# Exhibit 8

*State of California ex. rel. Ven-A-Care of the Florida Keys, Inc. v.*
*Abbott Laboratories, Inc., et al.*

Exhibit to the Declaration of Nicholas N. Paul in Support of Plaintiffs' Motion for Summary
Judgment as to Defendant Dey

```
NO. GV002327
THE STATE OF TEXAS          ) IN THE DISTRICT COURT
EX REL.                     )
    VEN-A-CARE OF THE       )
    FLORIDA KEYS, INC.,     )
        PLAINTIFF(S),       )
                            )
VS.                         ) TRAVIS COUNTY, TEXAS
                            )
DEY, INC.; ROXANE           )
LABORATORIES, INC., WARRICK )
PHARMACEUTICALS CORPORATION,)
SCHERING-PLOUGH CORPORATION,)
AND SCHERING CORPORATION,   )
        DEFENDANT(S).       ) 53RD JUDICIAL DISTRICT
```

*********************************************

ORAL AND VIDEOTAPED DEPOSITION OF

CHARLES A. RICE

NOVEMBER 7TH, 2002

VOLUME 2

*********************************************

     ORAL AND VIDEOTAPED DEPOSITION OF CHARLES A. RICE,

PRODUCED AS A WITNESS AT THE INSTANCE OF THE

PLAINTIFF(S), AND DULY SWORN, WAS TAKEN IN THE

ABOVE-STYLED AND NUMBERED CAUSE ON NOVEMBER 7TH, 2002,

FROM 9:12 A.M. TO 5:34 P.M., BEFORE CYNTHIA VOHLKEN,

CSR IN AND FOR THE STATE OF TEXAS, REPORTED BY MACHINE

SHORTHAND, AT THE OFFICES OF COUDERT BROTHERS, 600

BEACH STREET, SAN FRANCISCO, CALIFORNIA PURSUANT TO

THE TEXAS RULES OF CIVIL PROCEDURE.

1   A.   I REALLY DON'T.  PROBABLY THE MID-'90S.

2   AGAIN, '94, '96, SOMETIME IN THERE.

3   Q.   IN 1992 DID YOU HAVE AN UNDERSTANDING OF WHAT

4   THE TERM AWP WAS IN REFERENCE TO PRICES?

5   A.   YES, SIR.

6   Q.   AND CAN YOU PLEASE EXPLAIN WHAT YOUR

7   UNDERSTANDING WAS OF THAT TERM?

8   A.   THE SAME AS IT IS TODAY AND THE SAME AS I

9   SAID IN THE PREVIOUS DEPOSITION.  THE AVERAGE

10  WHOLESALE PRICE IS THE PRICE SUGGESTED BY

11  MANUFACTURERS OR DRUG WHOLESALERS TO RESELL THE

12  PRODUCT TO THEIR RETAIL CUSTOMERS.

13  Q.   AND DID YOU HAVE AN UNDERSTANDING OF WHAT AWP

14  WAS USED FOR?

15  A.   NO.

16  Q.   SINCE 1992 HAVE YOU COME TO LEARN WHAT AWP

17  WAS USED FOR?

18  A.   FOR A VARIETY OF VENUES, YES.

19  Q.   CAN YOU PLEASE EXPLAIN WHAT YOU CAME TO

20  LEARN?

21  A.   CERTAINLY CMS USES IT IN -- IN ESTABLISHING

22  REIMBURSEMENT RATES FOR MEDICARE DRUGS UNDER PART B.

23  THIRD-PARTY PAYERS USE AWP TO ESTABLISH THEIR OWN

24  REIMBURSEMENT RATES.  SOME STATES USE IT PLUS OR MINUS

25  CERTAIN FACTORS IN THEIR MEDICAID PROGRAMS.

1   TIME TO TIME TO AWT PRICE -- AWP PRICES?

2   A.   I'VE MENTIONED A COUPLE OF OCCASIONS WHERE I

3   THINK WE DID ADJUST AWP, BUT IN GENERAL AWP IS SET

4   WHEN THE PRODUCT IS LAUNCHED AND IT REMAINS THE SAME.

5   Q.   WERE MARKET FORCES EVER CONSIDERED IN TERMS

6   OF MAKING AN ADJUSTMENT TO AWP PRICES?

7   A.   IN SOME SITUATIONS PROBABLY, BUT I DON'T

8   THINK THE AWPS WERE -- WERE CHANGED ON THAT BASIS.

9   Q.   AND CAN YOU PLEASE TELL ME WHY IT WAS THAT

10  MARKET FORCES DID NOT HAVE AN IMPACT ON CHANGES TO AWP

11  PRICES?

12  A.   I DON'T REALLY HAVE AN ANSWER FOR WHY, IT'S

13  JUST AWP IS SET AND IT REMAINS THE SAME.

14  Q.   DURING THE PERIOD AFTER 1995 DID DEY EVER

15  CONSIDER USING MARKET FORCES AS A BASIS FOR THE CHANGE

16  TO AN AWP PRICE?

17  A.   AGAIN, I DON'T RECALL SPECIFICS.  I RECALL

18  THE MDI SITUATION WHERE WE HAD A NATIONAL SHORTAGE OF

19  THE PRODUCT, WHICH WAS A HIGHLY UNIQUE -- UNIQUE

20  SITUATION.

21  Q.   OTHER THAN A SHORTAGE WERE THERE ANY OTHER

22  MARKET FORCES, MEANING COMPETITORS EITHER -- LOWERING

23  PRICES THAT THEN GAVE DEY A CONSIDERATION AS TO

24  WHETHER OR NOT THEY SHOULD LOWER AN AWP PRICE?

25  A.   NOT TO MY KNOWLEDGE, NO.  NOT -- NOT FOR THE



**DEY LABORATORIES L.P.**
2751 Napa Valley Corporate Drive
Napa, CA 94558
TEL. (707) 224-3200 FAX (707) 224-3235

May 1, 1998

Dey Laboratories
Sales Commentary
April 1998

Monthly sales of $21 million are 31% above prior year and 17% above budget. Year-to-date sales are $92 million, 35% above prior year and 11% above budget. Year-to-year comparisons must take into account the addition of former Center products sales in 1998 which were not present in April of 1997. Without the former Center products, sales for April are 1% above budget and 1.8% lower than the previous year. Sales for the first four months of 1998 are 18% above the prior year.

We announced the May 1 EpiPen price increase in April and the stocking up did occur this month. EpiPen sales of $5.3 million are indicative of this action and will not be repeated in May. Year-to-date we remain about $2 million behind plan in EpiPen which is due to the EZ Pen recall of late last year and the delay in relaunch, now scheduled by Meridian for July. This has delayed our promotional efforts as well, contributing to lower than expected sales.

Albuterol unit dose sales were 59% below budget for the month but are only 4% behind year-to-date. We are negotiating a $17 million order from one wholesaler, which should appear in May and June sales and should help move this product back above plan through the summer. April orders happened to be sluggish compared to prior months.

Albuterol MDI continues its pricing decline due to competitive pressures. We are negotiating new pricing with Glaxo Wellcome, but we do not expect great improvements in this product item over the remainder of this year.

Cromolyn Sodium remains near budget with no significant variance. This market continues to decline and the pending launch by RPR of nedocromil in unit dose will expedite this trend into next year.

Ipratropium continues to outperform at 58% over plan. Pricing has been higher than budgeted and unit volume continues to develop nicely. Boehringer Ingelheim is beginning to get more aggressive with pricing, and we can expect erosion to accelerate, but still within the budgeted range. Dey is now the clear market share leader for this product.

EM Pharma continues its efforts to gain formulary acceptance with moderate signs of success. Unfortunately these have not yet translated into the sales expectations, although there were a few new orders placed near the end of April. We

DL-TX 82805

CONFIDENTIAL

Rice 11/7/02
DEPOSITION
EXHIBIT
349

A  Lipha Americas Company

*An Associate of Merck KGaA, Darmstadt, Germany*

April Sales Commentary
Page 2
May 1, 1998

continue to make all attempts to enhance selling promotions with Euthyrox to improve
sales.  Physician sample packs are not available until late June, which continues to
hamper our detailing efforts. In May we will revise our AWP to improve our position
relative to the competition and communicate this to customers through new price lists.
This could result in helping Euthyrox displace existing substitution generic business,
which will help sales in the short term.  This does not impact the selling price or our
margins.

Allergy-Free sales of almost $1.5 million, including correction for backorders, are
much improved, and ahead of prior year due to near recovery of the backorder.
Participation by Dey personnel in getting production problems resolved with the new
AllerPure filter is now being realized.  Now that production and inventory problems are
being resolved, we can remove the restrictions on marketing to expand activities and
generate additional sales.

As part of the process of separating the management of Dey and Allergy-Free
under Lipha Americas, we have recruited and hired a new Chief Executive Officer for
Allergy-Free, who begins work on May 4, 1998.  This new position will provide the
much needed planning and leadership capabilities lacking in this business.  We expect
to continue the profitable trends even though we are now approaching the slow season
for the products.  This also frees up much time for Dey management to concentrate on
more immediate activities in Napa.

The expectations for May are to be near $18 million in sales.

CAR-IIK

CONFIDENTIAL

Dey Laboratories, L.P.
Monthly Net Sales by Product
April 1998

Date: 5/05/98
Time:12:00:18
Pgm: SAL210

| PRODUCT | NET GROSS SALES Units | NET GROSS SALES Dollars | Chargeback Rate | Accrued Chargebacks | Accrued Rebates | NET SALES |
|---|---|---|---|---|---|---|
| DEY PRODUCTS | | | | | | |
| ACETYLCYSTEINE | | | | | | |
| 18104 - 10% 40 | 5,781 | 129,665.40 | 41 | 53,162.81- | 6,129.35- | 70,373.24 |
| 18110 - 10% 100 | 4,809 | 66,313.50 | 20 | 13,262.70- | 4,110.05- | 48,940.75 |
| 18130 - 10% 300 | 7,170 | 225,709.79 | 5 | 65,455.84- | 64,486.88- | 95,767.07 |
| 18204 - 20% 40 | 2,762 | 83,019.78 | 54 | 44,830.68- | 7,786.30- | 30,402.80 |
| 18210 - 20% 100 | 4,456 | 71,924.80 | 29 | 20,858.19- | 2,354.08- | 48,712.53 |
| 18230 - 20% 300 | 3,747 | 189,220.15 | 57 | 107,855.49- | 17,683.57- | 63,681.09 |
| 18200 - 20% 1000 | 910 | 70,400.10 | 72 | 50,688.07- | 1,640.97- | 18,071.06 |
| ACETYLCYSTEINE TOTAL | 29,635 | 836,253.52 | | 356,113.78- | 104,191.20- | 375,948.54 |
| | | | | | | |
| ALBUTEROL UNIT DOSE | | | | | | |
| 69703 - 0.083% 30 | 262,046 | 2,208,273.75 | 14 | 309,158.33- | 66,315.79- | 1,832,799.63 |
| 69733 - 0.083% 30 | 24,556 | 203,191.01 | 4 | 8,127.64- | 2,303.97- | 192,759.40 |
| 69760 - 0.083% 30 | 155,282 | 2,569,098.89 | 5 | 128,454.94- | 127,302.05- | 2,313,341.90 |
| A69703 - 0.083% 30 | 6,020 | 51,170.00 | | .00 | .00 | 51,170.00 |
| A69760 - 0.083% 30 | 1,560 | 31,824.00 | | .00 | .00 | 31,824.00 |
| ALBUTEROL UNIT DOSE TOTAL | 449,464 | 5,063,557.65 | | 445,740.91- | 195,921.81- | 4,621,894.93 |
| | | | | | | |
| ALBUTEROL MDI | | | | | | |
| 30317 - 170 | 239,303 | 1,132,183.98 | 38 | 430,229.91- | 28,239.62- | 673,714.45 |
| 30327 - 170 | 7,487 | 38,034.73 | 28 | 10,649.72- | 3,257.99- | 24,127.02 |
| ALBUTEROL MDI TOTAL | 246,790 | 1,170,218.71 | | 440,879.63- | 31,497.61- | 697,841.47 |
| | | | | | | |
| ALBUTEROL MULTIDOSE | | | | | | |
| 19620 - 5% 200 | 191,686 | 1,144,144.47 | 24 | 274,594.67- | 38,881.99- | 830,667.81 |
| ALBUTEROL MULTIDOSE TOTAL | 191,686 | 1,144,144.47 | | 274,594.67- | 38,881.99- | 830,667.81 |
| | | | | | | |
| CROMOLYN SODIUM | | | | | | |
| 68902 - 20MG/2ML 20 | 69,436 | 1,348,262.66 | 5 | 67,413.13- | 63,120.04- | 1,217,729.49 |
| 68912 - 20MG/2ML 20 | 31,318 | 1,239,215.40 | 5 | 61,960.77- | 89,565.50- | 1,087,689.13 |
| CROMOLYN SODIUM TOTAL | 100,754 | 2,587,478.06 | | 129,373.90- | 152,685.54- | 2,305,418.62 |
| | | | | | | |
| IPRATROPIUM BROMIDE | | | | | | |
| 68503 - 0.02% 25 | 215,556 | 4,025,851.32 | 7 | 281,809.59- | 230,141.37- | 3,513,900.36 |
| 68533 - 0.02% 25 | 12,885 | 274,012.45 | 4 | 10,960.50- | 34,210.57- | 228,841.38 |
| 68560 - 0.02% 25 | 82,125 | 3,560,303.17 | 7 | 249,221.22- | 161,550.22- | 3,149,531.73 |
| IPRATROPIUM BROMIDE TOTAL | 310,566 | 7,860,166.94 | | 541,991.31- | 425,902.16- | 6,892,273.47 |
| | | | | | | |
| ISOETHARINE | | | | | | |
| 66003 - 0.17% 30 | 63- | 488.25- | | .00 | 2.44 | 485.81- |
| ISOETHARINE TOTAL | 63- | 488.25- | | .00 | 2.44 | 485.81- |
| | | | | | | |
| METAPROTERENOL | | | | | | |
| 67803 - 0.4% 25 | 9,835 | 87,253.52 | 21 | 18,323.24- | 8,833.32- | 60,096.96 |
| 67603 - 0.6% 25 | 16,459 | 155,544.73 | 23 | 35,775.29- | 8,204.54- | 111,564.90 |
| METAPROTERENOL TOTAL | 26,294 | 242,798.25 | | 54,098.53- | 17,037.86- | 171,661.86 |
| | | | | | | |
| SODIUM CHLORIDE | | | | | | |
| 82003 - 0.45% 30 | 398 | 5,572.00 | 49 | 2,730.28- | 8.37 | 2,850.09 |
| 82005 - 0.45% 50 | 143 | 2,032.00 | 31 | 629.92- | 4.75 | 1,406.83 |
| 83003 - 0.9% 30 | 72,839 | 804,861.61 | 25 | 201,215.40- | 16,020.01- | 587,626.20 |
| 83005 - 0.9% 50 | 28,709 | 342,630.68 | 34 | 116,494.43- | 3,684.48- | 222,451.77 |
| 83015 - 0.9% 150 | 11,476 | 82,404.48 | 27 | 22,249.21- | 544.88- | 59,610.39 |
| 64015 - 3% 150 | 199 | 5,828.50 | 3 | 174.86- | 10.09- | 5,643.55 |
| 64115 - 10% 150 | 102 | 3,009.00 | 1 | 90.27- | 33.36- | 2,885.37 |
| SODIUM CHLORIDE TOTAL | 113,866 | 1,246,338.27 | | 343,584.37- | 20,279.70- | 882,474.20 |
| | | | | | | |
| THEOPHYLLINE | | | | | | |
| 43301 - 300 MG 10 | 18 | 111.60 | 1 | 1.12- | .00 | 110.48 |
| 43305 - 300 MG 10 | 12 | 348.00 | 19 | 66.12- | .00 | 281.88 |
| THEOPHYLLINE TOTAL | 30 | 459.60 | | 67.24- | .00 | 392.36 |
| | | | | | | |
| OTHER DEY PRODUCTS | | | | | | |
| 03003 - 0.9% 30 | 13- | 418.60- | | .00 | .00 | 418.60- |
| 81003 - NA 30 | 7- | 48.00- | 28 | 13.44 | .00 | 34.56- |
| 81005 - NA 50 | 116 | 1,584.00 | 37 | 586.08- | .42- | 997.50 |
| OTHER DEY PRODUCTS TOTAL | 96 | 1,117.40 | | 572.64- | .42- | 544.34 |

CONFIDENTIAL

DL-TX 82807

Dey Laboratories, L.P.
Monthly Net Sales by Product
April 1998

Date: 5/05/98
Time:12:00:18
Pgm: SAL210

| PRODUCT | NET GROSS SALES Units | NET GROSS SALES Dollars | Chargeback Rate | Accrued Chargebacks | . Accrued Rebates | NET SALES |
|---|---|---|---|---|---|---|
| DEY PRODUCTS | | | | | | |
| DEY CARE | | | | | | |
| DEY CARE | | | | | | |
| 40101 - 100 MG 10 | 9- | 67.50- | | .00 | .00 | 67.50- |
| 41301 - 0.25 MG 10 | 0 | .00 | | .00 | .01- | .01- |
| 40301 - 20 MG 10 | 100- | 850.00- | 66 | 561.00 | .00 | 289.00- |
| 41501 - 5-500 MG 10 | 3- | 13.50- | 36 | 4.86 | .00 | 8.64- |
| DEY CARE TOTAL | 112- | 931.00- | | 565.86 | .01- | 365.15- |
| | | | | | | |
| TOTAL DEY PRODUCTS | 1,469,006 | 20,151,113.62 | | 2,586,451.12- | 986,395.86- | 16,578,266.64 |
| LESS: | | | | | | |
| Discounts | | | | | | 403,218.58- |
| Administrative Fees | | | | | | 331,565.33- |
| Medicaid Rebates | | | | | | 132,626.13- |
| Other Rebates | | | | | | .00 |
| TOTAL NET SALES | | | | | | 15,710,856.60 |
| | | | | | | ==================== |
| | | | | | | |
| DEY PHARMA PRODUCTS | | | | | | |
| EPIPEN | | | | | | |
| 030101CAN - 0.3 MG 3 | 28,200 | 520,008.00 | | .00 | .00 | 520,008.00 |
| 030100 - | 7,869 | 13,600.05 | | .00 | .00 | 13,600.05 |
| 030101 - 0.3 MG 10 | 138,385 | 3,994,445.82 | 1 | 39,944.46- | 111,168.22- | 3,843,333.14 |
| 030100MTXT - 0.3 MG 3 | 10,016 | 170,672.64 | | .00 | .00 | 170,672.64 |
| 030201 - 0.15 MG 10 | 43,071 | 1,245,305.06 | 1 | 12,453.06- | 28,449.84- | 1,204,403.16 |
| 030301 - 0.3 MG 10 | 9,458- | 286,497.65- | | .00 | 25,083.25- | 311,580.90- |
| 030401 - 0.15 MG 10 | 2,820- | 84,407.70- | | .00 | 7,787.80- | 92,195.50- |
| EPIPEN TOTAL | 215,263 | 5,573,127.22 | | 52,397.52- | 172,489.11- | 5,348,240.59 |
| | | | | | | |
| ACAROSAN | | | | | | |
| 129580 - 5.0% | 139 | 2,792.37 | | .00 | .00 | 2,792.37 |
| 129582 - 5.0% | 724 | 36,296.82 | | .00 | .00 | 36,296.82 |
| ACAROSAN TOTAL | 863 | 39,089.19 | | .00 | .00 | 39,089.19 |
| | | | | | | |
| ASTECH PEAK FLOW METER | | | | | | |
| 307010 - 10 | 5,011 | 81,910.60 | 4 | 3,276.42- | 29.25- | 78,604.93 |
| 307025 - 10 | 75 | 1,275.00 | | .00 | .00 | 1,275.00 |
| ASTECH PEAK FLOW METER TOTAL | 5,086 | 83,185.60 | | 3,276.42- | 29.25- | 79,879.93 |
| | | | | | | |
| ASTECH DISPOSABLE MOUTHPIECE | | | | | | |
| 307070 | 22 | 1,480.00 | | .00 | .00 | 1,480.00 |
| 307075 | 161- | 5,699.40- | | .00 | .00 | 5,699.40- |
| 307080 | 108 | 448.00 | | .00 | .00 | 448.00 |
| 307085 | 25 | 730.00 | | .00 | .00 | 730.00 |
| ASTECH DISPOSABLE MOUTHPIECE T | 6- | 3,041.40- | | .00 | .00 | 3,041.40- |
| | | | | | | |
| ACE SPACER | | | | | | |
| 308010 - 10 | 2,300 | 34,324.80 | 18 | 6,178.46- | 28.75- | 28,117.59 |
| ACE SPACER TOTAL | 2,300 | 34,324.80 | | 6,178.46- | 28.75- | 28,117.59 |
| | | | | | | |
| TOTAL DEY PHARMA PRODUCTS | 223,506 | 5,726,685.41 | | 61,852.40- | 172,547.11- | 5,492,285.90 |
| LESS: | | | | | | |
| Discounts | | | | | | 133,584.03- |
| Administrative Fees | | | | | | 109,845.72- |
| Medicaid Rebates | | | | | | 43,938.29- |
| Other Rebates | | | | | | .00 |
| TOTAL NET SALES | | | | | | 5,204,917.86 |
| | | | | | | ==================== |
| | | | | | | |
| EM PHARMA PRODUCTS | | | | | | |
| 43501 | 1,128 | 4,890.24 | 2 | 97.80- | 63.93- | 4,728.51 |
| 43510 | 38 | 1,579.80 | | .00 | 111.20- | 1,468.60 |
| 43601 | 1,068 | 5,231.88 | 9 | 470.87- | 779.30 | 5,540.31 |
| 43610 | 85 | 3,225.74 | 2 | 64.51- | 706.04 | 3,867.27 |
| 43701 | 1,188 | 6,261.84 | 8 | 500.95- | 1,540.08- | 4,220.81 |
| 43710 | 43 | 2,160.25 | | .00 | 269.10- | 1,891.15 |
| 43801 | 336 | 1,848.24 | 2 | 36.96- | 48.44- | 1,762.84 |

