# Exhibit 20

*State of California ex. rel. Ven-A-Care of the Florida Keys, Inc. v.*
*Abbott Laboratories, Inc., et al.*

Exhibit to the Declaration of Nicholas N. Paul in Support of Plaintiffs' Motion for Summary
Judgment as to Defendant Dey

NO. GV002327

THE STATE OF TEXAS            ) IN THE DISTRICT COURT
ex rel.                       )
   VEN-A-CARE OF THE          )
   FLORIDA KEYS, INC.,        )
        Plaintiff(s),         )
                              )
VS.                           ) TRAVIS COUNTY, TEXAS
                              )
DEY, INC.; ROXANE             )
LABORATORIES, INC., WARRICK   )
PHARMACEUTICALS CORPORATION,  )
SCHERING CORPORATION,         )
SCHERING-PLOUGH CORPORATION, )
LIPHA, S.A., MERCK-LIPHA,     )
S.A., MERCK, KGAA, and EMD    )
PHARMACEUTICALS, INC.,        )
        Defendant(s).         ) 53RD JUDICIAL DISTRICT


     ********************************************

ORAL AND VIDEOTAPED DEPOSITION OF

CARRIE-JEAN JACKSON

April 18th, 2003

     ********************************************

     ORAL AND VIDEOTAPED DEPOSITION OF CARRIE-JEAN

JACKSON, produced as a witness at the instance of the

Defendant(s), and duly sworn, was taken in the

above-styled and numbered cause on April 18th, 2003,

from 9:08 a.m. to 1:03 p.m., before Cynthia Vohlken,

CSR in and for the State of Texas, reported by machine

shorthand, at the Sacramento Marriott Rancho Cordova,

11211 Point East Drive, Rancho Cordova, California

pursuant to the Texas Rules of Civil Procedure.

1   correct?

2   A.   Correct.

3   Q.   And Exhibit 230 is the result of that

4   assignment; is that correct?

5   A.   Correct.

6   Q.   And at that point in time you gathered

7   together as much information as you could regarding

8   federal Medicare and state Medicare; is that correct?

9   Excuse me, state Medicaid.

10  A.   Medicare.

11  Q.   Federal Medicare and state Medicaid; is that

12  correct?

13  A.   August of '93 I don't know if it was

14  Medicaid.  Yes.  I would say yes.

15  Q.   All right.  And as of the time that you had

16  prepared the report in August of 1993, you were in the

17  process of trying to obtain information from the

18  various states regarding their formula for

19  reimbursement, am I correct?

20  A.   Correct.

21  Q.   And you spent quite a deal of time trying to

22  get that information.  Would I be fair in that

23  characterization?

24  A.   Correct.

25  Q.   And then what you did is at some point in

1  time as of the next report that you prepared, Exhibit

2  231, which is dated February 7th of 1994 --

3  A.    February 2nd.

4  Q.    February 2nd, 1994, that is a report that you

5  prepared regarding the information you then obtained

6  from the various states, am I correct?

7  A.    Correct.

8  Q.    And for example, you had information for the

9  state of Florida regarding their reimbursement under

10 Medicaid, am I correct?

11 A.    Correct.

12 Q.    And you also got information regarding the

13 formula that the state of Texas used for reimbursing

14 under Medicaid; is that correct?

15 A.    Correct.

16 Q.    And if I looked at Texas you have the

17 reimbursement basis as wholesaler cost plus 12

18 percent; is that correct?

19 A.    Yes, that is correct.

20 Q.    And that's information that you had gotten

21 based on the directives you had from Dey to collect

22 this information, correct?

23 A.    Dey requested me to collect the information.

24 I sent out the form, or what have you, and this is the

25 response.

1   Q.   And as February 2nd, 1994 all the information

2   you got from all of the states regarding their

3   Medicaid reimbursement was sent to distribution, am I

4   correct?

5   A.   That is correct.

6   Q.   And by distribution, if you would be so kind,

7   if you look at Exhibit 230, there is a list of all the

8   people who got distributed the first memo, Exhibit

9   230, the one in August of 1994, am I correct?

10  A.   Correct.

11  Q.   And the distribution list includes a variety

12  of people on the sales staff of Dey Labs; is that

13  correct?

14  A.   Correct.

15  Q.   And in addition to the sales staff it also

16  includes individuals at the Napa office, correct?

17  A.   Correct.

18  Q.   And that includes Rob Ellis, correct?

19  A.   Correct.

20  Q.   Bob Mozak, correct?

21  A.   Correct.

22  Q.   And Bob Pallas, correct?

23  A.   Correct.

24  Q.   So you had distributed the memo, Exhibit 230,

25  regarding the Medicare update to everybody on the

1   distribution list that we just discussed, correct?

2   A.   That is correct.

3   Q.   And that included a variety of the sales

4   force that we've already described, correct?

5   A.   Those listed here, yes, that is correct.

6   Q.   And you did the same thing with respect to

7   the memorandum that you had prepared on February 2nd

8   of 1994, correct?

9   A.   That is correct.

10  Q.   And the sales people are the folks who

11  actually sell Dey products to various customers such

12  as drug companies, correct?

13  A.   Correct.

14  MR. McDONALD:   Object to the form.

15  Q.   (BY MR. PITRE)   Home healthcare providers,

16  correct?

17  A.   Correct.

18  Q.   Pharmacies, correct?

19  A.   Correct.

20  Q.   And those are the same people who apply under

21  the state Medicaid system for reimbursement, correct?

22  A.   What do you mean by they are the same people

23  that apply?

24  Q.   The -- the drug companies, they are the ones

25  who obtain reimbursement through the state Medicaid

**DEY LABORATORIES**

**MEMORANDUM**

TO:      Distribution                    Cc:  Helen Burnham

FROM:    Carrie Jackson

DATE:    February 2, 1994

RE:      Medicare/Medicaid/Formulary Update

       Attached please find an updated Medicare/Medicaid/State
Formulary Status Report.

       As a reminder, this status report is broken out in three
parts.  Part one has state formulary updates or applications.
Part two lists all products covered under Medicare within that
particular state and any changes to code numbers or
allowables.  Information missing from either the Code or
Allowable columns denotes that I am in the process of
contacting the state to update the required information.  Part
three lists all products covered under Medicaid within that
particular state and any changes to code numbers or
allowables.  Once again, missing information in either the
Code or Allowable columns is in the process of being updated.
Please discard your old Medicare report dated August 13, 1993.

       I hope the attached is helpful.  Updates will be issued
as necessary.  Should you have any questions or suggestions
for report enhancement, please do not hesitate to contact me

/cjj




DEPOSITION
EXHIBIT

CONFIDENTIAL
DL-0050028

State of: Alaska                                      February 2, 1994

   1)   Formulary - No state formulary for generic
       substitution

   2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.25/mL |
| Acetylcysteine 20% | J7615 | $1.58/mL |
| Albuterol 0.083% | J7620 | $1.40/ud |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | $0.25/mL |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | $0.25/mL |
| Isoetharine 0.2% | J7653 | $0.23/mL |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | $1.05/ud |
| Metaproterenol 0.4% | J7670 | $1.05/ud |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

All sodium chloride and water products are considered
part of the medication costs and will not be reimbursed
if billed separately.

   3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.45 - $11.46 | | AWP - 5% |

State of: Alabama                                    February 2, 1994

   1)   Formulary - No state formulary for generic
       substitution

   2)   Medicare - No information received.  Follow-up
       request sent.

   3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $5.40 | .50 - $3.00 | WAC + 9.2% |

State of: Arizona                                    February 2, 1994

   1)   Formulary - No state formulary for generic
       substitution

CONFIDENTIAL
DL-0050029

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

 Drugs, Inhalation Solution Administered through DME

| | | |
|---|---|---|
| Not Otherwise Class. | J7799 | |

 Drugs, Other than Inhalation Administered through DME

Claims for drugs and biologicals used in conjunction with DME require medical documentation.  DME must be prescribed by physician; drug has been ordered by attending physician; drug must be reasonable & necessary. Note that drugs which can be administered by any of the following methods will be excluded from coverage: Aerosol; MDI; tablets; capsules; syrup; parenteral injection.

3)   Medicaid - AHCCS/Arizona Health Care Cost Containment System

State of:  Arkansas                                        February 2, 1994

1)   Formulary · Not necessary to be on state formulary for generic substitution

2)   Medicare - (Use local codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | W8050 | $1.34/mL |
| Acetylcysteine 20% | W8060 | $1.62/mL |
| Albuterol 0.083% | W8010 | $1.42/ud |
| Cromolyn Sodium/20 mg | | |
| Isoetharine (all) | W8070 | $0.78/ud |
| Metaproterenol 0.6% | W8030 | $1.40/ud |
| Metaproterenol 0.4% | W8020 | $1.40/ud |
| 82003 | W8140 | |
| 82005 | W8150 | |
| Remaining saline | W8150 | |

 (excluding 83003/83005/64015/64115)

CONFIDENTIAL
DL-0050030

Allowable based on Redbook pricing

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.51 + 103 EAC | $0.50 - $3.00 | AWP  10.5% |

California                                     February 2, 1994

1)   Formulary · Not necessary to be on state formulary
     for generic substitution

2)   Medicare - Wrong information sent.  Questionnaire
     resubmitted.

