# Exhibit 23

*State of California ex. rel. Ven-A-Care of the Florida Keys, Inc. v.*
*Abbott Laboratories, Inc., et al.*

Exhibit to the Declaration of Nicholas N. Paul in Support of Plaintiffs' Motion for Summary
Judgment as to Defendant Dey

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) )  MDL No. 1456 )  Master File No. 01-12257-PBS )  Subcategory Case No. 06-11337 ) |
| THIS DOCUMENT RELATES TO: | ) )  Judge Patti B. Saris ) |
| *State of California, ex rel. Ven-A-Care of the Florida Keys, Inc. v. Abbott Laboratories, Inc., et al.* Case No: 1:03-cv-11226-PBS | ) )  Magistrate Judge )  Marianne B. Bowler ) ) ) |

## DECLARATION OF JEFFREY J. LEITZINGER, PH.D., REGARDING DEFENDANT DEY

I, Jeffrey J. Leitzinger, do hereby declare as follows:

1.      I am an economist and President of Econ One Research, Inc., an economic research and consulting firm.  I have master's and doctoral degrees in economics from the University of California at Los Angeles.  I have worked as a consultant on economic issues over the past 30 years, a significant portion of which has involved the analysis and calculation of damages.  I have personal knowledge of the matters stated in this declaration, and, if called upon to do so, could competently testify thereto.

2.      I have been retained by the California Department of Justice to provide consulting services in connection with the State of California's ("the State's") claims against, among others, Dey, Inc. and Dey L.P. (collectively "Dey"), in the above captioned action, *State of California, ex rel. Ven-A-Care of the Florida Keys, Inc. v. Abbott Laboratories, Inc., et al.*  Attached hereto as Exhibit A is a true and correct copy of the June 30, 2009 report that I prepared for this matter with respect to Dey ("my

report").  My report accurately details the analysis and calculations that I performed in this engagement.

3.      As stated in paragraph 5 of my report, I was asked by the California Department of Justice to do, among other things, the following:

a.      Determine the amounts (total ingredient costs only) that Medi-Cal actually reimbursed on claims by providers for Dey's 28 identified NDCs[1] during the period from January 1, 1994 through December 31, 2004.

b.      Determine the amounts (total ingredient costs only) that Medi-Cal would have reimbursed if the reported average wholesale prices ("AWPs") reasonably approximated the actual prices currently paid by the wholesalers' customers for those NDCs over that same time period, insofar as such prices can be determined from Dey's business records.  In making that determination, I was asked to assume that, if the reported AWPs had been reasonable approximations of the actual prices paid by the wholesalers' customers, then Medi-Cal would not have required any offsets from the reported AWPs (i.e., AWP less 5 percent, AWP less 10 percent, AWP less 17 percent).

c.      Calculate the State's aggregate overpayment (the difference between using (a) and (b) as the basis for payment), excluding overpayments that arise from any and all claims where the reimbursement amount paid by Medi-Cal (total ingredient cost only) was less than 25 percent above the average net price paid by wholesalers to Dey for the relevant NDC.

---

[1] In my report, I use the terms "product," "drug product," or "pharmaceutical product" synonymously with the term "NDC" (National Drug Code).  For the purposes of this declaration, the term NDC is used at all times in a manner consistent with the terms "product," "drug product," or "pharmaceutical product" as used in my report.

4.      As explained in paragraphs 12-19 of my report, I use data provided by Dey to estimate average prices paid by wholesalers' customers for each of the 28 relevant Dey NDCs.  I begin with the average net prices that wholesalers paid to Dey each quarter for each NDC and then apply a wholesaler markup to those prices to estimate the average net quarterly price that was paid to wholesalers by their customers.

5.      Exhibit 4 to my report shows, in column (6), the "spread" (the difference between the average net quarterly prices described above and the reported AWP) for each of the 28 relevant Dey NDCs on a quarter-by-quarter basis from the first quarter of 1994 through the fourth quarter of 2004.

6.      For over 94 percent of the Dey NDC/quarter combinations for which I have complete data, the AWP reported by Dey exceeded the average net quarterly prices paid by wholesalers' customers by at least 100 percent.  For most of these NDC/quarter combinations (62 percent), the spread exceeded 300 percent, with some even greater than 800 percent.

7.      In calculating the overpayments made by the State for the 28 relevant Dey NDCs, I exclude claims for which the actual reimbursement did not exceed the average net price paid by wholesalers to Dey by at least 25 percent.  For each remaining claim, I calculate the overpayment as the difference between the actual ingredient cost reimbursed by the State and an amount that is 25 percent above the average net price paid by wholesalers to Dey.

8.      As stated in paragraph 23 of my report, I believe, based on my training and experience, that the methodology I use in my report is economically appropriate for

determining losses incurred by Medi-Cal as a direct and proximate result of Dey reporting AWPs that exceeded a reasonable approximation of the actual prices paid by the wholesalers' customers for Dey's 28 identified NDCs during the time frame at issue, based on information contained in Dey's contemporaneous business records.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 19th day of November 2009 in Los Angeles, California.

_____
Jeffrey J. Leitzinger, Ph.D.

# Exhibit A

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

## CONFIDENTIAL--TO BE FILED UNDER SEAL
## SUBJECT TO PROTECTIVE ORDER

| | |
|---|---|
| **THE STATE OF CALIFORNIA, ex rel. VEN-A-CARE OF THE FLORIDA KEYS, INC.,**<br><br>    **Plaintiffs,**<br><br> **v.**<br><br>**ABBOTT LABORATORIES, INC., et al.**<br><br>    **Defendants.** | **MDL No. 1456**<br>**Master File No. 01-12257-PBS** |

## EXPERT REPORT OF JEFFREY J. LEITZINGER, PH.D.--DEY

## Econ One Research, Inc.

## June 30, 2009

5th Floor
601 West 5th Street
Los Angeles, California 90071
(213) 624-9600
fax (213) 624-6994

Suite 100
555 University Avenue
Sacramento, California 95825
(916) 576-0366
fax (916) 576-0365

Suite 2825
Three Allen Center
333 Clay Street
Houston, Texas 77002
(713) 228-2700
fax (713) 228-3296

Suite 501
805 15th Street, N.W.
Washington, D.C. 20005
(202) 783-7878
fax (202) 289-6452

**I.      Introduction and Qualifications**

1.      I am an economist and President of Econ One Research, Inc., an economic research and consulting firm with offices in Los Angeles, Sacramento, Houston, and Washington DC.   I have master's and doctoral degrees in economics from UCLA, and a bachelor's degree in economics from Santa Clara University.

2.      During the past 30 years of my professional career in economic research and consulting, I have worked extensively on the analysis and calculation of damages.   During the past ten years, much of my work has involved projects in the pharmaceutical industry.   In that regard, I frequently have been asked to analyze economic issues arising in antitrust cases involving direct purchasers of brand-name drugs who allegedly were overcharged as a result of impaired generic competition.   Additionally, I have experience in calculating damages related to the overpayment of Medicaid benefits.

3.      I have published numerous articles and reports on economic matters.   I have been invited frequently to speak publicly before professional, trade, and regulatory groups as an economist.   Additionally, I have testified as an expert economist in various State and Federal courts as well as before a number of regulatory commissions.   A detailed summary of my training, past experience, and prior testimony is shown in Exhibit 1.

4.     Econ One is being compensated for the time I spend on this matter at the rate of $575 per hour.  Econ One also is being compensated for the time spent by research staff on this project based upon contracted hourly rates.

## II.     Assignment

5.     I have been asked to do the following:

a.     Determine the amounts (total ingredient costs only) that Medi-Cal[1] actually reimbursed on claims by providers for Dey, Inc. and Dey, L.P. (collectively "Dey") identified pharmaceutical products during the period from January 1, 1994 through December 31, 2004.

b.     Determine the amounts (total ingredient costs only) that Medi-Cal would have reimbursed if the reported average wholesale prices ("AWPs") reasonably approximated the actual prices currently paid by the wholesalers' customers for those products over that same time period, insofar as such prices can be determined from Dey's business records. This assumes that, if the reported AWPs had been reasonable approximations of the actual prices paid by the wholesalers' customers, then Medi-Cal would not have

---

[1] Medi-Cal is California's Medicaid program.

required any offsets from the reported AWPs (i.e., AWP less 5 percent, AWP less 10 percent, AWP less 17 percent).

c.  Calculate the State's aggregate overpayment (the difference between using (a) and (b) as the basis for payment), excluding overpayments that arise from any and all claims where the reimbursement amount paid by Medi-Cal (total ingredient costs only) was less than 25 percent above the average net price paid by wholesalers to Dey for the relevant pharmaceutical product.

d.  Determine the total number of individual overpaid claims, i.e., the total number of individual claims paid at an amount where there is: i) a positive difference resulting from the calculation in (c); and ii) which collectively comprise the total overpayments calculated in (c).

## III.   Materials Reviewed

6.   For purposes of this report, my staff and I have reviewed electronic transaction-level sales data produced by Dey and electronic Medi-Cal pharmacy claims data produced by the California Department of Health Care Services ("DHCS").   In addition, we have reviewed deposition testimony, produced documents, and pleadings from this (and other related) litigation as well as

publicly available pharmaceutical industry material.  A list of the materials that I have relied upon is set forth in Exhibit 2.

## IV.    Summary of Conclusions

7.    I have concluded that total overpayments by the State of California on Medi-Cal reimbursements for Dey identified pharmaceutical products during the period from January 1, 1994 through December 31, 2004 equal $30.1 million.

## V.    Background

8.    California's Medicaid program, Medi-Cal, is a public health insurance program which provides health care services for low-income individuals.  As part of its Medi-Cal program, California reimburses pharmacies and other providers, such as intermediate care facilities, that dispense prescription drugs to Medi-Cal participants.  The reimbursement to such providers typically consists of two components--the estimated acquisition cost of the drug product and a standard dispensing fee.[2]  The estimated acquisition cost is equal to the lowest of the drug

---

[2] During much of the period at issue here, the basic reimbursement formula was set forth in Section 51513 of Title 22 of the California Code of Regulations.  Effective September 30, 2002, that formula first was revised by Section 14105.46 of the California Welfare and Institutions Code.  Effective August 16, 2004, that formula again was revised pursuant to Section 14105.45 of that same Code.  At all relevant times, if the providers' usual and customary charge to the general public for a prescription was lower than the sum of the estimated acquisition cost and the standard dispensing fee, the provider only was entitled to its usual and customary charge.

Effective January 1, 1995, and continuing through August 31, 2004, the total amount payable to providers under the basic reimbursement formula was reduced by amounts varying from 10 cents to 50 cents per prescription.

product's AWP (less a set percentage), Federal Upper Limit ("FUL"), or California Maximum Allowable Ingredient Cost ("MAIC").   The set percentage deducted from AWP in the basic reimbursement formula varied over time.  It was 5 percent from October 16, 1989 through November 30, 2002, 10 percent from December 1, 2002 through August 31, 2004, and 17 percent from September 1, 2004 to date.[3]  The standard dispensing fee was $4.05 per prescription until September 2004 when it was raised to $7.25 per prescription (except for prescriptions dispensed in skilled nursing and intermediate care facilities which were raised to $8.00 per prescription).[4]

## VI.    Medi-Cal Claims Data

9.    The data produced by DHCS are pharmacy claims for Medi-Cal's fee-for-service program.  These data are contained in the Rebate and Accounting Information System (or RAIS) database which is maintained by DHCS.  These data contain claim lines representing each filled prescription which include, among other things, the National Drug Code ("NDC"),[5] the amount that the State

---

The various provisions governing the reimbursement amounts paid by Medi-Cal are summarized in documents titled "California Department of Health Services, Medi-Cal Drug Rebate/Dispute Resolution Frequently Asked Questions, Rev. 6/09/05."