**CONFIDENTIAL**

DL-TX 82808

Dey Laboratories, L.P.
Monthly Net Sales by Product
April 1998

Date: 5/05/98
Time:12:00:18
Pgm: SAL210

| PRODUCT | NET GROSS SALES | | Chargeback Rate | Accrued Chargebacks | Accrued Rebates | NET SALES |
|---|---|---|---|---|---|---|
| | Units | Dollars | | | | |
| **EM PHARMA PRODUCTS** | | | | | | |
| 43810 | 21 | 1,038.63 | 1 | 10.39- | 150.65- | 877.59 |
| 43901 | 2,244 | 12,562.68 | 23 | 2,889.42- | 1,602.94- | 8,070.32 |
| 43910 | 54 | 1,354.98 | 80 | 1,083.98- | 3,958.85 | 4,229.85 |
| 44001 | 336 | 2,034.12 | 3 | 61.02- | 155.52- | 1,817.58 |
| 44010 | 21 | 1,125.48 | | .00 | 193.32- | 932.16 |
| 44101 | 1,056 | 6,546.00 | 10 | 654.60- | 2,177.57- | 3,713.83 |
| 44110 | 39 | 2,236.08 | 1 | 22.36- | 139.28- | 2,074.44 |
| 44201 | 1,320 | 8,840.04 | 11 | 972.40- | 6,507.57- | 1,360.07 |
| 44210 | 75 | 4,231.62 | 2 | 84.63- | 4,229.97 | 8,376.96 |
| 44301 | 540 | 3,981.72 | 3 | 119.45- | 256.64- | 3,605.63 |
| 44310 | 57 | 4,064.82 | | .00 | 186.48- | 3,878.34 |
| 44401 | 552 | 4,438.80 | 14 | 621.43- | 3,439.78- | 377.59 |
| 44410 | 36 | 2,696.40 | | .00 | 336.49- | 2,359.91 |
| 44501 | 192 | 1,919.52 | 15 | 287.93- | 480.03 | 2,111.62 |
| 44510 | 19 | 1,908.16 | | .00 | 72.04- | 1,836.12 |
| PRFTSPLT | 0 | .00 | | .00 | .00 | .00 |
| TOTAL EM PHARMA PRODUCTS | 10,448 | 84,177.04 | | 7,978.70- | 7,096.84- | 69,101.50 |
| LESS: | | | | | | |
| Discounts | | | | | | 2,074.59- |
| Administrative Fees | | | | | | 1,382.03- |
| Medicaid Rebates | | | | | | 1,382.03- |
| Other Rebates | | | | | | .00 |
| TOTAL NET SALES | | | | | | 64,262.85 |

| TOTAL ALL PRODUCTS | 1,702,960 | 25,961,976.07 | | 2,656,282.22- | 1,166,039.81- | 20,980,037.31 |

* * * END OF REPORT * * *

CONFIDENTIAL

DL-TX 82809

**DEY LABORATORIES**
**MONTHLY NET SALES**
**April, 1998**

| UNITS | IMS No. | PRODUCTS | NET SALES |
|---:|---|---|---:|
| | | **HOME SALES:** | |
| 29,635 | 28300 | Acetylcysteine | 375,949 |
| 449,464 | 28112 | Albuterol Unit Dose | 4,421,895 |
| 246,790 | 28111 | Albuterol MDI | 697,841 |
| 191,686 | 28112 | Albuterol Multi Dose | 830,668 |
| 0 | 28114 | Albuterol Syrup | 0 |
| 0 | 28420 | Beclomethasone AQ Nasal | 0 |
| 100,754 | 28210 | Cromolyn Sodium | 2,305,419 |
| 0 | 28220 | Cromolyn Nasal | 0 |
| 310,566 | 28121 | Ipratropium | 6,892,273 |
| (63) | 28112 | Isoetharine | (486) |
| 26,294 | 28112 | Metaproterenol | 171,662 |
| 113,866 | 10620 | Sodium Chloride | 882,474 |
| 30 | 28131 | Theophylline | 392 |
| 0 | 28900 | Curosurf | 0 |
| 96 | | Other Dey Products | 544 |
| (112) | | Dey Care | (365) |
| 215,263 | 31600 | DeyPharma-Epi Pens | 5,348,241 |
| 8,243 | | Other DeyPharma Products | 144,045 |
| 10,448 | 72120 | EM Pharma Products-Euthyrox | 69,102 |
| 1,702,960 | | **EXPORT SALES** | 22,139,654 |
| | | Less: | |
| | | Cash Discounts | (538,877) |
| | | Administrative Fees | (442,793) |
| | | Medicaid Rebates | (177,946) |
| | | Other Rebates | 0 |
| 1,702,960 | | **TOTAL** | 20,980,037 |

CONFIDENTIAL

DL-TX 82810

Filiale :

**CHIFFRE d'AFFAIRES du MOIS de**
**MONTHLY NET SALES**

| C.E.E. | E.E.C. | | |
|---|---|---|---|
| 00 Allemagne | 00 Germany | 2,747 | J H BACHMAN |
| 10 Danemark | 10 Denmark | 180,359 | ALK |
| 20 Pays Bas | 20 Netherlands | | |
| 30 Italie | 30 Italy | | |
| 37 Grece | 37 Greece | | |
| 40 France | 40 France | | |
| 41 Belgique | 41 Belgium | | |
| 42 Luxembourg | 42 Luxembourg | | |
| 50 Grand Bretagne | 50 Great Britain | | |
| 52 Irlande | 52 Ireland | | |
| 70 Espagne | 70 Spain | | |
| 90 Portugal | 90 Portugal | | |
| Total CEE | Total EEC | 183,106 | |
| EUROPE EST | EAST EUROP | | |
| 23 Tchecoslovaquie | 23 Czechoslovakia | | |
| 24 Pologne | 24 Poland | | |
| 25 URSS | 25 USSR | | |
| 31 Yougoslavie | 31 Yugoslavia | | |
| 33 Albanie | 33 Albania | | |
| 34 Hongrie | 34 Hungary | | |
| 35 Roumanie | 35 Romania | | |
| 36 Bulgarie | 36 Bulgaria | | |
| Total EUROPE EST | Total EAST EUROP | 0 | |
| Autre EUROPE | Other EUROP | | |
| 11 Suede | 11 Sweden | | |
| 12 Norvege | 12 Norway | | |
| 13 Finlande | 13 Finland | | |
| 21 Suisse | 21 Switzerland | | |
| 22 Autriche | 22 Austria | | |
| Divers (preciser les pays) | Misc. (precise countnes) | | |
| Total Autre EUROPE | Total Other EUROP | 0 | |
| AMERIQUE du NORD | NORTH AMERICA | | |
| 360 USA | 360 USA | 20,239,466 | |
| 361 Canada | 361 Canada - ALLEREX   520,008 | | |
| | 361 Canada - BDH      16,250 | 536,258 | BDH & ALLEREX |
| Total AMERIQUE du NORD | Total NORTH AMERICA | 20,775,724 | |
| AMERIQUE LATINE | LATIN AMERICA | | |
| 370 Mexique | 370 Mexico | | |
| 371 Guatemala | 371 Guatemala | | |
| 373 Salvador | 373 El Salvador | | |
| 377 Cuba | 377 Cuba | | |
| 378 Rep. Dominicaine | 378 Cominican Republic | | |
| 470 Colombie | 470 Colombia | | |
| 471 Venezuela | 471 Venezuela | | |
| 472 Equateur | 472 Ecuador | | |
| 473 Perou | 473 Peru | | |
| 475 Chili | 475 Chile | | |
| 476 Argentine | 476 Argentina | | |
| 490 Bresil | 490 Brazil | | |
| Divers (preciser les pays) | Misc. (precise countries) | | |
| Total AMERIQUE LATINE | Total LATIN AMERICA | 0 | |
| A REPORTER | CARRIED FORWARD TO | 20,958,830 | |

24 - 2

CONFIDENTIAL

DL-TX 82811

| A REPORTER | CARRIED FORWARD TO | 20,958,830 |
|---|---|---|
| EXTREME ORIENT | ASIA | |
| 119 Chine | 119 China | |
| 120 Hong Kong/Macao | 120 Hong Kong/Macao | |
| 123 Philippines | 123 Philippines | |
| 124 Thailande | 124 Thailand | |
| 125 Indonesie | 125 Indonesia | |
| 126 Taiwan | 126 Taiwan | |
| 130 Japon | 130 Japan | |
| 131 Coree de Sud | 131 Republic of Korea | |
| 149 Malaisie | 149 Malaysia | |
| 150 Singapour | 150 Singapore | |
| Divers (preciser les pays) | Misc. (precise countries) | |
| Total EXTREME ORIENT | Total ASIA | 0 |
| MOYEN ORIENT | MIDDLE EAST | |
| 100 Turque | 100 Turkey | |
| 101 Liban | 101 Lebanon | |
| 102 Jordanie | 102 Jordan | |
| 103 Israel | 103 Israel | 18,090 TRUPHARM |
| 105 Arabie Seoudite | 105 Saudi Arabia | |
| 106 Irak | 106 Iraq | |
| 107 Iran | 107 Iran | |
| 108 Afghanistan | 108 Afghanistan | |
| 109 Syrie | 109 Syria | |
| 111 Koweit | 111 Koweit | |
| 112 Yemem | 112 Yemen | |
| 115 Emirats Arabes Unis | 115 Emirates Arab United | |
| 152 Inde | 152 India | |
| 154 Pakistan | 154 Pakistan | |
| 155 Bengladesh | 155 Bengladesh | |
| Divers (preciser les pays) | Misc. (precise countries) | |
| Total MOYEN ORIENT | Total MIDDLE EAST | 18,090 |
| AFRIQUE | AFRICA | |
| 230 Ethiopie | 230 Ethiopia | |
| 240 Maroc | 240 Morocco | |
| 250 Egypte | 250 Egypt | |
| 253 Afrique Sud | 253 South Africa | 3,118 MERCK SOUTH AFRICA |
| 254 Nigeria | 254 Nigeria | |
| Divers (preciser les pays) | Misc. (precise countries) | |
| | Bermuda | |
| Total AFRIQUE | Total AFRICA | 3,118 |
| AUSTRALIE | AUSTRALIA | |
| 550 Australie | 550 Australia | |
| 551 Nouvelle Zelande | 551 New Zealand | |
| Total AUSTRALIE | Total AUSTRALIA | 0 |
| EXPORT non AFFECTE | EXPORTS non ALLOCATED | |
| TOTAL | TOTAL | 20,980,037 |

CONFIDENTIAL

DL-TX 82812

CONFIDENTIAL

Dey Laboratories, L.P.
1998 Average Price - Shelf Cartons
April 1998

Date: .../05/98
Time:12:01:35
Pgm: SAL271

| | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | Feb 1998 Ave Price | Mar 1998 Ave Price | Apr 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | | |
| 18104-10% 4ml | 16.01 | 16.88 | 11.96 | 10.53 | 15.07 | 14.56 | 16.35 | 13.91 | 9.66 | 10.84 | 11.14 | 12.17 | 13.18 | 11.43 | |
| 18110-10% 10ml | 270.18 | 17.82 | 9.48 | 123.20 | 10.65 | 9.40 | 13.85 | 8.92 | 12.33 | 9.84 | 9.54 | 10.18 | 10.30 | 7.97 | |
| 18130-10% 30ml | 19.60 | 29.48 | 15.35 | 12.46 | 20.08 | 17.41 | 27.93 | 11.62 | 15.24 | 18.08 | 16.64 | 13.36 | 16.35 | 18.35 | |
| 18104-20% 4ml | 14.98 | 13.79 | 11.14 | 11.35 | 15.67 | 14.12 | 15.23 | 10.64 | 14.49 | 14.26 | 14.49 | 11.01 | 12.62 | 9.61 | |
| 18110-20% 10ml | 11.79 | 12.63 | 10.95 | 12.45 | 12.37 | 9.71 | 14.07 | 10.36 | 12.22 | 14.92 | 10.48 | 10.93 | 11.58 | 7.87 | |
| 18230-20% 30ml | 22.12 | 20.29 | 14.41 | 14.74 | 18.02 | 22.65 | 17.38 | 24.40 | 17.32 | 19.48 | 25.08 | 17.00 | 19.41 | 18.35 | |
| 18200-20% 100ml | 26.89 | 26.09 | 23.72 | 31.81 | 17.65 | 15.31 | 7.18 | 22.17 | 21.75 | 43.69 | 27.28 | 19.86 | 22.80 | 22.55 | |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | | |
| 69700 - 0.083% 30 | | | | | | | | | | | | | | | |
| 69703-0.083% 3ml | 7.78 | 9.03 | 7.57 | 8.20 | 8.35 | 7.32 | 6.85 | 5.38 | 6.54 | 6.51 | 6.88 | 6.99 | 7.09 | 6.19 | |
| 69733-0.083% 3ml | 9.19 | 8.62 | 6.99 | 8.08 | 8.65 | 8.08 | 7.49 | 7.17 | 7.77 | 7.37 | 7.61 | 7.85 | 7.85 | 7.46 | |
| 69760-0.083% 3ml | 17.70 | 17.77 | 18.41 | 16.62 | 17.21 | 16.94 | 16.50 | 15.86 | 15.52 | 14.85 | 15.94 | 14.90 | 16.52 | 14.09 | |
| A69703 - 0.083% 3 | | | | | | | | 8.50 | 8.50 | 8.50 | 8.50 | 8.50 | 8.50 | 8.00 | |
| A69760 - 0.083% 3 | | | 20.40 | | | | | 20.40 | | | | 20.40 | 20.40 | 19.25 | |
| 69550 Genpharm | | | | | | | | | | | | | | 2.40 | 2.40 |
| 69450 Genpharm | | | | | | | | | | | | | | 2.40 | |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | | |
| 20317-MDI kit | 4.48 | 4.55 | 3.95 | 4.84 | 4.87 | 4.09 | 3.74 | 2.73 | 3.37 | 2.94 | 3.10 | 2.82 | 3.93 | 3.12 | |
| 30327-MDI Refill) | 3.55 | 3.56 | 3.65 | 3.25 | 3.62 | 3.21 | 3.50 | 3.41 | 2.92 | 3.03 | 4.41 | 3.22 | 3.41 | 2.99 | |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | | |
| 19920 - 5% 200 | 4.97 | 4.73 | 4.90 | 4.60 | 5.17 | 5.10 | 4.57 | 4.32 | 3.89 | 4.49 | 4.21 | 4.33 | 4.50 | 4.05 | |
| **ALBUTEROL SYRUP** | | | | | | | | | | | | | | | |
| 79516-2mI/5ml, 16 | 4.79 | 6.48 | 6.90 | 6.90 | 6.90 | 6.90 | | 4.20 | | 6.90 | 6.90 | | 6.61 | | |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | | | | | |
| Beclomethasone | | | | | | | | | | | | | | 15.00 | |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | | |
| 68902-20MG/2ML 60 | 20.08 | 20.93 | 24.01 | 16.19 | 17.66 | 15.48 | 18.00 | 15.70 | 17.27 | 16.46 | 17.08 | 17.54 | 17.85 | 15.00 | |
| 68912-20MG/2ML120 | 42.51 | 40.32 | 42.10 | 35.13 | 35.51 | 34.67 | 37.56 | 26.81 | 34.79 | 31.84 | 36.88 | 34.73 | 35.56 | 30.00 | |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | | | | | |
| Ipatropium Genph | | | | | | | | | | | | | | 2.40 | |
| 68503-0.02% 25 | 20.46 | 20.45 | 18.17 | 16.81 | 16.11 | 17.75 | 18.05 | 13.62 | 15.48 | 16.13 | 15.43 | 16.30 | 16.63 | 14.99 | |
| 68533-0.02% 30 | | | | 27.51 | 21.75 | 20.64 | 20.29 | 15.61 | 19.40 | 19.05 | 17.90 | 17.78 | 20.50 | 17.96 | |
| 68560-0.02% 60 | 47.82 | 47.53 | 46.28 | 40.54 | 40.49 | 41.70 | 41.94 | 38.51 | 37.19 | 38.01 | 38.14 | 38.35 | 40.06 | 34.50 | |
| **ISOETHARINE** | | | | | | | | | | | | | | | |
| 66313-0.08% 3ml | 7.69 | 7.13 | 7.85 | 7.75 | 7.78 | 7.74 | 7.75 | | 7.75 | | 7.66 | 7.71 | 7.63 | | |
| 66033-0.17% 3ml | 7.71 | 7.07 | 7.88 | 7.44 | 7.81 | 7.82 | 7.49 | | 7.75 | 7.75 | | | 7.61 | | |
| **METAPROTERENOL** | | | | | | | | | | | | | | | |

DL-TX 82813

# CONFIDENTIAL

Dey Laboratories, I..~
1998 Average Price - Shelf Cartons
April 1998

Date: 5/05/98
Time:12:01:35
Pgm: SAL271

| | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | Feb 1998 Ave Price | Mar 1998 Ave Price | Apr 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Forecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | | | | |
| **METAPROTERENOL** | | | | | | | | | | | | | | | |
| 67003-0.4% 2.5ml | 7.19 | 6.90 | 7.36 | 6.24 | 6.34 | 6.20 | 7.89 | 6.17 | 7.51 | 6.21 | 6.69 | 6.11 | 6.76 | 6.25 | |
| 67603-0.6% 2.5ml | 7.05 | 7.28 | 6.55 | 6.34 | 6.89 | 7.18 | 7.28 | 6.24 | 6.98 | 6.71 | 6.72 | 6.78 | 6.82 | 7.13 | |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | | |
| 82003-0.45% 3ml | 9.01 | 8.49 | 6.11 | 4.97 | 7.98 | 5.64 | 7.02 | 7.50 | 6.98 | 7.27 | 7.56 | 7.16 | 7.21 | 7.75 | |
| 82005-0.45% 5ml | 10.91 | 10.24 | 6.33- | 4.80 | 8.35 | 4.35 | 9.23 | 2.66 | 8.54 | 8.82 | 8.22 | 9.84 | 5.98 | 7.66 | |
| 83005-0.9% 3ml | 7.86 | 8.55 | 7.36 | 7.45 | 8.54 | 7.49 | 8.37 | 7.13 | 7.61 | 7.23 | 7.57 | 8.07 | 7.71 | 7.23 | |
| 83005-0.9% 5ml | 6.99 | 6.93 | 6.89 | 6.77 | 7.54 | 7.31 | 8.27 | 7.01 | 7.26 | 6.47 | 6.60 | 7.75 | 7.12 | 7.25 | |
| 83015-0.9% 15ml | 5.56 | 5.31 | 4.94 | 4.85 | 4.71 | 5.24 | 5.32 | 5.30 | 4.99 | 5.53 | 5.35 | 5.19 | 5.20 | 4.42 | |
| 64015-3% 15ml | 28.03 | 28.24 | 25.66 | 23.92 | 28.13 | 26.97 | 27.99 | 27.16 | 28.53 | 28.60 | 28.03 | 28.36 | 27.69 | 25.00 | |
| 64115-10% 15ml | 27.62 | 18.67 | 28.46 | 28.91 | 27.66 | 27.38 | 27.76 | 27.94 | 28.42 | 28.42 | 27.60 | 28.29 | 27.90 | 25.00 | |
| **THEOPHYLLINE** | | | | | | | | | | | | | | | |
| 43101-100MG 100 | | | | | | | | | 5.01 | 5.01 | 3.30 | | 3.30 | 2.93 | |
| 43201-200MG 100 | | | | | | | | | 6.20 | 6.20 | 5.01 | | 5.01 | 3.51 | |
| 43301-300MG 100 | | | | 5.89 | | | 6.20 | | | | | 6.14 | 6.15 | 5.35 | |
| 43305-300MG 500 | | | | | | 29.00 | | 29.00 | 26.68 | | 24.94 | 23.49 | 26.10 | 18.77 | |
| 43310-300MG 1000 | | | | | | | | | | 85.00 | | | 85.00 | 34.01 | |
| 43205-200MG 500 | | | | | | 23.00 | | | 21.85 | 23.00 | 20.93 | | 22.22 | 12.00 | |
| **CUROSURF** | | | | | | | | | | | | | | | |
| Curosurf | | | | | | | | | | | | | | 375.00 | |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | | | | | |
| 03003-0.9% 3ml | | | | | | | | | | | | | | | |
| 81003-3ml | | | | | | | | | | | | 7.50 | 7.50 | 7.50 | |
| 81005-5ml | | | | | | | | | | | | | | 7.50 | |
| **DEY CARE** | | | | | | | | | | | | | | | |
| 40001-50MG 100 | 4.94 | 0.41 | .21- | .75 | .73 | .61 | | .01- | | 4.00 | | | .48 | | |
| 40010-100MG 100 | 2.28 | 2.06 | 1.70 | 5.44 | .89 | .77 | | .08- | | 5.99 | | | .95 | | |
| 40091-5MG 100 | 5.44 | 3.32 | .07 | 1.34 | 3.90 | 5.30 | 5.70 | 3.81 | | | 7.27 | 7.50 | 3.38 | | |
| 41120-0.125MG 100 | 2.69 | 6.76 | 6.70 | 17.11 | 15.87 | .77- | 2.53 | 13.77 | | | 14.99 | | 6.24 | | |
| 41130-0.25MG 100 | 2.65 | 16.87 | 5.41 | 11.81 | 17.48 | 6.48 | 4.21 | 21.49 | | | 13.11 | 2.89 | 9.43 | | |
| 40301-20MG 100 | 2.15 | 2.05 | 1.45 | 2.51 | 1.44 | 1.12 | 3.76 | .64 | | | 4.05 | | 1.58 | | |
| 40090-0.25MG 100 | 3.11 | 3.75 | | | .50 | | | | | | 3.75 | | .70 | | |
| 41501-5/500 100 | | 2.28 | 1.98 | 2.13 | 1.18 | 2.70 | 1.33 | .10 | | 3.15 | 2.84 | 2.88 | .72 | | |
| 40505-0.25MG 500 | 9.96 | 10.58 | 10.58 | 16.72 | 2.69 | | | | | | 9.35 | | 4.15 | | |
| 41601-7.5/750 100 | 5.00 | 37.26- | 11.68 | 11.69 | 2.85 | 30.62 | | | | | 10.12 | | 1.66 | | |
| 40901-0.5MG 100 | 17.07 | 5.00 | 5.00 | | .64 | | 4.14 | .28 | | | 5.00 | | 1.82 | | |
| 41007-7.5/550 100 | 11.99 | 79.54- | 17.76 | 18.19 | 2.61 | 10.10 | | | | | 23.40 | | 4.63 | | |
| 40605-0.5MG 500 | 13.90 | 17.50 | 15.99 | 18.63 | 2.99 | 7.13 | 3.78 | | | 15.12 | 19.00 | | 6.76 | | |
| 41505-5/500 500 | | | 11.58 | 15.92 | 6.90 | 13.94 | | | | | | | 2.26 | | |
| 40701-1MG 100 | 18.80 | 6.75 | | | .91 | 6.48 | | | | | 6.75 | | | | |
| 40105-1MG 500 | | 23.79 | 29.00 | | 3.45 | 10.68 | | | | | 29.00 | | 4.67 | | |
| 41001-10MG 100 | 2.31 | .17 | 4.25 | 4.88 | 3.51 | 7.87 | 3.81 | 4.19 | | | 1.68- | | 4.05 | | |

DL-TX 82814

CONFIDENTIAL

Day Laboratories, L.P.
1998 Average Price - Shelf Cartons
April 1998

D...... /05/98
Time:12:01:35
Pgm: SAL271

DEY PHARMA PRODUCTS

| Product | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | Feb 1998 Ave Price | Mar 1998 Ave Price | Apr 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EPIPEN** | | | | | | | | | | | | | | | |
| 030101CAN-Canada | | | | 17.84 | | | 17.84 | | | | | 18.44 | 18.03 | | |
| 030201CAN - 0.15 | | | | 19.63 | | | | | 20.16 | | | | 19.84 | 21.09 | |
| 030100-EpiPen Trn | | | 2.95 | 1.59 | 2.95 | 2.95 | 2.95 | 2.95 | 1.66 | 1.79 | 2.95 | 1.73 | 1.77 | 1.64 | |
| 030101-D.3MG 1 | | | 26.85 | 28.23 | 30.02 | 27.64 | 28.52 | 28.44 | 28.52 | 28.61 | 28.54 | 27.77 | 28.19 | | |
| 030101MTKT - 0.3 | | | | 16.65 | 16.65 | 16.65 | | | 17.04 | | | 17.04 | 16.77 | | |
| 030101LMTKT - 0.3 | | | | | 16.03 | | | | | 16.03 | | | 16.03 | 17.98 | |
| 030201MTKT - 0.15 | | | 26.23 | 16.65 | 16.65 | 16.65 | | | 17.04 | | | | 16.75 | | |
| 030201-Jr 15mg 1 | | | | 27.40 | 29.04 | 28.24 | 28.57 | 28.33 | 28.11 | 28.66 | 28.78 | 27.96 | 28.18 | | |
| 030300 EPI EZ Pen | | | | | | | 1.75 | | | | | | 1.75 | 2.03 | |
| 030301-EZ 3MG | | | 27.04 | 29.20 | 29.94 | 24.83 | 23.97 | 30.80 | 27.35 | 29.26 | 30.59 | 32.94 | 28.20 | 29.00 | |
| 030401-EZ JR 15mg | | | 26.76 | 29.14 | 29.55 | 26.88 | 29.33 | 30.00 | 29.66 | 29.57 | 29.45 | 32.69 | 15.82 | 29.00 | |
| **AEROSAN** | | | | | | | | | | | | | | | |
| 12950D-Acarosan 1 | | | | 18.69 | 18.74 | 18.56 | 18.36 | 18.44 | 19.20 | 18.40 | 18.81 | 20.09 | 18.76 | 16.10 | |
| 12950E2-Acarosan 3 | | | | 48.08 | 48.05 | 49.42 | 47.69 | 48.18 | 49.34 | 46.19 | 48.52 | 50.13 | 48.39 | 40.52 | |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | | |
| 30701D-Peak Flw R | | | 13.41 | 15.66 | 16.50 | 16.37 | 15.92 | 15.73 | 16.43 | 15.36 | 16.41 | 15.69 | 15.87 | 13.00 | |
| 30702S-Peak Flw H | | | | 17.00 | | 17.26 | 16.50 | 17.00 | | | | 17.00 | 15.97 | 9.00 | |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | | |
| 30707D-Disp valve | | | | | 67.27 | 68.00 | 60.00 | 67.84 | 64.50 | 66.57 | 68.00 | 67.27 | 63.20 | | |
| 30707S-Insp valve | | | | | 3.52 | 35.40 | 36.39 | | | 32.66 | 35.40 | 35.40 | 31.54 | | |
| 30708D-Disp valve | | | | 3.28 | 3.52 | 3.52 | 3.66 | 3.96 | 3.54 | 3.61 | 3.30 | 4.15 | 3.56 | | |
| 30708S-Disp. 500 | | | | 27.86 | 27.17 | 26.14 | 25.32 | 26.04 | 25.99 | 25.27 | 27.48 | 29.20 | 26.35 | | |
| **ACE SPACER** | | | | | | | | | | | | | | | |
| 30801D-Ace Spacer | | | 5.04 | 12.92 | 12.62 | 12.93 | 12.60 | 12.77 | 9.55 | 11.42 | 12.53 | 12.23 | 11.57 | 10.00 | |
| 30802S-Ace Spacer | | | 7.75 | | | | | | | | | | 7.75 | 10.00 | |
| **SPACER** | | | | | | | | | | | | | | | |
| 20701 Easivent Rx | | | | | | | | | | | | | | 9.00 | |
| 20725 Easivent Ms | | | | | | | | | | | | | | 5.00 | |