3)   Medicaid (Medi-Cal) Dispensing Fee:  $4.05/Rx; Data
                          Source:  Medi-Cal List of
                          Contract Drugs (1st Databank)
                          Co-Pay:  $1.00 (Optional)

| Product | Reimbursable | Reimbursement Rate |
|---|---|---|
| 18104 | Y | AWP - 5% ($1.3419/cc) |
| 18110 | Y | AWP - 5% ($1.2749/cc) |
| 18130 | Y | AWP - 5% ($1.1662/cc) |
| 18200 | PA | AWP - 5% |
| 18204 | Y | AWP - 5% ($1.6103/cc) |
| 18210 | Y | AWP - 5% ($1.5409/cc) |
| 18230 | Y | AWP - 5% ($1.4684/cc) |
| 69703 | PA | AWP - 5% ($0.4091/cc) |
| 69760 | PA | AWP - 5% |
| 65902 | PA | AWP - 5% |
| 66003 | PA | AWP - 5% |
| 66103 | PA | AWP - 5% |
| 66405 | PA | AWP - 5% |
| 67603 | Y | AWP - 5% ($0.3895/cc) |
| 67803 | PA | AWP - 5% |
| 03003 | Y | AWP - 5% ($0.0773/cc) |
| 03005 | Y | AWP - 5% ($0.0464/cc) |
| 03010 | PA | AWP - 5% |
| 03020 | PA | AWP - 5% |
| 63003 | Y | AWP - 5% ($0.0773/cc) |
| 63005 | Y | AWP - 5% ($0.0464/cc) |
| 64015 | PA | AWP - 5% |
| 64115 | PA | AWP - 5% |
| 82003 | PA | AWP - 5% |
| 82005 | PA | AWP - 5% |
| 83003 | PA | AWP - 5% |
| 83005 | PA | AWP - 5% |
| 83015 | PA | AWP - 5% |
| 50120 | PA | AWP - 5% |
| 50300 | PA | AWP - 5% |

CONFIDENTIAL
DL-0050031

| Product | Reimbursable | Reimbursement Rate |
|---------|--------------|--------------------|
| 81003 | PA | AWP - 5% |
| 81005 | PA | AWP - 5% |

Key:  PA = Prior authorization required from a Medi-Cal Field Office Consultant
      - = Price not in the Medi-Cal computer file. Price must be manually calculated.

## Colorado                                                      February 2, 1994

1)  Formulary - No state formulary for generic substitution

2)  Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.41/mL |
| Acetylcysteine 20% | J7615 | $1.69/mL |
| Albuterol 0.083% | J7620 | $0.43/mL |
| Cromolyn Sodium/20 mg | J7630 | $0.70/mL |
| Isoetharine 0.1% | J7650 | $0.31/mL |
| Isoetharine 0.125% | J7651 | $0.11/mL |
| Isoetharine 0.167% | J7652 | $0.15/mL |
| Isoetharine 0.2% | J7653 | $0.22/mL |
| Isoetharine 0.25% | J7654 | $0.28/mL |
| Metaproterenol 0.6% | J7672 | $0.28/mL |
| Metaproterenol 0.4% | J7670 | $0.28/mL |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

Sodium Chloride and water do not fall under inhalation solutions/drugs and are therefore considered supplies which are included in reimbursement for equipment.

3)  Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.08 | $2.00 (Trade) | AWP - 10% |
| | $0.50 (Generic) | WAC + 18% |

## Connecticut                                                   February 2, 1994

1)  Formulary - No state formulary for generic substitution

2)  Medicare - (Use national codes)

CONFIDENTIAL
DL-0050032

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

Sodium chloride and water not covered under current policy. Sodium chloride is included in reimbursement of medication administered via nebulizer. Use codes J7699 and J7799. Each claim is reviewed on a case-by-case basis and fees determined from Redbook.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.10* | | AWP - 8% |

\*   Incentive fee added to pharmacy reimbursement for dispensing lower cost product

District of Columbia                    February 2, 1994

1)   Formulary - Must be on state formulary for generic substitution

2)   Medicare · (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

CONFIDENTIAL
DL-0050033

| Product | Code | Allowable |
|---|---|---|
| Not Otherwise Class. Drugs, Inhalation Solution Administered through DME | J7699 | |
| Not Otherwise Class. Drugs, Other than Inhalation Administered through DME | J7799 | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.50 | $ 0.50 | AWP · 10% |

## Delaware                                                February 2, 1994

1)   Formulary - Must be on state formulary for generic substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. Drugs, Inhalation Solution Administered through DME | J7699 | |
| Not Otherwise Class. Drugs, Other than Inhalation Administered through DME | J7799 | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.65 | $ 0.50 | AAC/AWP - 6% |

## Florida                                                  February 2, 1994

1)   Formulary - Not necessary to be on state formulary for generic substitution

2)   Medicare - (Uses local codes for compounded drugs and national codes for originally manufactured drugs)

CONFIDENTIAL
DL-0050034

Compounded Drugs:

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine | W4079 | $7.24/4mL |
| Acetylcysteine | W4179 | $0.29/mL |
| Albuterol | W4173 | $0.18/mL |
| Metaproterenol | W4174 | $0.63/mL |
| Isoetharine | W4175 | $0.89/mL |
| Cromolyn Sodium | W4177 | $0.21/mL |
| Normal Saline | W4180 | $0.01/mL |
| Normal Saline 3 mL | W4181 | $0.22/3mL |
| Normal Saline 5 mL | W4182 | $0.22/5mL |

Non-compounded drugs:

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | $1.47/mL |
| Acetylcysteine 20% | J7615 | $1.77/mL |
| Albuterol 0.083% | J7620 | $1.80/3mL |
| Cromolyn Sodium | J7630 | $0.74/2mL |
| Isoetharine 0.1% | J7650 | $0.82/5mL |
| Isoetharine 0.125% | J7651 | $0.64/4mL |
| Isoetharine 0.167% | J7652 | $1.53/3mL |
| Isoetharine 0.2% | J7653 | $0.67/2.5mL |
| Isoetharine 0.25% | J7654 | $0.70/2mL |
| Metaproterenol 0.4% | J7670 | $1.58/2.5mL |
| Metaproterenol 0.6% | J7672 | $1.65/mL |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.23 | $ 1.00 | WAC + 7% |

Source:  Blue Book

## Georgia                                             February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare -

Not covered by a Medicare Durable Medical Equipment
Supplier   Contact DME Unit at (912) 921-3078 for
additional details.

3)   Medicaid

CONFIDENTIAL
DL-0050035

| **Dispensing Fee** | **Co-Pay** | **Reimburse. Basis** |
|---|---|---|
| $4.41 | | AWP - 10% |

Source:  First Data Bank

**Hawaii**                                                    **February 2, 1994**

1)    Formulary - Must be on state formulary for generic substitution

2)    Medicare -

82003/82005/83003/83005/83015/50120/50300/81003/81005 not listed in 1993 Redbook, not assigned HCPCS code, and no allowances for Hawaii have been determined.  Use code J3490 and brief description of product when submitting claims.

3)    Medicaid

| **Dispensing Fee** | **Co-Pay** | **Reimburse. Basis** |
|---|---|---|
| $4.67 | | AWP - 10.5% |

Source:  First Data Bank

**Idaho**                                                    **February 2, 1994**

1)    Formulary - No state formulary for generic substitution

2)    Medicare - (Use national codes)

| **Product** | **Code** | **Allowable** |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME
Not Otherwise Class.    J7799
Drugs, Other than Inhalation Administered through DME

CONFIDENTIAL
DL-0050036

3)    Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.30 | | AWP |

**Illinois**                                                    February 2, 1994

1)    Formulary    Must be on state formulary for generic substitution

2)    Medicare -

Use national codes for the following:

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | $1.32/mL |
| Acetylcysteine 20% | J7615 | $1.58/mL |
| Albuterol 0.083% | J7620 | $1.58/ud |
| Cromolyn Sodium/20 mg | J7630 | $0.76/mL |
| Isoetharine 0.1% | J7650 | $0.34/mL |
| Isoetharine 0.125% | J7651 | $0.21/mL |
| Isoetharine 0.167% | J7652 | $0.28/mL |
| Isoetharine 0.2% | J7653 | $0.34/mL |
| Isoetharine 0.25% | J7654 | $0.42/mL |
| Metaproterenol 0.6% | J7672 | $0.42/mL |
| Metaproterenol 0.4% | J7670 | $0.42/mL |
| Not Otherwise Class. Drugs, Inhalation Solution Administered through DME | J7699 | |
| Not Otherwise Class. Drugs, Other than Inhalation Administered through DME | J7799 | |
| Hypertonic Saline Solution, 20 cc vial | J7130 | |

Use local codes for the following:

| Product | Code | Allowable |
|---|---|---|
| Sterile Saline Solution 1 mL for use in DME Equipment | W1008 | $0.14/mL |

3)    Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.58* | | AWP · 10% |

        *    or 10% x cost for drugs > $35.80

CONFIDENTIAL
DL-0050037

All drug products, 64015, 64115, 82003, 82005, 50120, 50300, and water are not covered unless they get prior approval prior to dispensing.

Source:  Blue Book

## Indiana                                     February 2, 1994

1)  Formulary - No state formulary for generic substitution

2)  Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | $1.04/mL |
| Acetylcysteine 20% | J7615 | $1.62/mL |
| Albuterol 0.083% | J7620 | $0.44/mL |
| Cromolyn Sodium/20 mg | J7630 | $0.76/mL |
| Isoetharine 0.1% | J7650 | $0.34/mL |
| Isoetharine 0.125% | J7651 | $0.21/mL |
| Isoetharine 0.167% | J7652 | $0.29/mL |
| Isoetharine 0.2% | J7653 | $0.34/mL |
| Isoetharine 0.25% | J7654 | $0.42/mL |
| Metaproterenol 0.6% | J7672 | $0.42/mL |
| Metaproterenol 0.4% | J7670 | $0.42/mL |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |
| Hypertonic Saline | J7190 | $1.00 |
| Solution, 20 cc vial | | |
| Sterile Saline | A4214 | |
| (dilution purposes only) | | |

Compounded drugs not covered.

3)  Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.00 | | AWP - 10% |

Please direct medicaid providers with questions to the Provider Assistance Unit of E.D.S. at (800) 346-3819 or (317) 875-0177.

## Iowa                                        February 2, 1994

1)  Formulary - No state formulary for generic substitution

2)  Medicare - (Use national codes)

CONFIDENTIAL
DL-0050038

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.02 - $6.25 | $1.00 | AWP - 10% |

**Kansas**                                                February 2, 1994

1)   Formulary - No state formulary for generic substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Sodium Chloride; 82003* | A4610 | $.25 per ud |
| Sodium Chloride; 82005* | A4610 | $.50 per ud |
| Sodium Chloride; 83003* | A4610 | $.25 per ud |
| Sodium Chloride; 83005* | A4610 | $.50 per ud |
| Sodium Chloride; 83015* | A4610 | $1.25 per ud |
| Nebu-Sol; 50120 | Not Covered | |
| Nebu-Sol; 50300 | Not Covered | |
| Water; 81003* | A4610 | $.25 per ud |
| Water; 81005* | A4610 | $.50 per ud |

CONFIDENTIAL
DL-0050039

| Product | Code | Allowable |
|---------|------|-----------|
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

| | | |
|---------|------|-----------|
| Not Otherwise Class. | J7799 | |

Drugs, Other than Inhalation Administered through DME

\* - Code accordingly with description of product
Source:  First Data Bank

3)  Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.85 - $6.97 | $1.00 | AWP - 10% |

All drugs "generally non-covered" unless prior
authorization is received.  Specifically, the
following sodium chloride solutions are covered
without prior authorization:  03003, 03005, and
03020.  Source:  Medi-Span


**Kentucky**                                    February 2, 1994

1)  Formulary - Not necessary to be on state formulary
    for generic substitution

2)  Medicare - No information received.  Follow-up
    request sent.