[3] California Department of Health Services, Medi-Cal Drug Rebate/Dispute Resolution Frequently Asked Questions, Rev. 6/09/05; see, also, Deposition of J. Kevin Gorospe, 12/3/08, Exs. 20, 23, and 26.

[4] Deposition of J. Kevin Gorospe, 12/3/08, Ex. 26.

[5] The NDC is an 11-digit, 3-segment number that uniquely identifies each drug product distributed in the U.S.

of California reimbursed the pharmacy, the date of service (the date that the prescription was filled), and the service quantity (the number of extended units[6] that the patient received).  Claims for service dates that fall in the range from September 1, 1993 through December 17, 2004 are included in these data.

10.    These data include 1,561,917 line entries for all Dey NDCs and 1,153,915 line entries for the 28 relevant[7] Dey NDCs (20 products) listed in Exhibit 3.  Of those 1,153,915 line entries, the following entries were excluded from my analysis.

- Line entries that represent voids and credit adjustments/reversals, along with the corresponding original claim entries and/or debit adjustments (180,452 entries).[8]

- All line entries that have a service date before January 1, 1994 (10 entries).

- All line entries that relate to compound drugs (21 entries).

---

[6] An extended unit is defined as the most basic unit measure of volume for a given product, such as a capsule or a gram for drugs sold by weight.

[7] Plaintiffs' counsel provided me with the list of Dey NDCs that are relevant to this lawsuit in a file titled "Current NDC Counts 12-2007.xls."  The list includes 32 NDCs, 16 of which relate to eight products (two for each product) that received a new NDC due to packaging enhancements.   http://www.dey.com/generics/packagingenhancements/ndcnumber.asp, accessed 2/11/2008.  (See Exhibit 3.)  For purposes of this report, I have been instructed to ignore the four NDCs related to Epipen (49502050001, 49502050002, 49502050101, and 49502050102).

[8] I use the variable "CLM_DISP_CD_816" to identify voids, credit adjustments/reversals, debit adjustments, and original line entries.  I use the variables "CLM_CTRL_NUM_300" and "PRVS_CLM_CTRL_NUM_817" to link the voids, credit adjustments/reversals, and debit adjustments with the original line entries.  Voids and credit adjustments/reversals that cannot be linked to an original or debit adjustment line entry are removed from my analysis.

- • All line entries that have a non-positive total ingredient cost (5,468 entries).

- • All line entries that have a non-zero third-party payment amount (17,816 entries).

This left 950,148 claims.

11.   I use these claims to determine the amount that Medi-Cal actually reimbursed pharmacies for the 20 relevant Dey products.   The variable "CLM_REIMBRSMNT_AMT_349" provides the total Medi-Cal reimbursement. To determine the ingredient cost component of this reimbursement, I subtract the standard dispensing fee ("CLM_PROFNL_FEE_AMT_381") from the total reimbursement amount.[9]  If CLM_PROFNL_FEE_AMT_381 is reported as zero, I subtract $4.05 prior to September 1, 2004 and $7.25 ($8.00 for skilled nursing and intermediate care facilities which are referred to as long-term care claims) thereafter.   I divide the reimbursed ingredient cost by the number of extended units to get the reimbursed ingredient cost per extended unit.  Next, I multiply that figure by the number of extended units in a package to get the reimbursed ingredient cost per package.[10]

---

[9] Medi-Cal reimburses pharmacies for ingredient costs plus a standard dispensing fee.

[10] For example, Albuterol Sulfate 0.083% (NDC: 49502069760/49502069761) comes in 3 mL/cc vials.  An "extended unit" is one mL/cc (Medi-Cal service quantities are measured in extended units or mL/cc).  Each package contains 60 vials or 180 extended units (or 180 mL/cc)--calculated as 60 vials times 3 mL/cc.  If a claim has a total reimbursement amount of $75.19, a dispensing fee of $4.05, and a service quantity of 360, then the reimbursed ingredient cost per package is calculated as follows:  [($75.19-$4.05)/360]x180=$35.57.

## VII.    Dey Transaction Data

12.    Dey produced electronic transaction-level data reflecting sales of the 20 relevant products from January 2, 1991 through March 30, 2007.[11]  These data contain detailed information regarding their transactions with customers including sales, returns, customer rebates, chargebacks, and other customer credits.  These data also provide the customer's class of trade (e.g., pharmacy, wholesaler, hospital).

13.    In using Dey data to estimate average prices paid by wholesalers' customers for each product, I begin with the prices that wholesalers[12] paid to Dey for each product.  I then apply a wholesaler markup to those prices to estimate the total amount that was paid to wholesalers by their customers.  These two steps are explained more fully below.

14.    In calculating a product specific average net price for wholesalers, it is necessary to take into account certain lump-sum payment adjustments (effectively, price concessions) that are included in the data for each wholesaler

---

Prior to October 2002, the Medi-Cal claims processing system could not accept quantities that were not measured in whole numbers.  For products measured in decimals, providers were instructed to round up to the nearest whole number.  For example, Dey's Metaproterenol 0.6% Solution and Ipratropium Bromide 0.02% Solution products come in 2.5 mL vials.  Providers would round up to 3 mL when submitting a claim for reimbursement.  The reimbursement amount then was adjusted to reflect the inflated units so that the final amount reimbursed would be correct.  (See Declaration of J. Kevin Gorospe, 12/24/08, ¶¶ 3-4.)  For claims with inflated units, I adjust those units to get the reimbursed ingredient cost per package.

[11] The date ranges vary by product.

[12] I identified wholesalers by selecting those customers that had "Retail Generic Distrib." or "Wholesaler" for class of trade in the transaction-level data.  I excluded 46 transactions that were classified as either "Retail Generic Distrib." or "Wholesaler" that appeared (based on customer name) to be sales to hospitals or medical centers.

as chargebacks, rebates, or other credits.[13]  These adjustments are not linked within the data to specific product purchases.

15.    A chargeback occurs when the sale price initially recorded for a product purchased by a wholesaler exceeds the price at which that manufacturer has agreed to sell that product to one of the wholesaler's customers.  After the wholesaler delivers the product to the customer and receives the contractually-agreed upon payment, the wholesaler then submits a refund claim to the manufacturer for the difference between its acquisition cost (from the manufacturer) and its contract price (to the customer).  After processing the chargeback claim, the manufacturer then credits that amount to the wholesaler's account.

16.    In the transaction-level data, chargebacks for blocks of past purchases are recorded, following processing, as lump-sum reductions in the balance owed by the wholesaler to the manufacturer.  They may not appear in the transaction-level data until several months after the wholesaler purchases that gave rise to them.

17.    Rebates and other credits are recorded within the transaction-level data in a similar fashion--i.e., they involve lump-sum credits corresponding to prior purchase activity that appear in the data when issued, with no identification of the prior activity to which they relate.

---

[13] Returns are dropped from the calculation as they are not always credited at the full current sale price.  Prompt payment discounts also are excluded from the net price calculation.

18.     Following a convention used by the U.S. government for Medicare reimbursement,[14] I use average payment adjustment percentages over a rolling 12-month period to account for chargebacks, rebates, and other credits.   In particular, to calculate the average net price (for any given product) in a given quarter,[15] I first calculate the average payment adjustment percentage over the 12 months preceding the beginning of the quarter.  I then obtain the net price for that quarter by taking the average gross price[16] in the immediately preceding quarter and reducing it by the average adjustment percentage.[17]

19.     After calculating the average net price per package to wholesalers, I add a wholesaler margin ranging between 3.7 and 5.4 percent[18] to arrive at an estimate of the average wholesale price, i.e., the price that wholesalers' customers pay.   See column (5) of Exhibit 4 for estimates of the product specific[19] average net quarterly prices paid by the wholesalers' customers as

---

[14] See Federal Register, September 16, 2004, Volume 69, Number 179, pp. 55763-55765 for a description of how to calculate the manufacturer's average sales price (ASP).

[15] The price is calculated as of the beginning of a quarter.

[16] Calculated as gross revenue divided by units (the number of packages).

[17] For example, in order to calculate the average net price as of the beginning of 2000Q1, I first aggregate price concessions and gross revenue for January 1, 1999 through December 31, 1999.  I then calculate the ratio of price concessions to gross revenue.  This ratio then is used to discount the gross price for 1999Q4.  For example, if total price concessions equal $100 for January 1, 1999 through December 31, 1999 and total gross revenue equals $400 for that same period, the ratio is 0.25.  If the gross price for 1999Q4 is $1.00, then the net price is $0.75 (calculated as $1.00x(1-0.25)).

[18] Based on data contained in the "Industry Profile and Healthcare Factbook," Healthcare Distribution Management Association, various years.  See, also, DEY-BO0031296.

[19] Throughout my analysis, I combined the data for the original NDC with the data for the new NDC for each of the eight products that received new NDCs during the period.

determined from Dey transaction-level data.  Column (4) of Exhibit 4 depicts the reported AWP, column (6) of Exhibit 4 shows the "spread" (the difference between the average net quarterly prices I have calculated and the reported AWP), and column (7) of Exhibit 4 shows the percentage difference between the average net quarterly prices I have calculated and the reported AWP.

## VIII.   Calculation of Overpayments

20.    To measure overpayments made by the State of California for the 20 relevant Dey products, I first identify those claims for which the actual reimbursement exceeded the average net price paid by wholesalers to Dey by more than 25 percent.  For each of these claims, I compare the actual ingredient cost reimbursed (as described above) to an amount that is 25 percent above the average net price paid by wholesalers to Dey.[20]    The difference is the overpayment.

21.    For certain product/quarter combinations, there are no transactions shown in Dey's data with wholesalers and, hence, there are gaps in my estimates of quarterly average wholesale prices.  To fill in these gaps, I refer back to those claims for which there is both a reimbursement amount and a quarterly average wholesale price.  I divide total overpayments, as described above, by actual reimbursements from all of the claim lines for the relevant Dey

---

[20] For claims with inflated extended units (see footnote 10 above), I adjusted the extended units to get the correct service quantities.

products for which I was able to calculate a wholesale price in order to obtain an average overpayment percentage.[21]  I then apply this overpayment percentage to the ingredient cost reimbursement for those claims for which I do not have a calculated quarterly average wholesale price and add the resulting figures to the total overpayment amount.

22.    Based upon this analysis, the total overpayments by the State of California for all of the 20 relevant Dey products are $30.1 million.  That figure, as well as the overpayment for each product, is depicted in Exhibit 5.  Exhibit 6A graphically summarizes the calculation of overpayments for a particular Dey product, Cromolyn Nebulizer Solution (NDC:  49502068902/49502068961).  This exhibit depicts the reported AWP, the actual reimbursement amount per package, and a reimbursement amount that is 25 percent above the net average price paid by wholesalers to Dey on a per package basis.  Exhibit 6B depicts the actual reimbursement amount and a reimbursement amount that is calculated using a price that is 25 percent above the net average price that wholesalers paid to Dey--the difference is the overpayment for the product.