DL-TX 82815

CONFIDENTIAL

Day Laboratories, L.P.
1998 Average Price - Shelf Cartons
April 1998

Date .../05/98
Time:12:01:35
Pgm: SALE271

### EN PHARMA PRODUCTS

| | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | Feb 1998 Ave Price | Mar 1998 Ave Price | Apr 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43501-25mcg 100 | | | | 4.27 | 3.98 | 3.95 | 4.16 | 4.05 | 3.58 | 3.84 | 3.47 | 4.19 | 3.96 | 4.00 | 4.00 |
| 43510-25mcg 1000 | | | | | 19.33 | | 42.24 | 19.43 | 24.92 | 33.06 | 38.75 | 38.65 | 33.18 | 24.00 | 24.00 |
| 43601-50mcg 100 | | | | 4.30 | 3.89 | 4.13 | 4.08 | 4.97 | 4.22 | 4.45 | 3.33 | 5.19 | 4.22 | 4.00 | 4.00 |
| 43610-50mcg 1000 | | | | 18.45 | 18.44 | 19.91 | 20.36 | 19.91 | 24.69 | 33.52 | 31.72 | 45.50 | 28.33 | 29.00 | 29.00 |
| 43701-75mcg 100 | | | | 4.33 | 4.04 | 4.75 | 5.13 | 5.22 | 4.52 | 2.73 | 3.85 | 3.55 | 4.38 | 4.00 | 4.00 |
| 43710-75mcg 1000 | | | | | | 50.95 | 48.91 | 48.91 | 28.02 | 47.55 | 28.18 | 43.98 | 43.59 | 29.00 | 29.00 |
| 43801-88mcg 100 | | | | 4.36 | 3.96 | 5.25 | 4.15 | 4.15 | 5.20 | 6.96 | 4.46 | 5.25 | 4.76 | 4.00 | 4.00 |
| 43810-88mcg 1000 | | | | | 20.64 | 20.67 | 51.67 | 20.67 | 28.42 | 51.67 | 28.68 | 41.79 | 37.48 | 29.00 | 29.00 |
| 43901-100mcg 100 | | | | 4.39 | 3.78 | 5.22 | 5.32 | 5.49 | 4.45 | 2.68 | 3.78 | 3.60 | 4.39 | 4.00 | 4.00 |
| 43910-100mcg 1000 | | | | 21.08 | 21.08 | 20.98 | 21.91 | 20.98 | 52.45 | 20.40 | 31.29 | 78.33 | 28.01 | 29.02 | 29.02 |
| 44001-112mcg 100 | | | | 4.39 | 3.56 | 5.58 | 4.61 | 5.34 | 5.40 | 2.65 | 4.56 | 5.41 | 4.98 | 4.00 | 4.00 |
| 44010-112mcg 1000 | | | | | 21.91 | 22.04 | 55.10 | 22.04 | 30.30 | | 30.47 | 44.39 | 32.75 | 28.78 | 28.78 |
| 44101-125mcg 100 | | | | 4.40 | 3.92 | 5.56 | 5.68 | 6.31 | 4.86 | 3.33 | 4.38 | 3.52 | 4.75 | 4.00 | 4.00 |
| 44110-125mcg 1000 | | | | | | 57.78 | 57.78 | 57.78 | 57.78 | | 33.94 | 53.19 | 53.36 | 29.00 | 29.00 |
| 44201-150mcg 100 | | | | 3.36 | 2.95 | 5.72 | 6.50 | 6.63 | 3.79 | 3.80 | 5.05 | 1.03 | 5.06 | 4.00 | 4.00 |
| 44210-150mcg 1000 | | | | 21.84 | 21.84 | 22.08 | 22.99 | 22.08 | 29.94 | 43.53 | 31.27 | 111.69 | 35.12 | 29.00 | 29.00 |
| 44301-175mcg 100 | | | | | 4.19 | 5.54 | 4.95 | 4.21 | 6.13 | 5.76 | 6.16 | 6.68 | 6.04 | 4.00 | 4.00 |
| 44310-175mcg 1000 | | | | | 23.86 | 23.72 | 64.69 | 23.72 | 35.94 | | 37.40 | 68.04 | 49.76 | 29.00 | 29.00 |
| 44401-200mcg 100 | | | | 4.41 | 4.08 | 6.52 | 6.59 | 7.16 | 6.44 | | .68 | .68 | 5.47 | 4.00 | 4.00 |
| 44410-200mcg 1000 | | | | 26.02 | | 75.53 | 27.42 | 25.68 | 38.52 | 27.46 | 34.77 | 65.55 | 40.04 | 29.00 | 29.00 |
| 44501-300mcg 100 | | | | 4.49 | 4.03 | 4.22 | 3.33 | 6.93 | 8.84 | 2.44 | 7.80 | 11.00 | 7.18 | 4.00 | 4.00 |
| 44510-300mcg 1000 | | | | | | | 91.84 | 27.55 | 45.92 | | 51.51 | 96.64 | 78.23 | 29.00 | 29.00 |
| Profit Split | | | | | | | | | | | | | | | |

* * * END OF REPORT * * *

DL-TX 82816

CONFIDENTIAL

Dey Laboratories, L.P.
1998 Average Price - Eaches
April 1998

Date: ../05/98
Time:12:01:38
Pgm: SAL272

DEY PRODUCTS

| | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | Feb 1998 Ave Price | Mar 1998 Ave Price | Apr 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACETYLCYSTEINE** | | | | | | | | | | | | | | | |
| 18110-10X 4ml | 1.33 | 1.41 | 1.00 | .88 | 1.26 | 1.21 | 1.36 | 1.15 | .81 | .90 | .93 | 1.01 | 1.10 | .95 | |
| 18110-10X 10ml | 90.06- | 5.94- | 3.16 | 41.00 | 3.55 | 3.13 | 4.62 | 2.97 | 4.11 | 3.28 | 3.18 | 3.39 | 3.43 | 2.66 | |
| 18130-10X 30ml | 6.53 | 9.83 | 5.12 | 4.15 | 6.69 | 5.80 | 9.31 | 3.67 | 5.08 | 6.03 | 5.55 | 4.45 | 5.45 | 6.12 | |
| 18204-20X 4ml | 1.25 | 1.15 | .93 | .95 | 1.31 | 1.18 | 1.27 | .89 | .70 | 1.19 | 1.21 | .92 | 1.05 | .80 | |
| 18210-20X 10ml | 3.93 | 4.21 | 3.65 | 4.15 | 4.12 | 3.24 | 4.99 | 3.45 | 4.07 | 4.97 | 3.49 | 3.64 | 3.86 | 2.62 | |
| 18230-20X 30ml | 7.37 | 6.76 | 4.80 | 4.91 | 6.01 | 7.55 | 5.79 | 5.77 | 6.49 | 8.36 | 5.67 | 6.47 | 6.12 | | |
| 18200-20X 100ml | 26.89 | 26.09 | 23.72 | 31.81 | 17.65 | 15.31 | 7.18 | 22.17 | 21.75 | 43.69 | 27.28 | 19.86 | 22.80 | 22.55 | |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | | | | |
| 69700 - 0.083% 30 | .31 | .36 | .30 | .33 | .33 | .29 | .27 | .22 | .26 | .26 | .28 | .28 | .28 | .25 | |
| 69703-0.083% 3ml | .31 | .29 | .23 | .27 | .29 | .27 | .25 | .24 | .26 | .25 | .25 | .26 | .26 | .25 | |
| 69730-0.083% 3ml | .30 | .30 | .31 | .28 | .29 | .28 | .28 | .26 | .26 | .25 | .27 | .25 | .28 | .23 | |
| 69760-0.083% 3ml | | | | | | | | | | | | | | | |
| A69703 - 0.083% 3 | | | .34 | | | | | .34 | | | | | .34 | .32 | |
| A69750 - 0.083% 3 | | | | | | | | .34 | | | | | .34 | .32 | |
| 69550 Genpharm | | | | | | | | | | | | | | | |
| 69450 Genpharm | | | | | | | | | | | | | | | |
| **ALBUTEROL MDI** | | | | | | | | | | | | | | | |
| 30317-MDI kit | 4.48 | 4.55 | 3.95 | 4.84 | 4.87 | 4.09 | 3.74 | 2.73 | 3.37 | 2.94 | 3.10 | 2.82 | 3.93 | 3.12 | |
| 30327-MDI Refill | 3.55 | 3.56 | 3.65 | 3.25 | 3.62 | 3.21 | 3.50 | 3.41 | 2.92 | 3.03 | 4.41 | 3.22 | 3.41 | 2.59 | |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | | | | |
| 19620 - 5% 200 | 4.97 | 4.73 | 4.90 | 4.60 | 5.17 | 5.10 | 4.57 | 4.32 | 3.89 | 4.49 | 4.21 | 4.33 | 4.50 | 4.05 | |
| **ALBUTEROL SYRUP** | | | | | | | | | | | | | | | |
| 79515-2MG/5ML 16 | 4.79 | 6.48 | 6.90 | 6.90 | 6.90 | 6.90 | | 4.20 | | 6.90 | 6.90 | | 6.61 | | |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | | | | | |
| Beclomethasone | | | | | | | | | | | | | | 15.00 | |
| **CROMOLYN SODIUM** | | | | | | | | | | | | | | | |
| 66902-20MG/2ML 60 | .33 | .35 | .40 | .27 | .28 | .26 | .30 | .26 | .29 | .27 | .28 | .29 | .30 | .25 | |
| 68912-20MG/2ML120 | .35 | .34 | .35 | .29 | .30 | .29 | .31 | .22 | .29 | .27 | .31 | .29 | .30 | .25 | |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | | | | | |
| Ipatropium Genph | | | | | | | | | | | | | | | |
| 68503-0.02% 25 | .82 | .82 | .73 | .67 | .64 | .71 | .72 | .54 | .62 | .65 | .62 | .65 | .67 | .60 | |
| 68533-0.02% 30 | | | | .92 | .73 | .69 | .68 | .52 | .65 | .63 | .60 | .59 | .68 | .60 | |
| 68560-0.02% 60 | .80 | .79 | .75 | .68 | .67 | .69 | .70 | .64 | .62 | .63 | .64 | .64 | .67 | .57 | |
| **ISOETHARINE** | | | | | | | | | | | | | | | |
| 65103-0.08% 3ml | .31 | .29 | .31 | .31 | .31 | .31 | .31 | | .31 | .31 | .31 | .31 | .31 | | |
| 65003-0.17% 3ml | .31 | .28 | .32 | .30 | .31 | .31 | .30 | | .31 | | .31 | | .30 | | |
| **METAPROTERENOL** | | | | | | | | | | | | | | | |

DL-TX 82817

CONFIDENTIAL

Dey Laboratories, ...
1998 Average Price - Eaches
April 1998

Date: 5/05/98
Time:12:01:38
Pgm: SAL272

| | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | Feb 1998 Ave Price | Mar 1998 Ave Price | Apr 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DRY PRODUCTS** | | | | | | | | | | | | | | | |
| **METAPROTERENOL** | | | | | | | | | | | | | | | |
| 67803-0.4% 2.5ml | .29 | .28 | .29 | .25 | .25 | .25 | .32 | .25 | .30 | .25 | .28 | .24 | .27 | .25 | |
| 67603-0.6% 2.5ml | .28 | .29 | .26 | .25 | .28 | .29 | .29 | .25 | .28 | .27 | .27 | .27 | .27 | .29 | |
| **SODIUM CHLORIDE** | | | | | | | | | | | | | | | |
| 82003-0.45% 3ml | .09 | .08 | .06 | .05 | .08 | .06 | .07 | .08 | .07 | .07 | .08 | .07 | .07 | .08 | |
| 82005-0.45% 5ml | .11 | .10 | .05- | .05 | .08 | .06 | .09 | .03 | .09 | .09 | .08 | .10 | .06 | .08 | |
| 83003-0.9% 3ml | .08 | .09 | .07 | .07 | .09 | .07 | .08 | .07 | .08 | .07 | .08 | .08 | .08 | .07 | |
| 82005-0.9% 5ml | .07 | .07 | .07 | .07 | .08 | .07 | .08 | .07 | .07 | .06 | .08 | .08 | .07 | .07 | |
| 83015-0.9% 15ml | .23 | .22 | .21 | .20 | .20 | .22 | .22 | .22 | .21 | .23 | .22 | .22 | .22 | .18 | |
| 64015-3% 15ml | .56 | .56 | .51 | .48 | .56 | .54 | .56 | .54 | .57 | .57 | .56 | .57 | .55 | .50 | |
| 64115-10% 15ml | .55 | .38 | .57 | .58 | .55 | .55 | .56 | .56 | .57 | .57 | .55 | .57 | .55 | .50 | |
| **THEOPHYLLINE** | | | | | | | | | | | | | | | |
| 43101-100MG 100 | | | | 5.89 | | | | | | | | | 3.30 | 2.93 | |
| 43201-200MG 100 | | | | | | | | | 5.01 | 5.01 | 5.01 | | 5.01 | 3.51 | |
| 43301-300MG 100 | | | | | | | 6.20 | | 6.20 | 6.20 | 6.20 | 6.14 | 6.15 | 5.35 | |
| 43305-300MG 500 | | | | | | | | | 26.68 | | 24.94 | 23.49 | 26.10 | 18.77 | |
| 43310-300MG 1000 | | | | | | 29.00 | | 29.00 | | 85.00 | | | 85.00 | 34.01 | |
| 43205-200MG 500 | | | | | | 23.00 | | | 21.85 | 23.00 | 20.93 | | 22.22 | 12.00 | |
| **CUROSURF** | | | | | | | | | | | | | | | |
| Curosurf | | | | | | | | | | | | | | | |
| **OTHER DRY PRODUCTS** | | | | | | | | | | | | | | | |
| 03003-0.9% 3ml | .11 | .11 | .11 | .12 | .11 | .13 | .13 | .13 | .13 | .13 | .13 | .13 | .12 | .08 | |
| 81003-3ml | .13 | .12 | .11 | .12 | .05 | .05 | .14 | .13 | .08 | .04 | .13 | .05 | .13 | .08 | |
| 81005-5ml | .04 | .04 | .08 | .09 | .11 | .08 | .08 | .09 | .10 | .11 | .07 | .09 | .08 | | |
| **DEY CARE** | | | | | | | | | | | | | | | |
| 40001-50MG 100 | 4.94 | .41 | .21- | .75 | .73 | .61 | | | | | | | .48 | | |
| 40101-100MG 100 | 2.06 | 2.08 | 1.70 | 5.44 | .89 | .77 | 5.70 | .01- | | | | | .95 | | |
| 40901-5MG 100 | 2.28 | 3.32 | .07 | 1.34 | 3.90 | 5.30 | 2.53 | .08- | | | | 7.50 | 3.38 | | |
| 41201-0.125MG 100 | 5.44 | 6.76 | 6.70 | 17.11 | 15.87 | .77- | 4.21 | 3.81 | | | 14.99 | | 6.24 | | |
| 41301-0.25MG 100 | 2.69 | 16.87 | 5.41 | 11.81 | 17.48 | 8.48 | 3.76 | 13.77 | | | 13.11 | | 9.43 | | |
| 40301-20MG 100 | 2.65 | 2.05 | 1.45 | 2.51 | 1.44 | 1.12 | | 21.49 | | | 4.05 | 2.89 | 1.58 | | |
| 40501-0.25MG 100 | 2.15 | 3.75 | | | .50 | | | .64 | | | 3.75 | | .70 | | |
| 41501-5/500 100 | 3.11 | | 1.98 | 2.13 | 1.18 | 2.70 | 1.33 | .10 | | 3.15 | 2.84 | 2.88 | .72 | | |
| 41505-0.25MG 500 | | 10.58 | 10.58 | 16.72 | 2.69 | | | | | | 9.35 | | 4.15 | | |
| 40505-2.5MG 500 | 2.28 | 11.68 | 11.68 | 11.69 | 2.85 | | | | | | 10.12 | | 1.66 | | |
| 41601-2.5/500 100 | 9.96 | 37.26- | 5.00 | .64 | | | | | | | 5.00 | | 1.62 | | |
| 40601-0.5MG 500 | 5.00 | 79.54- | 17.76 | 18.19 | 2.61 | 10.10 | 4.14 | .28 | | | 23.40 | | 1.36 | | |
| 41701-7.5/650 100 | 17.07 | 17.50 | 15.99 | 18.63 | 2.99 | 7.13 | | | | | 19.00 | | 4.63 | | |
| 40605-0.5MG 500 | 11.99 | 13.19 | 11.58 | 15.92 | 6.90 | 13.94 | 3.78 | | | 15.12 | | | 6.76 | | |
| 41505-5/500 500 | 13.90 | | | | | 6.48 | | | | | | | 2.26 | | |
| 40701-1MG 100 | | 6.75 | | | .91 | 10.68 | | | | | 6.75 | | 4.67 | | |
| 40705-1MG 500 | 18.80 | 23.79 | 29.00 | 4.88 | 3.45 | 7.87 | 3.81 | 4.19 | | | 29.00 | | 4.05 | | |
| 41001-10MG 100 | 2.31 | .17 | 4.25 | | 3.51 | | | | | | 1.65- | | | | |

DL-TX 82818

CONFIDENTIAL

Day Laboratories, L.P.
1998 Average Price - Eaches
April 1998

Date: ./05/98
Time:12:01:38
Pgm: SAL272

DEY PHARMA PRODUCTS

| Product | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | Feb 1998 Ave Price | Mar 1998 Ave Price | Apr 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EPIPEN** | | | | | | | | | | | | | | | |
| 030101CN-Canada | | | | | | | | | | | | | | | |
| 030201CAN - 0.15 | | | | 19.53 | | | | | 20.16 | | | | 19.84 | 21.09 | |
| 030300-EpiPen 1m | | | | | | | | | | | | | | | |
| 030101-0.3MG 1 | | | | | | | | | 17.04 | | | | | | |
| 030101MTXT - 0.3 | | | | | 16.03 | | | | | 16.03 | | | 16.03 | | |
| 030101RMTXT - 0.3 | | | | 16.65 | 16.65 | 16.65 | | | | | | | 16.75 | 17.98 | |
| 030201MTXT - 0.15 | | | | | | | | | | | | | | | |
| 030201-Jr 15mg 1 | | | | | | | | | | | | | | | |
| 030300 EPI EZ Pen | | | 27.04 | | | | | | | | | | | | |
| 030301-EZ .3MG | | | 26.76 | 29.20 | 29.94 | 24.83 | 23.97 | 30.80 | 27.35 | 26.26 | 30.59 | 32.94 | 28.20 | 29.00 | |
| 030401-EZ JR 15mg | | | | 29.14 | 29.55 | 26.88 | 29.33 | 30.00 | 29.66 | 29.57 | 29.45 | 32.69 | 15.82 | 29.00 | |
| **ACARDSAN** | | | | | | | | | | | | | | | |
| 125980-Acarosan 1 | | | | 18.69 | 18.74 | 18.56 | 18.36 | 18.44 | 19.20 | 18.40 | 18.81 | 20.09 | 18.76 | 16.10 | |
| 125982-Acarosan 3 | | | | 48.08 | 48.05 | 49.42 | 47.69 | 48.18 | 49.34 | 46.19 | 48.52 | 50.13 | 48.39 | 40.52 | |
| **ASTECH PEAK FLOW METER** | | | | | | | | | | | | | | | |
| 307010-Peak Flw R | | | 13.41 | 15.66 | 16.50 | 16.37 | 15.92 | 15.73 | 16.43 | 15.36 | 16.41 | 15.69 | 15.87 | 13.00 | |
| 307025-Peak Flw H | | | | 17.00 | | 17.26 | 16.50 | 17.00 | 17.00 | | | 17.00 | 15.97 | 9.00 | |
| **ASTECH DISPOSABLE MOUTHPIECE** | | | | | | | | | | | | | | | |
| 307010-Disp valve | | | | | 67.27 | 68.00 | 60.00 | 67.84 | 64.50 | 66.57 | 68.00 | 67.27 | 63.20 | | |
| 307075-1way valve | | | | | 3.52 | 35.40 | 36.39 | | | 32.66 | 35.40 | 35.40 | 31.54 | | |
| 307080-Disp. 48 | | | | | | | | | | | | | | | |
| 307085-Disp. 500 | | | | | | | | | | | | | | | |
| **ACE SPACER** | | | | | | | | | | | | | | | |
| 308010-Ace Spacer | | | 5.04 | 12.92 | 12.62 | 12.93 | 12.60 | 12.77 | 9.55 | 11.42 | 12.53 | 12.23 | 11.57 | 10.00 | |
| 308025-Ace Spacer | | | .31 | | | | | | | | | | .31 | .40 | |
| **SPACER** | | | | | | | | | | | | | | | |
| 20701 Easivent Rt | | | | | | | | | | | | | | | |
| 20725 Easivent Ha | | | | | | | | | | | | | | | |