3)  Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| Outpatient: $4.75 | | AWP - 10% |
| Nursing Home: $5.75 | | |

Source:  Medi-Span

All products except water are covered.  Must receive
prior authorization.


**Louisiana**                                   February 2, 1994

1)  Formulary - No state formulary for generic
    substitution

2)  Medicare - Returned.  Forwarding order expired.
    Follow-up request sent.

3)  Medicaid

CONFIDENTIAL
DL-0050040

|  | Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|---|
|  | $5.30 |  | AWP - 10.5% |

## Maine                                              February 2, 1994

1) Formulary - No state formulary for generic substitution

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 |  |
| Acetylcysteine 20% | J7615 |  |
| Albuterol 0.083% | J7620 |  |
| Cromolyn Sodium/20 mg | J7630 |  |
| Isoetharine 0.1% | J7650 |  |
| Isoetharine 0.125% | J7651 |  |
| Isoetharine 0.167% | J7652 |  |
| Isoetharine 0.2% | J7653 |  |
| Isoetharine 0.25% | J7654 |  |
| Metaproterenol 0.6% | J7672 |  |
| Metaproterenol 0.4% | J7670 |  |
| Not Otherwise Class. | J7699 |  |

Drugs, Inhalation Solution Administered through DME

Not Otherwise Class.    J7799

Drugs, Other than Inhalation Administered through DME

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.35 | Up to $3.00 | EAC/AWP - 5%* |

\*    Reimbursement rate is lowest of: 1)  MAC; 2) Maine MAC; 3) EAC; 4) AWP; 5) Usual and customary which includes lowest price a provider will accept from any third party as payment for the service.

Source:  First Data Bank

## Maryland                                           February 2, 1994

1) Formulary - Must be on state formulary for generic substitution

2) Medicare - (Use national codes)

   Reimburses according to AWP.  Use NDC number as reimbursement code.

CONFIDENTIAL
DL-0050041

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.94 - $6.17 | $1.00 | WAC + 10% |

**Massachusetts**                                          February 2, 1994

1)   Formulary   Must be on state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.06 | $0.50 | WAC + 10% |

**Michigan**                                            February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | $1.91 |
| Acetylcysteine 20% | J7615 | $2.29 |
| Albuterol 0.083% | J7620 | $ .47 |
| Cromolyn Sodium/20 mg | J7630 | $ .38 |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | $ .23 |

CONFIDENTIAL
DL-0050042

| Product | Code | Allowable |
|---------|------|-----------|
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | $ .63 |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |
| Saline | A4214 | $ .20 |

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.83 | $1.00 | AWP - 10%/AAC |

Minnesota                                February 2, 1994

1) Formulary - No state formulary for generic
   substitution

2) Medicare -

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.25/mL |
| Acetylcysteine 20% | J7615 | $1.68/mL |
| Albuterol 0.083% | J7620 | $0.47/mL |
| Cromolyn Sodium/20 mg | J7630 | $1.29/20mg |
| Isoetharine 0.1% | J7650 | $0.23/mL |
| Isoetharine 0.125% | J7651 | $0.16/mL |
| Isoetharine 0.167% | J7652 | $0.22/mL |
| Isoetharine 0.2% | J7653 | $0.31/mL |
| Isoetharine 0.25% | J7654 | $0.34/mL |
| Metaproterenol 0.6% | J7672 | $0.43/mL |
| Metaproterenol 0.4% | J7670 | $0.42/mL |
| Normal saline solution 1000cc | J7030 | |
| Normal saline solution, sterile (500 ml - 1 unit) | J7040 | |
| Normal saline solution 250 cc | J7050 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

Requests providers bill electronically and retain
documentation rather than bill on paper and attach
documentation.

CONFIDENTIAL
DL-0050043

Code J7699 may also be used in conjunction with A4610.
Pricing is simply based on the AWP from latest Redbook
update.

Drug must be determined that it is reasonable and
necessary for treatment of the illness or injury to
improve the functioning of the malformed body member.

Documentation which must be submitted with claim for
reimbursement is: physicians prescription identifying
dosage, frequency and method of administration. Claim
must identify name of medication and quantity dispensed
(i.e., unit-dose or size of vial).

A4610/J7699/J7799 must be accompanied by a specific
description and the dose of the solution being provided.

3)    Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.10 | | AWP - 10% |

## Mississippi                                              February 2, 1994

1)    Formulary - No state formulary for generic
      substitution

2)    Medicare - No information received. Follow-up
      request sent.

3)    Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.91 | $1.00 | AWP - 10% |

The following products not covered: 03003, 03005,
03010, 03020, 63003, 63005, 64015, 64115, 50120, and
50300.

## Missouri                                                February 2, 1994

1)    Formulary - Not necessary to be on state formulary
      for generic substitution

2)    Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |

CONFIDENTIAL
DL-0050044

| Product | Code | Allowable |
|---------|------|-----------|
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Sodium Chloride; 82003* | A4610 | $.25 per ud |
| Sodium Chloride; 82005* | A4610 | $.50 per ud |
| Sodium Chloride; 83003* | A4610 | $.25 per ud |
| Sodium Chloride; 83005* | A4610 | $.50 per ud |
| Sodium Chloride; 83015* | A4610 | $1.25 per ud |
| Nebu-Sol; 50120 | Not Covered | |
| Nebu-Sol; 50300 | Not Covered | |
| Water; 81003* | A4610 | $.25 per ud |
| Water; 81005* | A4610 | $.50 per ud |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

* - Code accordingly with product description
Source:  First Data Bank

3)    Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.09 | $0.50 - $2.00 | AWP - 10.43% |

Source:  First Data Bank

**Montana**                                        **February 2, 1994**

1)    Formulary - Open formulary

2)    Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |

CONFIDENTIAL
DL-0050045

| Product | Code | Allowable |
|---------|------|-----------|
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

No payment for sodium chloride and have no fees
calculated.  When calculating a fee, use products listed
in the most current Redbook and use the median of AWP.

3)  Medicaid -   All prescription drugs reimbursed.
OTC products other than laxatives,
antacids and insulin are not covered.
Reimbursement rate is AWP less 10%
plus dispensing fee of $2.00 - $4.08
based on individual pharmacy surveys.
Unit-dose providers who physically
package unit-dose prescriptions are
reimbursed an additional $0.75/Rx.
First Data Bank is used for drug
pricing.  $1.00 patient co-pay.

**Nebraska**                                       February 2, 1994

1)  Formulary - Must be on state formulary for generic
substitution

2)  Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Sodium Chloride; 82003* | A4610 | $.25 per ud |
| Sodium Chloride; 82005* | A4610 | $.50 per ud |
| Sodium Chloride; 83003* | A4610 | $.25 per ud |
| Sodium Chloride; 83005* | A4610 | $.50 per ud |
| Sodium Chloride; 83015* | A4610 | $1.25 per ud |
| Nebu-Sol; 50120 | Not Covered | |
| Nebu-Sol; 50300 | Not Covered | |
| Water; 81003* | A4610 | $.25 per ud |

CONFIDENTIAL
DL-0050046

| Product | Code | Allowable |
|---------|------|-----------|
| Water; 81005* | A4610 | $.50 per ud |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

\* Code accordingly with description of product
Source:  First Data Bank

3)   Medicaid -      All products reimbursable.
Reimbursement rate of AWP less 8.71%
or WAC + 12.5%.  Dispensing fee is
variable from $2.84 - $5.05/Rx.  Data
source is Medispan.


Nevada                                          February 2, 1994

1)   Formulary - Must be on state formulary for generic
substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.42 | | AWP - 10% |


New Hampshire                                   February 2, 1994

1)   Formulary - Must be on state formulary for generic
substitution

CONFIDENTIAL
DL-0050047

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
|   Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
|   Drugs, Other than Inhalation Administered through DME | | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.25 - $3.65* | $0.50 - $1.00** | AWP - 10% |

*   Incentive fee added to pharmacy reimbursement
    for dispensing lower cost product.

**   $1.00 branded products; $0.50 generics

Source:  First Data Bank; EDS

## New Jersey                                    February 2, 1994

1)   Formulary - Must be on state formulary for generic
     substitution

Only Metaproterenol 0.6% and 0.4% on New Jersey Generic
Formulary/List of Interchangeable Drug Products.  I have
requested all other products be listed.

2)   Medicare - (Use national codes) - No information
     received.  Follow-up request sent.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.73 - $4.07 | | AWP - 0/6%* |

CONFIDENTIAL
DL-0050048

* AWP minus up to 6% based on Medicaid percentage of Rx sales. Regression ranges from 0 - 6% and is deducted from AWP up to $25.00 (AWP). Above $25.00 no AWP.

All products covered except Nebu-Sol and Water. Only the following sodium chloride products are covered: 83003, 83005 and 83015.

**New Mexico**                                       February 2, 1994

1)  Formulary - Must be on state formulary for generic substitution

2)  Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)  Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.00 | | AWP - 10.5% |

**New York**                                         February 2, 1994

1)  Formulary - Must be on state formulary for generic substitution

2)  Medicare  (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |

CONFIDENTIAL
DL-0050049

| Product | Code | Allowable |
|---|---|---|
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |
| 82003/82005/83003/83005; | A4610 | $24.20 |
| 83015 | A4610 | $23.00 |
| 50120 | A4610 | based on invoice |
| 50300 | A4610 | based on invoice |
| 81003/81005 | .A4610 | $19.50 |

Source; Redbook - AWP

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $2.60 | | AWP |

## North Carolina                                          February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare - No information received.  Follow-up
     request sent.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $5.60 | $1.00 | AWP - 10% |

The following sodium chloride solutions not covered:
03003, 03005, 03010, 03020, 63003, 63005, 64015, and
64115.