23.    The methodology set forth above is economically appropriate for determining losses incurred by Medi-Cal as a direct and proximate result of the inflated AWPs.  I am aware that Dey (or experts working on its behalf) has made

---

[21] Note, this figure reflects an average overpayment percentage across all relevant Dey claims (for which I had data), not just those claims that were reimbursed at more than 25 percent above the price that wholesalers paid to Dey.

the claim in other cases related to State and Federal reimbursement for its pharmaceutical products that lower reimbursement amounts for estimated acquisition (ingredient) costs also would have had certain indirect effects on program costs.   In particular, I understand that Dey (and its experts) have claimed that reduced ingredient cost reimbursement would adversely affect access by program participants to pharmacy services and that this reduction would, in turn, lead Medi-Cal to increase the standard dispensing fee associated with reimbursement.  As I understand it, whether or not direct losses incurred by Medi-Cal should be offset by the potential (if any) that accurate ingredient cost reporting would have had other indirect effects on program costs is, as a threshold matter, a legal question.

24.    I may supplement this report should Dey present economic evidence in this case regarding the likely occurrence of such effects.   At this stage, it seems to me that the requisite economic proof would involve, at minimum, reasonable, non-speculative evidence that:   1) the standard dispensing fees associated with Medi-Cal reimbursement during the period in question here did not cover dispensing costs; 2) reimbursement of ingredient costs at amounts that were no more than 25 percent above net manufacturer prices to wholesalers, taken in combination with the standard dispensing fees that were paid during the period, would not have provided overall reimbursement sufficient to induce pharmacies to dispense Medi-Cal prescriptions; and 3) the resulting decline in

the ability of Medi-Cal participants to access prescriptions would have prompted a decision by Medi-Cal to increase the standard dispensing fee.

25.     Exhibit 7 depicts the total number of individual overpaid claims which collectively comprise the total overpayments calculated.  Column (3) sets forth the number of claims for which I had Dey transaction data that allowed me to calculate a net average price paid by wholesalers to Dey which resulted in a positive overpayment (i.e., claims in which the actual reimbursement exceeded the net average price paid by wholesalers to Dey by more than 25 percent). Column (4) sets forth the number of claims which contribute to my measure of overpayments for which I do not have a calculated quarterly average wholesale price.