DL-TX 82819

CONFIDENTIAL

Dey Laboratories, L.P.
1998 Average Price - Eaches
April 1998

Date.. x/05/98
Time:12:01:38
Pgm: SAL272

| | May 1997 Ave Price | Jun 1997 Ave Price | Jul 1997 Ave Price | Aug 1997 Ave Price | Sep 1997 Ave Price | Oct 1997 Ave Price | Nov 1997 Ave Price | Dec 1997 Ave Price | Jan 1998 Ave Price | Feb 1998 Ave Price | Mar 1998 Ave Price | Apr 1998 Ave Price | 12 Month Ave Price | Budget Ave Price | Reforecast Ave Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EM PHARMA PRODUCTS | | | | | | | | | | | | | | | |
| 43501-125mcg 100 | | | | 4.27 | 3.98 | 3.95 | 4.16 | 4.05 | 3.58 | 3.84 | 3.47 | 4.19 | 3.96 | 4.00 | |
| 43510-25mcg 1000 | | | | | 19.33 | | 42.24 | 19.43 | 24.92 | 33.05 | 38.65 | 38.75 | 33.18 | 24.00 | |
| 43601-50mcg 100 | | | | 4.30 | 3.69 | 4.33 | 4.08 | 4.97 | 4.22 | 4.45 | 3.33 | 5.19 | 4.22 | 4.00 | |
| 43610-50mcg 1000 | | | | 18.45 | 18.44 | 19.91 | 20.36 | 19.91 | 24.69 | 33.52 | 31.72 | 45.50 | 28.33 | 29.00 | |
| 43701-75mcg 100 | | | | 4.33 | 4.04 | 4.75 | 5.13 | 5.22 | 4.52 | 2.73 | 3.85 | 3.55 | 4.38 | 4.00 | |
| 43710-75mcg 1000 | | | | | | 50.96 | 48.91 | 48.91 | 28.02 | 47.55 | 28.18 | 43.98 | 43.59 | 29.00 | |
| 43801-88mcg 100 | | | | 4.36 | 3.96 | 5.25 | 4.15 | 4.15 | 5.20 | 6.96 | 4.46 | 5.25 | 4.76 | 4.00 | |
| 43810-88mcg 1000 | | | | | 20.64 | 20.67 | 51.67 | 20.67 | 28.42 | 51.67 | 28.68 | 41.79 | 37.48 | 29.00 | |
| 43901-100mcg 100 | | | | 4.39 | 3.78 | 5.22 | 5.32 | 5.49 | 4.45 | 2.68 | 3.78 | 3.60 | 4.39 | 4.00 | |
| 43910-100mcg 1000 | | | | 21.08 | 21.08 | 20.98 | 21.91 | 20.98 | 52.45 | 20.40- | 31.29 | 78.33 | 28.01 | 29.02 | |
| 44001-112mcg 100 | | | | 4.39 | 3.56 | 5.58 | 4.61 | 5.34 | 5.40 | 2.65 | 4.56 | 5.41 | 4.98 | 4.00 | |
| 44010-112mcg 100 | | | | | | 22.04 | 55.10 | 22.04 | 30.31 | | 30.47 | 44.39 | 32.75 | 28.78 | |
| 44101-125mcg 100 | | | | 4.40 | 3.92 | 5.56 | 5.68 | 6.31 | 4.86 | 3.33 | 4.38 | 3.52 | 4.75 | 4.00 | |
| 44110-125mcg 1000 | | | | | | 57.78 | 57.78 | 57.78 | 57.78 | | 33.94 | 53.19 | 53.36 | 29.00 | |
| 44201-150mcg 100 | | | | 3.36 | 2.95 | 5.72 | 6.50 | 6.63 | 3.79 | 3.80 | 5.05 | 1.03 | 5.06 | 4.00 | |
| 44210-150mcg 100 | | | | 21.84 | 21.84 | 22.08 | 22.99 | 22.08 | 29.94 | 43.53 | 31.27 | 111.69 | 35.12 | 29.00 | |
| 44301-175mcg 100 | | | | | 4.19 | 5.54 | 4.95 | 4.21 | 6.13 | 5.76 | 6.16 | 6.68 | 6.04 | 4.00 | |
| 44310-175mcg 1000 | | | | | 23.86 | 23.72 | 64.69 | 23.72 | 35.94 | | 37.40 | 69.04 | 49.76 | 29.00 | |
| 44401-200mcg 100 | | | | 4.41 | 4.08 | 7.50 | 6.52 | 7.16 | 6.44 | 4.72 | 5.77 | .68 | 5.47 | 4.00 | |
| 44410-200mcg 1000 | | | | 26.02 | | 75.53 | 27.42 | 25.68 | 38.52 | 27.46 | 34.17 | 65.55 | 40.04 | 29.00 | |
| 44501-300mcg 100 | | | | 4.49 | 4.03 | 4.22 | 5.33 | 6.93 | 8.84 | 2.44 | 7.80 | 11.00 | 7.18 | 4.00 | |
| 44510-300mcg 1000 | | | | | 27.84 | | 91.84 | 27.55 | -45.92 | | 51.51 | 96.64 | 78.23 | 29.00 | |
| Profit Split | | | | | | | | | | | | | | | |

* * * END OF REPORT * * *

DL-TX 82820

CONFIDENTIAL

**Dey Laboratories**
**Roll-Forward**
**For the Year 1998**

| Description | Usage Code | Query Norm | Year-to-Date 1997 | January 1998 | February 1998 | March 1998 | April 1998 | May 1998 | June 1998 | July 1998 | August 1998 | September 1998 | October 1998 | November 1998 | December 1998 | Year-to-Date 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | | | | | | | | | | | |
| Total Gross Sales | | | | | | | | | | | | | | | | |
| **Deductions:** | | | | | | | | | | | | | | | | |
| Chargeback | | | | | | | | | | | | | | | | |
| Regular | | | | | | | | | | | | | | | | |
| One-Time | | | | | | | | | | | | | | | | |
| Total Chargebacks | | | | | | | | | | | | | | | | |
| **Returns** | | | | | | | | | | | | | | | | |
| Expired - Destroyed | | | | | | | | | | | | | | | | |
| Expired - Returned | | | | | | | | | | | | | | | | |
| Product Quality | | | | | | | | | | | | | | | | |
| Concealed Damage | | | | | | | | | | | | | | | | |
| Dey Error | | | | | | | | | | | | | | | | |
| Discontinued Use | | | | | | | | | | | | | | | | |
| Freight Co. Damage | | | | | | | | | | | | | | | | |
| Customer Order Error | | | | | | | | | | | | | | | | |
| Customer Overstock | | | | | | | | | | | | | | | | |
| Product Recall | | | | | | | | | | | | | | | | |
| Returns Handling EZ Pmt | | | | | | | | | | | | | | | | |
| Exchanges Eal EZ Pmts | | | | | | | | | | | | | | | | |
| Total Returns | | | | | | | | | | | | | | | | |
| **Pricing Error** | | | | | | | | | | | | | | | | |
| Pricing Error Credit | | | | | | | | | | | | | | | | |
| Shelf Stock Adjustment | | | | | | | | | | | | | | | | |
| Price Differential | | | | | | | | | | | | | | | | |
| Cust w/ Cost Discrepancy | | | | | | | | | | | | | | | | |
| Total Pricing Errors | | | | | | | | | | | | | | | | |
| **Short Ships** | | | | | | | | | | | | | | | | |
| Dey Error | | | | | | | | | | | | | | | | |
| Miscellaneous | | | | | | | | | | | | | | | | |
| Freight Co. | | | | | | | | | | | | | | | | |
| Unable to Prove | | | | | | | | | | | | | | | | |
| Total Short Ships | | | | | | | | | | | | | | | | |
| **Rebates** | | | | | | | | | | | | | | | | |
| Retail Generic Rebates | | | | | | | | | | | | | | | | |
| Cost Plus Rebate | | | | | | | | | | | | | | | | |
| HcfnCare Rx Rebates | | | | | | | | | | | | | | | | |
| Incentive Rebate & Turnover Order | | | | | | | | | | | | | | | | |
| Source Rebate | | | | | | | | | | | | | | | | |
| Carter Lamer (Dey/Pharma) Reimbursement | | | | | | | | | | | | | | | | |
| Special/Other Adjustments | | | | | | | | | | | | | | | | |
| Credos - Others | | | | | | | | | | | | | | | | |
| Total Deductions | | | | | | | | | | | | | | | | |
| **Net Sales** | | | | | | | | | | | | | | | | |
| Freight out Invoices | | | | | | | | | | | | | | | | |
| Cash Discounts | | | | | | | | | | | | | | | | |
| Net A&Z Additions | | | | | | | | | | | | | | | | |
| Net Sales | | | | | | | | | | | | | | | | |
| **Cash Receipts:** | | | | | | | | | | | | | | | | |
| Cash Receipts - 1043 | | | | | | | | | | | | | | | | |
| Discounts | | | | | | | | | | | | | | | | |
| Returned Checks - 1045 | | | | | | | | | | | | | | | | |
| Misc. Unproductive Receipts | | | | | | | | | | | | | | | | |
| Cust. Check Req. | | | | | | | | | | | | | | | | |
| Total Cash Receipts | | | | | | | | | | | | | | | | |
| **Net A/R Balance** | | | | | | | | | | | | | | | | |
| Ending Bal. Per Det/Hist | | | | | | | | | | | | | | | | |
| Reconciling Item for Aging | | | | | | | | | | | | | | | | |
| Difference | | | | | | | | | | | | | | | | |
| Balance per Aging | | | | | | | | | | | | | | | | |
| Differences | | | | | | | | | | | | | | | | |

S. Gano

DL-TX 82821

CONFIDENTIAL

Date: 5/05/98
Time:12:03:02
Pgm: SAL251

Dey Laboratories, L. .
1998 Monthly Net Contribution Margin - Summary
April 1998

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % of Sales | FULLY ABSORBED Total Cost | FULLY ABSORBED Contribution Margin | FULLY ABSORBED Budgeted Margin | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DEY PRODUCTS | | | | | | | | | | |
| 29,635 | 30,934 | ACETYLCYSTEINE | 375,949 | 291,277 | 245,856 | 130,093 | 34 % | 245,856 | 130,093 | 96,519 | 34 % | 33 % |
| 449,464 | 452,432 | ALBUTEROL UNIT DOSE | 4,421,895 | 7,106,868 | 563,631 | 3,858,264 | 87 % | 1,464,678 | 2,957,217 | 4,746,219 | 65 % | 67 % |
| 246,790 | 246,960 | ALBUTEROL MDI | 697,841 | 788,540 | 577,662 | 120,179 | 17 % | 577,662 | 120,179 | 131,588 | 17 % | 17 % |
| 191,685 | 192,096 | ALBUTEROL MULTIDOSE | 830,668 | 394,288 | 768,384 | 62,284 | 7 % | 768,384 | 62,284 | 15,496 | 7 % | 4 % |
| | | ALBUTEROL SYRUP | 0 | 0 | 0 | 0 | 0 % | 0 | 0 | 0 | 0 % | 0 % |
| | | BECLOMETHASONE AQ NA | 0 | 0 | 0 | 0 | 0 % | 0 | 0 | 0 | 0 % | 0 % |
| 100,754 | 102,948 | CROMOLYN SODIUM | 2,305,418 | 2,191,785 | 368,564 | 1,936,854 | 84 % | 661,823 | 1,643,595 | 1,354,194 | 71 % | 62 % |
| 310,566 | 312,396 | IPRATROPIUM BROMIDE | 6,892,273 | 4,900,250 | 351,978 | 6,540,295 | 94 % | 881,236 | 6,011,037 | 4,238,861 | 87 % | 87 % |
| 63- | | ISOETHARINE | 486- | 0 | | 486- | 100 % | | 485- | 0 | 100 % | 0 % |
| 26,294 | 26,716 | METAPROTERENOL | 171,662 | 228,057 | 48,119 | 123,543 | 71 % | 84,602 | 87,060 | 136,217 | 50 % | 60 % |
| 133,866 | 114,324 | SODIUM CHLORIDE | 882,474 | 608,497 | 668,993 | 213,481 | 24 % | 674,267 | 208,207 | 100,718 | 23 % | 17 % |
| 30 | | THEOPHYLLINE | 392 | 16,282 | 280 | 112 | 28 % | 280 | 112 | 3,515 | 28 % | 22 % |
| | | CUROSURF | 0 | 0 | 0 | 0 | 0 % | 0 | 0 | 0 | 0 % | 0 % |
| 96 | 140 | OTHER DEY PRODUCTS | 544 | 1,246 | 952 | 408- | 75-% | 952 | 408- | 116 | 75-% | 9 % |
| 112- | | DEY CARE | 365- | 0 | | 366- | 100 % | | 366- | | 100 % | 0 % |
| 1,469,005 | 1,478,926 | DEY GROSS SALES | 16,578,264 | 16,467,090 | 3,594,419 | 12,983,845 | 78 % | 5,359,740 | 11,218,524 | 10,823,443 | 67 % | 66 % |
| | | LESS: | | | | | | | | | | |
| | | Discounts | 403,218- | 411,000- | | 403,218- | | | 403,218- | 420,074- | | |
| | | Administrative Fees | 331,565- | 165,000- | | 331,565- | | | 331,565- | 168,576- | | |
| | | Medicaid Rebates | 132,626- | 370,000- | | 132,626- | | | 132,626- | 378,158- | | |
| | | Other Rebates | 0 | 0 | | 0 | | | 0 | 0 | | |
| 1,469,006 | 1,478,976 | DEY NET SALES | 15,710,855 | 15,921,090 | 3,594,419 | 12,116,436 | 77 % | 5,359,740 | 10,351,115 | 9,856,635 | 65 % | 64 % |
| | | | | | | | | | | | | |
| | | DEY PHARMA PRODUCTS | | | | | | | | | | |
| 215,263 | 230,837 | EPIPEN | 5,348,240 | 1,765,385 | 2,604,319 | 2,743,921 | 51 % | 2,604,319 | 2,743,921 | 994,135 | 51 % | 56 % |
| 863 | 853 | ACARDSAN | 39,080 | 32,653 | 22,090 | 16,999 | 43 % | 22,090 | 16,999 | 16,327 | 43 % | 50 % |
| 5,086 | 5,247 | ASTECH PEAK FLOW MET | 79,880 | 153,982 | 47,223 | 32,657 | 40 % | 47,223 | 32,657 | 38,880 | 40 % | 24 % |
| 6- | 170 | ASTECH DISPOSABLE MO | 3,041- | 13,950 | 1,554 | 4,595- | 151 % | 1,554 | 4,595- | 5,580 | 151 % | 9 % |
| 2,300 | 2,304 | ACE SPACER | 28,118 | | 13,824 | 14,294 | 50 % | 13,824 | 14,294 | | 50 % | 40 % |
| | | SPACER | 0 | 8,067 | 0 | 0 | 0 % | 0 | 0 | 4,487 | 0 % | 56 % |
| 223,506 | 239,421 | DEYPHARMA GROSS SALES | 5,492,286 | 1,969,017 | 2,689,010 | 2,803,276 | 51 % | 2,689,010 | 2,803,276 | 1,059,409 | 51 % | 53 % |
| | | LESS: | | | | | | | | | | |
| | | Discounts | 133,584- | 50,000- | | 133,584- | | | 133,584- | 40,926- | | |
| | | Administrative Fees | 109,845- | 20,000- | | 109,845- | | | 109,845- | 16,424- | | |
| | | Medicaid Rebates | 43,938- | 45,000- | | 43,938- | | | 43,938- | 36,842- | | |
| | | Other Rebates | 0 | 0 | | 0 | | | 0 | 0 | | |
| 223,505 | 239,421 | DEYPHARMA NET SALES | 5,204,919 | 1,869,017 | 2,689,010 | 2,515,909 | 48 % | 2,689,010 | 2,515,909 | 955,217 | 48 % | 52 % |

DL-TX 82822

CONFIDENTIAL

Dey Laboratories, L... .
1998 Monthly Net Contribution Margin - Summary
April 1998

| Net Sales (Cartons) (A) | Gross Sales (Cartons) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % Of Sales | FULLY ABSORBED Total Cost | FULLY ABSORBED Contribution Margin | Budgeted Margin | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EN PHARMA PRODUCTS | | | | | | | | | | |
| 1,128 | 1,140 | 43501-25mcg 100 | 4,729 | 10,230 | 2,029 | 2,700 | 57 % | 2,029 | 2,700 | 5,576 | 57 % | 55 % |
| 38 | 38 | 43510-25mcg 1000 | 1,459 | 18,414 | 285 | 1,184 | 81 % | 285 | 1,184 | 12,508 | 80 % | 68 % |
| 1,068 | 1,068 | 43501-50mcg 100 | 5,540 | 25,575 | 1,911 | 3,629 | 66 % | 1,911 | 3,629 | 13,874 | 65 % | 54 % |
| 85 | 85 | 43510-50mcg 1000 | 3,867 | 74,166 | 647 | 3,220 | 83 % | 647 | 3,220 | 54,180 | 83 % | 73 % |
| 1,188 | 1,188 | 43701-75mcg 100 | 4,221 | 15,345 | 2,162 | 2,059 | 49 % | 2,162 | 2,059 | 10,801 | 49 % | 54 % |
| 43 | 43 | 43710-75mcg 1000 | 1,891 | 14,833 | 331 | 1,560 | 82 % | 331 | 1,560 | 6,210 | 82 % | 73 % |
| 336 | 336 | 43801-88mcg 100 | 1,763 | 1,279 | 614 | 1,149 | 65 % | 614 | 1,149 | 681 | 65 % | 53 % |
| 21 | 21 | 43810-88mcg 1000 | 878 | 9,271 | 163 | 715 | 81 % | 163 | 715 | 6,724 | 81 % | 73 % |
| 2,244 | 2,232 | 43901-100mcg 100 | 8,000 | 46,034 | 4,084 | 3,986 | 49 % | 4,084 | 3,986 | 24,512 | 49 % | 53 % |
| 54 | 54 | 43910-100mcg 1000 | 4,220 | 148,331 | 423 | 3,807 | 90 % | 423 | 3,807 | 107,206 | 90 % | 53 % |
| 336 | 336 | 44001-112mcg 100 | 1,818 | 15,345 | 618 | 1,200 | 66 % | 618 | 1,200 | 8,133 | 66 % | 53 % |
| 21 | 21 | 44010-112mcg 1000 | 932 | 9,271 | 166 | 766 | 82 % | 166 | 766 | 6,669 | 82 % | 72 % |
| 1,056 | 1,056 | 44101-125mcg 100 | 3,714 | 15,345 | 1,953 | 1,761 | 47 % | 1,953 | 1,761 | 8,133 | 47 % | 53 % |
| 39 | 39 | 44110-125mcg 1000 | 2,074 | 14,833 | 311 | 1,763 | 85 % | 311 | 1,763 | 10,650 | 85 % | 72 % |
| 1,320 | 1,320 | 44201-150mcg 100 | 1,360 | 30,690 | 2,455 | 1,095- | 81-% | 2,455 | 1,095- | 16,190 | 80-% | 53 % |
| 75 | 75 | 44210-150mcg 1000 | 8,377 | 55,625 | 601 | 7,776 | 93 % | 601 | 7,776 | 39,936 | 92 % | 72 % |
| 540 | 540 | 44301-175mcg 100 | 3,606 | 12,787 | 1,015 | 2,591 | 72 % | 1,015 | 2,591 | 6,649 | 71 % | 52 % |
| 57 | 57 | 44310-175mcg 1000 | 3,878 | 9,271 | 463 | 3,415 | 88 % | 463 | 3,415 | 6,618 | 88 % | 71 % |
| 552 | 552 | 44401-200mcg 100 | 378 | 10,230 | 1,048 | 670- | 177-% | 1,048 | 670- | 5,269 | 177-% | 52 % |
| 36 | 36 | 44410-200mcg 1000 | 2,360 | 22,250 | 296 | 2,064 | 87 % | 296 | 2,064 | 15,784 | 87 % | 87 % |
| 192 | 192 | 44501-300mcg 100 | 2,112 | 5,115 | 378 | 1,734 | 82 % | 378 | 1,734 | 2,544 | 82 % | 50 % |
| 19 | 19 | 44510-300mcg 1000 | 1,836 | 2,761 | 161 | 1,675 | 91 % | 161 | 1,675 | 1,945 | 91 % | 70 % |
| 0 | 0 | Profit Split | 0 | 0 | 0 | 0 | | 83,333 | 83,333- | 83,333- | | |
| 10,448 | 10,448 | EMPHARMA GROSS SALES | 69,103 | 567,021 | 22,114 | 46,999 | 67 % | 105,447 | 36,344- | 289,459 | 52-% | 51 % |
| | | LESS: | | | | | | | | | | |
| | | Discounts | 2,074- | 11,340- | | 2,074- | | | 2,074- | 11,340- | | |
| | | Administrative Fees | 1,382- | 11,340- | | 1,382- | | | 1,382- | 11,340- | | |
| | | Medicaid Rebates | 1,382- | 11,340- | | 1,382- | | | 1,382- | 11,340- | | |
| | | Other Rebates | 0 | 0 | | 0 | | | 0 | 0 | | |
| 10,448 | 10,448 | EMPHARMA NET SALES | 64,265 | 533,001 | 22,114 | 42,151 | 65 % | 105,447 | 41,182- | 255,439 | 64-% | 48 % |
| 1,702,960 | 1,728,845 | TOTAL ALL PRODUCTS | 20,980,039 | 17,923,198 | 6,305,543 | 14,674,496 | 70 % | 8,154,197 | 12,825,842 | 11,077,291 | 61 % | 62 % |

(A) Agrees to Monthly Net Sales Report.

(B) "Net Sales" are net of various credit memos issued for
expired products, returned goods, ect. Because these units
generally can not be returned to stock and resold, it is
necessary to calculate Cost of Goods Sold based on gross
sales units.

NOTE: All amounts on this schedule were input with cents and rounded
to the nearest dollar, therefore, minor rounding errors may
exist.