## North Dakota                                           February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare - (Use national codes)

CONFIDENTIAL
DL-0050050

Use national code A4610 (with description).
Reimbursement is based on AWP of Redbook for all
localities.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.25 | | AWP   10% |

Source   First Data Bank

All sodium chloride and water products covered as
"DME" products.

**Ohio**                                                    **February 2, 1994**

1)   Formulary - Must be on state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% 4 mL | J7610 | $ 6.43/ud |
| Acetylcysteine 10% 10 mL | J7610 | $19.07/ud |
| Acetylcysteine 10% 30 mL | J7610 | $52.34/ud |
| Acetylcysteine 20% 4 mL | J7615 | $ 7.71/ud |
| Acetylcysteine 20% 10 mL | J7615 | $23.07/ud |
| Acetylcysteine 20% 30 mL | J7615 | $63.21/ud |
| Albuterol 0.083% | J7620 | $1.42/ud |
| Cromolyn Sodium/20 mg | J7630 | $1.29/20mg |
| Isoetharine 0.1% | J7650 | $3.29/ud |
| Isoetharine 0.125% | J7651 | $3.29/ud |
| Isoetharine 0.167% | J7652 | $3.29/ud |
| Isoetharine 0.2% | J7653 | $3.29/ud |
| Isoetharine 0.25% | J7654 | $3.29/ud |
| Metaproterenol 0.6% | J7672 | $1.50/ud |
| Metaproterenol 0.4% | J7670 | $1.50/ud |
| Sterile Water 3 mL | | $0.20/ud |
| Sterile Water 5 mL | | $0.20/ud |
| Sterile Saline .2 - .9%<br>  3 - 5 mL | | $0.24/ud |
| Sterile Saline .9% 10 mL | | $0.41/ud |

3)   Medicaid -       Dispensing Fee:  $3.23/Rx; Data
                      Source:  Blue Book
                      Reimbursement Rate:  AWP - 7%

| Product | Reimbursable | Reimbursement Rate |
|---|---|---|
| 18104 | Y | $1.1625/mL |
| 18110 | Y | $1.1625/mL |

CONFIDENTIAL
DL-0050051

| Product | Reimbursable | Reimbursement Rate |
|---------|--------------|--------------------|
| 18130 | Y | $1.0639/mL |
| 18200 | Y | $1.2803/mL |
| 18204 | Y | $1.4071/mL |
| 18210 | Y | $1.4071/mL |
| 18230 | Y | $1.2803/mL |
| 69703 | Y | $0.3700/mL |
| 69760 | Y | $0.3700/mL |
| 65902 | N | |
| 66003 | N | |
| 66103 | N | |
| 66405 | N | |
| 67603 | Y | $0.3760/mL |
| 67803 | Y | $0.3760/mL |
| 03003 | Y | $0.0872/mL |
| 03005 | Y | $0.0523/mL |
| 03010 | Y | $0.0335/mL |
| 03020 | Y | $0.0335/mL |
| 63003 | Y | $0.0872/mL |
| 63005 | Y | $0.0523/mL |
| 64015 | N | |
| 64115 | N | |
| 82003 | Y | $0.0558/mL |
| 82005 | Y | $0.0335/mL |
| 83003 | Y | $0.0872/mL |
| 83005 | Y | $0.0523/mL |
| 83015 | Y | $0.0335/mL |
| 50120 | Y | $0.0335/mL |
| 50300 | Y | $0.0335/mL |
| 81003 | Y | $0.0108/mL |
| 81005 | Y | $0.0108/mL |

## Oklahoma                                            February 2, 1994

1)   Formulary - No state formulary for generic
     substitution.  Law states that it is unlawful for a
     pharmacist to substitute without the authority of
     the prescriber or purchaser.

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |

CONFIDENTIAL
DL-0050052

| Product | Code | Allowable |
|---|---|---|
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

Sodium chloride and water are covered as supplies under the DME benefit when prescribed by physician and determined to be necessary for use of nebulizer.  Payment limited to patients who cannot properly prepare the solutions at home or who have no one who can prepare the solutions for them.  Documentation must explain why the patient is physically or mentally incapable of boiling water or adding salt tablets to be reimbursed.

All local codes in process of being deleted.  Use local code A4323 at (9.34 per 1000 ml) for reimbursement purposes.

3)  Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $5.10 | $1.00-$2.00* | AWP - 10.5% |

*   $1.00 for prescriptions up to $29.99; $2.00 for prescriptions costing more than $30.00.

Source:  First Data Bank

The following products not covered:  03005, 03010, 03020, 63003, 63005, 64015, 64115, 50120, and 50300.

## Oregon                                           February 2, 1994

1)  Formulary - No state formulary for generic substitution

2)  Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |

CONFIDENTIAL
DL-0050053

| Product | Code | Allowable |
|---------|------|-----------|
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

All sodium chloride and water products are considered part of the medication costs and will not be reimbursed if billed separately.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.67 - $4.02 | | AWP - 11% |

## Pennsylvania                                                February 2, 1994

1)   Formulary - Must be on state formulary for generic substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.34/mL |
| Acetylcysteine 20% | J7615 | $1.62/mL |
| Albuterol 0.083% | J7620 | $0.47/mL |
| Blairex sterile saline 3 oz. | A4610 | $1.19 |
| Blairex sterile saline 8 oz. | A4610 | $2.27 |
| Blairex sterile saline 12 oz. | A4610 | $3.41 |
| Cromolyn Sodium/20 mg | J7630 | $0.71/mL |
| Isoetharine 0.1% | J7650 | $0.34/mL |
| Isoetharine 0.125% | J7651 | $0.22/mL |
| Isoetharine 0.167% | J7652 | $0.29/mL |
| Isoetharine 0.2% | J7653 | $0.34/mL |
| Isoetharine 0.25% | J7654 | $0.40/mL |
| Metaproterenol 0.6% | J7672 | $0.44/mL |
| Metaproterenol 0.4% | J7670 | $0.44/mL |
| Not Otherwise Class. | J7699 | IC |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | IC |
| Drugs, Other than Inhalation Administered through DME | | |
| Sodium Chloride 0.45% | A4610 | $0.23 5 ml each |
| Sodium Chloride 0.9% | A4610 | $0.24 3 ml each |
| Sodium Chloride 0.9% | A4610 | $0.24 5 ml each |

CONFIDENTIAL
DL-0050054

| Product | Code | Allowable |
|---------|------|-----------|

Amounts or methods of medication not included would be given individual consideration upon receipt of the claim submission.  Special documentation necessary for consideration of sterile water (patient not able to mix themselves or has no family member).  Use A4610 for sterile water and saline  Redbook as source.

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|-------------------|
| $3.50 | $1.00 | AWP |

Source:  Blue Book

No water products covered.  Sodium chloride products covered only if considered "legend drugs".

**Puerto Rico**                                                February 2, 1994

1) Formulary - Must be on formulary for generic substitution.

2) Medicare

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

3) Medicaid - No action

**Rhode Island**                                               February 2, 1994

1) Formulary - Not necessary to be on state formulary for generic substitution

2) Medicare -

Sodium chloride and sterile water for inhalation with nebulizers are not covered by Medicare

3) Medicaid

CONFIDENTIAL
DL-0050055

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.40 | | AWP |

## South Carolina                                                February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare -

82003/82005/83003/83005 - Local code #W4200 ($0.22
allowable)
83015 - local code #W4200 (3 units) - ($0.66 allowable)
50120/50300 - not reimbursable
81003/81005 - national code J7699 - (individually
considered)
Uses Redbook or Medispan for source documentation

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.05 | $1.50 | AWP - 9.5% |

Source:  First Data Bank

All products covered except 03003, 03005, 03010,
03020, 63003, 63005, 64015, 64115, 50120, and 50300.
These products require special authorization for
coverage.

## South Dakota                                                February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

CONFIDENTIAL
DL-0050056

| Product | Code | Allowable |
|---------|------|-----------|
| Not Otherwise Class.<br>Drugs, Inhalation Solution Administered through DME | J7699 | |
| Not Otherwise Class.<br>Drugs, Other than Inhalation Administered through DME | J7799 | |

Use national code A4616 (with description) for those drugs not listed. Reimbursement is based on AWP of Redbook for all localities.

3)  Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.75 | $1.00 | AWP - 10.5% |

## Tennessee                                                February 2, 1994

1)  Formulary - Must be on state formulary for generic substitution

2)  Medicare -

Reimbursement for saline or sterile water is limited to the charge for the solution components, unless it is medically documented that the beneficiary, due to his/her physical or mental state, is unable to safely or effectively mix the solutions and there is no family member or other person available who can do this.

3)  Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.91 | | AWP    8% |

## Texas                                                February 2, 1994

1)  Formulary - No state formulary for generic substitution

2)  Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.34/mL |
| Acetylcysteine 20% | J7615 | $1.62/mL |
| Albuterol 0.083% | J7620 | $0.47/mL |
| Cromolyn Sodium/20 mg | J7630 | $0.76/mL |
| Isoetharine 0.1% | J7650 | $0.85/2.5cc |
| Isoetharine 0.125% | J7651 | $0.85/4 cc |

CONFIDENTIAL
DL-0050057

| Product | Code | Allowable |
|---------|------|-----------|
| Isoetharine 0.167% | J7652 | $0.85/3 cc |
| Isoetharine 0.2% | J7653 | $0.85/2.5cc |
| Isoetharine 0.25% | J7654 | $0.85/2 cc |
| Metaproterenol 0.6% | J7672 | $0.49/2 5cc |
| Metaproterenol 0.4% | J7670 | $0.49/2.5cc |
| Not Otherwise Class. | J7699 | AWP/$1.50 ud |

Drugs, Inhalation Solution Administered through DME

Not Otherwise Class.      J7799

Drugs, Other than Inhalation Administered through DME

Texas Medicare Carrier will use the NDC number to price bronchodilator medications using the most current edition of Redbook.

3)    Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| * | | Wholesaler Cost + 12% |

*    Amount paid pharmacy equals (EAC + $4.55) divided by 0.930 + .10

Date Source:  Pharmaceutical Companies

All drugs covered except the following sodium chloride solutions:  03003, 03005, 03010, 63003, 63005, 64015, 64115, 82003, 82005, 83003, 83005; Nebu-Sol 50120; and Water.