Jeffrey J. Leitzinger, Ph.D.
June 30, 2009

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 1999Q3 | $ 14.99 | * | - | - |
| 2. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 1999Q4 | 14.99 | $ 4.97 | $ 10.02 | 202 % |
| 3. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2000Q1 | 14.99 | 4.35 | 10.64 | 245 |
| 4. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2000Q2 | 14.99 | 4.22 | 10.77 | 255 |
| 5. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2000Q3 | 14.99 | 3.99 | 11.00 | 276 |
| 6. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2000Q4 | 14.99 | 3.77 | 11.22 | 298 |
| 7. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2001Q1 | 14.99 | 3.81 | 11.18 | 293 |
| 8. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2001Q2 | 14.99 | 3.92 | 11.07 | 283 |
| 9. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2001Q3 | 14.99 | 3.97 | 11.02 | 278 |
| 10. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2001Q4 | 14.99 | 3.92 | 11.07 | 282 |
| 11. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2002Q1 | 14.99 | 3.83 | 11.16 | 291 |
| 12. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2002Q2 | 14.99 | 3.67 | 11.32 | 309 |
| 13. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2002Q3 | 14.99 | 3.23 | 11.76 | 363 |
| 14. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2002Q4 | 14.99 | 3.00 | 11.99 | 400 |
| 15. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2003Q1 | 14.99 | 2.12 | 12.87 | 608 |
| 16. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2003Q2 | 14.99 | 3.27 | 11.72 | 358 |
| 17. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2003Q3 | 14.99 | 3.24 | 11.75 | 362 |
| 18. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2003Q4 | 14.99 | 1.25 | 13.74 | 1,100 |
| 19. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2004Q1 | 14.99 | * | - | - |
| 20. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2004Q2 | 14.99 | * | - | - |
| 21. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2004Q3 | 14.99 | * | - | - |
| 22. ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 2004Q4 | 14.99 | * | - | - |
| 23. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1994Q1 | 67.80 | 14.89 | 52.91 | 355 |
| 24. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1994Q2 | 67.80 | 14.72 | 53.08 | 360 |
| 25. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1994Q3 | 67.80 | 14.58 | 53.22 | 365 |
| 26. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1994Q4 | 67.80 | 15.01 | 52.79 | 352 |
| 27. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1995Q1 | 67.80 | 13.97 | 53.83 | 385 |
| 28. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1995Q2 | 67.80 | 14.38 | 53.42 | 372 |
| 29. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1995Q3 | 67.80 | 14.80 | 53.00 | 358 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 30. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1995Q4 | 67.80 | 13.90 | 53.90 | 388 |
| 31. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1996Q1 | 67.80 | 14.30 | 53.50 | 374 |
| 32. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1996Q2 | 67.80 | 14.43 | 53.37 | 370 |
| 33. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1996Q3 | 67.80 | 14.46 | 53.34 | 369 |
| 34. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1996Q4 | 67.80 | 15.10 | 52.70 | 349 |
| 35. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1997Q1 | 67.80 | 15.63 | 52.17 | 334 |
| 36. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1997Q2 | 67.80 | 16.22 | 51.58 | 318 |
| 37. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1997Q3 | 67.80 | 14.78 | 53.02 | 359 |
| 38. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1997Q4 | 67.80 | 14.27 | 53.53 | 375 |
| 39. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1998Q1 | 67.80 | 13.55 | 54.25 | 400 |
| 40. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1998Q2 | 67.80 | 13.95 | 53.85 | 386 |
| 41. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1998Q3 | 67.80 | 14.70 | 53.10 | 361 |
| 42. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1998Q4 | 67.80 | 12.82 | 54.98 | 429 |
| 43. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1999Q1 | 67.80 | 12.26 | 55.54 | 453 |
| 44. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1999Q2 | 67.80 | 12.48 | 55.32 | 443 |
| 45. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1999Q3 | 67.80 | 11.09 | 56.71 | 511 |
| 46. ACETYLCYSTEINE 10% VIAL | 49502018104 | 1999Q4 | 67.80 | * | - | - |
| 47. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2000Q1 | 67.80 | 11.76 | 56.04 | 476 |
| 48. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2000Q2 | 67.80 | 11.23 | 56.57 | 504 |
| 49. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2000Q3 | 59.88 | 12.56 | 47.32 | 377 |
| 50. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2000Q4 | 59.88 | 13.70 | 46.18 | 337 |
| 51. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2001Q1 | 59.88 | 13.40 | 46.48 | 347 |
| 52. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2001Q2 | 59.88 | 8.75 | 51.13 | 585 |
| 53. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2001Q3 | 59.88 | 7.47 | 52.41 | 701 |
| 54. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2001Q4 | 59.88 | 9.05 | 50.83 | 561 |
| 55. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2002Q1 | 59.88 | 11.24 | 48.64 | 433 |
| 56. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2002Q2 | 59.88 | 10.53 | 49.35 | 469 |
| 57. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2002Q3 | 59.88 | 11.47 | 48.41 | 422 |
| 58. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2002Q4 | 59.88 | 12.17 | 47.71 | 392 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 59. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2003Q1 | 59.88 | * | - | - |
| 60. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2003Q2 | 59.88 | * | - | - |
| 61. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2003Q3 | 59.88 | * | - | - |
| 62. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2003Q4 | 59.88 | * | - | - |
| 63. ACETYLCYSTEINE 10% VIAL | 49502018104 | 2004Q1 | 59.88 | * | - | - |
| 64. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1994Q1 | 40.26 | 11.51 | 28.75 | 250 |
| 65. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1994Q2 | 40.26 | 11.51 | 28.75 | 250 |
| 66. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1994Q3 | 40.26 | 11.32 | 28.94 | 256 |
| 67. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1994Q4 | 40.26 | 11.54 | 28.72 | 249 |
| 68. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1995Q1 | 40.26 | 11.27 | 28.99 | 257 |
| 69. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1995Q2 | 40.26 | 11.44 | 28.82 | 252 |
| 70. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1995Q3 | 40.26 | 11.60 | 28.66 | 247 |
| 71. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1995Q4 | 40.26 | 11.46 | 28.80 | 251 |
| 72. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1996Q1 | 40.26 | 11.40 | 28.86 | 253 |
| 73. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1996Q2 | 40.26 | 11.65 | 28.61 | 246 |
| 74. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1996Q3 | 40.26 | 10.84 | 29.42 | 271 |
| 75. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1996Q4 | 40.26 | 11.84 | 28.42 | 240 |
| 76. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1997Q1 | 40.26 | 11.71 | 28.55 | 244 |
| 77. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1997Q2 | 40.26 | 11.81 | 28.45 | 241 |
| 78. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1997Q3 | 40.26 | 11.18 | 29.08 | 260 |
| 79. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1997Q4 | 40.26 | 10.68 | 29.58 | 277 |
| 80. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1998Q1 | 40.26 | 11.29 | 28.97 | 256 |
| 81. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1998Q2 | 40.26 | 10.67 | 29.59 | 277 |
| 82. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1998Q3 | 40.26 | 11.60 | 28.66 | 247 |
| 83. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1998Q4 | 40.26 | 9.86 | 30.40 | 308 |
| 84. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1999Q1 | 40.26 | 9.33 | 30.93 | 332 |
| 85. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1999Q2 | 40.26 | 10.14 | 30.12 | 297 |
| 86. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1999Q3 | 40.26 | 10.15 | 30.11 | 297 |
| 87. ACETYLCYSTEINE 10% VIAL | 49502018110 | 1999Q4 | 40.26 | 9.71 | 30.55 | 315 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 88. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2000Q1 | 40.26 | * | - | - |
| 89. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2000Q2 | 40.26 | 7.79 | 32.47 | 417 |
| 90. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2000Q3 | 40.26 | * | - | - |
| 91. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2000Q4 | 40.26 | * | - | - |
| 92. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2001Q1 | 40.26 | * | - | - |
| 93. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2001Q2 | 40.26 | * | - | - |
| 94. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2001Q3 | 40.26 | * | - | - |
| 95. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2001Q4 | 40.26 | * | - | - |
| 96. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2002Q1 | 40.26 | * | - | - |
| 97. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2002Q2 | 40.26 | * | - | - |
| 98. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2002Q3 | 40.26 | * | - | - |
| 99. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2002Q4 | 40.26 | * | - | - |
| 100. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2003Q1 | 40.26 | * | - | - |
| 101. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2003Q2 | 40.26 | * | - | - |
| 102. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2003Q3 | 40.26 | * | - | - |
| 103. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2003Q4 | 40.26 | * | - | - |
| 104. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2004Q1 | 40.26 | * | - | - |
| 105. ACETYLCYSTEINE 10% VIAL | 49502018110 | 2004Q2 | 40.26 | * | - | - |
| 106. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1994Q1 | 110.48 | 28.13 | 82.35 | 293 |
| 107. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1994Q2 | 110.48 | 28.40 | 82.08 | 289 |
| 108. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1994Q3 | 110.48 | 27.87 | 82.61 | 296 |
| 109. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1994Q4 | 110.48 | 28.20 | 82.28 | 292 |
| 110. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1995Q1 | 110.48 | 25.63 | 84.85 | 331 |
| 111. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1995Q2 | 110.48 | 27.68 | 82.80 | 299 |
| 112. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1995Q3 | 110.48 | 27.49 | 82.99 | 302 |
| 113. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1995Q4 | 110.48 | 27.01 | 83.47 | 309 |
| 114. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1996Q1 | 110.48 | 27.43 | 83.05 | 303 |
| 115. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1996Q2 | 110.48 | 27.84 | 82.64 | 297 |
| 116. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1996Q3 | 110.48 | 29.19 | 81.29 | 279 |
| 117. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1996Q4 | 110.48 | 29.22 | 81.26 | 278 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 118. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1997Q1 | 110.48 | 29.64 | 80.84 | 273 |
| 119. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1997Q2 | 110.48 | 28.63 | 81.85 | 286 |
| 120. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1997Q3 | 110.48 | 20.57 | 89.91 | 437 |
| 121. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1997Q4 | 110.48 | 19.45 | 91.03 | 468 |
| 122. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1998Q1 | 110.48 | 18.82 | 91.66 | 487 |
| 123. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1998Q2 | 110.48 | 20.42 | 90.06 | 441 |
| 124. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1998Q3 | 110.48 | 19.82 | 90.66 | 457 |
| 125. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1998Q4 | 110.48 | 14.84 | 95.64 | 644 |
| 126. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1999Q1 | 110.48 | 15.33 | 95.15 | 621 |
| 127. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1999Q2 | 110.48 | 14.32 | 96.16 | 672 |
| 128. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1999Q3 | 110.48 | 15.49 | 94.99 | 613 |
| 129. ACETYLCYSTEINE 10% VIAL | 49502018130 | 1999Q4 | 110.48 | 17.18 | 93.30 | 543 |
| 130. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2000Q1 | 110.48 | 10.51 | 99.97 | 951 |
| 131. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2000Q2 | 110.48 | 14.13 | 96.35 | 682 |
| 132. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2000Q3 | 39.75 | 10.02 | 29.73 | 297 |
| 133. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2000Q4 | 39.75 | 14.00 | 25.75 | 184 |
| 134. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2001Q1 | 39.75 | 12.39 | 27.36 | 221 |
| 135. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2001Q2 | 39.75 | 10.80 | 28.95 | 268 |
| 136. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2001Q3 | 39.75 | 11.17 | 28.58 | 256 |
| 137. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2001Q4 | 39.75 | 14.88 | 24.87 | 167 |
| 138. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2002Q1 | 39.75 | 15.95 | 23.80 | 149 |
| 139. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2002Q2 | 39.75 | 13.29 | 26.46 | 199 |
| 140. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2002Q3 | 39.75 | 12.14 | 27.61 | 227 |
| 141. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2002Q4 | 39.75 | 10.85 | 28.90 | 266 |
| 142. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2003Q1 | 39.75 | * | - | - |
| 143. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2003Q2 | 39.75 | * | - | - |
| 144. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2003Q3 | 39.75 | * | - | - |
| 145. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2003Q4 | 39.75 | * | - | - |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 146. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2004Q1 | 39.75 | * | - | - |
| 147. ACETYLCYSTEINE 10% VIAL | 49502018130 | 2004Q2 | 39.75 | * | - | - |
| 148. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1994Q1 | 81.36 | 15.82 | 65.54 | 414 |
| 149. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1994Q2 | 81.36 | 16.02 | 65.34 | 408 |
| 150. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1994Q3 | 81.36 | 15.15 | 66.21 | 437 |
| 151. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1994Q4 | 81.36 | 16.27 | 65.09 | 400 |
| 152. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1995Q1 | 81.36 | 14.48 | 66.88 | 462 |
| 153. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1995Q2 | 81.36 | 15.26 | 66.10 | 433 |
| 154. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1995Q3 | 81.36 | 15.55 | 65.81 | 423 |
| 155. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1995Q4 | 81.36 | 14.32 | 67.04 | 468 |
| 156. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1996Q1 | 81.36 | 14.96 | 66.40 | 444 |
| 157. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1996Q2 | 81.36 | 15.00 | 66.36 | 442 |
| 158. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1996Q3 | 81.36 | 15.23 | 66.13 | 434 |
| 159. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1996Q4 | 81.36 | 15.98 | 65.38 | 409 |
| 160. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1997Q1 | 81.36 | 16.47 | 64.89 | 394 |
| 161. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1997Q2 | 81.36 | 16.67 | 64.69 | 388 |
| 162. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1997Q3 | 81.36 | 15.93 | 65.43 | 411 |
| 163. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1997Q4 | 81.36 | 14.51 | 66.85 | 461 |
| 164. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1998Q1 | 81.36 | 15.35 | 66.01 | 430 |
| 165. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1998Q2 | 81.36 | 14.48 | 66.88 | 462 |
| 166. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1998Q3 | 81.36 | 14.45 | 66.91 | 463 |
| 167. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1998Q4 | 81.36 | 13.41 | 67.95 | 507 |
| 168. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1999Q1 | 81.36 | 14.32 | 67.04 | 468 |
| 169. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1999Q2 | 81.36 | 13.10 | 68.26 | 521 |
| 170. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1999Q3 | 81.36 | 13.47 | 67.89 | 504 |
| 171. ACETYLCYSTEINE 20% VIAL | 49502018204 | 1999Q4 | 81.36 | * | - | - |
| 172. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2000Q1 | 81.36 | * | - | - |
| 173. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2000Q2 | 81.36 | 12.36 | 69.00 | 559 |
| 174. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2000Q3 | 66.00 | 7.16 | 58.84 | 821 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 175. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2000Q4 | 66.00 | 9.49 | 56.51 | 595 |
| 176. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2001Q1 | 66.00 | 10.83 | 55.17 | 509 |
| 177. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2001Q2 | 66.00 | 8.16 | 57.84 | 708 |
| 178. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2001Q3 | 66.00 | 7.95 | 58.05 | 731 |
| 179. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2001Q4 | 66.00 | 10.33 | 55.67 | 539 |
| 180. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2002Q1 | 66.00 | 11.17 | 54.83 | 491 |
| 181. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2002Q2 | 66.00 | 10.76 | 55.24 | 514 |
| 182. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2002Q3 | 66.00 | 12.05 | 53.95 | 448 |