DL-TX 82823

* * * END OF REPORT * * *

CONFIDENTIAL

Dey Laboratories, L..
1998 Monthly Net Contribution Margin
April 1998

Date: 5/05/98
Time:12:03:00
Pgm: SAL250

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Cost per Carton | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % Of Sales | FULLY ABSORBED Cost per Carton | FULLY ABSORBED Total Cost | FULLY ABSORBED Contribution Margin | FULLY ABSORBED Budgeted Cntr Margin | FULLY ABSORBED Actual Margin % | FULLY ABSORBED Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DRY PRODUCTS | | | | | | | | | | | | |
| | | ACETYLCYSTEINE | | | | | | | | | | | | |
| 5,781 | 5,940 | 18104-10% 4ml | 70,373 | 75,849 | 11.10414 | 65,959 | 4,414 | 6 % | 11.10414 | 65,959 | 4,414 | 3,436 | 6 % | 5 % |
| 4,809 | 4,836 | 18110-10% 10ml | 48,941 | 36,765 | 4.87205 | 23,561 | 25,380 | 52 % | 4.87205 | 23,561 | 25,380 | 14,671 | 51 % | 40 % |
| 7,170 | 7,454 | 18130-10% 30ml | 95,767 | 49,514 | 7.08515 | 52,820 | 42,947 | 45 % | 7.08515 | 52,820 | 42,947 | 30,671 | 44 % | 62 % |
| 2,762 | 3,204 | 18204-20% 4ml | 30,403 | 25,950 | 11.95661 | 38,309 | 7,906 | 26 % | 11.95661 | 38,309 | 7,906 | 7,844 | 26 % | 21 % |
| 4,456 | 4,584 | 18210-20% 10ml | 48,713 | 23,417 | 5.41410 | 24,818 | 23,895 | 49 % | 5.41410 | 24,818 | 23,895 | 5,323 | 49 % | 33 % |
| 3,747 | 3,936 | 18230-20% 30ml | 63,681 | 64,262 | 8.37231 | 32,953 | 30,728 | 48 % | 8.37231 | 32,953 | 30,728 | 34,969 | 48 % | 54 % |
| 910 | 980 | 18200-20% 100ml | 18,071 | 15,520 | 7.59034 | 7,439 | 10,632 | 59 % | 7.59034 | 7,439 | 10,632 | 10,251 | 58 % | 66 % |
| 29,635 | 30,934 | ACETYLCYSTEINE TOTAL | 375,949 | 291,277 | | 245,859 | 130,090 | 34 % | | 245,859 | 130,090 | 96,519 | 34 % | 33 % |
| | | ALBUTEROL UNIT DOSE | | | | | | | | | | | | |
| 0 | 0 | 69700 - 0.083% 30 | 0 | 0 | .33078 | | | 0 % | .61078 | | | | 0 % | 0 % |
| 262,046 | 263,508 | 69703-0.083% 3ml | 1,832,800 | 3,555,402 | .82930 | 218,527 | 1,614,273 | 88 % | 2.14762 | 565,915 | 1,266,885 | 2,412,965 | 59 % | 58 % |
| 24,556 | 25,200 | 69733-0.083% 3ml | 192,759 | 209,464 | 1.32743 | 33,451 | 159,308 | 83 % | 3.05917 | 77,343 | 115,416 | 140,941 | 59 % | 67 % |
| 155,282 | 156,144 | 69760-0.083% 3ml | 2,313,342 | 3,105,752 | 1.92467 | 300,526 | 2,012,816 | 87 % | 3.05917 | 796,339 | 1,517,003 | 2,063,077 | 65 % | 65 % |
| 6,020 | 6,020 | A69703 - 0.083% 3 | 51,170 | 80,000 | 1.20885 | 7,277 | 43,893 | 88 % | 2.66031 | 16,015 | 35,155 | 58,009 | 68 % | 73 % |
| 1,500 | 1,560 | A69760 - 0.083% 3 | 31,824 | 96,250 | 2.46907 | 3,852 | 27,972 | 88 % | 5.81166 | 9,066 | 22,758 | 71,227 | 71 % | 74 % |
| | | 69950 Genpharm | | | .14800 | | | 0 % | .14800 | | | | 0 % | 0 % |
| | | 69450 Genpharm | | | .14800 | | | 0 % | .14800 | | | | 0 % | 0 % |
| 449,464 | 452,432 | ALBUTEROL UD TOTAL | 4,421,895 | 7,046,868 | | 563,633 | 3,858,262 | 87 % | | 1,464,678 | 2,957,217 | 4,746,219 | 66 % | 67 % |
| | | ALBUTEROL MDI | | | | | | | | | | | | |
| 239,303 | 239,472 | 20317-MDI kit | 673,714 | 775,470 | 2.33000 | 557,970 | 115,744 | 17 % | 2.33000 | 557,970 | 115,744 | 129,188 | 17 % | 17 % |
| 7,487 | 7,488 | 30327-MDI Refill | 24,127 | 13,070 | 2.63000 | 19,693 | 4,434 | 18 % | 2.63000 | 19,693 | 4,434 | 2,400 | 18 % | 18 % |
| 246,790 | 246,960 | ALBUTEROL MDI TOTAL | 697,841 | 788,540 | | 577,663 | 120,178 | 17 % | | 577,663 | 120,178 | 131,588 | 17 % | 17 % |
| | | ALBUTEROL MULTIDOSE | | | | | | | | | | | | |
| 191,686 | 192,096 | 19620 - 5% 20D | 830,668 | 394,288 | 4.00000 | 768,384 | 62,284 | 7 % | 4.00000 | 768,384 | 62,284 | 15,496 | 7 % | 4 % |
| 191,686 | 192,096 | ALBUT MULTIDOSE TOTA | 830,668 | 394,288 | | 768,384 | 62,284 | 7 % | | 768,384 | 62,284 | 15,496 | 7 % | 4 % |
| | | ALBUTEROL SYRUP | | | | | | | | | | | | |
| 0 | 0 | 79515-2CMG/5ML 16 | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | ALBUTEROL SYRUP TOTA | 0 | 0 | | 0 | 0 | 0 % | | 0 | 0 | 0 | 0 % | 0 % |
| | | BECLOMETHASONE AQ NA | | | | | | | | | | | | |
| 0 | 0 | Beclomethasone | 0 | 0 | 1.49312 | 0 | 0 | 0 % | 3.36925 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | BECLOMETHASONE TOTAL | 0 | 0 | | 0 | 0 | 0 % | | 0 | 0 | 0 | 0 % | 0 % |
| | | CROMOLYN SODIUM | | | | | | | | | | | | |
| 69,436 | 71,334 | 68902-20MG/2ML 60 | 1,217,729 | 1,200,735 | 2.72517 | 194,397 | 1,023,332 | 84 % | 4.90453 | 349,860 | 867,869 | 742,560 | 71 % | 62 % |
| 31,318 | 31,614 | 68912-20MG/2ML120 | 1,087,689 | 991,050 | 5.50918 | 174,167 | 913,522 | 84 % | 9.86792 | 311,964 | 775,725 | 611,634 | 71 % | 62 % |
| 100,754 | 102,948 | CROMOLYN UD TOTAL | 2,305,418 | 2,191,785 | | 368,564 | 1,936,854 | 84 % | | 661,824 | 1,643,594 | 1,354,194 | 71 % | 62 % |
| | | IPRATROPIUM BROMIDE | | | | | | | | | | | | |
| 0 | 0 | Ipratropium Genph | 0 | 0 | .00000 | | 0 | 0 % | .00000 | | 0 | 0 | 0 % | 0 % |
| 215,556 | 217,224 | 68503-0.02% 25 | 3,513,900 | 2,530,836 | .82657 | 179,573 | 3,334,327 | 95 % | 2.05690 | 447,242 | 3,066,658 | 2,192,366 | 87 % | 87 % |
| 12,885 | 12,924 | 68533-0.02% 30 | 228,841 | 316,731 | 1.32124 | 17,076 | 211,765 | 93 % | 2.93940 | 37,989 | 190,852 | 273,543 | 87 % | 86 % |
| 82,125 | 82,248 | 68560-0.02% 60 | 3,149,532 | 2,052,683 | 1.88657 | 155,331 | 2,994,201 | 95 % | 4.81479 | 396,007 | 2,753,525 | 1,772,952 | 87 % | 86 % |
| 310,555 | 312,395 | IPRATROPIUM TOTAL | 6,892,273 | 4,900,250 | | 351,980 | 6,540,293 | 94 % | | 881,238 | 6,011,035 | 4,238,861 | 87 % | 87 % |
| | | ISOETHARINE | | | | | | | | | | | | |

DL-TX 82824

CONFIDENTIAL

Dey Laboratories, L... —
1998 Monthly Net Contribution Margin
April 1998

u+d+: 5/05/98
Time:12:03:00
Pgm: SAL250

| Net Sales (Cartons) [A] | Gross Sales (Cartons) [B] | Description | DIRECT | | | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Actual Net Sales Dollars [A] | Budgeted Net Sales Dollars | Cost per Carton | Total Cost | Contribution Margin | Margin % Of Sales | Cost per Carton | Total Cost | Contribution Margin | Budgeted Cntr Margin | Actual Margin % | Budgeted Margin % |
| | | **DEY PRODUCTS** | | | | | | | | | | | | |
| | | ISOETHARINE | | | | | | | | | | | | |
| 0 | 0 | 63010-0.08% 3ml | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 63- | 0 | 65003-0.17% 3ml | 486- | 0 | .00000 | 0 | 486- | 100 % | .00000 | 0 | 486- | 0 | 100 % | 0 % |
| 63- | 0 | ISOETHARINE TOTAL | 486- | 0 | | 0 | 486- | 100 % | | 0 | 486- | 0 | 100 % | 0 % |
| | | METAPROTERENOL | | | | | | | | | | | | |
| 9,835 | 9,920 | 67003-0.4% 2.5ml | 60,097 | 67,162 | 1.67575 | 16,623 | 43,474 | 72 % | 3.04135 | 30,170 | 29,927 | 36,925 | 49 % | 58 % |
| 15,459 | 16,796 | 67003-0.6% 2.5ml | 111,565 | 160,895 | 1.87522 | 31,496 | 80,069 | 72 % | 3.24082 | 54,433 | 57,132 | 97,292 | 51 % | 60 % |
| 26,294 | 26,716 | METAPROTERENOL TOTAL | 171,662 | 228,057 | | 48,119 | 123,543 | 71 % | | 84,603 | 87,059 | 134,217 | 50 % | 60 % |
| | | SODIUM CHLORIDE | | | | | | | | | | | | |
| 398 | 450 | 82013-0.45% 3ml | 2,850 | 3,161 | 6.80000 | 3,060 | 210- | 7- | 6.80000 | 3,060 | 210- | 421 | 7- | 13 % |
| 143 | 170 | 82005-0.45% 5ml | 1,407 | 740 | 6.80000 | 1,156 | 251 | 18 % | 6.80000 | 1,156 | 251 | 94 | 17 % | 13 % |
| 72,839 | 73,050 | 83003-0.9% 3ml | 587,626 | 429,335 | 6.14000 | 448,527 | 139,099 | 24 % | 6.14000 | 448,527 | 139,099 | 69,569 | 23 % | 16 % |
| 28,709 | 28,860 | 83005-0.9% 5ml | 222,452 | 157,624 | 6.14000 | 177,200 | 45,252 | 20 % | 6.14000 | 177,200 | 45,252 | 26,191 | 20 % | 17 % |
| 11,476 | 11,478 | 83015-0.9% 15ml | 59,610 | 13,661 | 3.18000 | 36,500 | 23,110 | 39 % | 3.18000 | 36,500 | 23,110 | 4,045 | 38 % | 30 % |
| 199 | 212 | 54015-3% 15ml | 5,644 | 2,150 | 7.99352 | 1,695 | 3,949 | 70 % | 24.68395 | 5,233 | 411 | 215 | 7 % | 10 % |
| 102 | 104 | 64115-10% 15ml | 2,885 | 1,825 | 8.27081 | 857 | 2,028 | 70 % | 24.92825 | 2,593 | 292 | 183 | 10 % | 10 % |
| 113,866 | 114,324 | SODIUM CHLORIDE TOTA | 882,474 | 608,497 | | 668,995 | 213,479 | 24 % | | 674,269 | 208,205 | 100,718 | 23 % | 17 % |
| | | THEOPHYLLINE | | | | | | | | | | | | |
| 0 | 0 | 43101-100MG 100 | 0 | 594 | 2.40000 | 0 | 0 | 0 % | 2.40000 | 0 | 0 | 131 | 0 % | 22 % |
| 0 | 0 | 43301-200MG 100 | 0 | 2,656 | 2.80000 | 0 | 0 | 0 % | 2.80000 | 0 | 0 | 662 | 0 % | 25 % |
| 18 | 18 | 43201-300MG 100 | 110 | 7,902 | 3.75000 | 68 | 42 | 38 % | 3.75000 | 68 | 42 | 2,513 | 38 % | 32 % |
| 12 | 12 | 43305-300MG 500 | 282 | 1,020 | 17.80000 | 214 | 68 | 24 % | 17.80000 | 214 | 68 | 77 | 24 % | 8 % |
| 0 | 0 | 43310-300MG 1000 | 0 | 2,756 | 31.00000 | 0 | 0 | 0 % | 31.00000 | 0 | 0 | 276 | 0 % | 10 % |
| 0 | 0 | 43205-200MG 500 | 0 | 1,354 | 13.50000 | 0 | 0 | 0 % | 13.50000 | 0 | 0 | 144- | 0 % | 11- |
| 30 | 30 | THEOPHYLLINE TOTAL | 392 | 16,282 | | 282 | 110 | 28 % | | 282 | 110 | 3,515 | 28 % | 22 % |
| | | CUROSURF | | | | | | | | | | | | |
| 0 | 0 | Curosurf | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | CUROSURF TOTAL | 0 | 0 | | 0 | 0 | 0 % | | 0 | 0 | 0 | 0 % | 0 % |
| | | OTHER DEY PRODUCTS | | | | | | | | | | | | |
| 13- | 0 | 03003-0.9% 3ml | 419- | 0 | .00000 | 0 | 419- | 100 % | .00000 | 0 | 419- | 0 | 100 % | 0 % |
| 7- | 0 | 81003-3ml | 35- | 623 | 6.80000 | 0 | 35- | 100 % | 6.80000 | 0 | 35- | 58 | 100 % | 9 % |
| 116 | 140 | 81005-5ml | 998 | 623 | 6.80000 | 952 | 46 | 5 % | 6.80000 | 952 | 46 | 58 | 4 % | 9 % |
| 96 | 140 | OTHER DEY PROD. TOTA | 544 | 1,246 | | 952 | 408- | 75- | | 952 | 408- | 116 | 75- | 9 % |
| 112- | 0 | DEY CARE TOTAL | 366- | 0 | | 0 | 366- | 100 % | | 0 | 366- | 0 | 100 % | 0 % |
| 1,469,005 | 1,428,976 | DEY GROSS SALES | 16,578,264 | 16,467,090 | | 3,594,431 | 12,983,833 | 78 % | | 5,359,252 | 11,218,512 | 10,823,443 | 67 % | 66 % |
| | | LESS: | | | | | | | | | | | | |
| | | Discounts | 403,218- | 411,000- | | | 403,218- | | | | 403,218- | 420,074- | | |
| | | Administrative Fees | 331,555- | 165,000- | | | 331,555- | | | | 331,555- | 169,576- | | |
| | | Medicaid Rebates | 132,626- | 370,000- | | | 132,626- | | | | 132,626- | 378,158- | | |
| | | Other Rebates | | | | | | | | | | | | |
| 1,469,005 | 1,428,976 | DEY NET SALES | 15,710,855 | 15,521,090 | | 3,594,431 | 12,116,424 | 77 % | | 5,359,252 | 10,351,103 | 9,855,635 | 65 % | 64 % |

DL-TX 82825

CONFIDENTIAL

Dey Laboratories, L.P.
1998 Monthly Net Contribution Margin
April 1998

Date: 5/05/98
Time:12:03:00
Pgm: SAL250

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Budgeted Net Sales Dollars | Actual Net Sales Dollars (A) | DIRECT Cost per Carton | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % Of Sales | FULLY ABSORBED Cost per Carton | FULLY ABSORBED Total Cost | FULLY ABSORBED Contribution Margin | Budgeted Contr Margin | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DEY PHARMA PRODUCTS | | | | | | | | | | | | |
| | | EPIPEN | | | | | | | | | | | | |
| 28,200 | 28,200 | 030100JAN-Ranada | 56,727 | 520,009 | 12.00000 | 338,400 | 181,608 | 35% | 12.00000 | 338,400 | 181,608 | 21,399 | 34% | 38% |
| | | 030201CAN - 0.15 | 19,108 | 19,109 | 12.00000 | | | | 12.00000 | | | 6,705 | 35% | 35% |
| 7,869 | 7,869 | 030100-EpiPen Trn | 8,142 | 13,600 | 1.43000 | 11,263 | 2,347 | 17% | 1.43000 | 11,263 | 2,347 | 1,021 | 17% | 13% |
| 138,385 | 140,616 | 030100-0.3MG 1 | 528,249 | 3,843,333 | 11.57000 | 1,626,927 | 2,216,406 | 58% | 11.57000 | 1,626,927 | 2,216,406 | 309,414 | 57% | 59% |
| 10,016 | 10,016 | 030100EMIXT - 0.3 | 48,871 | 170,673 | 11.69000 | 117,087 | 53,586 | 31% | 11.69000 | 117,087 | 53,586 | 17,614 | 31% | 36% |
| | | 030101EMTAT - 0.3 | | | 11.69000 | | | | 11.69000 | | | | | |
| | | 030201MTXT - 0.15 | 21,992 | 21,992 | 11.69000 | | | 58% | 11.69000 | | | 7,927 | 57% | 36% |
| 43,071 | 44,135 | 030201-U~ 15mg 1 | 212,764 | 1,204,403 | 11.57000 | 510,654 | 693,749 | 58% | 11.57000 | 510,654 | 693,749 | 120,497 | 57% | 0% |
| | | 030300 EPI EZ Pen | 6,753 | | 1.37000 | | | | 1.37000 | | | 2,204 | | 33% |
| 9,458- | 0 | 030301-EZ 3MG | 667,116 | 311,581- | 12.46000 | | 311,581- | 100% | 12.46000 | | 311,581- | 382,218 | 100% | 59% |
| 2,620- | 0 | 030401-EZ UR 15mg | 92,195- | 92,195- | 12.46000 | | 92,195- | 100% | 12.46000 | | 92,195- | 115,036 | 100% | 59% |
| 215,253 | 230,837 | EPIPEN TOTAL | 1,765,385 | 5,348,240 | | 2,604,321 | 2,743,919 | 51% | | 2,604,321 | 2,743,919 | 994,135 | 51% | 56% |
| | | | | | | | | | | | | | | |
| | | ACAROSAN | | | | | | | | | | | | |
| 139 | 139 | 129580-Acarosan 1 | 4,411 | 2,792 | 11.00000 | 1,529 | 1,263 | 45% | 11.00000 | 1,529 | 1,263 | 2,206 | 45% | 50% |
| 724 | 724 | 129582-Acarosan 3 | 28,242 | 36,297 | 28.40000 | 20,562 | 15,735 | 43% | 28.40000 | 20,562 | 15,735 | 14,121 | 43% | 50% |
| 863 | 863 | ACAROSAN TOTAL | 32,653 | 39,089 | | 22,091 | 16,998 | 43% | | 22,091 | 16,998 | 16,327 | 43% | 50% |
| | | | | | | | | | | | | | | |
| | | ASTECH PEAK FLOW MET | | | | | | | | | | | | |
| 5,011 | 5,172 | 30701G-Peak Flw R | 126,360 | 78,605 | 9.00000 | 46,548 | 32,057 | 41% | 9.00000 | 46,548 | 32,057 | 38,880 | 40% | 31% |
| 75 | 75 | 30702S-Peak Flw H | 37,602 | 1,275 | 9.00000 | 675 | 600 | 47% | 9.00000 | 675 | 600 | 0 | 47% | 0% |
| 5,086 | 5,247 | ASTECH METER TOTAL | 163,962 | 79,880 | | 47,223 | 32,657 | 40% | | 47,223 | 32,657 | 38,880 | 40% | 24% |
| | | | | | | | | | | | | | | |
| | | ASTECH DISPOSABLE MO | | | | | | | | | | | | |
| 22 | 22 | 30707A-Disp valve | | 1,480 | 42.00000 | 924 | 556 | 38% | 42.00000 | 924 | 556 | 0 | 37% | 0% |
| 161- | 5 | 30707S-1way valve | | 5,699- | 23.70000 | 119 | 5,818- | 102% | 23.70000 | 119 | 5,818- | 0 | 102% | 0% |
| 108 | 118 | 30708D-Disp. 48 | | 448 | 2.01552 | 238 | 210 | 47% | 2.01552 | 238 | 210 | 0 | 46% | 0% |
| 25 | 25 | 30708S-Disp. 500 | | 730 | 11.02500 | 276 | 454 | 62% | 11.02500 | 276 | 454 | 0 | 62% | 0% |
| 6- | 170 | ASTECH MOUTHPCE TOTA | 0 | 3,041- | | 1,557 | 4,598- | 151% | | 1,557 | 4,598- | 0 | 151% | 0% |
| | | | | | | | | | | | | | | |
| | | ACE SPACER | | | | | | | | | | | | |
| 2,300 | 2,304 | 308010-Ace Spacer | 13,200 | 28,118 | 6.00000 | 13,824 | 14,294 | 51% | 6.00000 | 13,824 | 14,294 | 5,280 | 50% | 40% |
| 0 | 0 | 308020-Ace Spacer | 750 | 0 | 6.00000 | 0 | 0 | 0% | 6.00000 | 0 | 0 | 300 | 0% | 40% |
| 2,300 | 2,304 | ACE SPACER TOTAL | 13,950 | 28,118 | | 13,824 | 14,294 | 50% | | 13,824 | 14,294 | 5,580 | 50% | 40% |
| | | | | | | | | | | | | | | |
| | | SPACER | | | | | | | | | | | | |
| 0 | 0 | 20701 Easivent Rt | 3,267 | 0 | .00000 | 0 | 0 | 0% | .00000 | 0 | 0 | 2,087 | 0% | 64% |
| 0 | 0 | 20725 Easivent Hs | 4,800 | 0 | .00000 | 0 | 0 | 0% | .00000 | 0 | 0 | 2,400 | 0% | 50% |
| 0 | 0 | SPACER TOTAL | 8,067 | 0 | | 0 | 0 | 0% | | 0 | 0 | 4,487 | 0% | 56% |
| | | | | | | | | | | | | | | |
| 223,506 | 239,421 | DEYPHARMA GROSS SALE | 1,884,017 | 5,492,286 | | 2,689,016 | 2,803,270 | 51% | | 2,689,016 | 2,803,270 | 1,059,409 | 51% | 53% |
| | | LESS: | | | | | | | | | | | | |
| | | Discounts | 50,000- | 133,584- | | 133,584- | 133,584- | | | 133,584- | 133,584- | 40,928- | | |
| | | Administrative Fees | 20,000- | 109,845- | | 109,845- | 109,845- | | | 109,845- | 109,845- | 16,424- | | |
| | | Medicaid Rebates | 45,000- | 43,938- | | 43,938- | 43,938- | | | 43,938- | 43,938- | 36,842- | | |
| | | Other Rebates | | | | | | | | | | | | |
| 223,506 | 239,421 | DEYPHARMA NET SALES | 1,869,017 | 5,204,919 | | 2,689,016 | 2,515,903 | 48% | | 2,689,016 | 2,515,903 | 955,217 | 48% | 52% |

DL-TX 82826

CONFIDENTIAL

Dey Laboratories, L.P.
1998 Monthly Net Contribution Margin
April 1998

date: 5/05/98
Time:12:03:00
Pgm: SAL250

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Cost per Carton | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % Of Sales | FULLY ABSORBED Cost per Carton | FULLY ABSORBED Total Cost | FULLY ABSORBED Contribution Margin | FULLY ABSORBED Budgeted Cntr Margin | FULLY ABSORBED Actual Margin % | FULLY ABSORBED Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DEY PHARMA PRODUCTS | | | | | | | | | | | | |
| 1,128 | 1,140 | 43501-25mcg 1000 | 4,729 | 10,230 | 1.78000 | 2,029 | 2,700 | 57 % | 1.78000 | 2,029 | 2,700 | 5,576 | 57 % | 55 % |
| 38 | 38 | 43510-25mcg 1000 | 1,469 | 18,414 | 7.50000 | 285 | 1,184 | 81 % | 7.50000 | 285 | 1,184 | 12,508 | 80 % | 68 % |
| 1,068 | 1,068 | 43601-50mcg 1000 | 5,540 | 25,575 | 1.79000 | 1,912 | 3,628 | 65 % | 1.79000 | 1,912 | 3,628 | 13,874 | 65 % | 54 % |
| 85 | 85 | 43610-50mcg 1000 | 3,867 | 74,165 | 7.62000 | 648 | 3,219 | 83 % | 7.62000 | 648 | 3,219 | 54,180 | 83 % | 73 % |
| 1,188 | 1,188 | 43701-75mcg 100 | 4,221 | 15,345 | 1.82000 | 2,162 | 2,059 | 49 % | 1.82000 | 2,162 | 2,059 | 8,210 | 49 % | 54 % |
| 43 | 43 | 43710-75mcg 1000 | 1,891 | 14,833 | 7.70000 | 331 | 1,560 | 82 % | 7.70000 | 331 | 1,560 | 10,801 | 82 % | 73 % |
| 336 | 336 | 43801-88mcg 100 | 1,763 | 1,279 | 1.83000 | 615 | 1,148 | 65 % | 1.83000 | 615 | 1,148 | 681 | 65 % | 53 % |
| 21 | 21 | 43810-88mcg 1000 | 878 | 9,271 | 7.77000 | 163 | 715 | 81 % | 7.77000 | 163 | 715 | 6,724 | 81 % | 73 % |
| 2,244 | 2,232 | 43901-100mcg 100 | 8,070 | 46,034 | 1.83000 | 4,085 | 3,985 | 49 % | 1.83000 | 4,085 | 3,985 | 24,512 | 49 % | 53 % |
| 54 | 54 | 43910-100mcg 1000 | 4,230 | 148,331 | 7.85000 | 424 | 3,806 | 90 % | 7.85000 | 424 | 3,806 | 107,206 | 89 % | 72 % |
| 336 | 336 | 44601-112mcg 100 | 1,818 | 15,345 | 1.84000 | 618 | 1,200 | 66 % | 1.84000 | 618 | 1,200 | 8,133 | 66 % | 53 % |
| 21 | 21 | 44610-112mcg 1000 | 932 | 9,271 | 7.94000 | 167 | 765 | 82 % | 7.94000 | 167 | 765 | 6,659 | 82 % | 72 % |
| 1,056 | 1,056 | 44101-125mcg 100 | 3,714 | 15,345 | 1.85000 | 1,954 | 1,760 | 47 % | 1.85000 | 1,954 | 1,760 | 8,133 | 47 % | 53 % |
| 39 | 39 | 44110-125mcg 1000 | 2,074 | 14,833 | 7.98000 | 311 | 1,763 | 85 % | 7.98000 | 311 | 1,763 | 10,650 | 85 % | 72 % |
| 1,320 | 1,320 | 44201-150mcg 100 | 1,360 | 30,690 | 1.86000 | 2,455 | 1,095- | 81-% | 1.86000 | 2,455 | 1,095- | 15,190 | 80-% | 53 % |
| 75 | 75 | 44210-150mcg 1000 | 8,377 | 55,625 | 8.02000 | 602 | 7,775 | 93 % | 8.02000 | 602 | 7,775 | 39,936 | 92 % | 72 % |
| 540 | 540 | 44301-175mcg 100 | 3,606 | 12,787 | 1.88000 | 1,015 | 2,591 | 72 % | 1.88000 | 1,015 | 2,591 | 6,649 | 71 % | 52 % |
| 57 | 57 | 44310-175mcg 1000 | 3,678 | 10,230 | 8.13000 | 463 | 3,215 | 87 % | 8.13000 | 463 | 3,215 | 6,618 | 88 % | 71 % |
| 552 | 552 | 44401-200mcg 100 | 378 | 22,250 | 1.90000 | 1,049 | 671- | 178-% | 1.90000 | 1,049 | 671- | 5,269 | 177-% | 52 % |
| 36 | 36 | 44410-200mcg 1000 | 2,360 | | 8.23000 | 296 | 2,064 | 87 % | 8.23000 | 296 | 2,064 | 671 | 87 % | 71 % |
| 192 | 192 | 44501-300mcg 100 | 2,112 | 5,115 | 1.97000 | 378 | 1,734 | 82 % | 1.97000 | 378 | 1,734 | 2,544 | 82 % | 50 % |
| 19 | 19 | 44510-300mcg 1000 | 1,836 | 2,781 | 8.50000 | 162 | 1,674 | 91 % | 8.50000 | 162 | 1,674 | 1,945 | 91 % | 70 % |
| 0 | 0 | Profit Split | 0 | | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 10,448 | 10,448 | DEYPHARMA GROSS SALES | 69,103 | 567,023 | | 22,124 | 46,979 | 67 % | | 105,457 | 36,354- | 289,459 | 52-% | 51 % |
| | | LESS: | | | | | | | | | | | | |
| | | Discounts | 2,074- | 11,340- | | | 2,074- | | | | 2,074- | 11,340- | | |
| | | Administrative Fees | 1,382- | 11,340- | | | 1,382- | | | | 1,382- | 11,340- | | |
| | | Medicaid Rebates | 1,382- | 11,340- | | | 1,382- | | | | 1,382- | 11,340- | | |
| | | Other Rebates | 0 | 0 | | | 0 | | | | 0 | 0 | | |
| 10,448 | | DEYPHARMA NET SALES | 64,265 | 533,001 | | 22,124 | 42,141 | 65 % | | 105,457 | 41,192- | 255,439 | 64-% | 48 % |
| 10,448 | 10,448 | TOTAL ALL PRODUCTS | 20,980,039 | 17,923,108 | | 6,305,571 | 14,674,468 | 70 % | | 8,154,225 | 12,825,814 | 11,077,291 | 61 % | 62 % |
| 1,702,950 | 1,728,845 | | 20,980,039 | 17,923,108 | | 6,305,571 | 14,674,458 | 70 % | | 8,154,225 | 12,825,814 | 11,077,291 | 61 % | 62 % |

(A) Agrees to Monthly Net Sales Report.