**Utah**                                        **February 2, 1994**

1)    Formulary · Must be on state formulary for generic substitution

2)    Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

CONFIDENTIAL
DL-0050058

| Product | Code | Allowable |
|---|---|---|
| Not Otherwise Class.<br>Drugs, Inhalation Solution Administered through DME | J7699 | |
| Not Otherwise Class.<br>Drugs. Other than Inhalation Administered through DME | J7799 | |

82003/82005/83003/83005/83015/50120/50360/81003/81005 use national code A4610.  Payment based on AWP or acquisition cost.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.90 - 4.40* | | AWP - 12% |

   *   $3.90 urban; $4.40 rural


Vermont                                                February 2, 1994

   1)   Formulary - Must be on state formulary for generic
        substitution

   2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class.<br>Drugs, Inhalation Solution Administered through DME | J7699 | |
| Not Otherwise Class.<br>Drugs, Other than Inhalation Administered through DME | J7799 | |

   3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.25 | $1.00 - $2.00* | AWP - 10% |

   *   $1.00 copayment; $2.00 copayment when
       ingredient costs exceed $29.99

CONFIDENTIAL
DL-0050059

West Virginia                                            February 2, 1994

1)   Formulary - Uses FDA Therapeutic Equivalency List
     (Orange Book)

2)   Medicare · (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

Not Otherwise Class.     J7799

Drugs, Other than Inhalation Administered through DME

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $2.75 | $0.50 - $1.00 | AWP |

Source:   Red Book

Wisconsin                                               February 2, 1994

1)   Formulary - Must be on state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

CONFIDENTIAL
DL-0050061

| Product | Code | Allowable |
|---------|------|-----------|

Not Otherwise Class.     J7699
 Drugs, Inhalation Solution Administered through DME
Not Otherwise Class.     J7799
 Drugs, Other than Inhalation Administered through DME

Procedure code for sodium chloride inhalation is A4323-52
and is reimbursable at $9.34/1000mL

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.69* | $1.00 | AWP - 10% |

*$6.67 for unit-dose products


Wyoming                                              February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare - (Use national codes)

Use national code A4610 (with description).
Reimbursement is based on AWP of Redbook for all
localities.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.70 | $1.00 | AWP - 4%* |

   *   OTC Products:  150% of AWP + 4.70
       Legend Products:  AWP - 4% + 4.70

       Source:  Blue Book
*************************************************************

Key:
    AAC       Actual Acquisition Cost
    AWP       Average Wholesale Price
    DME       Durable Medical Equipment
    EAC       Estimated Acquisition Price
    DESI      Less-than-effective
    HCFA      Health Care Financing Administration
    HHS       Health and Human Services
    MAC       Maximum Allowable Cost
    PA        Prior Authorization
    WAC       Wholesale Acquisition Cost

CONFIDENTIAL
DL-0050062

*handwritten: Pharmacy Program*
*handwritten: P.O. Box*
*handwritten: 1437*
*handwritten: Slot 4125*
*handwritten: Little Rock*
*handwritten: 72203*

Allowable based on Redbook pricing

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.51 + .103 EAC | $0.50 - $3.00 | AWP - 10.5% |

**California**                                              **February 2, 1994**

1)   Formulary - Not necessary to be on state formulary for generic substitution

2)   Medicare - Wrong information sent. Questionnaire resubmitted.

3)   Medicaid (Medi-Cal) Dispensing Fee:  $4.05/Rx; Data Source:  Medi-Cal List of Contract Drugs (1st Databank) Co-Pay:  $1.00 (Optional)

| Product | Reimbursable | Reimbursement Rate |
|---|---|---|
| 18104 | Y | AWP - 5% ($1.3419/cc) |
| 18110 | Y | AWP - 5% ($1.2749/cc) |
| 18130 | Y | AWP - 5% ($1.1662/cc) |
| 18200 | PA | AWP - 5% |
| 18204 | Y | AWP - 5% ($1.6103/cc) |
| 18210 | Y | AWP - 5% ($1.5409/cc) |
| 18230 | Y | AWP - 5% ($1.4684/cc) |
| 69703 | PA | AWP - 5% ($0.4091/cc) |
| 69760 | PA | AWP - 5% |
| 65902 | PA | AWP - 5% |
| 66003 | PA | AWP - 5% |
| 66103 | PA | AWP - 5% |
| 66405 | PA | AWP - 5% |
| 67603 | Y | AWP - 5% ($0.3895/cc) |
| 67803 | PA | AWP - 5% |
| 03003 | Y | AWP - 5% ($0.0773/cc) |
| 03005 | Y | AWP - 5% ($0.0464/cc) |
| 03010 | PA | AWP - 5% |
| 03020 | PA | AWP - 5% |
| 63003 | Y | AWP - 5% ($0.0773/cc) |
| 63005 | Y | AWP - 5% ($0.0464/cc) |
| 64015 | PA | AWP - 5% |
| 64115 | PA | AWP - 5% |
| 82003 | PA | AWP - 5% |
| 82005 | PA | AWP - 5% |
| 83003 | PA | AWP - 5% |
| 83005 | PA | AWP - 5% |
| 83015 | PA | AWP - 5% |
| 50120 | PA | AWP - 5% |
| 50300 | PA | AWP - 5% |

CONFIDENTIAL
DL-0050070

| Product | Reimbursable | Reimbursement Rate |
|---------|--------------|--------------------|
| 81003 | PA | AWP - 5% |
| 81005 | PA | AWP - 5% |

Key:  PA = Prior authorization required from a Medi-
           Cal Field Office Consultant
      -  = Price not in the Medi-Cal computer file.
           Price must be manually calculated.

**Colorado**                                        February 2, 1994

1)  Formulary - ~~No state formulary for generic substitution~~ *alabama*

2)  Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.41/mL |
| Acetylcysteine 20% | J7615 | $1.69/mL |
| Albuterol 0.083% | J7620 | $0.43/mL |
| Cromolyn Sodium/20 mg | J7630 | $0.70/mL |
| Isoetharine 0.1% | J7650 | $0.31/mL |
| Isoetharine 0.125% | J7651 | $0.11/mL |
| Isoetharine 0.167% | J7652 | $0.15/mL |
| Isoetharine 0.2% | J7653 | $0.22/mL |
| Isoetharine 0.25% | J7654 | $0.28/mL |
| Metaproterenol 0.6% | J7672 | $0.28/mL |
| Metaproterenol 0.4% | J7670 | $0.28/mL |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

Sodium Chloride and water do not fall under inhalation
solutions/drugs and are therefore considered supplies
which are included in reimbursement for equipment.

3)  Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|-------------------|
| $4.08 | $2.00 (Trade) | AWP - 10% |
|       | $0.50 (Generic) | WAC + 18% |

**Connecticut**                                    February 2, 1994

1)  Formulary - No state formulary for generic
    substitution

2)  Medicare - (Use national codes)

CONFIDENTIAL
DL-0050071

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class.<br>Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class.<br>Drugs, Other than Inhalation Administered through DME | J7799 | |

Sodium chloride and water not covered under current
policy.  Sodium chloride is included in reimbursement of
medication administered via nebulizer.  Use codes J7699
and J7799.  Each claim is reviewed on a case-by-case
basis and fees determined from Redbook.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.10* | | AWP - 8% |

*   Incentive fee added to pharmacy reimbursement for
    dispensing lower cost product

District of Columbia                              February 2, 1994

1)   Formulary · Must be on state formulary for generic
     substitution

2)   Medicare · (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

CONFIDENTIAL
DL-0050072

| Product | Code | Allowable |
|---------|------|-----------|
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.50 | $ 0.50 | AWP - 10% |

**Delaware**                                    **February 2, 1994**

1)   Formulary - Must be on state formulary for generic substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.65 | $ 0.50 | AAC/AWP - 6% |

**Florida**                                    **February 2, 1994**

1)   Formulary - Not necessary to be on state formulary for generic substitution

2)   Medicare - (Uses local codes for compounded drugs and national codes for originally manufactured drugs)

CONFIDENTIAL
DL-0050073

Compounded Drugs:

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine | W4079 | $7.24/4mL |
| Acetylcysteine | W4179 | $0.29/mL |
| Albuterol | W4173 | $0.18/mL |
| Metaproterenol | W4174 | $0.63/mL |
| Isoetharine | W4175 | $0.89/mL |
| Cromolyn Sodium | W4177 | $0.21/mL |
| Normal Saline | W4180 | $0.01/mL |
| Normal Saline 3 mL | W4181 | $0.22/3mL |
| Normal Saline 5 mL | W4182 | $0.22/5mL |

Non-compounded drugs:

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | $1.47/mL |
| Acetylcysteine 20% | J7615 | $1.77/mL |
| Albuterol 0.083% | J7620 | $1.80/3mL |
| Cromolyn Sodium | J7630 | $0.74/2mL |
| Isoetharine 0.1% | J7650 | $0.82/5mL |
| Isoetharine 0.125% | J7651 | $0.64/4mL |
| Isoetharine 0.167% | J7652 | $1.53/3mL |
| Isoetharine 0.2% | J7653 | $0.67/2.5mL |
| Isoetharine 0.25% | J7654 | $0.70/2mL |
| Metaproterenol 0.4% | J7670 | $1.58/2.5mL |
| Metaproterenol 0.6% | J7672 | $1.65/mL |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.23 | $ 1.00 | WAC + 7% |

Source:   Blue Book


**Georgia**                                                                 **February 2, 1994**

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare -

Not covered by a Medicare Durable Medical Equipment
Supplier.  Contact DME Unit at (912) 921-3078 for
additional details.