| 183. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2002Q4 | 66.00 | 10.69 | 55.31 | 517 |
| 184. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2003Q1 | 66.00 | * | - | - |
| 185. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2003Q2 | 66.00 | * | - | - |
| 186. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2003Q3 | 66.00 | * | - | - |
| 187. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2003Q4 | 66.00 | * | - | - |
| 188. ACETYLCYSTEINE 20% VIAL | 49502018204 | 2004Q1 | 66.00 | * | - | - |
| 189. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1994Q1 | 48.66 | 12.00 | 36.66 | 306 |
| 190. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1994Q2 | 48.66 | 12.18 | 36.48 | 299 |
| 191. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1994Q3 | 48.66 | 12.23 | 36.43 | 298 |
| 192. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1994Q4 | 48.66 | 12.53 | 36.13 | 288 |
| 193. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1995Q1 | 48.66 | 12.21 | 36.45 | 298 |
| 194. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1995Q2 | 48.66 | 12.41 | 36.25 | 292 |
| 195. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1995Q3 | 48.66 | 12.35 | 36.31 | 294 |
| 196. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1995Q4 | 48.66 | 11.92 | 36.74 | 308 |
| 197. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1996Q1 | 48.66 | 12.03 | 36.63 | 304 |
| 198. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1996Q2 | 48.66 | 11.94 | 36.72 | 308 |
| 199. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1996Q3 | 48.66 | 11.40 | 37.26 | 327 |
| 200. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1996Q4 | 48.66 | 13.17 | 35.49 | 269 |
| 201. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1997Q1 | 48.66 | 13.37 | 35.29 | 264 |
| 202. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1997Q2 | 48.66 | 13.94 | 34.72 | 249 |
| 203. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1997Q3 | 48.66 | 13.32 | 35.34 | 265 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 204. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1997Q4 | 48.66 | 11.45 | 37.21 | 325 |
| 205. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1998Q1 | 48.66 | 12.99 | 35.67 | 275 |
| 206. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1998Q2 | 48.66 | 13.38 | 35.28 | 264 |
| 207. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1998Q3 | 48.66 | 12.81 | 35.85 | 280 |
| 208. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1998Q4 | 48.66 | 12.27 | 36.39 | 297 |
| 209. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1999Q1 | 48.66 | 10.83 | 37.83 | 349 |
| 210. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1999Q2 | 48.66 | 10.20 | 38.46 | 377 |
| 211. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1999Q3 | 48.66 | 11.24 | 37.42 | 333 |
| 212. ACETYLCYSTEINE 20% VIAL | 49502018210 | 1999Q4 | 48.66 | 10.27 | 38.39 | 374 |
| 213. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2000Q1 | 48.66 | * | - | - |
| 214. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2000Q2 | 48.66 | * | - | - |
| 215. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2000Q3 | 48.66 | * | - | - |
| 216. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2000Q4 | 48.66 | * | - | - |
| 217. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2001Q1 | 48.66 | * | - | - |
| 218. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2001Q2 | 48.66 | * | - | - |
| 219. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2001Q3 | 48.66 | * | - | - |
| 220. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2001Q4 | 48.66 | * | - | - |
| 221. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2002Q1 | 48.66 | * | - | - |
| 222. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2002Q2 | 48.66 | * | - | - |
| 223. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2002Q3 | 48.66 | * | - | - |
| 224. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2002Q4 | 48.66 | * | - | - |
| 225. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2003Q2 | 48.66 | * | - | - |
| 226. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2003Q3 | 48.66 | * | - | - |
| 227. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2003Q4 | 48.66 | * | - | - |
| 228. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2004Q1 | 48.66 | * | - | - |
| 229. ACETYLCYSTEINE 20% VIAL | 49502018210 | 2004Q2 | 48.66 | * | - | - |
| 230. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1994Q1 | 133.43 | 28.81 | 104.62 | 363 |
| 231. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1994Q2 | 133.43 | 28.61 | 104.82 | 366 |
| 232. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1994Q3 | 133.43 | 28.81 | 104.62 | 363 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 233. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1994Q4 | 133.43 | 30.29 | 103.14 | 341 |
| 234. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1995Q1 | 133.43 | 27.77 | 105.66 | 381 |
| 235. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1995Q2 | 133.43 | 28.35 | 105.08 | 371 |
| 236. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1995Q3 | 133.43 | 28.20 | 105.23 | 373 |
| 237. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1995Q4 | 133.43 | 26.19 | 107.24 | 409 |
| 238. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1996Q1 | 133.43 | 26.11 | 107.32 | 411 |
| 239. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1996Q2 | 133.43 | 25.85 | 107.58 | 416 |
| 240. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1996Q3 | 133.43 | 26.73 | 106.70 | 399 |
| 241. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1996Q4 | 133.43 | 26.49 | 106.94 | 404 |
| 242. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1997Q1 | 133.43 | 27.38 | 106.05 | 387 |
| 243. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1997Q2 | 133.43 | 28.54 | 104.89 | 368 |
| 244. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1997Q3 | 133.43 | 24.04 | 109.39 | 455 |
| 245. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1997Q4 | 133.43 | 24.87 | 108.56 | 436 |
| 246. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1998Q1 | 133.43 | 23.64 | 109.79 | 465 |
| 247. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1998Q2 | 133.43 | 22.11 | 111.32 | 504 |
| 248. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1998Q3 | 133.43 | 24.27 | 109.16 | 450 |
| 249. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1998Q4 | 133.43 | 21.22 | 112.21 | 529 |
| 250. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1999Q1 | 133.43 | 20.04 | 113.39 | 566 |
| 251. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1999Q2 | 133.43 | 19.23 | 114.20 | 594 |
| 252. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1999Q3 | 133.43 | 21.22 | 112.21 | 529 |
| 253. ACETYLCYSTEINE 20% VIAL | 49502018230 | 1999Q4 | 133.43 | 23.33 | 110.10 | 472 |
| 254. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2000Q1 | 133.43 | 17.28 | 116.15 | 672 |
| 255. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2000Q2 | 133.43 | 20.05 | 113.38 | 565 |
| 256. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2000Q3 | 43.50 | 15.40 | 28.10 | 182 |
| 257. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2000Q4 | 43.50 | 15.73 | 27.77 | 177 |
| 258. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2001Q1 | 43.50 | 17.82 | 25.68 | 144 |
| 259. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2001Q2 | 43.50 | 17.90 | 25.60 | 143 |
| 260. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2001Q3 | 43.50 | 8.29 | 35.21 | 425 |
| 261. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2001Q4 | 43.50 | 12.67 | 30.83 | 243 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 262. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2002Q1 | 43.50 | 16.05 | 27.45 | 171 |
| 263. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2002Q2 | 43.50 | 11.88 | 31.62 | 266 |
| 264. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2002Q3 | 43.50 | 10.51 | 32.99 | 314 |
| 265. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2002Q4 | 43.50 | * | - | - |
| 266. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2003Q1 | 43.50 | * | - | - |
| 267. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2003Q2 | 43.50 | * | - | - |
| 268. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2003Q3 | 43.50 | * | - | - |
| 269. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2003Q4 | 43.50 | * | - | - |
| 270. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2004Q1 | 43.50 | * | - | - |
| 271. ACETYLCYSTEINE 20% VIAL | 49502018230 | 2004Q3 | 43.50 | * | - | - |
| 272. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 1996Q1 | 14.99 | * | - | - |
| 273. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 1996Q2 | 14.99 | 6.64 | 8.35 | 126 |
| 274. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 1996Q3 | 14.99 | 7.08 | 7.91 | 112 |
| 275. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 1996Q4 | 14.99 | 7.29 | 7.70 | 106 |
| 276. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 1997Q1 | 14.99 | 6.73 | 8.26 | 123 |
| 277. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 1997Q2 | 14.99 | 5.86 | 9.13 | 156 |
| 278. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 1997Q3 | 14.99 | 4.81 | 10.18 | 212 |
| 279. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 1997Q4 | 14.99 | 4.78 | 10.21 | 214 |
| 280. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 1998Q1 | 14.99 | 4.88 | 10.11 | 207 |
| 281. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 1998Q2 | 14.99 | 5.05 | 9.94 | 197 |
| 282. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 1998Q3 | 14.99 | 4.93 | 10.06 | 204 |
| 283. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 1998Q4 | 14.99 | 5.11 | 9.88 | 194 |
| 284. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 1999Q1 | 14.99 | 4.64 | 10.35 | 223 |
| 285. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 1999Q2 | 14.99 | 3.49 | 11.50 | 330 |
| 286. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 1999Q3 | 14.99 | 3.58 | 11.41 | 319 |
| 287. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 1999Q4 | 14.99 | 3.50 | 11.49 | 328 |
| 288. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2000Q1 | 14.99 | * | - | - |
| 289. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2000Q2 | 14.99 | * | - | - |
| 290. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2000Q3 | 14.99 | * | - | - |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 291. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2000Q4 | 14.99 | * | - | - |
| 292. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2001Q1 | 14.99 | * | - | - |
| 293. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2001Q2 | 14.99 | * | - | - |
| 294. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2001Q3 | 14.99 | * | - | - |
| 295. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2001Q4 | 14.99 | * | - | - |
| 296. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2002Q1 | 14.99 | * | - | - |
| 297. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2002Q2 | 14.99 | * | - | - |
| 298. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2002Q3 | 14.99 | * | - | - |
| 299. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2002Q4 | 14.99 | * | - | - |
| 300. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2003Q1 | 14.99 | * | - | - |
| 301. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2003Q2 | 14.99 | * | - | - |
| 302. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2003Q3 | 14.99 | * | - | - |
| 303. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2003Q4 | 14.99 | * | - | - |
| 304. ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 2004Q1 | 14.99 | * | - | - |
| 305. ALBUTEROL 90 MCG INHALER | 49502030317 | 1996Q1 | * | * | - | - |
| 306. ALBUTEROL 90 MCG INHALER | 49502030317 | 1996Q2 | * | 14.56 | - | - |
| 307. ALBUTEROL 90 MCG INHALER | 49502030317 | 1996Q3 | * | 11.65 | - | - |
| 308. ALBUTEROL 90 MCG INHALER | 49502030317 | 1996Q4 | * | 9.45 | - | - |
| 309. ALBUTEROL 90 MCG INHALER | 49502030317 | 1997Q1 | * | 7.80 | - | - |
| 310. ALBUTEROL 90 MCG INHALER | 49502030317 | 1997Q2 | * | 4.17 | - | - |
| 311. ALBUTEROL 90 MCG INHALER | 49502030317 | 1997Q3 | * | 4.32 | - | - |
| 312. ALBUTEROL 90 MCG INHALER | 49502030317 | 1997Q4 | * | 4.44 | - | - |
| 313. ALBUTEROL 90 MCG INHALER | 49502030317 | 1998Q1 | * | 4.61 | - | - |
| 314. ALBUTEROL 90 MCG INHALER | 49502030317 | 1998Q2 | * | 4.34 | - | - |
| 315. ALBUTEROL 90 MCG INHALER | 49502030317 | 1998Q3 | * | 3.53 | - | - |
| 316. ALBUTEROL 90 MCG INHALER | 49502030317 | 1998Q4 | 21.70 | 3.17 | 18.53 | 584 |
| 317. ALBUTEROL 90 MCG INHALER | 49502030317 | 1999Q1 | 21.70 | 3.28 | 18.42 | 561 |
| 318. ALBUTEROL 90 MCG INHALER | 49502030317 | 1999Q2 | 21.70 | 2.16 | 19.54 | 905 |
| 319. ALBUTEROL 90 MCG INHALER | 49502030317 | 1999Q3 | 21.70 | 2.48 | 19.22 | 776 |
| 320. ALBUTEROL 90 MCG INHALER | 49502030317 | 1999Q4 | 21.70 | 2.56 | 19.14 | 746 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 321. ALBUTEROL 90 MCG INHALER | 49502030317 | 2000Q1 | 21.70 | 2.63 | 19.07 | 724 |
| 322. ALBUTEROL 90 MCG INHALER | 49502030317 | 2000Q2 | 21.70 | 2.90 | 18.80 | 649 |
| 323. ALBUTEROL 90 MCG INHALER | 49502030317 | 2000Q3 | 21.70 | 2.65 | 19.05 | 718 |
| 324. ALBUTEROL 90 MCG INHALER | 49502030317 | 2000Q4 | 21.70 | * | - | - |
| 325. ALBUTEROL 90 MCG INHALER | 49502030317 | 2001Q1 | 21.70 | * | - | - |
| 326. ALBUTEROL 90 MCG INHALER | 49502030317 | 2001Q2 | 21.70 | * | - | - |
| 327. ALBUTEROL 90 MCG INHALER | 49502030317 | 2001Q3 | 21.70 | * | - | - |
| 328. ALBUTEROL 90 MCG INHALER | 49502030317 | 2001Q4 | 21.70 | * | - | - |
| 329. ALBUTEROL 90 MCG INHALER | 49502030317 | 2002Q1 | 21.70 | * | - | - |
| 330. ALBUTEROL 90 MCG INHALER | 49502030317 | 2002Q2 | 21.70 | * | - | - |
| 331. ALBUTEROL 90 MCG INHALER | 49502030317 | 2002Q3 | 21.70 | * | - | - |
| 332. ALBUTEROL 90 MCG INHALER | 49502030317 | 2002Q4 | 21.70 | * | - | - |
| 333. ALBUTEROL 90 MCG INHALER | 49502030317 | 2003Q1 | 21.70 | * | - | - |
| 334. ALBUTEROL 90 MCG INHALER | 49502030317 | 2003Q3 | 21.70 | * | - | - |
| 335. ALBUTEROL 90 MCG INHALER | 49502030317 | 2003Q4 | 21.70 | * | - | - |
| 336. ALBUTEROL 90 MCG INHALER | 49502030317 | 2004Q1 | 21.70 | * | - | - |
| 337. ALBUTEROL 90 MCG INHALER | 49502030317 | 2004Q2 | 21.70 | * | - | - |
| 338. ALBUTEROL 90 MCG INHALER | 49502030317 | 2004Q3 | 21.70 | * | - | - |
| 339. ALBUTEROL 90 MCG INHALER | 49502030317 | 2004Q4 | 21.70 | * | - | - |
| 340. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 1997Q1 | 19.79 | 6.03 | 13.76 | 228 |
| 341. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 1997Q2 | 19.79 | 5.62 | 14.17 | 252 |
| 342. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 1997Q3 | 19.79 | 5.13 | 14.66 | 286 |
| 343. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 1997Q4 | 19.79 | 4.86 | 14.93 | 307 |
| 344. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 1998Q1 | 19.79 | 3.76 | 16.02 | 426 |
| 345. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 1998Q2 | 19.79 | 3.95 | 15.84 | 400 |
| 346. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 1998Q3 | 19.79 | 3.59 | 16.20 | 451 |
| 347. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 1998Q4 | 19.79 | 3.30 | 16.49 | 499 |
| 348. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 1999Q1 | 19.79 | 3.24 | 16.55 | 510 |
| 349. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 1999Q2 | 19.79 | 1.86 | 17.93 | 965 |
| 350. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 1999Q3 | 19.79 | 2.24 | 17.55 | 782 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 351. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 1999Q4 | 19.79 | 2.45 | 17.34 | 708 |
| 352. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 2000Q1 | 19.79 | 2.57 | 17.22 | 671 |
| 353. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 2000Q2 | 19.79 | 3.10 | 16.69 | 538 |
| 354. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 2000Q3 | 19.79 | 2.70 | 17.09 | 632 |
| 355. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 2000Q4 | 19.79 | * | - | - |
| 356. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 2001Q1 | 19.79 | * | - | - |
| 357. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 2001Q2 | 19.79 | * | - | - |
| 358. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 2001Q3 | 19.79 | * | - | - |
| 359. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 2001Q4 | 19.79 | * | - | - |
| 360. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 2002Q1 | 19.79 | * | - | - |
| 361. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 2002Q2 | 19.79 | * | - | - |
| 362. ALBUTEROL 90 MCG INH REFILL | 49502030327 | 2002Q3 | 19.79 | * | - | - |
| 363. ALBUTEROL 90 MCG INHALER | 49502033317 | 2000Q3 | 21.70 | * | - | - |
| 364. ALBUTEROL 90 MCG INHALER | 49502033317 | 2000Q4 | 21.70 | 3.11 | 18.59 | 599 |
| 365. ALBUTEROL 90 MCG INHALER | 49502033317 | 2001Q1 | 21.70 | 2.85 | 18.85 | 662 |
| 366. ALBUTEROL 90 MCG INHALER | 49502033317 | 2001Q2 | 21.70 | 2.93 | 18.77 | 641 |
| 367. ALBUTEROL 90 MCG INHALER | 49502033317 | 2001Q3 | 21.70 | 6.65 | 15.05 | 226 |
| 368. ALBUTEROL 90 MCG INHALER | 49502033317 | 2001Q4 | 21.70 | 9.22 | 12.48 | 135 |
| 369. ALBUTEROL 90 MCG INHALER | 49502033317 | 2002Q1 | 21.70 | 9.70 | 12.00 | 124 |
| 370. ALBUTEROL 90 MCG INHALER | 49502033317 | 2002Q2 | 21.70 | 3.73 | 17.97 | 481 |
| 371. ALBUTEROL 90 MCG INHALER | 49502033317 | 2002Q3 | 21.70 | 5.23 | 16.47 | 315 |
| 372. ALBUTEROL 90 MCG INHALER | 49502033317 | 2002Q4 | 21.70 | 5.87 | 15.83 | 269 |
| 373. ALBUTEROL 90 MCG INHALER | 49502033317 | 2003Q1 | 21.70 | 3.39 | 18.31 | 539 |