(B) "Net Sales" are net of various credit memos issued for expired products, returned goods, ect. Because these units generally can not be returned to stock and resold, it is necessary to calculate Cost of Goods Sold based on gross sales units.

NOTE: All amounts on this schedule were input with cents and rounded to the nearest dollar, therefore, minor rounding errors may exist.

* * * END OF REPORT * * *

DL-TX 82827

CONFIDENTIAL

Date: 5/05/98
Time:12:03:08
Pgm: SAL256

Dey Laboratories, L.>.
1998 Year to Date Net Contribution Margin - Summary
April 1998

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (A) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % of Sales | FULLY ABSORBED Total Cost | FULLY ABSORBED Contribution Margin | FULLY ABSORBED Budgeted Margin | FULLY ABSORBED Actual Margin % | FULLY ABSORBED Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DEY PRODUCTS | | | | | | | | | | |
| 116,647 | 120,622 | ACETYLCYSTEINE | 1,613,177 | 1,209,161 | 963,174 | 650,003 | 40 % | 963,174 | 650,003 | 409,474 | 40 % | 34 % |
| 3,151,493 | 3,175,196 | ALBUTEROL UNIT DOSE | 29,159,091 | 30,521,909 | 3,731,427 | 25,427,664 | 87 % | 9,701,953 | 19,457,138 | 20,759,371 | 66 % | 68 % |
| 893,334 | 893,608 | ALBUTEROL MDI | 2,724,530 | 4,185,268 | 2,093,698 | 630,832 | 23 % | 2,093,698 | 630,832 | 815,467 | 23 % | 19 % |
| 881,666 | 882,954 | ALBUTEROL MULTIDOSE | 3,722,332 | 1,848,881 | 3,531,856 | 190,476 | 5 % | 3,531,856 | 190,476 | 102,985 | 5 % | 6 % |
| 4- | 0 | ALBUTEROL SYRUP | 28- | 0 | 0 | 0 | 0 % | 0 | 28- | 0 | 0 % | 0 % |
| 0 | 0 | BECLOMETHASONE AQ NA | 0 | 0 | 0 | 0 | 0 % | 0 | 0 | 0 | 0 % | 0 % |
| 477,809 | 486,090 | CROMOLYN SODIUM | 10,447,199 | 9,761,430 | 1,701,488 | 8,745,711 | 83 % | 3,055,828 | 7,391,371 | 6,031,272 | 70 % | 52 % |
| 1,553,499 | 1,562,198 | IPRATROPIUM BROMIDE | 33,520,002 | 21,196,670 | 1,738,748 | 31,781,254 | 94 % | 4,359,996 | 29,160,006 | 18,378,339 | 86 % | 87 % |
| 0 | 0 | ISOETHARINE | 0 | 1,507- | 0 | 1,507- | 100 % | 0 | 1,507- | 1,507- | 100 % | 100 % |
| 124,801 | 127,896 | METAPROTERENOL | 842,790 | 1,044,376 | 230,646 | 612,144 | 72 % | 405,301 | 437,489 | 628,628 | 51 % | 60 % |
| 485,232 | 488,228 | SODIUM CHLORIDE | 3,565,000 | 2,700,525 | 2,891,419 | 674,581 | 18 % | 2,923,164 | 642,836 | 472,123 | 18 % | 17 % |
| 154 | 154 | THEOPHYLLINE | 2,556 | 85,888 | 1,629 | 927 | 36 % | 1,629 | 927 | 19,732 | 36 % | 23 % |
| 0 | 0 | CUROSURF | 0 | 0 | 0 | 0 | 0 % | 0 | 0 | 0 | 0 % | 0 % |
| 350 | 680 | OTHER DEY PRODUCTS | 2,125 | 4,984 | 4,624 | 2,499- | 117-% | 4,624 | 2,499- | 464 | 117+% | 9 % |
| 648- | 0 | DEY CARE | 5,729- | 0 | 0 | 5,729- | 100 % | 0 | 5,729- | 0 | 100 % | 0 % |
| 7,684,158 | 7,737,716 | DEY GROSS SALES | 85,592,538 | 72,559,092 | 16,880,709 | 68,703,829 | 80 % | 27,041,223 | 59,551,315 | 47,617,655 | 68 % | 65 % |
| | | LESS: | | | | | | | | | | |
| 2,134,329- | | Discounts | 2,134,329- | 1,813,000- | | 2,134,329- | | | 2,134,329- | 1,866,920- | | |
| 1,569,035- | | Administrative Fees | 1,569,035- | 727,000- | | 1,569,035- | | | 1,569,035- | 747,459- | | |
| 1,129,341- | | Medicaid Rebates | 1,129,341- | 1,632,000- | | 1,129,341- | | | 1,129,341- | 1,680,520- | | |
| 0 | | Other Rebates | 0 | 0 | | 0 | | | 0 | 0 | | |
| 7,684,158 | 7,737,716 | DEY NET SALES | 80,759,833 | 68,387,092 | 16,880,709 | 63,871,124 | 79 % | 27,041,223 | 53,718,610 | 43,322,956 | 66 % | 63 % |

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (A) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % of Sales | FULLY ABSORBED Total Cost | FULLY ABSORBED Contribution Margin | FULLY ABSORBED Budgeted Margin | FULLY ABSORBED Actual Margin % | FULLY ABSORBED Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DEY PHARMA PRODUCTS | | | | | | | | | | |
| 408,208 | 473,439 | EPIPEN | 10,083,968 | 12,483,508 | 5,342,495 | 4,741,473 | 47 % | 5,342,495 | 4,741,473 | 7,007,328 | 47 % | 56 % |
| 32,101 | 32,101 | Epi Pen Returns Proc | 967,856 | | | 967,856 | 100 % | | 967,856 | 967,856 | 100 % | 100 % |
| 3,938 | 3,950 | ACAROSAN | 162,026 | 130,612 | 94,745 | 67,281 | 41 % | 94,745 | 67,281 | 65,309 | 41 % | 50 % |
| 19,430 | 19,430 | ASTECH PEAK FLOW MET | 304,631 | 774,318 | 174,870 | 129,761 | 42 % | 174,870 | 129,761 | 165,360 | 42 % | 21 % |
| 1,269 | 1,789 | ASTECH DISPOSABLE MO | 30,408 | | 21,808 | 8,600 | 28 % | 21,808 | 8,600 | 36,624 | 28 % | 40 % |
| 9,918 | 9,918 | ACE SPACER | 91,560 | 91,560 | 59,616 | 50,948 | 46 % | 59,616 | 50,948 | 67,992 | 46 % | 60 % |
| 0 | 0 | SPACER | 114,197 | 114,197 | | | | | | | | |
| 474,914 | 540,645 | DEYPHARMA GROSS SALES | 11,659,453 | 13,694,195 | 5,693,534 | 5,965,919 | 51 % | 5,693,534 | 5,965,919 | 7,342,572 | 51 % | 54 % |
| | | LESS: | | | | | | | | | | |
| 267,535- | | Discounts | 267,535- | 340,000- | | 267,535- | | | 267,535- | 286,080- | | |
| 179,905- | | Administrative Fees | 179,905- | 135,000- | | 179,905- | | | 179,905- | 114,541- | | |
| 97,823- | | Medicaid Rebates | 97,823- | 306,000- | | 97,823- | | | 97,823- | 257,480- | | |
| 0 | | Other Rebates | 0 | 0 | | 0 | | | 0 | 0 | | |
| 474,914 | 540,645 | DEYPHARMA NET SALES | 11,114,189 | 12,813,195 | 5,693,534 | 5,420,655 | 48 % | 5,693,534 | 5,420,655 | 6,684,471 | 48 % | 52 % |

DL-TX 82828

CONFIDENTIAL

Date: 5/05/98
Time:12:03:08
Pgm: SA1256

Dey Laboratories, L.P.
1998 Year to Date Net Contribution Margin - Summary
April 1998

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT | | | FULLY ABSORBED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Total Cost | Contribution Margin | Margin % Of Sales | Total Cost | Contribution Margin | Budgeted Margin | Actual Margin % | Budgeted Margin % |
| | | DEY PHARMA PRODUCTS | | | | | | | | | | |
| 2,516 | 2,772 | 43501-25mcg 100 | 9,783 | 31,404 | 4,934 | 4,849 | 50 % | 4,934 | 4,849 | 17,115 | 49 % | 54 % |
| 271 | 271 | 43510-25mcg 1000 | 8,971 | 56,526 | 2,033 | 6,938 | 77 % | 2,033 | 6,938 | 38,408 | 77 % | 68 % |
| 4,980 | 4,980 | 43501-50mcg 100 | 21,303 | 78,510 | 8,914 | 12,389 | 58 % | 8,914 | 12,389 | 42,592 | 58 % | 54 % |
| 402 | 402 | 43510-50mcg 1000 | 13,556 | 227,677 | 3,063 | 10,493 | 77 % | 3,053 | 10,493 | 166,345 | 77 % | 73 % |
| 5,160 | 5,304 | 43701-75mcg 100 | 20,366 | 47,105 | 9,653 | 10,713 | 53 % | 9,653 | 10,713 | 25,200 | 52 % | 53 % |
| 107 | 107 | 43710-75mcg 1000 | 4,038 | 42,059 | 824 | 3,214 | 80 % | 824 | 3,214 | 30,618 | 79 % | 73 % |
| 949 | 1,044 | 43801-89mcg 100 | 4,641 | 3,926 | 1,911 | 2,730 | 59 % | 1,911 | 2,730 | 2,089 | 58 % | 53 % |
| 70 | 70 | 43810-89mcg 1000 | 2,621 | 28,460 | 544 | 2,077 | 79 % | 544 | 2,077 | 20,651 | 79 % | 73 % |
| 9,012 | 9,012 | 43901-100mcg 100 | 35,046 | 141,316 | 16,492 | 18,554 | 53 % | 16,492 | 18,554 | 75,249 | 52 % | 52 % |
| 439 | 439 | 43910-100mcg 1000 | 17,337 | 455,353 | 3,446 | 13,891 | 80 % | 3,446 | 13,891 | 329,116 | 80 % | 72 % |
| 1,140 | 1,140 | 44001-112mcg 100 | 5,811 | 47,105 | 2,098 | 3,713 | 64 % | 2,098 | 3,713 | 24,964 | 63 % | 53 % |
| 185 | 186 | 44010-112mcg 1000 | 5,934 | 28,774 | 1,477 | 4,457 | 75 % | 1,477 | 4,457 | 20,708 | 75 % | 72 % |
| 5,124 | 5,124 | 44101-125mcg 100 | 21,556 | 47,105 | 9,479 | 12,077 | 56 % | 9,479 | 12,077 | 24,964 | 56 % | 53 % |
| 130 | 130 | 44110-125mcg 1000 | 6,814 | 51,400 | 1,037 | 5,777 | 85 % | 1,037 | 5,777 | 36,915 | 84 % | 72 % |
| 2,904 | 2,904 | 44201-150mcg 100 | 7,869 | 94,212 | 5,401 | 2,468 | 31 % | 5,401 | 2,468 | 49,699 | 31 % | 53 % |
| 214 | 214 | 44210-150mcg 1000 | 12,750 | 170,757 | 1,716 | 11,034 | 87 % | 1,716 | 11,034 | 122,594 | 86 % | 72 % |
| 1,104 | 1,104 | 44301-175mcg 100 | 7,042 | 39,254 | 2,076 | 4,966 | 71 % | 2,076 | 4,966 | 20,411 | 70 % | 52 % |
| 98 | 98 | 44310-175mcg 1000 | 5,359 | 28,774 | 797 | 4,572 | 85 % | 797 | 4,572 | 20,559 | 85 % | 71 % |
| 2,184 | 2,184 | 44401-200mcg 100 | 9,825 | 31,404 | 4,150 | 5,675 | 59 % | 4,150 | 5,675 | 16,172 | 57 % | 51 % |
| 86 | 86 | 44410-200mcg 1000 | 4,037 | 60,627 | 708 | 3,329 | 82 % | 708 | 3,329 | 43,000 | 82 % | 71 % |
| 924 | 924 | 44501-300mcg 100 | 7,885 | 15,701 | 1,820 | 6,065 | 77 % | 1,820 | 6,065 | 7,810 | 76 % | 50 % |
| 22 | 22 | 44510-300mcg 1000 | 1,985 | 7,657 | 187 | 1,798 | 91 % | 187 | 1,798 | 5,358 | 90 % | 70 % |
| 0 | 0 | Profit Split | 0 | 0 | 0 | 0 | 0 % | 333,332 | -333,332 | -333,332 | 0 % | 0 % |
| 38,022 | 38,517 | DEYPHARMA GROSS SALES | 234,539 | 1,735,106 | 82,760 | 151,779 | 64 % | 416,092 | -181,553- | 807,205 | 77-% | 47 % |
| | | LESS: | | | | | | | | | | |
| | | Discounts | 5,920- | 34,702- | | 5,920- | | | 5,920- | 34,702- | | |
| | | Administrative Fees | 5,219- | 34,702- | | 5,219- | | | 5,219- | 34,702- | | |
| | | Medicaid Rebates | 5,219- | 34,702- | | 5,219- | | | 5,219- | 34,702- | | |
| | | Other Rebates | 0 | 0 | | 0 | | | 0 | 0 | | |
| 38,022 | 39,517 | DEYPHARMA NET SALES | 216,181 | 1,631,000 | 82,760 | 135,421 | 62 % | 416,092 | 197,911- | 703,099 | 90-% | 43 % |
| 8,197,094 | 8,316,878 | TOTAL ALL PRODUCTS | 92,099,203 | 82,831,287 | 22,665,003 | 69,427,200 | 75 % | 33,150,846 | 58,941,354 | 50,710,526 | 64 % | 61 % |

(A) Agrees to Monthly Net Sales Report.

(B) "Net Sales" are net of various credit memos issued for expired products, returned goods, ect. Because these units generally can not be returned to stock and resold, it is necessary to calculate Cost of Goods Sold based on gross sales units.

(C) Adjusted reserved items are compensating for the fact that nearly $800,000 worth of estimated losses of Dey Care products were expensed in 1996 as part of the reserve. Although these losses flow through the margin report in 1997, they are not considered an expense for 1997.

NOTE: All amounts on this schedule were input with cents and rounded to the nearest dollar, therefore, minor rounding errors may exist.

DL-TX 82829

* * * END OF REPORT * * *

CONFIDENTIAL

Dey Laboratories, L...
1998 Year to Date Net Contribution Margin
April 1998

Date: 5/05/98
Time:12:03:05
Pgm: SAL255

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Cost per Carton | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % of Sales | FULLY ABSORBED Cost per Carton | FULLY ABSORBED Total Cost | FULLY ABSORBED Contribution Margin | Budgeted Contr Margin | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DEY PRODUCTS | | | | | | | | | | | | |
| | | ACETYLCYSTEINE | | | | | | | | | | | | |
| 23,930 | 24,378 | 18818-10% 4ml | 260,673 | 319,067 | 11.10414 | 270,697 | 10,024 | 4 % | 11.10414 | 270,697 | 10,024 | 10,286 | 3 % | 6 % |
| 18,383 | 18,404 | 18130-10% 10ml | 189,301 | 149,602 | 4.82205 | 91,614 | 97,687 | 52 % | 4.82205 | 91,614 | 97,687 | 61,287 | 51 % | 41 % |
| 27,225 | 27,804 | 18130-10% 30ml | 432,810 | 209,194 | 7.08615 | 197,023 | 235,787 | 54 % | 7.08615 | 197,023 | 235,787 | 130,623 | 54 % | 62 % |
| 11,211 | 12,095 | 18204-20% 4ml | 133,945 | 112,489 | 11.95561 | 144,627 | 10,682 | 8 % | 11.95561 | 144,627 | 10,682 | 19,582 | 7 % | 17 % |
| 17,113 | 17,700 | 18210-20% 10ml | 209,005 | 103,083 | 5.41410 | 95,830 | 113,175 | 54 % | 5.41410 | 95,830 | 113,175 | 36,384 | 54 % | 35 % |
| 15,627 | 16,356 | 18230-20% 30ml | 303,509 | 255,234 | 8.37231 | 136,938 | 166,571 | 55 % | 8.37231 | 136,938 | 166,571 | 140,957 | 54 % | 55 % |
| 3,158 | 3,484 | 18200-20% 100ml | 83,934 | 59,432 | 7.59034 | 26,445 | 57,489 | 68 % | 7.59034 | 26,445 | 57,489 | 39,499 | 68 % | 66 % |
| 116,647 | 120,622 | ACETYLCYSTEINE TOTAL | 1,613,177 | 1,209,161 | | 963,174 | 650,003 | 40 % | | 963,174 | 650,003 | 409,474 | 40 % | 34 % |
| 0 | 0 | ALBUTEROL UNIT DOSE | 0 | 0 | | 0 | 0 | 0 % | .61078 | 0 | 0 | 0 | 0 % | 0 % |
| 2,057,957 | 2,074,836 | 69700 - 0.083% 30 | 13,725,042 | 15,752,554 | .33078 | 1,720,661 | 12,005,181 | 87 % | 2.14762 | 4,455,959 | 9,269,883 | 10,842,262 | 67 % | 69 % |
| 173,071 | 174,147 | 69703-0.083% 3ml | 1,310,101 | 891,620 | 1.22830 | 230,272 | 1,079,829 | 82 % | 3.06917 | 532,415 | 777,686 | 606,413 | 59 % | 68 % |
| 913,875 | 919,308 | 69760-0.083% 3ml | 14,040,154 | 13,619,475 | 1.32743 | 1,769,365 | 12,270,789 | 87 % | 5.10003 | 4,688,498 | 9,351,655 | 9,123,451 | 66 % | 67 % |
| 6,020 | 6,020 | A69703 - 0.083% 3 | 51,170 | 160,000 | 1.62467 | 7,277 | 43,893 | 86 % | 2.66031 | 16,015 | 35,155 | 116,018 | 71 % | 74 % |
| 1,560 | 1,560 | A69760 - 0.083% 3 | 31,824 | 96,250 | 2.46907 | 3,852 | 27,972 | 88 % | 5.81166 | 9,066 | 22,758 | 71,227 | 0 % | 0 % |
| 0 | 0 | 69550 Genpharm | 0 | 0 | .14800 | 0 | 0 | 0 % | .14800 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | 69450 Genpharm | 0 | 0 | .14800 | 0 | 0 | 0 % | .14800 | 0 | 0 | 0 | 0 % | 0 % |
| 3,151,493 | 3,175,196 | ALBUTEROL UD TOTAL | 29,159,091 | 30,521,009 | | 3,731,427 | 25,427,664 | 87 % | | 9,701,953 | 19,457,138 | 20,759,371 | 66 % | 68 % |
| 855,353 | 855,672 | ALBUTEROL MDI | 2,596,712 | 4,130,191 | 2.33000 | 1,993,716 | 602,996 | 23 % | 2.33000 | 1,993,716 | 602,996 | 803,519 | 23 % | 19 % |
| 38,001 | 38,016 | 30317-MDI kit | 127,818 | 55,077 | 2.63000 | 99,982 | 27,836 | 22 % | 2.63000 | 99,982 | 27,836 | 11,948 | 21 % | 22 % |
| 893,354 | 893,688 | 30372-MDI refill (11) | | | | | | | | | | | | |
| | | ALBUTEROL MDI TOTAL | 2,724,530 | 4,185,268 | | 2,093,698 | 630,832 | 23 % | | 2,093,698 | 630,832 | 815,467 | 23 % | 19 % |
| 881,666 | 882,064 | ALBUTEROL MULTIDOSE | 3,722,332 | 1,848,881 | 4.00000 | 3,531,856 | 190,476 | 5 % | 4.00000 | 3,531,856 | 190,476 | 102,985 | 5 % | 6 % |
| 881,666 | 882,064 | 19520 - 5% 200 | 3,722,332 | 1,848,881 | | 3,531,856 | 190,476 | 5 % | | 3,531,856 | 190,476 | 102,985 | 5 % | 6 % |
| | | ALBUT MULTIDOSE TOTAL | | | | | | | | | | | | |
| 4- | 0 | ALBUTEROL SYRUP | 28- | 0 | .00000 | 0 | 28- | 100 % | .00000 | 0 | 28- | 0 | 100 % | 0 % |
| 4- | 0 | 79516-2MG/5ML 16 | 28- | 0 | | 0 | 28- | 100 % | | 0 | 28- | 0 | 100 % | 0 % |
| | | ALBUTEROL SYRUP TOTAL | | | | | | | | | | | | |
| 0 | 0 | BECLOMETHASONE AQ NA | 0 | 0 | 1.49112 | 0 | 0 | 0 % | 3.36925 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | Beclomethasone | 0 | 0 | | 0 | 0 | 0 % | | 0 | 0 | 0 | 0 % | 0 % |
| | | BECLOMETHASONE TOTAL | | | | | | | | | | | | |
| 344,985 | 350,742 | CROMOLYN SODIUM | 5,885,860 | 5,486,160 | 2.72517 | 955,832 | 4,930,128 | 84 % | 4.90453 | 1,720,225 | 4,165,735 | 3,392,798 | 70 % | 62 % |
| 132,824 | 135,348 | 68902-20MG/2ML 60 | 4,561,209 | 4,275,270 | 5.50918 | 745,656 | 3,815,983 | 84 % | 9.86792 | 1,335,603 | 3,225,635 | 2,638,514 | 70 % | 62 % |
| 477,809 | 486,090 | 68912-20MG/2ML120 | 10,447,109 | 9,761,430 | | 1,701,488 | 8,745,711 | 83 % | | 3,055,828 | 7,391,371 | 6,031,272 | 70 % | 62 % |
| | | CROMOLYN UD TOTAL | | | | | | | | | | | | |
| 1,110,905 | 1,117,970 | IPRATROPIUM BROMIDE | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 42,948 | 43,608 | Ipatropium Genph | 17,575,282 | 10,731,810 | .86667 | 924,192 | 16,651,070 | 95 % | 2.05890 | 2,301,788 | 15,273,474 | 9,322,123 | 86 % | 87 % |
| 399,646 | 401,220 | 68503-0.02% 25 | 794,236 | 1,584,017 | 1.32124 | 56,824 | 737,412 | 93 % | 2.93940 | 126,418 | 667,818 | 1,371,010 | 84 % | 87 % |
| 1,553,499 | 1,562,198 | 68533-0.02% 30 | 15,150,504 | 8,690,843 | 1.86857 | 757,732 | 14,392,772 | 95 % | 4.81479 | 1,931,790 | 13,218,714 | 7,685,206 | 87 % | 87 % |
| | | 68550-0.02% 60 | 33,520,022 | 21,196,670 | | 1,738,748 | 31,781,254 | 94 % | | 4,359,996 | 29,160,006 | 18,378,339 | 86 % | 87 % |
| | | IPRATROPIUM TOTAL | | | | | | | | | | | | |