3)   Medicaid

CONFIDENTIAL
DL-0050074

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.41 | | AWP - 10% |

Source:   First Data Bank

**Hawaii**                                                                February 2, 1994

1)   Formulary   Must be on state formulary for generic substitution

2)   Medicare -

82003/82005/83003/83005/83015/50120/50300/81003/81005 not listed in 1993 Redbook, not assigned HCPCS code, and no allowances for Hawaii have been determined.  Use code J3490 and brief description of product when submitting claims.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.67 | | AWP - 10.5% |

Source:   First Data Bank

**Idaho**                                                                February 2, 1994

1)   Formulary - No state formulary for generic substitution   *Alabama*

2)   Medicare   (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

CONFIDENTIAL
DL-0050075

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.30 | | AWP |

Illinois                                          February 2, 1994

1)   Formulary   Must be on state formulary for gene...
     substitution

2)   Medicare

Use national codes for the following:

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | $1.32/mL |
| Acetylcysteine 20% | J7615 | $1.58/mL |
| Albuterol 0.083% | J7620 | $1.58/ud |
| Cromolyn Sodium/20 mg | J7630 | $0.76/mL |
| Isoetharine 0.1% | J7650 | $0.34/mL |
| Isoetharine 0.125% | J7651 | $0.21/mL |
| Isoetharine 0.167% | J7652 | $0.28/mL |
| Isoetharine 0.2% | J7653 | $0.34/mL |
| Isoetharine 0.25% | J7654 | $0.42/mL |
| Metaproterenol 0.6% | J7672 | $0.42/mL |
| Metaproterenol 0.4% | J7670 | $0.42/mL |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |
| Hypertonic Saline | J7130 | |
| Solution, 20 cc vial | | |

Use local codes for the following:

| Product | Code | Allowable |
|---|---|---|
| Sterile Saline Solution 1 mL for use in DME Equipment | W1008 | $0.14/mL |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.58* | | AWP    10% |

*   or 10% x cost for drugs > $35.80

CONFIDENTIAL
DL-0050076

All drug products, 64015, 64115, 82003, 82005,
50120, 50300, and water are not covered unless they
get prior approval prior to dispensing.

Source:   Blue Book

**Indiana**                                                    February 2, 1994

1)    Formulary   No state formulary for generic
      substitution

2)    Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.04/mL |
| Acetylcysteine 20% | J7615 | $1.62/mL |
| Albuterol 0.083% | J7620 | $0.44/mL |
| Cromolyn Sodium/20 mg | J7630 | $0.76/mL |
| Isoetharine 0.1% | J7650 | $0.34/mL |
| Isoetharine 0.125% | J7651 | $0.21/mL |
| Isoetharine 0.167% | J7652 | $0.29/mL |
| Isoetharine 0.2% | J7653 | $0.34/mL |
| Isoetharine 0.25% | J7654 | $0.42/mL |
| Metaproterenol 0.6% | J7672 | $0.42/mL |
| Metaproterenol 0.4% | J7670 | $0.42/mL |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |
| Hypertonic Saline | J7190 | $1.00 |
| Solution, 20 cc vial | | |
| Sterile Saline | A4214 | |
| (dilution purposes only) | | |

Compounded drugs not covered.

3)    Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.00 | | AWP - 10% |

Please direct medicaid providers with questions to
the Provider Assistance Unit of E.D.S. at (800) 346
3819 or (317) 875-0177.

**Iowa**                                                    February 2, 1994

1)    Formulary - No state formulary for generic
      substitution

2)    Medicare - (Use national codes)

CONFIDENTIAL
DL-0050077

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

| | | |
|---|---|---|
| Not Otherwise Class. | J7799 | |

Drugs, Other than Inhalation Administered through DME

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.02 - $6.25 | $1.00 | AWP - 10% |

Kansas                                    February 2, 1994

1)   Formulary - No state formulary for generic substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Sodium Chloride; 82003* | A4610 | $.25 per ud |
| Sodium Chloride; 82005* | A4610 | $.50 per ud |
| Sodium Chloride; 83003* | A4610 | $.25 per ud |
| Sodium Chloride; 83005* | A4610 | $.50 per ud |
| Sodium Chloride; 83015* | A4610 | $1.25 per ud |
| Nebu-Sol; 50120 | Not Covered | |
| Nebu-Sol; 50300 | Not Covered | |
| Water; 81003* | A4610 | $.25 per ud |
| Water; 81005* | A4610 | $.50 per ud |

CONFIDENTIAL
DL-0050078

| Product | Code | Allowable |
|---------|------|-----------|
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs Other than Inhalation Administered through DME | | |

\* - Code accordingly with description of product
Source: First Data Bank

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.85 - $6.97 | $1.00 | AWP - 10% |

All drugs "generally non-covered" unless prior
authorization is received.  Specifically, the
following sodium chloride solutions are covered
without prior authorization:  03003, 03005, and
03020.  Source:  Medi-Span

## Kentucky                                February 2, 1994

1)   Formulary - Not necessary to be on state formulary
     for generic substitution

2)   Medicare - No information received.  Follow-up
     request sent.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| Outpatient: $4.75 | | AWP   10% |
| Nursing Home: $5.75 | | |

Source:  Medi-Span

All products except water are covered.  Must receive
prior authorization.

## Louisiana                               February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare   Returned.  Forwarding order expired.
     Follow-up request sent.

3)   Medicaid

CONFIDENTIAL
DL-0050079

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $5.30 | | AWP - 10.5% |

**Maine**                                              February 2, 1994

1)   Formulary   No state formulary for generic substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

 Drugs, Inhalation Solution Administered through DME
 Not Otherwise Class.    J7799
 Drugs, Other than Inhalation Administered through DME

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.35 | Up to $3.00 | EAC/AWP - 5%* |

\*     Reimbursement rate is lowest of: 1)  MAC; 2)
       Maine MAC; 3) EAC; 4) AWP; 5) Usual and
       customary which includes lowest price a
       provider will accept from any third party as
       payment for the service.

Source:  First Data Bank

**Maryland**                                           February 2, 1994

1)   Formulary - Must be on state formulary for generic
     substitution  Not Mandatory - goes by Orange Book
     (if on that state list)

2)   Medicare - (Use national codes)

Reimburses according to AWP.  Use NDC number as
reimbursement code.

CONFIDENTIAL
DL-0050080

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.94 - $6.17 | $1.00 | WAC + 10% |

Massachusetts                                      February 2, 1994

1)   Formulary   Must be on state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.06 | $0.50 | WAC + 10% |

Michigan                                           February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare   (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | $1.91 |
| Acetylcysteine 20% | J7615 | $2.29 |
| Albuterol 0.083% | J7620 | $ .47 |
| Cromolyn Sodium/20 mg | J7630 | $ .38 |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | $ .23 |

CONFIDENTIAL
DL-0050081

| Product | Code | Allowable |
|---------|------|-----------|
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | $  63 |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

 Drugs, Inhalation Solution Administered through DME

| Not Otherwise Class. | J7799 | |
|---|---|---|

 Drugs, Other than Inhalation Administered through DME

| Saline | A4214 | $ .20 |
|---|---|---|

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.83 | $1.00 | AWP - 10%/AAC |

**Minnesota**                                                     February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare -

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.25/mL |
| Acetylcysteine 20% | J7615 | $1.68/mL |
| Albuterol 0.083% | J7620 | $0.47/mL |
| Cromolyn Sodium/20 mg | J7630 | $1.29/20mg |
| Isoetharine 0.1% | J7650 | $0.23/mL |
| Isoetharine 0.125% | J7651 | $0.16/mL |
| Isoetharine 0.167% | J7652 | $0.22/mL |
| Isoetharine 0.2% | J7653 | $0.31/mL |
| Isoetharine 0.25% | J7654 | $0.34/mL |
| Metaproterenol 0.6% | J7672 | $0.43/mL |
| Metaproterenol 0.4% | J7670 | $0.42/mL |
| Normal saline solution 1000cc | J7030 | |
| Normal saline solution, sterile (500 ml - 1 unit) | J7040 | |
| Normal saline solution 250 cc | J7050 | |
| Not Otherwise Class. | J7699 | |

 Drugs, Inhalation Solution Administered through DME

| Not Otherwise Class. | J7799 | |
|---|---|---|

 Drugs, Other than Inhalation Administered through DME

**Requests providers bill electronically and retain
documentation rather than bill on paper and attach
documentation.**

CONFIDENTIAL
DL-0050082

Code J7699 may also be used in conjunction with A4610.
Pricing is simply based on the AWP from latest Redbook
update.

Drug must be determined that it is reasonable and
necessary for treatment of the illness or injury to
improve the functioning of the malformed body member.

Documentation which must be submitted with claim for
reimbursement is:  physicians prescription identifying
dosage, frequency and method of administration.  Claim
must identify name of medication and quantity dispensed
(i.e., unit-dose or size of vial).

A4610/J7699/J7799 must be accompanied by a specific
description and the dose of the solution being provided.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.10 | | AWP - 10% |

## Mississippi                                    February 2, 1994

1) Formulary - No state formulary for generic
   substitution

2) Medicare - No information received.  Follow-up
   request sent.

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.91 | $1.00 | AWP - 10% |

The following products not covered:  03003, 03005,
03010, 03020, 63003, 63005, 64015, 64115, 50120, and
50300.

## Missouri                                       February 2, 1994

1) Formulary - Not necessary to be on state formulary
   for generic substitution

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |

CONFIDENTIAL
DL-0050083

| Product | Code | Allowable |
|---------|------|-----------|
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Sodium Chloride; 82003* | A4610 | $.25 per ud |
| Sodium Chloride; 82005* | A4610 | $.50 per ud |
| Sodium Chloride; 83003* | A4610 | $.25 per ud |
| Sodium Chloride; 83005* | A4610 | $.50 per ud |
| Sodium Chloride; 83015* | A4610 | $1.25 per ud |
| Nebu-Sol; 50120 | Not Covered | |
| Nebu-Sol; 50300 | Not Covered | |
| Water; 81003* | A4610 | $.25 per ud |
| Water; 81005* | A4610 | $.50 per ud |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

\* - Code accordingly with product description
Source:  First Data Bank

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.09 | $0.50 - $2.00 | AWP - 10.43% |

Source:  First Data Bank

Montana                                      February 2, 1994

1)   Formulary - Open formulary

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |

CONFIDENTIAL
DL-0050084

| Product | Code | Allowable |
|---------|------|-----------|
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
|   Drugs  Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
|   Drugs, Other than Inhalation Administered through DME | | |

No payment for sodium chloride and have no fees
calculated.  When calculating a fee, use products listed
in the most current Redbook and use the median of AWP.

3)     Medicaid -     All prescription drugs reimbursed.
OTC products other than laxatives,
antacids and insulin are not covered.
Reimbursement rate is AWP less 10%
plus dispensing fee of $2.00 - $4.08
based on individual pharmacy surveys.
Unit-dose providers who physically
package unit-dose prescriptions are
reimbursed an additional $0.75/Rx.
First Data Bank is used for drug
pricing.  $1.00 patient co-pay.