| 374. ALBUTEROL 90 MCG INHALER | 49502033317 | 2003Q2 | 21.70 | 1.53 | 20.17 | 1,316 |
| 375. ALBUTEROL 90 MCG INHALER | 49502033317 | 2003Q3 | 21.70 | * | - | - |
| 376. ALBUTEROL 90 MCG INHALER | 49502033317 | 2003Q4 | 21.70 | * | - | - |
| 377. ALBUTEROL 90 MCG INHALER | 49502033317 | 2004Q1 | 21.70 | * | - | - |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 378. ALBUTEROL 90 MCG INHALER | 49502033317 | 2004Q2 | 21.70 | * | - | - |
| 379. ALBUTEROL 90 MCG INHALER | 49502033317 | 2004Q3 | 21.70 | * | - | - |
| 380. ALBUTEROL 90 MCG INHALER | 49502033317 | 2004Q4 | 21.70 | * | - | - |
| 381. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1994Q1 | 30.75 | 8.96 | 21.79 | 243 |
| 382. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1994Q2 | 30.75 | 8.63 | 22.12 | 256 |
| 383. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1994Q3 | 30.75 | 8.70 | 22.05 | 253 |
| 384. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1994Q4 | 30.75 | 8.72 | 22.03 | 253 |
| 385. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1995Q1 | 30.75 | 8.00 | 22.75 | 284 |
| 386. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1995Q2 | 30.75 | 7.06 | 23.69 | 336 |
| 387. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1995Q3 | 30.75 | 6.36 | 24.39 | 383 |
| 388. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1995Q4 | 30.75 | 6.58 | 24.17 | 367 |
| 389. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1996Q1 | 30.75 | 7.25 | 23.50 | 324 |
| 390. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1996Q2 | 30.75 | 7.61 | 23.14 | 304 |
| 391. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1996Q3 | 30.75 | 8.05 | 22.70 | 282 |
| 392. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1996Q4 | 30.75 | 8.06 | 22.69 | 281 |
| 393. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1997Q1 | 30.75 | 8.14 | 22.61 | 278 |
| 394. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1997Q2 | 30.75 | 7.95 | 22.80 | 287 |
| 395. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1997Q3 | 30.75 | 7.56 | 23.19 | 307 |
| 396. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1997Q4 | 30.75 | 7.45 | 23.30 | 313 |
| 397. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1998Q1 | 30.75 | 7.60 | 23.15 | 305 |
| 398. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1998Q2 | 30.75 | 7.66 | 23.09 | 301 |
| 399. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1998Q3 | 30.75 | 7.78 | 22.97 | 295 |
| 400. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1998Q4 | 30.75 | 7.72 | 23.03 | 299 |
| 401. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1999Q1 | 30.75 | 7.18 | 23.57 | 329 |
| 402. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1999Q2 | 30.75 | 7.18 | 23.57 | 329 |
| 403. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1999Q3 | 30.75 | 7.55 | 23.20 | 307 |
| 404. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 1999Q4 | 30.75 | 7.22 | 23.53 | 326 |
| 405. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2000Q1 | 30.75 | 6.82 | 23.93 | 351 |
| 406. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2000Q2 | 30.75 | 6.81 | 23.94 | 352 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 407. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2000Q3 | 30.75 | 4.92 | 25.83 | 525 |
| 408. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2000Q4 | 30.75 | 5.82 | 24.93 | 428 |
| 409. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2001Q1 | 30.75 | 5.72 | 25.03 | 438 |
| 410. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2001Q2 | 30.75 | 6.53 | 24.22 | 371 |
| 411. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2001Q3 | 30.75 | 6.79 | 23.96 | 353 |
| 412. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2001Q4 | 30.75 | 6.24 | 24.51 | 392 |
| 413. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2002Q1 | 30.75 | 6.90 | 23.85 | 346 |
| 414. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2002Q2 | 30.75 | 7.04 | 23.71 | 337 |
| 415. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2002Q3 | 30.75 | 7.25 | 23.50 | 324 |
| 416. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2002Q4 | 30.75 | 7.73 | 23.02 | 298 |
| 417. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2003Q1 | 30.75 | 7.93 | 22.82 | 288 |
| 418. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2003Q2 | 30.75 | 7.96 | 22.79 | 287 |
| 419. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2003Q3 | 30.75 | 7.87 | 22.88 | 291 |
| 420. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2003Q4 | 30.75 | 7.75 | 23.00 | 297 |
| 421. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2004Q1 | 30.75 | 7.64 | 23.11 | 302 |
| 422. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2004Q2 | 30.75 | 7.44 | 23.31 | 313 |
| 423. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2004Q3 | 30.75 | 7.67 | 23.08 | 301 |
| 424. METAPROTERENOL 0.6% SOLN | 49502067603/49502067624 | 2004Q4 | 30.75 | 7.41 | 23.34 | 315 |
| 425. IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 1997Q1 | 44.10 | * | - | - |
| 426. IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 1997Q2 | 44.10 | 23.82 | 20.28 | 85 |
| 427. IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 1997Q3 | 44.10 | 22.28 | 21.82 | 98 |
| 428. IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 1997Q4 | 44.10 | 21.31 | 22.79 | 107 |
| 429. IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 1998Q1 | 44.10 | 20.09 | 24.01 | 120 |
| 430. IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 1998Q2 | 44.10 | 16.30 | 27.80 | 171 |
| 431. IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 1998Q3 | 44.10 | 16.35 | 27.75 | 170 |
| 432. IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 1998Q4 | 44.10 | 16.18 | 27.92 | 173 |
| 433. IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 1999Q1 | 44.10 | 16.17 | 27.93 | 173 |
| 434. IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 1999Q2 | 44.10 | 15.27 | 28.83 | 189 |
| 435. IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 1999Q3 | 44.10 | 15.24 | 28.86 | 189 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| | Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|---|
| | | | | | (Dollars per package) | | (Percent) |
| | | | | | | (4)-(5) | (6)/(5) |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 436. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 1999Q4 | 44.10 | 15.20 | 28.90 | 190 |
| 437. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2000Q1 | 44.10 | 13.49 | 30.61 | 227 |
| 438. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2000Q2 | 44.10 | 13.10 | 31.00 | 237 |
| 439. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2000Q3 | 44.10 | 12.21 | 31.89 | 261 |
| 440. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2000Q4 | 44.10 | 12.75 | 31.35 | 246 |
| 441. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2001Q1 | 44.10 | 11.61 | 32.49 | 280 |
| 442. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2001Q2 | 44.10 | 9.81 | 34.29 | 350 |
| 443. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2001Q3 | 44.10 | 8.69 | 35.41 | 407 |
| 444. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2001Q4 | 44.10 | 7.23 | 36.87 | 510 |
| 445. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2002Q1 | 44.10 | 7.01 | 37.09 | 529 |
| 446. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2002Q2 | 44.10 | 6.43 | 37.67 | 586 |
| 447. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2002Q3 | 44.10 | 7.61 | 36.49 | 479 |
| 448. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2002Q4 | 44.10 | 6.95 | 37.15 | 535 |
| 449. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2003Q1 | 44.10 | 8.85 | 35.25 | 398 |
| 450. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2003Q2 | 44.10 | 7.15 | 36.95 | 516 |
| 451. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2003Q3 | 44.10 | 4.52 | 39.58 | 875 |
| 452. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2003Q4 | 44.10 | 3.75 | 40.35 | 1,077 |
| 453. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2004Q1 | 44.10 | 0.13 | 43.97 | 33,685 |
| 454. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2004Q2 | 44.10 | 2.35 | 41.75 | 1,777 |
| 455. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2004Q3 | 44.10 | 4.70 | 39.40 | 839 |
| 456. | IPRATROPIUM BR 0.02% SOLN | 49502068503/49502068524 | 2004Q4 | 44.10 | 4.19 | 39.91 | 953 |
| 457. | IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 1997Q3 | 52.80 | * | - | - |
| 458. | IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 1997Q4 | 52.80 | 29.38 | 23.42 | 80 |
| 459. | IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 1998Q1 | 52.80 | 30.84 | 21.96 | 71 |
| 460. | IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 1998Q2 | 52.80 | 21.14 | 31.66 | 150 |
| 461. | IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 1998Q3 | 52.80 | 20.84 | 31.96 | 153 |
| 462. | IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 1998Q4 | 52.80 | 18.34 | 34.46 | 188 |
| 463. | IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 1999Q1 | 52.80 | 19.29 | 33.51 | 174 |
| 464. | IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 1999Q2 | 52.80 | 18.58 | 34.22 | 184 |
| 465. | IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 1999Q3 | 52.80 | 18.68 | 34.12 | 183 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 466. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 1999Q4 | 52.80 | 19.04 | 33.76 | 177 |
| 467. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2000Q1 | 52.80 | 17.33 | 35.47 | 205 |
| 468. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2000Q2 | 52.80 | 16.40 | 36.40 | 222 |
| 469. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2000Q3 | 52.80 | 14.72 | 38.08 | 259 |
| 470. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2000Q4 | 52.80 | 15.51 | 37.29 | 240 |
| 471. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2001Q1 | 52.80 | 14.76 | 38.04 | 258 |
| 472. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2001Q2 | 52.80 | 12.83 | 39.97 | 311 |
| 473. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2001Q3 | 52.80 | 10.92 | 41.88 | 384 |
| 474. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2001Q4 | 52.80 | 10.14 | 42.66 | 421 |
| 475. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2002Q1 | 52.80 | 8.85 | 43.95 | 497 |
| 476. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2002Q2 | 52.80 | 7.72 | 45.08 | 584 |
| 477. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2002Q3 | 52.80 | 9.15 | 43.65 | 477 |
| 478. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2002Q4 | 52.80 | 7.67 | 45.13 | 588 |
| 479. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2003Q1 | 52.80 | 8.52 | 44.28 | 519 |
| 480. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2003Q2 | 52.80 | 8.31 | 44.49 | 536 |
| 481. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2003Q3 | 52.80 | 5.60 | 47.20 | 842 |
| 482. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2003Q4 | 52.80 | 5.52 | 47.28 | 856 |
| 483. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2004Q1 | 52.80 | 6.54 | 46.26 | 707 |
| 484. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2004Q2 | 52.80 | 5.57 | 47.23 | 848 |
| 485. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2004Q3 | 52.80 | 5.98 | 46.82 | 783 |
| 486. IPRATROPIUM BR 0.02% SOLN | 49502068533/49502068529 | 2004Q4 | 52.80 | 6.52 | 46.28 | 710 |
| 487. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 1997Q1 | 105.60 | * | - | - |
| 488. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 1997Q2 | 105.60 | 57.01 | 48.59 | 85 |
| 489. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 1997Q3 | 105.60 | 54.05 | 51.55 | 95 |
| 490. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 1997Q4 | 105.60 | 51.35 | 54.25 | 106 |
| 491. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 1998Q1 | 105.60 | 49.01 | 56.59 | 115 |
| 492. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 1998Q2 | 105.60 | 40.27 | 65.33 | 162 |
| 493. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 1998Q3 | 105.60 | 40.79 | 64.81 | 159 |
| 494. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 1998Q4 | 105.60 | 39.12 | 66.48 | 170 |
| 495. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 1999Q1 | 105.60 | 38.62 | 66.98 | 173 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 496. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 1999Q2 | 105.60 | 36.04 | 69.56 | 193 |
| 497. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 1999Q3 | 105.60 | 34.49 | 71.11 | 206 |
| 498. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 1999Q4 | 105.60 | 36.25 | 69.35 | 191 |
| 499. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2000Q1 | 105.60 | 32.17 | 73.43 | 228 |
| 500. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2000Q2 | 105.60 | 29.54 | 76.06 | 257 |
| 501. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2000Q3 | 105.60 | 29.67 | 75.93 | 256 |
| 502. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2000Q4 | 105.60 | 29.53 | 76.07 | 258 |
| 503. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2001Q1 | 105.60 | 27.48 | 78.12 | 284 |
| 504. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2001Q2 | 105.60 | 23.33 | 82.27 | 353 |
| 505. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2001Q3 | 105.60 | 19.84 | 85.76 | 432 |
| 506. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2001Q4 | 105.60 | 17.95 | 87.65 | 488 |
| 507. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2002Q1 | 105.60 | 16.74 | 88.86 | 531 |
| 508. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2002Q2 | 105.60 | 15.31 | 90.29 | 590 |
| 509. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2002Q3 | 105.60 | 18.71 | 86.89 | 464 |
| 510. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2002Q4 | 105.60 | 16.90 | 88.70 | 525 |
| 511. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2003Q1 | 105.60 | 18.26 | 87.34 | 478 |
| 512. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2003Q2 | 105.60 | 16.61 | 88.99 | 536 |
| 513. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2003Q3 | 105.60 | 11.44 | 94.16 | 823 |
| 514. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2003Q4 | 105.60 | 11.07 | 94.53 | 854 |
| 515. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2004Q1 | 105.60 | 10.79 | 94.81 | 878 |
| 516. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2004Q2 | 105.60 | 9.95 | 95.65 | 961 |
| 517. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2004Q3 | 105.60 | 11.52 | 94.08 | 817 |
| 518. IPRATROPIUM BR 0.02% SOLN | 49502068560/49502068561 | 2004Q4 | 105.60 | 8.54 | 97.06 | 1,137 |
| 519. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1994Q2 | 42.00 | * | - | - |
| 520. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1994Q3 | 42.00 | 34.16 | 7.84 | 23 |
| 521. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1994Q4 | 42.00 | 34.17 | 7.83 | 23 |
| 522. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1995Q1 | 42.00 | 32.64 | 9.36 | 29 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 523. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1995Q2 | 42.00 | 32.22 | 9.78 | 30 |
| 524. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1995Q3 | 42.00 | 30.64 | 11.36 | 37 |
| 525. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1995Q4 | 42.00 | 29.73 | 12.27 | 41 |
| 526. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1996Q1 | 42.00 | 29.34 | 12.66 | 43 |
| 527. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1996Q2 | 42.00 | 29.03 | 12.97 | 45 |
| 528. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1996Q3 | 42.00 | 28.31 | 13.69 | 48 |
| 529. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1996Q4 | 42.00 | 28.81 | 13.19 | 46 |
| 530. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1997Q1 | 42.00 | 25.71 | 16.29 | 63 |
| 531. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1997Q2 | 42.00 | 22.38 | 19.62 | 88 |
| 532. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1997Q3 | 42.00 | 21.09 | 20.91 | 99 |
| 533. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1997Q4 | 42.00 | 20.20 | 21.80 | 108 |
| 534. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1998Q1 | 42.00 | 20.57 | 21.43 | 104 |
| 535. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1998Q2 | 42.00 | 17.90 | 24.10 | 135 |
| 536. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1998Q3 | 42.00 | 17.51 | 24.49 | 140 |
| 537. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1998Q4 | 42.00 | 17.51 | 24.49 | 140 |
| 538. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1999Q1 | 42.00 | 16.52 | 25.48 | 154 |
| 539. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1999Q2 | 42.00 | 15.04 | 26.96 | 179 |
| 540. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1999Q3 | 42.00 | 15.63 | 26.37 | 169 |
| 541. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 1999Q4 | 42.00 | 16.18 | 25.82 | 160 |
| 542. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2000Q1 | 42.00 | 15.07 | 26.93 | 179 |
| 543. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2000Q2 | 42.00 | 16.17 | 25.83 | 160 |
| 544. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2000Q3 | 42.00 | 13.73 | 28.27 | 206 |
| 545. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2000Q4 | 42.00 | 13.67 | 28.33 | 207 |
| 546. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2001Q1 | 42.00 | 12.96 | 29.04 | 224 |
| 547. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2001Q2 | 42.00 | 11.54 | 30.46 | 264 |
| 548. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2001Q3 | 42.00 | 10.52 | 31.48 | 299 |
| 549. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2001Q4 | 42.00 | 9.28 | 32.72 | 353 |