ISOETHARINE

DL-TX 82830

CONFIDENTIAL

Dey Laboratories, I....⌐
1998 Year to Date Net Contribution Margin
April 1998

...te: 5/05/98
Time:12:03:05
Pgm: SA4255

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | DIRECT | | | | | | FULLY ABSORBED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | Cost per Carton | Total Cost | Contribution Margin | Margin % Of Sales | Cost per Carton | Total Cost | Contribution Margin | Budgeted Contr Margin | Actual Margin % | Budgeted Margin % |
| | 0 | DEY PRODUCTS | | | | | | | | | | | | |
| | | ISOETHARINE | | | | | | | | | | | | |
| 4- | 0 | 66103-0.08% 3ml | 31- | 0 | .00000 | 0 | 31- | 100 % | .00000 | 0 | 31- | 0 | 100 % | 0 % |
| 191- | 0 | 66003-0.17% 3ml | 1,475- | 0 | .00000 | 0 | 1,475- | 100 % | .00000 | 0 | 1,476- | 0 | 100 % | 0 % |
| 195- | 0 | ISOETHARINE TOTAL | 1,507- | 0 | | 0 | 1,507- | 100 % | | 0 | 1,507- | 0 | 100 % | 0 % |
| | | METAPROTERENOL | | | | | | | | | | | | |
| 44,635 | 46,056 | 67803-0.4% 2.5ml | 290,277 | 324,561 | 1.67575 | 77,178 | 221,099 | 74 % | 3.04135 | 140,072 | 158,205 | 189,711 | 53 % | 58 % |
| 80,166 | 81,840 | 67603-0.6% 2.5ml | 544,513 | 719,815 | 1.87522 | 153,468 | 391,045 | 72 % | 3.24082 | 265,229 | 279,284 | 438,917 | 51 % | 61 % |
| 124,801 | 127,896 | METAPROTERENOL TOTAL | 842,790 | 1,044,376 | | 230,646 | 612,144 | 72 % | | 405,301 | 437,489 | 628,628 | 51 % | 60 % |
| | | SODIUM CHLORIDE | | | | | | | | | | | | |
| 1,797 | 1,880 | 82003-0.45% 3ml | 12,096 | 17,938 | 6.80000 | 13,464 | 468- | 4- % | 6.80000 | 13,464 | 468- | 2,509 | 3- % | 14 % |
| 514 | 630 | 82003-0.9% 3ml | 4,578 | 3,148 | 6.80000 | 4,284 | 294 | 6 % | 6.80000 | 4,284 | 294 | 421 | 6 % | 13 % |
| 322,337 | 323,840 | 83003-0.9% 3ml | 2,440,512 | 1,874,640 | 6.14000 | 1,988,378 | 461,134 | 19 % | 6.14000 | 1,988,378 | 461,134 | 317,462 | 18 % | 17 % |
| 121,327 | 122,130 | 83005-0.9% 5ml | 849,743 | 670,853 | 6.14000 | 749,878 | 99,865 | 12 % | 6.14000 | 749,878 | 99,865 | 116,717 | 11 % | 17 % |
| 37,417 | 37,746 | 83015-0.9% 15ml | 196,999 | 104,921 | 3.18000 | 120,032 | 76,967 | 39 % | 3.18000 | 120,032 | 76,567 | 32,110 | 39 % | 31 % |
| 1,133 | 1,168 | 64015-3% 15ml | 32,186 | 19,350 | 7.59352 | 9,336 | 22,850 | 70 % | 24.68396 | 28,831 | 3,355 | 1,935 | 10 % | 10 % |
| 707 | 734 | 64115-10% 15ml | 19,986 | 9,675 | 8.23781 | 6,047 | 13,939 | 70 % | 24.92825 | 18,297 | 1,689 | 969 | 8 % | 10 % |
| 485,232 | 488,228 | SODIUM CHLORIDE TOTAL | 3,566,000 | 2,700,525 | | 2,891,419 | 674,591 | 18 % | | 2,923,164 | 642,836 | 472,123 | 18 % | 17 % |
| | | THEOPHYLLINE | | | | | | | | | | | | |
| 12 | 12 | 43101-100MG 100 | 40 | 7,688 | 2.40000 | 29 | 11 | 28 % | 2.40000 | 29 | 11 | 1,699 | 27 % | 25 % |
| 18 | 18 | 43301-200MG 100 | 90 | 18,503 | 2.80000 | 50 | 40 | 44 % | 2.80000 | 50 | 40 | 5,251 | 44 % | 28 % |
| 42 | 42 | 43301-300MG 100 | 259 | 33,873 | 3.75000 | 158 | 101 | 39 % | 3.75000 | 158 | 101 | 11,155 | 38 % | 33 % |
| 54 | 54 | 43305-300MG 500 | 1,366 | 8,021 | 17.80000 | 961 | 405 | 30 % | 17.80000 | 961 | 405 | 669 | 29 % | 8 % |
| 3 | 3 | 43310-300MG 1000 | 255 | 11,916 | 31.00000 | 93 | 162 | 64 % | 31.00000 | 93 | 162 | 1,283 | 63 % | 11 % |
| 25 | 25 | 43205-200MG 500 | 546 | 5,687 | 13.50000 | 338 | 208 | 38 % | 13.50000 | 338 | 208 | 525- | 38 % | 9- % |
| 154 | 154 | THEOPHYLLINE TOTAL | 2,556 | 85,688 | | 1,629 | 927 | 36 % | | 1,629 | 927 | 19,732 | 36 % | 23 % |
| | | CUROSURF | | | | | | | | | | | | |
| 0 | 0 | Curosurf | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 0 | 0 % | 0 % |
| 0 | 0 | CUROSURF TOTAL | 0 | 0 | | 0 | 0 | 0 % | | 0 | 0 | 0 | 0 % | 0 % |
| | | OTHER DEY PRODUCTS | | | | | | | | | | | | |
| 59- | 0 | 03003-0.9% 3ml | 1,900- | 0 | .00000 | 0 | 1,900- | 100 % | .00000 | 0 | 1,900- | 0 | 100 % | 0 % |
| 119 | 270 | 81003-3ml | 1,406 | 2,492 | 6.80000 | 1,836 | 430- | 31- % | 6.80000 | 1,836 | 430- | 232 | 30- % | 9 % |
| 290 | 410 | 81005-5ml | 2,619 | 2,492 | 6.80000 | 2,788 | 169- | 6- % | 6.80000 | 2,788 | 169- | 232 | 6- % | 9 % |
| 350 | 680 | OTHER DEY PROD. TOTAL | 2,125 | 4,984 | | 4,624 | 2,499- | 117- % | | 4,624 | 2,499- | 464 | 117- % | 9 % |
| 648- | 0 | DEY CARE TOTAL | 5,729- | 0 | | 0 | 5,729- | 100 % | | 0 | 5,729- | 0 | 100 % | 0 % |
| 7,684,158 | 7,737,716 | DEY GROSS SALES | 85,592,539 | 72,559,092 | | 16,888,709 | 68,703,829 | 80 % | | 27,041,223 | 58,551,315 | 47,617,855 | 68 % | 66 % |
| | | LESS: | | | | | | | | | | | | |
| | | Discounts | 2,134,329- | 1,813,000- | | | 2,134,329- | | | | 2,134,329- | 1,866,920- | | |
| | | Administrative Fees | 1,569,035- | 727,000- | | | 1,569,035- | | | | 1,569,035- | 747,459- | | |
| | | Medicaid Rebates | 1,129,341- | 1,632,000- | | | 1,129,341- | | | | 1,129,341- | 1,680,520- | | |
| | | Other Rebates | | | | | | | | | | | | |
| 7,684,158 | 7,737,716 | DEY NET SALES | 80,759,833 | 69,387,092 | | 16,888,709 | 63,871,124 | 79 % | | 27,041,223 | 53,718,610 | 43,322,956 | 66 % | 63 % |

DL-TX 82831

CONFIDENTIAL

Dey Laboratories, L>.__/
1998 Year to Date Net Contribution Margin
April 1998

code: 5/05/98
Time:12:03:05
Pgm: SALE55

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Cost per Carton | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % Of Sales | FULLY ABSORBED Cost per Carton | FULLY ABSORBED Total Cost | FULLY ABSORBED Contribution Margin | FULLY ABSORBED Budgeted Cntr Margin | Actual Margin % | Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **DEY PHARMA PRODUCTS** | | | | | | | | | | | | |
| | | **EPIPEN** | | | | | | | | | | | | |
| 28,200 | 28,200 | 030101:CAN-Canada | 520,008 | 459,611 | 12.00000 | 338,400 | 181,608 | 35 % | 12.00000 | 338,400 | 181,608 | 173,351 | 34 % | 38 % |
| 7,496 | 7,496 | 030201:CAN - 0.15 | 151,119 | 154,814 | 12.00000 | 89,952 | 61,167 | 40 % | 12.00000 | 89,952 | 61,167 | 54,131 | 40 % | 35 % |
| 15,433 | 15,433 | 030100:EpiPen Trn | 26,538 | 32,568 | 1.43000 | 22,069 | 4,469 | 17 % | 1.43000 | 22,069 | 4,469 | 4,084 | 16 % | 13 % |
| 216,390 | 280,668 | 030101:0.3M1 | 7,785,318 | 4,279,986 | 11.57000 | 3,247,329 | 4,537,989 | 58 % | 11.57000 | 3,247,329 | 4,537,989 | 2,505,941 | 58 % | 59 % |
| 24,650 | 24,650 | 030101:MIXT - 0.3 | 420,036 | 395,961 | 11.69000 | 288,159 | 131,877 | 31 % | 11.69000 | 288,159 | 131,877 | 142,721 | 31 % | 36 % |
| 15,000 | 15,000 | 030101:DMIXT - 0.3 | 240,450 | 0 | 11.69000 | 175,350 | 65,100 | 27 % | 11.69000 | 175,350 | 65,100 | 0 | 27 % | 0 % |
| 10,000 | 10,000 | 030201:MIXT - 0.15 | 170,400 | 178,183 | 11.69000 | 116,900 | 53,500 | 31 % | 11.69000 | 116,900 | 53,500 | 64,229 | 31 % | 36 % |
| 89,192 | 92,004 | 030201:EZ 1.5mg 1 | 2,522,457 | 1,723,860 | 11.57000 | 1,064,486 | 1,457,971 | 58 % | 11.57000 | 1,064,486 | 1,457,971 | 977,086 | 57 % | 57 % |
| 0 | 0 | 030201:EZ EZ Pen | 0 | 277,012 | 1.37000 | 0 | 0 | 0 % | 1.37000 | 0 | 0 | 6,816 | 0 % | 33 % |
| 40,105- | 12- | 030301:EZ .3MS | 1,210,432- | 4,114,607 | 12.46000 | 150- | 1,210,282- | 100 % | 12.46000 | 150- | 1,210,282- | 2,419,105 | 99 % | 59 % |
| 18,048- | 0 | 030401:EZ JR 15mg | 541,326- | 1,316,006 | 12.46000 | 0 | 541,326- | 100 % | 12.46000 | 0 | 541,326- | 695,564 | 100 % | 59 % |
| 408,208 | 473,439 | **EPIPEN TOTAL** | 10,083,985 | 12,483,508 | | 5,342,495 | 4,741,473 | 47 % | | 5,342,495 | 4,741,473 | 7,007,328 | 47 % | 55 % |
| | | | | | | | | | | | | | | |
| 32,101 | 32,101 | Epi Pen Returns Proce | 967,856 | 0 | | 0 | 967,856 | 100 % | | 0 | 967,856 | 0 | 100 % | 0 % |
| | | | | | | | | | | | | | | |
| | | **ACAROSAN** | | | | | | | | | | | | |
| 1,002 | 1,002 | 125900:Acarosan 1 | 19,049 | 17,644 | 11.00000 | 11,022 | 8,027 | 42 % | 11.00000 | 11,022 | 8,027 | 8,824 | 42 % | 50 % |
| 2,936 | 2,948 | 125902:Acarosan 3 | 142,977 | 112,868 | 28.40000 | 83,723 | 59,254 | 41 % | 28.40000 | 83,723 | 59,254 | 56,484 | 41 % | 50 % |
| 3,938 | 3,950 | **ACAROSAN TOTAL** | 162,026 | 130,512 | | 94,745 | 67,281 | 41 % | | 94,745 | 67,281 | 65,308 | 41 % | 50 % |
| | | | | | | | | | | | | | | |
| | | **ASTECH PEAK FLOW MET** | | | | | | | | | | | | |
| 18,790 | 19,090 | 307010:Peak Flw R | 298,681 | 537,420 | 9.00000 | 171,720 | 126,961 | 43 % | 9.00000 | 171,720 | 126,961 | 165,360 | 42 % | 31 % |
| 350 | 350 | 307025:Peak Flw H | 5,950 | 236,898 | 9.00000 | 3,150 | 2,800 | 47 % | 9.00000 | 3,150 | 2,800 | 0 | 47 % | 0 % |
| 19,140 | 19,430 | **ASTECH METER TOTAL** | 304,631 | 774,318 | | 174,870 | 129,761 | 42 % | | 174,870 | 129,761 | 165,360 | 42 % | 21 % |
| | | | | | | | | | | | | | | |
| | | **ASTECH DISPOSABLE** | | | | | | | | | | | | |
| 79 | 83 | 307070:Disp valve | 5,211 | 0 | 42.00000 | 3,486 | 1,725 | 33 % | 42.00000 | 3,486 | 1,725 | 0 | 33 % | 0 % |
| 350 | 526 | 307075:3way valve | 12,127 | 0 | 23.70000 | 12,466 | 239- | 2-% | 23.70000 | 12,466 | 239- | 0 | 1-% | 0 % |
| 784 | 784 | 307080:Disp. 48 | 2,780 | 0 | 2.01552 | 1,600 | 1,180 | 42 % | 2.01552 | 1,600 | 1,180 | 0 | 42 % | 0 % |
| 386 | 386 | 307085:Disp. 500 | 10,190 | 0 | 1.10250 | 4,256 | 5,934 | 58 % | 1.10250 | 4,256 | 5,934 | 0 | 58 % | 0 % |
| 1,609 | 1,789 | **ASTECH MULTIPIECE TOTAL** | 30,408 | 0 | | 21,808 | 8,600 | 28 % | | 21,808 | 8,600 | 0 | 28 % | 40 % |
| | | | | | | | | | | | | | | |
| | | **ACE SPACER** | | | | | | | | | | | | |
| 9,918 | 9,936 | 308010:Ace Spacer | 110,564 | 88,560 | 6.00000 | 59,616 | 50,948 | 46 % | 6.00000 | 59,616 | 50,948 | 35,424 | 46 % | 40 % |
| 0 | 0 | 308025:Ace Spacer | 0 | 3,000 | 6.00000 | 0 | 0 | 0 % | 6.00000 | 0 | 0 | 1,200 | 0 % | 40 % |
| 9,918 | 9,936 | **ACE SPACER TOTAL** | 110,564 | 91,560 | | 59,616 | 50,948 | 46 % | | 59,616 | 50,948 | 36,624 | 46 % | 40 % |
| | | | | | | | | | | | | | | |
| | | **SPACER** | | | | | | | | | | | | |
| 0 | 0 | 20701:Eastvent Rt | 0 | 78,147 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 49,927 | 0 % | 64 % |
| 0 | 0 | 20726:Eastvent Hs | 0 | 36,050 | .00000 | 0 | 0 | 0 % | .00000 | 0 | 0 | 118,025 | 0 % | 50 % |
| 0 | 0 | **SPACER TOTAL** | 0 | 114,197 | | 0 | 0 | 0 % | | 0 | 0 | 67,952 | 0 % | 60 % |
| | | | | | | | | | | | | | | |
| 474,914 | 540,645 | **DEYPHARMA GROSS SALES** | 11,659,453 | 13,594,195 | | 5,693,534 | 5,965,919 | 51 % | | 5,693,534 | 5,965,919 | 7,342,572 | 51 % | 54 % |
| | | **LESS:** | | | | | | | | | | | | |
| | | Discounts | 267,536- | 340,000- | | | 267,536- | | | | 267,536- | 286,080- | | |
| | | Administrative Fees | 179,905- | 135,000- | | | 179,905- | | | | 179,905- | 114,541- | | |
| | | Medicial Rebates | 97,823- | 306,000- | | | 97,823- | | | | 97,823- | 257,480- | | |
| | | Other Rebates | | | | | | | | | | | | |
| 474,914 | 540,645 | **DEYPHARMA NET SALES** | 11,114,189 | 12,813,195 | | 5,693,534 | 5,420,655 | 48 % | | 5,693,534 | 5,420,655 | 6,684,471 | 48 % | 52 % |

CONFIDENTIAL

Day Laboratories, I....
1998 Year to Date Net Contribution Margin
April 1998

Date: 5/05/98
Time: 12:01:05
Pgm: SAL255

| Net Sales (Cartons) (A) | Gross Sales (Cartons) (B) | Description | Actual Net Sales Dollars (A) | Budgeted Net Sales Dollars | DIRECT Cost per Carton | DIRECT Total Cost | DIRECT Contribution Margin | DIRECT Margin % Of Sales | FULLY ABSORBED Cost per Carton | FULLY ABSORBED Total Cost | FULLY ABSORBED Contribution Margin | FULLY ABSORBED Budgeted Contr Margin | FULLY ABSORBED Actual Margin % | FULLY ABSORBED Budgeted Margin % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **EM PHARMA PRODUCTS** | | | | | | | | | | | | |
| 2,516 | 2,772 | 43501-25mcg 100 | 9,783 | 31,404 | 1.78000 | 4,934 | 4,849 | 50 % | 1.70000 | 4,934 | 4,849 | 17,115 | 49 % | 54 % |
| 271 | 271 | 43510-25mcg 1000 | 8,971 | 56,526 | 7.50000 | 2,033 | 6,938 | 77 % | 7.50000 | 2,033 | 6,938 | 38,408 | 77 % | 68 % |
| 4,980 | 4,980 | 43601-50mcg 100 | 21,303 | 78,510 | 1.79000 | 8,914 | 12,389 | 58 % | 1.79000 | 8,914 | 12,389 | 42,592 | 58 % | 54 % |
| 402 | 402 | 43610-50mcg 1000 | 13,556 | 227,677 | 7.62000 | 3,063 | 10,493 | 77 % | 7.62000 | 3,063 | 10,493 | 166,345 | 77 % | 73 % |
| 5,160 | 5,304 | 43701-75mcg 1000 | 20,366 | 47,105 | 1.82000 | 9,653 | 10,713 | 53 % | 1.82000 | 9,653 | 10,713 | 25,200 | 52 % | 52 % |
| 107 | 107 | 43710-75mcg 1000 | 4,039 | 42,059 | 7.70000 | 824 | 3,214 | 80 % | 7.70000 | 824 | 3,214 | 30,618 | 79 % | 73 % |
| 949 | 1,044 | 43801-88mcg 100 | 4,641 | 3,926 | 1.83000 | 1,911 | 2,730 | 59 % | 1.83000 | 1,911 | 2,730 | 2,089 | 58 % | 53 % |
| 70 | 70 | 43810-88mcg 1000 | 2,621 | 28,460 | 7.77000 | 544 | 2,077 | 79 % | 7.77000 | 544 | 2,077 | 20,651 | 79 % | 53 % |
| 9,012 | 9,010 | 43901-100mcg 100 | 35,046 | 141,316 | 1.83000 | 16,492 | 18,554 | 53 % | 1.83000 | 16,492 | 18,554 | 75,249 | 52 % | 53 % |
| 439 | 439 | 43910-100mcg 1000 | 17,137 | 455,353 | 7.85000 | 3,446 | 13,691 | 80 % | 7.85000 | 3,446 | 13,691 | 329,116 | 80 % | 72 % |
| 1,140 | 1,140 | 44001-112mcg 100 | 5,811 | 47,105 | 1.84000 | 2,098 | 3,713 | 64 % | 1.84000 | 2,098 | 3,713 | 24,964 | 63 % | 53 % |
| 186 | 186 | 44010-112mcg 1000 | 5,934 | 28,774 | 7.94000 | 1,477 | 4,457 | 75 % | 7.94000 | 1,477 | 4,457 | 20,708 | 75 % | 72 % |
| 5,124 | 5,124 | 44101-125mcg 100 | 21,555 | 47,105 | 1.85000 | 9,479 | 12,077 | 56 % | 1.85000 | 9,479 | 12,077 | 24,964 | 56 % | 53 % |
| 130 | 130 | 44110-125mcg 1000 | 6,814 | 51,400 | 7.98000 | 1,037 | 5,777 | 85 % | 7.98000 | 1,037 | 5,777 | 36,915 | 84 % | 72 % |
| 2,904 | 2,904 | 44201-150mcg 100 | 7,869 | 94,212 | 1.86000 | 5,401 | 2,468 | 31 % | 1.86000 | 5,401 | 2,468 | 49,699 | 31 % | 53 % |
| 214 | 214 | 44210-150mcg 1000 | 12,750 | 170,757 | 8.02000 | 1,716 | 11,034 | 87 % | 8.02000 | 1,716 | 11,034 | 122,594 | 86 % | 72 % |
| 1,104 | 1,104 | 44301-175mcg 100 | 7,042 | 39,254 | 1.88000 | 2,076 | 4,966 | 71 % | 1.88000 | 2,076 | 4,966 | 20,411 | 70 % | 52 % |
| 98 | 98 | 44310-175mcg 1000 | 5,369 | 28,774 | 8.13000 | 797 | 4,572 | 85 % | 8.13000 | 797 | 4,572 | 20,559 | 85 % | 71 % |
| 2,184 | 2,184 | 44401-200mcg 100 | 9,825 | 31,404 | 1.90000 | 4,150 | 5,675 | 58 % | 1.90000 | 4,150 | 5,675 | 16,172 | 57 % | 71 % |
| 85 | 85 | 44410-200mcg 1000 | 4,037 | 60,827 | 8.23000 | 708 | 3,329 | 82 % | 8.27000 | 708 | 3,329 | 43,609 | 82 % | 71 % |
| 924 | 924 | 44510-300mcg 100 | 7,885 | 15,701 | 1.97000 | 1,820 | 6,065 | 77 % | 1.97000 | 1,820 | 6,065 | 7,810 | 76 % | 50 % |
| 22 | 22 | 44510-300mcg 1000 | 1,985 | 7,657 | 8.50000 | 187 | 1,798 | 91 % | 8.50000 | 187 | 1,798 | 5,358 | 90 % | 70 % |
| 0 | 0 | Profit Split | 0 | 0 | .00000 | 0 | 0 | 0 % | .00000 | 333,332 | 333,332- | 333,332- | 0 % | 0 % |
| 38,022 | 38,517 | EMPHARMA GROSS SALES | 234,539 | 1,735,106 | | 82,760 | 151,779 | 64 % | | 416,092 | 181,553 | 807,205 | 77 % | 47 % |
| | | LESS: | | | | | | | | | | | | |
| | | Discounts | 5,920- | 34,702- | | | 5,920- | | | | 5,920- | 34,702- | | |
| | | Administrative Fees | 5,219- | 34,702- | | | 5,219- | | | | 5,219- | 34,702- | | |
| | | Medical Rebates | 5,219- | 34,702- | | | 5,219- | | | | 5,219- | 34,702- | | |
| | | Other Rebates | | 0 | | | 0 | | | | | 0 | | |
| 38,022 | 38,517 | EMPHARMA NET SALES | 218,181 | 1,631,000 | | 82,760 | 135,421 | 62 % | | 416,092 | 197,911 | 703,099 | 90 % | 43 % |
| 8,197,094 | 8,316,878 | TOTAL ALL PRODUCTS | 92,092,203 | 82,831,287 | | 22,665,003 | 69,427,200 | 75 % | | 33,150,849 | 58,941,354 | 50,210,526 | 64 % | 61 % |

(A) Agrees to Monthly Net Sales Report.