Nebraska                               February 2, 1994

1)     Formulary - Must be on state formulary for generic
substitution

2)     Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Sodium Chloride; 82003* | A4610 | $.25 per ud |
| Sodium Chloride; 82005* | A4610 | $.50 per ud |
| Sodium Chloride; 83003* | A4610 | $.25 per ud |
| Sodium Chloride; 83005* | A4610 | $.50 per ud |
| Sodium Chloride; 83015* | A4610 | $1.25 per ud |
| Nebu-Sol; 50120 | Not Covered | |
| Nebu-Sol; 50300 | Not Covered | |
| Water; 81003* | A4610 | $.25 per ud |

CONFIDENTIAL
DL-0050085

| Product | Code | Allowable |
|---------|------|-----------|
| Water; 81005* | A4610 | $.50 per ud |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

\*   Code accordingly with description of product
Source:  First Data Bank

3)   Medicaid ·    All products reimbursable.
Reimbursement rate of AWP less 8.71%
or WAC + 12.5%.  Dispensing fee is
variable from $2.84 - $5.05/Rx.  Data
source is Medispan.

**Nevada**                                             February 2, 1994

1)   Formulary - Must be on state formulary for generic
substitution

2)   Medicare · (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.42 | | AWP · 10% |

**New Hampshire**                                      February 2, 1994

1)   Formulary - Must be on state formulary for generic
substitution

CONFIDENTIAL
DL-0050086

2)    Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

 Drugs, Inhalation Solution Administered through DME

| | | |
|--|--|--|
| Not Otherwise Class. | J7799 | |

 Drugs, Other than Inhalation Administered through DME

3)    Medicaid

| Dispensing Fee | Co-Pay | | Reimburse. Basis |
|----------------|--------|--|------------------|
| $3.25 - $3.65* | $0.50 | $1.00** | AWP · 10% |

    *    Incentive fee added to pharmacy reimbursement
         for dispensing lower cost product.

    **   $1.00 branded products; $0.50 generics

    Source:  First Data Bank; EDS

**New Jersey**                                    **February 2, 1994**

1)    Formulary - Must be on state formulary for generic
      substitution

Only Metaproterenol 0.6% and 0.4% on New Jersey Generic
Formulary/List of Interchangeable Drug Products.  I have
requested all other products be listed.

2)    Medicare - (Use national codes) - No information
      received   Follow-up request sent

3)    Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.73   $4.07 | | AWP   0/6% |

CONFIDENTIAL
DL-0050087

\*      AWP minus up to 6% based on Medicaid percentage
of Rx sales.  Regression ranges from 0 - 6% and
is deducted from AWP up to $25.00 (AWP).  Above
$25.00 no AWP.

All products covered except Nebu-Sol and water.
Only the following sodium chloride products are
covered: 83003, 83005, and 83015

## New Mexico                                    February 2, 1994

1)   Formulary - Must be on state formulary for generic
substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

Not Otherwise Class.     J7799

Drugs, Other than Inhalation Administered through DME

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.00 | | AWP - 10.5% |

## New York                                     February 2, 1994

1)   Formulary - Must be on state formulary for generic
substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |

CONFIDENTIAL
DL-0050088

| Product | Code | Allowable |
|---------|------|-----------|
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

| | | |
|---------|------|-----------|
| Not Otherwise Class. | J7799 | |

Drugs, Other than Inhalation Administered through DME

| | | |
|---------|------|-----------|
| 82003/82005/83003/83005; | A4610 | $24.20 |
| 83015 | A4610 | $23.00 |
| 50120 | A4610 | based on invoice |
| 50300 | A4610 | based on invoice |
| 81003/81005 | A4610 | $19.50 |

Source; Redbook - AWP

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $2.60 | | AWP |

**North Carolina**                                    February 2, 1994

1)   Formulary - No state formulary for generic substitution

2)   Medicare - No information received.  Follow-up request sent.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $5.60 | $1.00 | AWP - 10% |

The following sodium chloride solutions not covered: 03003, 03005, 03010, 03020, 63003, 63005, 64015, and 64115.

**North Dakota**                                    February 2, 1994

1)   Formulary - No state formulary for generic substitution

2)   Medicare - (Use national codes)

CONFIDENTIAL
DL-0050089

Use national code A4610 (with description).
Reimbursement is based on AWP of Redbook for all
localities.

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.26 | | AWP  10% |

Source:  First Data Bank

All sodium chloride and water products covered as
"DME" products.

**Ohio**                                          **February 2, 1994**

930-05 not covered  1)   Formulary - Must be on state formulary for generic
substitution

2)   Medicare   (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% 4 mL | J7610 | $ 6.43/ud |
| Acetylcysteine 10% 10 mL | J7610 | $19.07/ud |
| Acetylcysteine 10% 30 mL | J7610 | $52.34/ud |
| Acetylcysteine 20% 4 mL | J7615 | $ 7.71/ud |
| Acetylcysteine 20% 10 mL | J7615 | $23.07/ud |
| Acetylcysteine 20% 30 mL | J7615 | $63.21/ud |
| Albuterol 0.083% | J7620 | $1.42/ud |
| Cromolyn Sodium/20 mg | J7630 | $1.29/20mg |
| Isoetharine 0.1% | J7650 | $3.29/ud |
| Isoetharine 0.125% | J7651 | $3.29/ud |
| Isoetharine 0.167% | J7652 | $3.29/ud |
| Isoetharine 0.2% | J7653 | $3.29/ud |
| Isoetharine 0.25% | J7654 | $3.29/ud |
| Metaproterenol 0.6% | J7672 | $1.50/ud |
| Metaproterenol 0.4% | J7670 | $1.50/ud |
| Sterile Water 3 mL | | $0.20/ud |
| Sterile Water 5 mL | | $0.20/ud |
| Sterile Saline .2 - .9% 3 - 5 mL | | $0 24/ud |
| Sterile Saline .9% 10 mL | | $0 41/ud |

3)   Medicaid     Dispensing Fee:  $3.23/Rx; Data
Source:  Blue Book
Reimbursement Rate: AWP - 7%

| Product | Reimbursable | Reimbursement Rate |
|---|---|---|
| 18104 | Y | $1.1625/mL |
| 18110 | Y | $1.1625/mL |

CONFIDENTIAL
DL-0050090

| Product | Reimbursable | Reimbursement Rate |
|---------|------------|--------------------|
| 18130 | Y | $1.0639/mL |
| 18200 | Y | $1.2803/mL |
| 18204 | Y | $1.4071/mL |
| 18210 | Y | $1.4071/mL |
| 18230 | Y | $1.2803/mL |
| 69703 | Y | $0.3700/mL |
| 69760 | Y | $0.3700/mL |
| 65902 | N | |
| 66003 | N | |
| 66103 | N | |
| 66405 | N | |
| 67603 | Y | $0.3760/mL |
| 67803 | Y | $0.3760/mL |
| 03003 | Y | $0.0872/mL |
| 03005 | Y | $0.0523/mL |
| 03010 | Y | $0.0335/mL |
| 03020 | Y | $0.0335/mL |
| 63003 | Y | $0.0872/mL |
| 63005 | Y | $0.0523/mL |
| 64015 | N | |
| 64115 | N | |
| 82003 | Y | $0.0558/mL |
| 82005 | Y | $0.0335/mL |
| 83003 | Y | $0.0872/mL |
| 83005 | Y | $0.0523/mL |
| 83015 | Y | $0.0335/mL |
| 50120 | Y | $0.0335/mL |
| 50300 | Y | $0.0335/mL |
| 81003 | Y | $0.0108/mL |
| 81005 | Y | $0.0108/mL |

**Oklahoma**                                        **February 2, 1994**

1) Formulary - No state formulary for generic substitution.  Law states that it is unlawful for a pharmacist to substitute without the authority of the prescriber or purchaser.

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |

CONFIDENTIAL
DL-0050091

| Product | Code | Allowable |
|---|---|---|
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

Not Otherwise Class.     J7799
 Drugs  Other than Inhalation Administered through DME

Sodium chloride and water are covered as supplies under
the DME benefit when prescribed by physician and
determined to be necessary for use of nebulizer.  Payment
limited to patients who cannot properly prepare the
solutions at home or who have no one who can prepare the
solutions for them.  Documentation must explain why the
patient is physically or mentally incapable of boiling
water or adding salt tablets to be reimbursed.

All local codes in process of being deleted.  Use local
code A4323 at (9.34 per 1000 ml) for reimbursement
purposes.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $5.10 | $1.00-$2.00* | AWP - 10.5% |

*    $1.00 for prescriptions up to $29.99; $2.00 for
     prescriptions costing more than $30.00.

Source:  First Data Bank

The following products not covered:  03005, 03010,
03020, 63003, 63005, 64015, 64115, 50120, and 50300.


**Oregon** . . . . . . . . . . . . . . . . . . . . . . . . . **February 2, 1994**

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |

CONFIDENTIAL
DL-0050092

| Product | Code | Allowable |
|---|---|---|
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

All sodium chloride and water products are considered
part of the medication costs and will not be reimbursed
if billed separately.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.67 - $4.02 | . | AWP - 11% |

Pennsylvania                                        February 2, 1994

1)   Formulary - Must be on state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | $1.34/mL |
| Acetylcysteine 20% | J7615 | $1.62/mL |
| Albuterol 0.083% | J7620 | $0.47/mL |
| Blairex sterile saline 3 oz. | A4610 | $1.19 |
| Blairex sterile saline 8 oz. | A4610 | $2.27 |
| Blairex sterile saline 12 oz. | A4610 | $3.41 |
| Cromolyn Sodium/20 mg | J7630 | $0.71/mL |
| Isoetharine 0.1% | J7650 | $0.34/mL |
| Isoetharine 0.125% | J7651 | $0.22/mL |
| Isoetharine 0.167% | J7652 | $0.29/mL |
| Isoetharine 0.2% | J7653 | $0.34/mL |
| Isoetharine 0.25% | J7654 | $0.40/mL |
| Metaproterenol 0.6% | J7672 | $0.44/mL |
| Metaproterenol 0.4% | J7670 | $0.44/mL |
| Not Otherwise Class. | J7699 | IC |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | IC |
| Drugs, Other than Inhalation Administered through DME | | |
| Sodium Chloride 0.45% | A4610 | $0.23 5 ml each |
| Sodium Chloride 0.9% | A4610 | $0.24 3 ml each |
| Sodium Chloride 0.9% | A4610 | $0.24 5 ml each |

CONFIDENTIAL
DL-0050093

| Product | Code | Allowable |
|---------|------|-----------|

Amounts or methods of medication not included would be given individual consideration upon receipt of the claim submission.  Special documentation necessary for consideration of sterile water (patient not able to mix themselves or has no family member).  Use A4610 for sterile water and saline.  Redbook as source

3)    Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.50 | $1.00 | AWP |

Source:  Blue Book

No water products covered.  Sodium chloride products covered only if considered "legend drugs".