| 550. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2002Q1 | 42.00 | 8.97 | 33.03 | 368 |
| 551. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2002Q2 | 42.00 | 7.40 | 34.60 | 468 |
| 552. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2002Q3 | 42.00 | 9.46 | 32.54 | 344 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 553. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2002Q4 | 42.00 | 9.01 | 32.99 | 366 |
| 554. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2003Q1 | 42.00 | 8.45 | 33.55 | 397 |
| 555. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2003Q2 | 42.00 | 8.86 | 33.14 | 374 |
| 556. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2003Q3 | 42.00 | 4.22 | 37.78 | 896 |
| 557. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2003Q4 | 42.00 | 4.97 | 37.03 | 746 |
| 558. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2004Q1 | 42.00 | 5.45 | 36.55 | 671 |
| 559. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2004Q2 | 42.00 | 5.24 | 36.76 | 702 |
| 560. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2004Q3 | 42.00 | 6.09 | 35.91 | 590 |
| 561. CROMOLYN NEBULIZER SOLUTION | 49502068902/49502068961 | 2004Q4 | 42.00 | 5.81 | 36.19 | 623 |
| 562. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1994Q2 | 84.00 | * | - | - |
| 563. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1994Q3 | 84.00 | 66.12 | 17.88 | 27 |
| 564. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1994Q4 | 84.00 | 65.80 | 18.20 | 28 |
| 565. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1995Q1 | 84.00 | 63.07 | 20.93 | 33 |
| 566. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1995Q2 | 84.00 | 62.45 | 21.55 | 35 |
| 567. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1995Q3 | 84.00 | 58.85 | 25.15 | 43 |
| 568. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1995Q4 | 84.00 | 57.55 | 26.45 | 46 |
| 569. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1996Q1 | 84.00 | 57.07 | 26.93 | 47 |
| 570. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1996Q2 | 84.00 | 56.76 | 27.24 | 48 |
| 571. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1996Q3 | 84.00 | 56.90 | 27.10 | 48 |
| 572. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1996Q4 | 84.00 | 56.08 | 27.92 | 50 |
| 573. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1997Q1 | 84.00 | 51.66 | 32.34 | 63 |
| 574. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1997Q2 | 84.00 | 46.71 | 37.29 | 80 |
| 575. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1997Q3 | 84.00 | 40.45 | 43.55 | 108 |
| 576. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1997Q4 | 84.00 | 38.33 | 45.67 | 119 |
| 577. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1998Q1 | 84.00 | 39.16 | 44.84 | 115 |
| 578. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1998Q2 | 84.00 | 35.21 | 48.79 | 139 |
| 579. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1998Q3 | 84.00 | 33.65 | 50.35 | 150 |
| 580. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1998Q4 | 84.00 | 34.73 | 49.27 | 142 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 581. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1999Q1 | 84.00 | 33.13 | 50.87 | 154 |
| 582. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1999Q2 | 84.00 | 29.08 | 54.92 | 189 |
| 583. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1999Q3 | 84.00 | 32.32 | 51.68 | 160 |
| 584. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 1999Q4 | 84.00 | 32.23 | 51.77 | 161 |
| 585. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2000Q1 | 84.00 | 29.69 | 54.31 | 183 |
| 586. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2000Q2 | 84.00 | 30.88 | 53.12 | 172 |
| 587. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2000Q3 | 84.00 | 27.56 | 56.44 | 205 |
| 588. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2000Q4 | 84.00 | 28.00 | 56.00 | 200 |
| 589. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2001Q1 | 84.00 | 24.36 | 59.64 | 245 |
| 590. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2001Q2 | 84.00 | 22.85 | 61.15 | 268 |
| 591. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2001Q3 | 84.00 | 21.04 | 62.96 | 299 |
| 592. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2001Q4 | 84.00 | 17.06 | 66.94 | 392 |
| 593. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2002Q1 | 84.00 | 16.27 | 67.73 | 416 |
| 594. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2002Q2 | 84.00 | 15.46 | 68.54 | 443 |
| 595. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2002Q3 | 84.00 | 19.15 | 64.85 | 339 |
| 596. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2002Q4 | 84.00 | 19.17 | 64.83 | 338 |
| 597. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2003Q1 | 84.00 | 18.83 | 65.17 | 346 |
| 598. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2003Q2 | 84.00 | 18.68 | 65.32 | 350 |
| 599. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2003Q3 | 84.00 | 10.49 | 73.51 | 701 |
| 600. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2003Q4 | 84.00 | 9.41 | 74.59 | 793 |
| 601. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2004Q1 | 84.00 | 9.24 | 74.76 | 809 |
| 602. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2004Q2 | 84.00 | 8.60 | 75.40 | 877 |
| 603. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2004Q3 | 84.00 | * | - | - |
| 604. CROMOLYN NEBULIZER SOLUTION | 49502068912 | 2004Q4 | 84.00 | * | - | - |
| 605. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1994Q1 | 30.25 | 13.87 | 16.38 | 118 |
| 606. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1994Q2 | 30.25 | 13.20 | 17.05 | 129 |
| 607. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1994Q3 | 30.25 | 13.00 | 17.25 | 133 |
| 608. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1994Q4 | 30.25 | 13.43 | 16.82 | 125 |
| 609. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1995Q1 | 30.25 | 11.86 | 18.39 | 155 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 610. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1995Q2 | 30.25 | 10.85 | 19.40 | 179 |
| 611. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1995Q3 | 30.25 | 9.12 | 21.13 | 232 |
| 612. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1995Q4 | 30.25 | 8.87 | 21.38 | 241 |
| 613. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1996Q1 | 30.25 | 9.37 | 20.88 | 223 |
| 614. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1996Q2 | 30.25 | 9.38 | 20.87 | 222 |
| 615. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1996Q3 | 30.25 | 9.35 | 20.90 | 223 |
| 616. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1996Q4 | 30.25 | 9.41 | 20.84 | 222 |
| 617. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1997Q1 | 30.25 | 8.77 | 21.48 | 245 |
| 618. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1997Q2 | 30.25 | 7.71 | 22.54 | 292 |
| 619. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1997Q3 | 30.25 | 6.92 | 23.33 | 337 |
| 620. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1997Q4 | 30.25 | 6.88 | 23.37 | 340 |
| 621. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1998Q1 | 30.25 | 7.33 | 22.92 | 313 |
| 622. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1998Q2 | 30.25 | 6.85 | 23.40 | 342 |
| 623. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1998Q3 | 30.25 | 7.14 | 23.11 | 324 |
| 624. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1998Q4 | 30.25 | 7.38 | 22.87 | 310 |
| 625. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1999Q1 | 30.25 | 6.88 | 23.37 | 340 |
| 626. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1999Q2 | 30.25 | 6.05 | 24.20 | 400 |
| 627. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1999Q3 | 30.25 | 5.94 | 24.31 | 409 |
| 628. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 1999Q4 | 30.25 | 5.81 | 24.44 | 420 |
| 629. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2000Q1 | 30.25 | 5.66 | 24.59 | 435 |
| 630. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2000Q2 | 30.25 | 5.69 | 24.56 | 431 |
| 631. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2000Q3 | 30.25 | 5.20 | 25.05 | 482 |
| 632. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2000Q4 | 30.25 | 5.28 | 24.97 | 473 |
| 633. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2001Q1 | 30.25 | 4.90 | 25.35 | 518 |
| 634. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2001Q2 | 30.25 | 4.14 | 26.11 | 631 |
| 635. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2001Q3 | 30.25 | 3.84 | 26.41 | 689 |
| 636. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2001Q4 | 30.25 | 3.16 | 27.09 | 856 |
| 637. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2002Q1 | 30.25 | 3.18 | 27.07 | 851 |
| 638. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2002Q2 | 30.25 | 2.73 | 27.52 | 1,009 |
| 639. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2002Q3 | 30.25 | 3.07 | 27.18 | 887 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 640. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2002Q4 | 30.25 | 3.30 | 26.95 | 816 |
| 641. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2003Q1 | 30.25 | 3.59 | 26.66 | 743 |
| 642. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2003Q2 | 30.25 | 3.57 | 26.68 | 747 |
| 643. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2003Q3 | 30.25 | 2.92 | 27.33 | 937 |
| 644. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2003Q4 | 30.25 | 3.08 | 27.17 | 882 |
| 645. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2004Q1 | 30.25 | 2.89 | 27.36 | 946 |
| 646. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2004Q2 | 30.25 | 2.84 | 27.41 | 965 |
| 647. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2004Q3 | 30.25 | 2.91 | 27.34 | 941 |
| 648. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703/49502069724 | 2004Q4 | 30.25 | 2.84 | 27.41 | 965 |
| 649. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1994Q3 | 36.30 | 17.90 | 18.40 | 103 |
| 650. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1994Q4 | 36.30 | 17.69 | 18.61 | 105 |
| 651. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1995Q1 | 36.30 | 20.87 | 15.43 | 74 |
| 652. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1995Q2 | 36.30 | 18.48 | 17.82 | 96 |
| 653. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1995Q3 | 36.30 | 14.74 | 21.56 | 146 |
| 654. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1995Q4 | 36.30 | 15.04 | 21.26 | 141 |
| 655. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1996Q1 | 36.30 | 14.16 | 22.14 | 156 |
| 656. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1996Q2 | 36.30 | 14.08 | 22.22 | 158 |
| 657. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1996Q3 | 36.30 | 14.79 | 21.51 | 145 |
| 658. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1996Q4 | 36.30 | 14.29 | 22.01 | 154 |
| 659. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1997Q1 | 36.30 | 13.24 | 23.06 | 174 |
| 660. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1997Q2 | 36.30 | 13.34 | 22.96 | 172 |
| 661. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1997Q3 | 36.30 | 8.82 | 27.48 | 312 |
| 662. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1997Q4 | 36.30 | 7.44 | 28.86 | 388 |
| 663. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1998Q1 | 36.30 | 8.00 | 28.30 | 353 |
| 664. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1998Q2 | 36.30 | 7.27 | 29.03 | 399 |
| 665. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1998Q3 | 36.30 | 8.71 | 27.59 | 317 |
| 666. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1998Q4 | 36.30 | 8.81 | 27.49 | 312 |
| 667. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1999Q1 | 36.30 | 7.74 | 28.56 | 369 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 668. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1999Q2 | 36.30 | 6.30 | 30.00 | 476 |
| 669. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1999Q3 | 36.30 | 7.18 | 29.12 | 406 |
| 670. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 1999Q4 | 36.30 | 7.34 | 28.96 | 394 |
| 671. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2000Q1 | 36.30 | 6.27 | 30.03 | 479 |
| 672. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2000Q2 | 36.30 | 7.23 | 29.07 | 402 |
| 673. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2000Q3 | 36.30 | 5.42 | 30.88 | 570 |
| 674. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2000Q4 | 36.30 | 5.80 | 30.50 | 525 |
| 675. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2001Q1 | 36.30 | 5.39 | 30.91 | 573 |
| 676. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2001Q2 | 36.30 | 4.80 | 31.50 | 656 |
| 677. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2001Q3 | 36.30 | 4.05 | 32.25 | 796 |
| 678. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2001Q4 | 36.30 | 3.63 | 32.67 | 901 |
| 679. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2002Q1 | 36.30 | 3.65 | 32.65 | 894 |
| 680. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2002Q2 | 36.30 | 3.07 | 33.23 | 1,083 |
| 681. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2002Q3 | 36.30 | 3.69 | 32.61 | 884 |
| 682. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2002Q4 | 36.30 | 3.88 | 32.42 | 835 |
| 683. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2003Q1 | 36.30 | 4.20 | 32.10 | 764 |
| 684. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2003Q2 | 36.30 | 4.31 | 31.99 | 743 |
| 685. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2003Q3 | 36.30 | 3.37 | 32.93 | 978 |
| 686. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2003Q4 | 36.30 | 3.33 | 32.97 | 989 |
| 687. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2004Q1 | 36.30 | 3.14 | 33.16 | 1,055 |
| 688. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2004Q2 | 36.30 | 3.09 | 33.21 | 1,076 |
| 689. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2004Q3 | 36.30 | 3.40 | 32.90 | 968 |
| 690. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733/49502069729 | 2004Q4 | 36.30 | 3.35 | 32.95 | 983 |
| 691. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1994Q1 | 72.60 | 41.15 | 31.45 | 76 |
| 692. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1994Q2 | 72.60 | 38.63 | 33.97 | 88 |
| 693. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1994Q3 | 72.60 | 36.26 | 36.34 | 100 |
| 694. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1994Q4 | 72.60 | 36.17 | 36.43 | 101 |
| 695. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1995Q1 | 72.60 | 34.67 | 37.93 | 109 |
| 696. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1995Q2 | 72.60 | 28.85 | 43.75 | 152 |
| 697. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1995Q3 | 72.60 | 25.26 | 47.34 | 187 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 698. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1995Q4 | 72.60 | 24.82 | 47.78 | 193 |
| 699. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1996Q1 | 72.60 | 25.45 | 47.15 | 185 |
| 700. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1996Q2 | 72.60 | 25.05 | 47.55 | 190 |
| 701. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1996Q3 | 72.60 | 26.41 | 46.19 | 175 |
| 702. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1996Q4 | 72.60 | 26.38 | 46.22 | 175 |
| 703. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1997Q1 | 72.60 | 23.72 | 48.88 | 206 |
| 704. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1997Q2 | 72.60 | 20.29 | 52.31 | 258 |
| 705. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1997Q3 | 72.60 | 17.31 | 55.29 | 319 |
| 706. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1997Q4 | 72.60 | 16.71 | 55.89 | 334 |
| 707. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1998Q1 | 72.60 | 17.81 | 54.79 | 308 |
| 708. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1998Q2 | 72.60 | 17.25 | 55.35 | 321 |
| 709. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1998Q3 | 72.60 | 17.59 | 55.01 | 313 |
| 710. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1998Q4 | 72.60 | 17.66 | 54.94 | 311 |
| 711. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1999Q1 | 72.60 | 16.00 | 56.60 | 354 |
| 712. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1999Q2 | 72.60 | 14.81 | 57.79 | 390 |
| 713. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1999Q3 | 72.60 | 14.71 | 57.89 | 394 |
| 714. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 1999Q4 | 72.60 | 14.54 | 58.06 | 399 |
| 715. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2000Q1 | 72.60 | 13.19 | 59.41 | 451 |
| 716. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2000Q2 | 72.60 | 13.04 | 59.56 | 457 |
| 717. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2000Q3 | 72.60 | 12.71 | 59.89 | 471 |
| 718. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2000Q4 | 72.60 | 12.39 | 60.21 | 486 |
| 719. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2001Q1 | 72.60 | 10.76 | 61.84 | 574 |
| 720. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2001Q2 | 72.60 | 9.95 | 62.65 | 630 |
| 721. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2001Q3 | 72.60 | 9.41 | 63.19 | 671 |
| 722. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2001Q4 | 72.60 | 8.26 | 64.34 | 779 |
| 723. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2002Q1 | 72.60 | 7.90 | 64.70 | 819 |
| 724. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2002Q2 | 72.60 | 6.90 | 65.70 | 952 |
| 725. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2002Q3 | 72.60 | 7.93 | 64.67 | 816 |
| 726. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2002Q4 | 72.60 | 7.66 | 64.94 | 848 |
| 727. ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2003Q1 | 72.60 | 8.42 | 64.18 | 763 |