(B) "Net Sales" are net of various credit memos issued for expired products, returned goods, ect. Because these units generally can not be returned to stock and resold, it is necessary to calculate cost of goods Sold based on gross sales units.

(C) Adjusted reserved items were compensating for the fact that nearly $800,000 worth of estimated losses of Day Care products were expensed in 1996 as part of the reserve. Although these losses flow through the margin report in 1997, they are not considered an expense for 1997.

NOTE: All amounts on this schedule were input with cents and rounded to the nearest dollar, therefore, minor rounding errors may exist.

* * * END OF REPORT * * *

DL-TX 82833

Dey Laboratories, L.P.
1998 Contribution Margin Trend Report
April 1998

Date: 5/05/98
Time:12:03:29
Pgm: SAL258

| | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | |
| **ACETYLCYSTEINE** | | | | | | | | | | | | |
| 18104-10N 4ml | 29.66 | 31.86 | 5.30 | 7.84- | 22.97 | 22.29 | 29.71 | 16.56 | 15.93- | 4.10- | 2.18- | 6.27 |
| 18110-10N 10ml | 100.00 | 100.00 | 47.77 | 93.58 | 52.38 | 46.27 | 63.13 | 44.22 | 60.04 | 49.48 | 45.59 | 51.85 |
| 18130-10N 30ml | 63.07 | 100.00 | 53.30 | 41.83 | 59.64 | 58.35 | 74.26 | 38.39 | 22.28 | 60.53 | 56.76 | 44.84 |
| 18204-20N 4ml | 18.37 | 4.35 | 10.70- | 8.50- | 16.02 | 10.55 | 9.89 | 14.20- | 47.46- | 11.47 | 11.83 | 26.00- |
| 18210-20N 10ml | 51.42 | 55.21 | 50.14 | 50.74 | 42.28 | 43.38 | 60.18 | 45.50 | 54.81 | 63.05 | 44.54 | 49.05 |
| 18230-20N 30ml | 53.52 | 55.73 | 39.12 | 38.67 | 50.25 | 60.01 | 49.05 | 64.96 | 51.25 | 54.00 | 63.84 | 48.25 |
| 18220-20N 100ml | 56.37 | 55.14 | 65.14 | 72.56 | 50.88 | 43.52 | 23.25- | 65.03 | 65.14 | 81.43 | 67.55 | 58.83 |
| **ACETYLCYSTEINE** | 46.00 | 38.98 | 40.55 | 24.11 | 41.32 | 42.53 | 53.68 | 39.74 | 33.49 | 42.58 | 47.36 | 34.60 |
| | | | | | | | | | | | | |
| **ALBUTEROL UNIT DOSE** | | | | | | | | | | | | |
| 69700 - 0.083% 30 | 73.97 | 77.27 | 73.27 | 75.28 | 75.71 | 72.33 | 69.88 | 63.37 | 67.11 | 66.63 | 68.37 | 69.12 |
| 69703-0.083% 3ml | 67.03 | 64.91 | 56.65 | 62.54 | 64.61 | 62.32 | 59.65 | 66.92 | 60.33 | 58.16 | 59.43 | 59.87 |
| 69733-0.083% 3ml | 74.11 | 74.21 | 75.11 | 72.41 | 73.33 | 72.93 | 72.23 | 71.00 | 67.10 | 65.54 | 67.58 | 65.57 |
| 69760-0.083% 3ml | | | 70.82 | | | | | 70.61 | | | | 68.70 |
| A69703 - 0.083% 3 | | | | | | | | 71.79 | | | | 71.51 |
| A69760 - 0.083% 3 | | | | | | | | | | | | |
| 69850 Genpharm | | | | | | | | | | | | |
| 69850 Genpharm | | | | | | | | | | | | |
| **ALBUTEROL UNIT DO** | 73.79 | 75.06 | 73.79 | 73.30 | 73.79 | 72.29 | 70.75 | 67.44 | 65.83 | 65.83 | 67.49 | 66.87 |
| | | | | | | | | | | | | |
| **ALBUTEROL MDI** | | | | | | | | | | | | |
| 30317-MDI kit | 28.08 | 29.15 | 18.51 | 33.49 | 33.71 | 21.16 | 13.84 | 11.09 | 28.24 | 17.65 | 24.89 | 17.18 |
| 30317-MDI Refill | 16.35 | 16.62 | 18.21 | 8.62 | 17.57 | 5.55 | 11.03 | 22.92 | 9.86 | 13.16 | 40.33 | 18.37 |
| **ALBUTEROL MDI** | 27.90 | 29.07 | 18.51 | 32.60 | 33.55 | 20.79 | 13.72 | 11.49 | 27.40 | 17.41 | 25.73 | 17.22 |
| | | | | | | | | | | | | |
| **ALBUTEROL MULTIDOSE** | | | | | | | | | | | | |
| 19620 - 5% 20ml | 19.10 | 15.19 | 18.13 | 11.00 | 21.80 | 21.29 | 12.08 | 7.22 | 3.07- | 10.89 | 4.84 | 7.49 |
| **ALBUTEROL MULTIDO** | 19.10 | 15.19 | 18.13 | 11.00 | 21.80 | 21.29 | 12.08 | 7.22 | 3.07- | 10.89 | 4.84 | 7.49 |
| | | | | | | | | | | | | |
| **ALBUTEROL SYRUP** | | | | | | | | | | | | |
| 79516-2MG/5ML 16 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | | 100.00 | | 100.00 | 100.00 | |
| **ALBUTEROL SYRUP** | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | | 100.00 | | 100.00 | 100.00 | |
| | | | | | | | | | | | | |
| **BECLOMETHASONE AQ NASAL** | | | | | | | | | | | | |
| Beclomethasone | | | | | | | | | | | | |
| **BECLOMETHASONE AQ** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **CROMOLYN SODIUM** | | | | | | | | | | | | |
| 66902-20MG/2ML 60 | 77.26 | 78.16 | 80.90 | 71.71 | 74.05 | 70.37 | 74.55 | 70.81 | 71.48 | 69.70 | 70.65 | 71.27 |
| 66912-20MG/2ML 120 | 78.80 | 77.64 | 78.51 | 74.26 | 74.25 | 72.97 | 75.97 | 64.39 | 70.64 | 68.79 | 72.50 | 71.31 |

CONFIDENTIAL

DL-TX 82834

Day Laboratories, L.P.
1998 Contribution Margin Trend Report
April 1998

Date: 5/05/98
Time:12:03:29
Pgm: SAL259

| | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CROMOLYN SODIUM | 77.92 | 77.94 | 80.13 | 73.14 | 74.13 | 71.70 | 75.22 | 68.31 | 71.12 | 69.28 | 71.38 | 71.29 |
| **IPRATROPIUM BROMIDE** | | | | | | | | | | | | |
| Ipratropium Genph | | | | | | | | | | | | |
| 68503-0.02% 25 | 90.76 | 90.73 | 89.61 | 88.76 | 88.23 | 89.31 | 89.50 | 86.30 | 86.54 | 87.17 | 86.63 | 87.27 |
| 68533-0.02% 30 | | | | 89.41 | 86.59 | 85.77 | 85.62 | 79.35 | 84.84 | 84.54 | 83.56 | 83.40 |
| 68560-0.02% 60 | 90.90 | 90.84 | 90.39 | 89.27 | 89.21 | 89.49 | 89.61 | 88.45 | 87.02 | 87.24 | 87.33 | 87.42 |
| IPRATROPIUM BRINI | 90.81 | 90.79 | 89.98 | 88.59 | 88.56 | 89.34 | 89.48 | 87.36 | 86.70 | 87.15 | 86.08 | 87.21 |
| **ISOETHARINE** | | | | | | | | | | | | |
| 66103-0.08% 3ml | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | | | |
| 66003-0.17% 3ml | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| ISOETHARINE | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| **METAPROTERENOL** | | | | | | | | | | | | |
| 67803-0.4% 2.5ml | 58.78 | 56.85 | 59.82 | 52.33 | 47.59 | 51.60 | 61.35 | 59.33 | 59.00 | 48.03 | 54.16 | 49.79 |
| 67603-0.6% 2.5ml | 54.74 | 55.90 | 51.04 | 49.21 | 53.07 | 55.29 | 55.83 | 57.27 | 53.00 | 51.08 | 50.07 | 51.21 |
| METAPROTERENOL | 56.18 | 56.31 | 54.97 | 50.40 | 51.51 | 54.11 | 57.98 | 57.87 | 55.23 | 50.04 | 51.52 | 50.71 |
| **SODIUM CHLORIDE** | | | | | | | | | | | | |
| 82003-0.45% 3ml | 20.84 | 14.08 | 18.51- | 109.92- | 5.86 | 36.09- | 5.10- | 5.34- | .13- | 2.51 | 9.89- | 7.36- |
| 82005-0.45% 5ml | 26.66 | 2.18- | 215.44 | 608.08- | 35.81- | 81.72- | 18.11 | 15.55- | 18.89 | 21.15 | 85.22- | 17.82 |
| 83003-0.9% 3ml | 21.67 | 28.05 | 16.26 | 17.40 | 27.84 | 17.86 | 26.45 | 13.82 | 19.29 | 14.27 | 18.42 | 23.67 |
| 83005-0.9% 5ml | 11.94 | 11.19 | 10.81 | 9.16 | 18.34 | 15.85 | 25.23 | 12.35 | 13.96 | 5.05 | 6.62 | 20.34 |
| 83015-0.9% 15ml | 42.79 | 40.06 | 35.55 | 34.41 | 31.91 | 38.98 | 40.05 | 39.93 | 36.20 | 42.22 | 38.83 | 38.76 |
| 64015-3% 15ml | 125.49 | 56.17 | 3.52 | 100.00 | 100.00 | 7.82 | 10.45 | 7.91 | 11.08 | 13.09 | 8.72 | 7.27 |
| 64115-10% 15ml | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 5.54 | 7.45 | 7.53 | 10.12 | 10.70 | 1.61- | 10.14 |
| SODIUM CHLORIDE | 20.60 | 24.18 | 15.51 | 16.23 | 25.16 | 17.90 | 26.28 | 15.25 | 18.48 | 13.49 | 16.62 | 23.59 |
| **THEOPHYLLINE** | | | | | | | | | | | | |
| 43101-100MG 100 | | | | | | | | | | | 27.27 | |
| 43201-200MG 100 | | | | | | | | | | | | |
| 43301-300MG 100 | | | | | | | 39.51 | 38.62 | 44.11 | 44.11 | 44.11 | 38.90 |
| 43305-300MG 500 | | | | 36.33 | | 38.62 | | | 39.51 | 39.51 | 39.51 | 24.22 |
| 43310-300MG 1000 | | | | | | | | | | | | |
| 43205-200MG 500 | | | | | | | | | 33.28 | | 28.62 | |
| THEOPHYLLINE | | | | 36.33 | | 39.80 | 39.51 | 38.62 | 35.72 | 55.83 | 31.02 | 28.35 |
| **CUROSURF** | | | | | | | | | | | | |
| Curosurf | | | | | | | | | 38.21 | 63.52 | 35.69 | |
| CUROSURF | | | | | | | | | 38.21 | 41.30 | 35.69 | |
| OTHER DRY PRODUCTS | | | | | | | | | | | | |

CONFIDENTIAL

DL-TX 82835

Dey Laboratories, L.P.
1998 Contribution Margin Trend Report
April 1998

Date: 5/05/98
Time:12:03:29
Pgm: SAL258

| | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEY PRODUCTS** | | | | | | | | | | | | |
| **OTHER DEY PRODUCTS** | | | | | | | | | | | | |
| 03003-0.94 3ml | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| 81003-3ml | 43.29 | 32.51 | 33.87 | 48.15 | 824.54- | 182.72 | 34.58 | 44.29 | 5.56 | 278.74 | 30.66 | 100.00 |
| 81005-5ml | 121.00- | 73.31- | 7.29- | 16.64 | 27.13 | 9.50- | 6.94 | 8.60- | 17.15 | 4.13 | 83.05- | 4.56 |
| OTHER DEY PRODUCT | 21.72 | 14.92- | 15.41 | 45.22 | 95.74- | 247.24- | 4.08- | 23.33 | 48.02- | 441.98 | 33.14- | 74.89- |
| **DEY CARE** | | | | | | | | | | | | |
| 40001-5MG 100 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| 40101-100MG 100 | 43.86 | 34.44 | 63.47- | 49.05 | 211.38- | 280.38- | 124.32 | 394.54 | | 100.00 | 100.00 | 100.00 |
| 40901-5MG 100 | 13.07- | 22.13 | 449.14- | 93.37- | 28.19 | 51.24 | 2.18- | 315.74 | | 100.00 | 100.00 | |
| 41201-0.125MG 100 | 77.59 | 57.87 | 57.50 | 83.36 | 82.06 | 543.53 | 100.00 | 480.79- | | 100.00 | 100.00 | |
| 41301-0.25MG 100 | 10.76- | 82.36 | 45.02 | 74.60 | 82.98 | 64.93 | 38.82 | 937.92 | | | 100.00 | 100.00 |
| 40301-20MG 100 | 16.41- | 24.92- | 75.57- | 1.83- | 78.20- | 134.29- | | 546.21 | | 100.00 | 100.00 | 100.00 |
| 40501-0.25MG 100 | 24.21 | 56.48 | | | 226.40- | 100.00 | | 668.34- | | | 100.00 | |
| 41501-0.5/500 100 | 13.09 | 18.32 | 36.38- | 26.98- | 100.00- | .15- | 101.38- | | | 100.00 | 100.00 | |
| 40505-0.25MG 500 | 15.17 | | 15.16 | 46.29 | 233.71 | 100.00 | | 977.89- | | | 100.00 | |
| 41601-7.5/750 100 | 14.63 | 123.27 | 25.18 | 21.53 | 198.46- | 100.00 | 184.00 | 100.00 | | | 100.00 | |
| 40601-0.5MG 100 | 57.28 | 57.28 | 57.28 | | 233.75- | 100.00 | | | | | 100.00 | |
| 41701-7.5/550 100 | 44.35 | 111.94 | 46.51 | 47.78 | 254.12- | 5.92 | 129.34- | 273.63- | | | 100.00 | |
| 40605-0.5MG 500 | 16.70 | 42.91 | 37.54 | 46.39 | 234.01- | 40.05- | | | | 100.00 | 100.00 | |
| 41805-5/500 500 | 9.34 | 4.47 | 8.81- | 20.83 | 82.60- | 142.43 | 233.33- | 100.00 | | | | |
| 40701-1MG 100 | | 55.25 | | | 231.86- | 53.37 | | | | | 100.00 | |
| 40705-1MG 500 | 38.79 | 51.62 | 60.32 | | 233.50- | 7.74- | | | | | 100.00 | |
| 41001-10MG 100 | 46.77- | 892.80- | 20.31 | 30.57 | 3.51 | 51.22 | 11.15 | 514.30- | | | 100.00 | 100.00 |
| DEY CARE | 12.69 | 534.41- | 11.33- | 23.36 | 137.78- | 126.76- | 703.38- | 329.65- | | 100.00 | 100.00 | 100.00 |

CONFIDENTIAL

DL-TX 82836

Day Laboratories, L.P.
1998 Contribution Margin Trend Report
April 1998

Date: 5/05/98
Time:12:03:29
Pgm: SAL258

## DEY PHARMA PRODUCTS

### EPIPEN

| | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03010ICAN-Canada | | | | 32.73 | | | 32.73 | | | | | 34.92 |
| 030201CAN - 0.15 | | | | 29.90 | | | | | | | | |
| 030100-Epi/Pen Trm | | | 51.52 | 10.06 | 51.52 | 36.11 | 41.65 | 34.59 | 32.09 | 19.96 | 51.52 | 17.26 |
| 030101-0.3MG 1 | | | 56.92 | 59.01 | 61.33 | 58.14 | 58.68 | 59.20 | 13.94 | 159.19 | 157.32 | 85.29 |
| 03010IMXT - 0.3 | | | | 30.93 | 30.93 | 30.93 | | | 158.10 | | | 31.39 |
| 03010IMTXT - 0.15 | | | | | 28.26 | | | | 132.51 | 28.26 | | |
| 030201MTXT - 0.15 | | | | | 30.93 | 30.93 | | | 32.51 | | | |
| 030201-Jr 15mg 1 | | | 55.89 | 57.77 | 59.75 | 59.03 | 58.64 | 59.07 | 155.10 | 158.87 | 155.78 | 93.97 |
| 030300 EPI EZ Pen | | | | 59.07 | 60.08 | | | | | | 99.95 | |
| 030301-EZ .3MG | | | 55.80 | 55.55 | 56.02 | 51.87 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| D30401-EZ JR 15mg | | | 51.60 | 51.60 | 55.02 | 51.82 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| **EPIPEN** | | | 55.94 | 52.61 | 59.48 | 53.73 | 31.84 | 46.21 | 137.04 | 157.94 | 181.58 | 79.34 |

### ACARDSAN

| | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125950-Acarosan 1 | | | | 41.14 | 41.30 | 40.73 | 40.07 | 40.33 | 42.72 | 40.20 | 41.52 | 45.24 |
| 125952-Acarosan 3 | | | | 40.93 | 40.89 | 42.53 | 40.37 | 41.05 | 41.69 | 38.51 | 41.39 | 43.35 |
| **ACARDSAN** | | | | 40.96 | 40.95 | 42.27 | 40.33 | 40.99 | 41.81 | 38.73 | 41.41 | 43.48 |

### ASTECH PEAK FLOW METER

| | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307010-Peak Flw R | | | 11.96 | 24.57 | 28.42 | 27.86 | 25.82 | 24.91 | 44.11 | 41.14 | 44.89 | 40.78 |
| 307025-Peak Flw H | | | | 31.12 | 100.00 | 32.16 | 29.03 | 31.12 | 47.05 | | | 47.05 |
| **ASTECH PEAK FLOW** | | | 11.96 | 25.50 | 26.15 | 28.23 | 25.84 | 24.93 | 44.30 | 41.14 | 44.99 | 40.88 |

### ASTECH DISPOSABLE MOUTHPIECE

| | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307070-Disp valve | | | | | 37.56 | 38.23 | 29.99 | 38.08 | 34.88 | 36.91 | 85.29 | 37.56 |
| 307075-1way valve | | | | | 565.67 | 33.89 | 35.68 | 49.09 | 43.01 | 27.44 | 33.05 | 102.07 |
| 307080-Disp- 48 | | | | 38.48 | 42.14 | 42.73 | 44.88 | 49.09 | 43.01 | 44.21 | 38.92 | 46.91 |
| 307085-Disp- 500 | | | | 60.42 | 57.82 | 57.82 | 56.45 | 57.66 | 57.59 | 56.36 | 59.87 | 62.24 |
| **ASTECH DISPOSABLE** | | | | 55.21 | 32.78 | 46.29 | 34.31 | 46.30 | 48.42 | 36.89 | 37.38 | 151.15 |

### ACE SPACER

| | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300010-Ace Spacer | | | 19.13 | 52.65 | 52.45 | 53.60 | 52.29 | 52.87 | 37.07 | 47.36 | 52.01 | 50.83 |
| 300051-Ace Spacer | | | 22.58 | | | | | | | | | |
| **ACE SPACER** | | | 18.07 | 52.65 | 52.45 | 53.60 | 52.29 | 52.87 | 37.07 | 47.36 | 52.01 | 50.83 |

### SPACER

| | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20701 Easivent Rt | | | | | | | | | | | | |
| 20725 Easivent Hs | | | | | | | | | | | | |
| **SPACER** | | | | | | | | | | | | |

CONFIDENTIAL

DL-TX 82837

Dey Laboratories, L.P.
1998 Contribution Margin Trend Report
April 1998

Date: 5/05/98
Time: 12:03:29
Pgm: SAL258

| | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EH PHARMA PRODUCTS | | | | | | | | | | | | |
| 43501-25mcg 100 | | | | 58.35 | 55.28 | 54.95 | 55.93 | 56.00 | 50.30 | 40.00 | 35.22 | 57.08 |
| 43510-25mcg 1000 | | | | | 61.20 | | 82.24 | 61.40 | 69.90 | 77.31 | 80.64 | 80.59 |
| 43601-50mcg 100 | | | | 58.40 | 54.02 | 58.67 | 55.83 | 64.01 | 57.60 | 59.74 | 46.22 | 85.49 |
| 43610-50mcg 1000 | | | | 58.69 | 58.67 | 61.73 | 62.57 | 61.73 | 69.14 | 77.26 | 57.00 | 83.25 |
| 43701-75mcg 100 | | | | 57.94 | 54.93 | 61.66 | 54.48 | 65.11 | 59.71 | 19.17 | 72.67 | 48.77 |
| 43710-75mcg 1000 | | | | | | 84.88 | 84.25 | 84.25 | 72.52 | 83.80 | 72.91 | 82.49 |
| 43801-88mcg 100 | | | | 58.07 | 53.79 | 65.16 | 55.87 | 55.87 | 64.79 | 116.04 | 51.23 | 65.12 |
| 43810-88mcg 1000 | | | | | 62.34 | 62.40 | 84.95 | 62.40 | 72.65 | 84.96 | 74.91 | 81.40 |
| 43901-100mcg 100 | | | | 58.29 | 51.55 | 64.91 | 65.60 | 66.69 | 58.88 | 31.67 | 59.63 | 49.38 |
| 43910-100mcg 1000 | | | | 62.77 | 62.77 | 62.58 | 64.17 | 62.59 | 85.03 | 138.47 | 73.94 | 99.97 |
| 44001-112mcg 100 | | | | 59.09 | 48.32 | 67.05 | 60.11 | 65.55 | 65.94 | 30.57 | 57.74 | 65.98 |
| 44010-112mcg 1000 | | | | | 63.76 | 63.97 | 85.59 | 63.97 | 73.80 | | 76.48 | 82.11 |
| 44101-125mcg 100 | | | | 57.97 | 32.83 | 66.72 | 67.39 | 70.69 | 61.53 | 44.52 | 63.14 | 47.39 |
| 44110-125mcg 1000 | | | | | | 86.18 | 86.18 | 86.18 | 85.18 | 100.00 | 74.35 | 84.99 |
| 44201-150mcg 100 | | | | 44.61 | 37.04 | 67.48 | 71.38 | 71.93 | 50.93 | 51.11 | 69.46 | 80.52 |
| 44210-150mcg 1000 | | | | 63.28 | 63.27 | 63.67 | 65.10 | 63.67 | 73.21 | 81.57 | 78.26 | 92.82 |
| 44301-175mcg 100 | | | | | 55.10 | 66.08 | 62.03 | 55.36 | 69.35 | 67.36 | 77.05 | 71.84 |
| 44310-175mcg 1000 | | | | 56.92 | 65.92 | 65.72 | 87.43 | 65.72 | 77.37 | | 76.32 | 88.05 |
| 44401-200mcg 100 | | | | 65.37 | 53.41 | 74.66 | 70.84 | 73.48 | 70.48 | 59.74 | 74.72 | 177.76 |
| 44410-200mcg 1000 | | | | | | 89.10 | 69.98 | 67.95 | 78.63 | 70.02 | | 87.44 |
| 44501-300mcg 100 | | | | 56.10 | 51.08 | 53.35 | 63.05 | 71.57 | 77.72 | 19.40 | 83.49 | 82.08 |
| 44510-300mcg 1000 | | | | | 69.46 | | 90.74 | 69.14 | 81.49 | | | 91.20 |
| Profit Split | | | | | | | | | | | | |
| EH PHARMA PRODUCT | | | | 58.94 | 55.46 | 68.18 | 69.93 | 70.14 | 65.91 | 53.23 | 61.78 | 67.98 |

* * * END OF REPORT * * *

CONFIDENTIAL

DL-TX 82838