**Puerto Rico**                                         **February 2, 1994**

1)    Formulary - Must be on formulary for generic substitution.

2)    Medicare

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

3)    Medicaid - No action

**Rhode Island**                                         **February 2, 1994**

1)    Formulary   Not necessary to be on state formulary for generic substitution

2)    Medicare -

Sodium chloride and sterile water for inhalation with nebulizers are not covered by Medicare

3)    Medicaid

CONFIDENTIAL
DL-0050094

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.40 | | AWP |

## South Carolina                                    February 2, 1994

1) Formulary - No state formulary for generic substitution

2) Medicare -

82003/82005/83003/83005 - Local code #W4200 ($0.22 allowable)
83015 - local code #W4200 (3 units) - ($0.66 allowable)
50120/50300 - not reimbursable
81003/81005 - national code J7699 - (individually considered)
Uses Redbook or Medispan for source documentation

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.05 | $1.50 | AWP - 9.5% |

Source:  First Data Bank

All products covered except 03003, 03005, 03010, 03020, 63003, 63005, 64015, 64115, 50120, and 50300. These products require special authorization for coverage.


## South Dakota                                    February 2, 1994

1) Formulary - No state formulary for generic substitution

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

CONFIDENTIAL
DL-0050095

| Product | Code | Allowable |
|---------|------|-----------|
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

Use national code A4610 (with description) for those drugs not listed. Reimbursement is based on AWP of Redbook for all localities.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.75 | $1.00 | AWP - 10.5% |

**Tennessee**                                                          **February 2, 1994**

1)   Formulary - Must be on state formulary for generic substitution

2)   Medicare -

Reimbursement for saline or sterile water is limited to the charge for the solution components, unless it is medically documented that the beneficiary, due to his/her physical or mental state, is unable to safely or effectively mix the solutions and there is no family member or other person available who can do this.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.91 | | AWP - 8% |

**Texas**                                                              **February 2, 1994**

1)   Formulary - No state formulary for generic substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.34/mL |
| Acetylcysteine 20% | J7615 | $1.62/mL |
| Albuterol 0.083% | J7620 | $0.47/mL |
| Cromolyn Sodium/20 mg | J7630 | $0.76/mL |
| Isoetharine 0.1% | J7650 | $0.85/2.5cc |
| Isoetharine 0.125% | J7651 | $0.85/4 cc |

CONFIDENTIAL
DL-0050096

| Product | Code | Allowable |
|---------|------|-----------|
| Isoetharine 0.167% | J7652 | $0.85/3 cc |
| Isoetharine 0.2% | J7653 | $0.85/2.5cc |
| Isoetharine 0.25% | J7654 | $0.85/2 cc |
| Metaproterenol 0.6% | J7672 | $0.49/2.5cc |
| Metaproterenol 0.4% | J7670 | $0.49/2.5cc |
| Not Otherwise Class. | J7699 | AWP/$1.50 ud |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

Texas Medicare Carrier will use the NDC number to price bronchodilator medications using the most current edition of Redbook.

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| * | | Wholesaler Cost + 12% |

*   Amount paid pharmacy equals (EAC + $4.55) divided by 0.930 + .10

Date Source: Pharmaceutical Companies

All drugs covered except the following sodium chloride solutions: 03003, 03005, 03010, 63003, 63005, 64015, 64115, 82003, 82005, 83003, 83005; Nebu-Sol 50120; and Water.

**Utah**                                                                     **February 2, 1994**

1) Formulary - Must be on state formulary for generic substitution

2) Medicare  (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

CONFIDENTIAL
DL-0050097

## Virginia                                                February 2, 1994

1) Formulary - Must be on state formulary for generic substitution

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

Medicare does not have allowances and procedure codes for the breakdown of dosages as listed for saline and water, however the following are covered:
Sodium Chloride 30 cc vial - J2912 (Allowance: $1.61)
Water 30 cc vial - A4214 (individual consideration by medical department).

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.40 | $1.00 | AWP - 9% |

## Washington                                               February 2, 1994

1) Formulary - No state formulary for generic substitution

2) Medicare - Returned.  Not deliverable as addressed. Resubmitting information request.

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.65 - $4.50 | $1.00 | EAC = AWP - (.89) |

CONFIDENTIAL
DL-0050099

**West Virginia**                                                          **February 2, 1994**

1) Formulary - Uses FDA Therapeutic Equivalency List
   (Orange Book)

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $2.75 | $0.50 - $1.00 | AWP |

Source:   Red Book


**Wisconsin**                                                          **February 2, 1994**

1) Formulary - Must be on state formulary for generic
   substitution

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

CONFIDENTIAL
DL-0050100

| Product | Code | Allowable |
|---------|------|-----------|
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME
Not Otherwise Class.     J7799
Drugs, Other than Inhalation Administered through DME

Procedure code for sodium chloride inhalation is A4323-52
and is reimbursable at $9.34/1000mL.

3)    Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.69* | $1.00 | AWP - 10% |

*$6.67 for unit-dose products

Wyoming                                          February 2, 1994

1)    Formulary - No state formulary for generic
      substitution

2)    Medicare - (Use national codes)

Use national code A4610 (with description).
Reimbursement is based on AWP of Redbook for all
localities.

3)    Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.70 | $1.00 | AWP - 4%* |

*    OTC Products:  150% of AWP + 4.70
     Legend Products:  AWP   4% + 4.70

Source:  Blue Book
**********************************************************

Key:

| | |
|---|---|
| AAC | Actual Acquisition Cost |
| AWP | Average Wholesale Price |
| DME | Durable Medical Equipment |
| EAC | Estimated Acquisition Price |
| DESI | Less-than-effective |
| HCFA | Health Care Financing Administration |
| HHS | Health and Human Services |
| MAC | Maximum Allowable Cost |
| PA | Prior Authorization |
| WAC | Wholesale Acquisition Cost |

CONFIDENTIAL
DL-0050101



**DEY LABORATORIES, INC**

August 31, 1993

Martha McNeill, R.Ph.
Dept. of Human Services
P.O. Box 149030
MC Y-915
Austin, TX  78714-9030

Re:  Medicaid Reimbursement

Dear Martha;

Dey Laboratories, Inc. is a manufacturer of generic unit-dose respiratory inhalation solutions and diluents.  We are in the process of updating our files which show you as the contact person for Medicaid reimbursement inquiries.  Attached please find a list of products currently manufactured by our company. We are interested in obtaining the reimbursement status for each of these products in your state.  Specifically, we would like to confirm that these products are Medicaid reimburseable, the reimbursement rate, (i.e., AWP less 10%), your dispensing fee, and data source used to obtain this information.  Please note that all products are used with nebulizers for respiratory therapy treatments.

Many of our customers are Medicaid providers and request reimbursement information when making a purchasing decision.  In order to provide them with the best possible service, we periodically request this information from each Medicaid carrier.  This information will also enable providers to better complete their claim forms and should help streamline claims processing.

Enclosed please find a form listing our products.  Under the Freedom of Information Act, please complete the form with the requested information and return to my attention.  Should you have any questions or need further information, please contact me at (800) 755-5560.  Thank you for your time and consideration in this matter.

Sincerely yours,

Carrie-Jean Jackson
Sales & Convention Coordinator

:cjj

Enclosure

CONFIDENTIAL
DL-TX-0090867



PENGAD 800-631-6989
Jackson 4/12/05
DEPOSITION
EXHIBIT
880



State:   TX

Dispensing Fee _____
Data Source _____
    (i.e., Red Book; Blue Book, etc.)

| Product No. | Strength/Size | | Reimburseable (Y/N) | Reimbursement Rate |
|---|---|---|---|---|
| **Acetylcysteine** | | | | |
| 181-04 | 10% | 4 mL | | |
| 181-10 | 10% | 10 mL | | |
| 181-30 | 10% | 30 mL | | |
| 182-00 | 20% | 100 mL | | |
| 182-04 | 20% | 4 mL | | |
| 182-10 | 20% | 10 mL | | |
| 182-30 | 20% | 30 mL | | |
| **Albuterol Sulfate** | | | | |
| 697-03 | 0.083% | 3 mL | | |
| 697-60 | 0.083% | 3 mL | | |
| **Isoetharine** | | | | |
| 659-02 | 0.2% | 2 mL | | |
| 660-03 | 0.17% | 3 mL | | |
| 661-03 | 0.08% | 3 mL | | |
| 664-05 | 0.1% | 5 mL | | |
| **Metaproterenol** | | | | |
| 676-03 | 0.6% | 2.5 mL | | |
| 678-03 | 0.4% | 2.5 mL | | |
| **Sodium Chloride** | | | | |
| 030-03 | 0.9% | 3 mL | | |
| 030-05 | 0.9% | 5 mL | | |
| 030-10 | 0.9% | 10 mL | | |
| 030-20 | 0.9% | 20 mL | | |
| 630-03 | 0.9% | 3 mL | | |
| 630-05 | 0.9% | 5 mL | | |
| 640-15 | 3% | 15 mL | | |
| 641-15 | 10% | 15 mL | | |
| 820-03 | 0.45% | 3 mL | | |
| 820-05 | 0.45% | 5 mL | | |
| 830-03 | 0.9% | 3 mL | | |
| 830-05 | 0.9% | 5 mL | | |
| 830-15 | 0.9% | 15 mL | | |
| **Sodium Chloride, MDD** | | | | |
| 501-20 | 0.9% | 120 mL | | |
| 503-00 | 0.9% | 300 mL | | |
| **Water, Purified** | | | | |
| 810-03 | | 3 mL | | |
| 810-05 | | 5 mL | | |

CONFIDENTIAL
DL-TX-0090868