**Exhibit 4**
**Reported AWP vs. But-For Price by Product/NDC by Quarter**
**1994Q1 - 2004Q4**

| Product Name | NDC | Year/ Quarter | Reported AWP | But-for Price | Spread | Spread Percentage |
|---|---|---|---|---|---|---|
| | | | | (Dollars per package) | | (Percent) |
| | | | | | (4)-(5) | (6)/(5) |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 728.  ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2003Q2 | 72.60 | 8.63 | 63.97 | 741 |
| 729.  ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2003Q3 | 72.60 | 6.85 | 65.75 | 960 |
| 730.  ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2003Q4 | 72.60 | 7.32 | 65.28 | 891 |
| 731.  ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2004Q1 | 72.60 | 6.70 | 65.90 | 983 |
| 732.  ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2004Q2 | 72.60 | 6.41 | 66.19 | 1,032 |
| 733.  ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2004Q3 | 72.60 | 7.06 | 65.54 | 928 |
| 734.  ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760/49502069761 | 2004Q4 | 72.60 | 6.90 | 65.70 | 952 |

-  not applicable
*  missing from source data

Note: If a reported AWP was updated in the middle of a quarter,  the price that represents most of the days in that quarter is used.

Source:  Cols. (1)-(2): Current NDC Counts 12-2007.xls; Dey company website;
Col. (3): Dey claims data;
Col. (4): DEY MediSpan Prices.xls; Medi-Cal Formulary.csv;
Col. (5): Dey transaction data; HDMA Industry Profile and Healthcare Factbook 2001, 2003-2005.