# Exhibit 2

*The City of New York, et al., v. Abbott Laboratories, Inc., et al.*
Civil Action No. 01-12257-PBS

Exhibit to the November 25, 2009, Supplemental Brief of United States
On the Federal Upper Limit

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| In re: PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) ) | |
| | ) | MDL No. 1456 |
| THIS DOCUMENT RELATES TO: | ) ) | Civil Action No. 01-12257-PBS Subcategory Case No. 03-10643-PBS |
| *City of New York, et al.* | ) ) | Hon. Patti B. Saris |
| *v.* | ) ) | |
| *Abbott Laboratories, et al.* | ) | |

## SECOND DECLARATION OF SUSAN E. GASTON

I, Susan E. Gaston, declare as follows:

1.    This is my second declaration in the above-captioned matter.  My first declaration was dated June 15, 2009.  The statements in that declaration are true and accurate to the best of my knowledge and ability.

2.    The main purpose of this second declaration is to respond to the PowerPoint presentation slides of Dr. Sumanth Addanki that I understand were submitted to the Court by the defendants by letter from attorney John Montgomery to the Hon. Patti B. Saris dated July 30, 2009.  Those slides, and Mr. Montgomery's cover letter, imply that I was incorrect in my June 15, 2009, description of how the Center for Medicare and Medicaid Services ("CMS")[1] has set federal upper limits ("FULs").  In this second declaration I provide additional detail regarding the CMS FUL-setting process and respond to some of Dr. Addanki's slides.

_____

[1]  I also use the acronym "CMS" to refer, where appropriate, to CMS's predecessor, the Health Care Finance Administration.

3.     I have reviewed the Declaration of Dona M. Coffman which I understand will accompany this second declaration.  The descriptions of the FULs System and the PC FULs application set forth in the Coffman declaration are consistent with my understanding of those systems.   In my review of specific Dr. Addanki's slides, I have used the spreadsheet described in paragraph 21 of Ms. Coffman's declaration, which I refer to as the "FULS Info Spreadsheet."  I have also used a spreadsheet file named "Labeler Agreements.xls," also described in the Coffman Declaration, at paragraph 13.

4.     Dr. Addanki's PowerPoint slides appear to analyze, for particular FULs, pricing data from First Databank, Medi-Span, and Redbook (the "Compendia") in an effort to show that the CMS FUL that was established cannot be explained by the practice described in my June 15, 2009, declaration.  I have evaluated 13 slides in Exhibit A of Dr. Addanki's PowerPoint slide presentation, proceeding in the order of the GCN numbers used by Dr. Addanki and in chronological sequence.  I have evaluated the slides relating to the drugs Enalapril, Lorazepam, Clorazepam, Albuterol Sulfate 0.09 mg; and Albuterol Sulfate 0.083%.  Time constraints have made it impractical for me to evaluate all 23 of Dr. Addanki's slides in his Exhibit A or the slides in Exhibit B.  With respect to the 13 Addanki slides that I have reviewed, I have tried to determine whether his analysis accurately reflects the logic of the FULs System as well as the practice described in my June 15, 2009, declaration.  My observations and conclusions are accurately set forth in Attachments A through M hereto.  Each attachment consists of a narrative of my observations and conclusions accompanied by any pertinent CMS FULs System print-out pertaining to the FUL, plus a copy of the relevant PowerPoint slide from Dr. Addanki's Exhibit A.

5.      In general, I believe Dr. Addanki makes errors in his analysis that lead to a misleading presentation.  One error is that he includes in his arrays prices that would not have been selected by the FULs System for consideration by the CMS individual responsible for setting the FULs.  As explained in the Declaration of Dona M. Coffman, CMS has used computerized applications with processing logic that automatically excludes certain NDCs from consideration in establishing a FUL.  For example, an NDC may be excluded from consideration because (a) it is not rated "A" or "B" by the Food and Drug Administration, (b) it is not eligible for coverage under the Medicaid program due to the lack of an effective rebate agreement between the manufacturer and the Secretary of Health and Human Services, (c) because data indicates that the product is obsolete or has been or will soon be terminated by the manufacturer, (d) the FULs System application could not match the Compendia data to the drug description of the Product Group for which the FUL is established, or  (e) the product is a unit dose form of the drug.  Dr. Addanki's criteria for selecting prices to include in his arrays appears to be different than that used by the FULs System.

6.      With regard to clause (d) of the preceding paragraph, the Declaration of Dona M. Coffman explains the FULs System process for matching NDCs to CMS Product Groups.  NDCs that are not matched to a Product Group are listed in an "unmatched" list of products.  It has been the CMS practice to manually reviewed the unmatched list from time to time and re-assign unmatched NDCs to Product Groups.  However, this manual review is tedious and time-consuming, and has not always been done regularly.

7.      With regard to clause (e) of paragraph 5 above, CMS has excluded unit dose forms of a drug from consideration in setting FULs because the agency concluded that this form

of a drug was generally not the most commonly used package size of a drug, inasmuch as unit

dose forms of a drug are typically used in hospital settings.

8.      In general, the inclusion or exclusion of products from a FULs System printout

was done automatically by the FULs System, not in the exercise of discretion by the person

setting the FUL.  As a user of the FULs System through the PC FULs application, I had only

limited ability to include or exclude NDCs from the list generated by the FULs System.  Before

a FULs System upgrade in 1999, I had very little ability to affect the output of the FULs System.

If I learned that a product was in the wrong CMS Product Group, I could ask the administrator of

the FULs System to make an appropriate change.  However, this was rare.  After the 1999 FULs

System upgrade, I had the ability, via a desktop tool, to review a table of "unmatched" products

and assign them to Product Groups, as indicated above.  This was done occasionally.  I also had

the ability to remove a product from a Product Group if I learned it did not belong in the group.

I did this rarely.  I had the ability to enter an "exclusion code" for any given NDC.  For example,

if I called a manufacturer and found out that the drug product was temporarily unavailable, I

would insert a "T" (for "temporary") in the exclusion code column (the left-most column of the

screen, entitled "Excl CD").  Or, if I found out that the manufacturer had permanently ceased

production of the product, I would enter a "P" code (for "permanent") in the column.  However,

this exclusion information would appear as a notation in the FULs System output, and did not

cause the NDC and associated information to be excluded from the system altogether.

9.      It should also be noted that the FULs System, in addition to excluding certain

NDCs, sometimes includes NDCs that Dr. Addanki does not include in his list.  For example, as

shown in Attachment L hereto, the FULs System printout used to calculate the January 22, 2002,

FUL for albuterol sulfate 0.083% (reproduced at HHD175-1074) includes NDCs manufactured

-4-

by United Research Laboratories and Celltech Pharmaceuticals that do not appear on Dr. Addanki's Slide A2.  Similarly, Attachment H hereto includes a FULs System printout (at HHD175-1064) used to calculate the January 22, 2002, FUL for Clonazepam, which includes prices for an Invamed, Inc. product, NDC #62269035324, whereas the corresponding Addanki Slide A4 does not include these prices.  Similarly, the FULs System printout for the March 11, 2003, FUL for Albuterol Sulfate 0.09 MG, included in Attachment K hereto, shows a number of NDCs and prices not included in the corresponding Addanki Slide A19.

10.    Another error Dr. Addanki makes is to include duplicate NDCs with inconsistent prices where common sense would suggest the duplicate be ignored or the inconsistency be resolved.  For example, there are instances in Dr. Addanki's slides where he sets forth different WAC prices for the exact same NDC, for the same time period, apparently because different Compendia published conflicting prices.  In the case of conflicting WACs for the same NDC, if one or both of those prices was important to the determination of the FUL (i.e., was a candidate for calculating a FUL or would be lower than a candidate FUL), I would normally contact the manufacturer for clarification, and rely only on the price confirmed by the manufacturer.  I would not thoughtlessly consider the inconsistent prices in the manner implied by Dr. Addanki's slides.

11.    I have not researched whether Dr. Addanki's PowerPoint slides accurately reflect the historical data published by the Compendia.  CMS does not retain historic Compendia

pricing data (except to the limited extent preserved in the PC FULs database), and it would therefore be difficult for CMS to audit the accuracy of Dr. Addanki's pricing representations.

I declare under penalty of perjury that the foregoing is true and correct. Executed this _25_ day of _November_, 2009 in Baltimore, Maryland.

Susan E. Gaston
Team Lead for Dispute Resolution Program
Medicaid Drug Rebate Program
Center for Medicaid and State Operations
Centers for Medicare & Medicaid Services

# Attachment A

to Second Declaration of Susan E. Gaston

**Enalapril Meleate 20 mg (Eff. 8/24/03 – 11/28/08) FUL: 0.9150**
**Addanki Slide A5**

1.      A print-out of the pricing information used to set this FUL appears at the document marked HHD175-1646.   Changes to CMS Transmittal No. 37 confirm that CMS established a FUL of $0.9150 to be implemented no later than August 24, 2003 for this drug. Changes to CMS Transmittal No. 37 also indicates that a different FUL for this drug ($0.0855) was established by CMS to be implemented no later than November 28, 2008.   Therefore, the statement in Dr. Addanki's Slide A5 that the FUL of 0.9150 is effective to the "present" is incorrect.

2.      This FULs System print-out includes handwritten notes on it, and these notes indicate that on July 17, 2003, CMS determined the FUL of 0.9150 based on the FDB Bluebook WAC price for the Watson Pharma, Inc. drug product having the NDC 00591-0671-01.   The notes also include the statement, "3 WACs are lower," which indicates CMS set the FUL so that it would be higher than three WACs (including the one used to calculate the FUL).   The printout shows that the three equal or lower WACs were for the Watson product (NDC # 00591-0671-01), an Ivax Pharmaceuticals product (NDC #00172-4198-60), and a Major Pharmaceuticals product (NDC # 00904-5504-60).

3.      I have compared the CMS FULs System print-out (HHD175-1646) with Dr. Addanki's Power Point Slide A5 for this FUL.   Dr. Addanki lists nine prices equal to or lower than the price on which the FUL was based.   Three correspond to the prices referenced in paragraph 1 above.   (For the Ivax product (NDC #00172-4198-60), Dr. Addanki gives the manufacturer name as Teva.)[1]   The remaining six prices are addressed below.

---

[1]  Dr. Addanki lists three separate NDC numbers, with three separate labeler codes, for the same

4.      Five of the lower prices are for two NDCs having a labeler code of 51079 (UDL Laboratories, Inc.).   The two UDL NCDs appear in Dr. Addanki's list multiple times, and one of the prices is duplicated.   None appears in the FULs System printout that CMS used to determine the FUL, and therefore the prices were not available to the FULs analyst to consider when the FUL was established.   Data from the CMS FULs System database (as shown in the FULS Info Spreadsheet referenced in paragraph 21 of the Declaration of Dona M. Coffman) shows that the two UDL Laboratories products were excluded because they were unit dose products.

5.      One of the lower prices listed by Dr. Addanki is for an NDC of the labeler 54868 (Physicians).   Data in the Labeler Agreements file indicates that this labeler did not have an effective Rebate Agreement with the Secretary; therefore the Physicians product was not eligible for coverage under the Medicaid program.   This explains why this product was not included in the FULs System printout and was not available to the FULs analyst for consideration in setting the FUL.

---

Watson price.   I have not researched this to determine the basis for this.

6.      The following is a reproduction of Dr. Addanki's list of yellow-highlighted

prices, with the NDCs that were excluded by the FULs System program logic shown in

strike-out font:

| Company | Price used for FUL | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|
| Teva (Ivax) | | 00172419860 | WAC | 0.61 | 0.915 |
| Watson | X | 00364273401 52544067101 00591067101 | WAC | 0.61 | 0.915 |
| ~~UDL~~ | | ~~51079095320~~ | ~~WAC~~ | ~~0.48~~ | ~~0.72~~ |
| ~~UDL~~ | | ~~51079095301~~ | ~~WAC~~ | ~~0.48~~ | ~~0.72~~ |
| ~~Physicians~~ | | ~~54868433100~~ | ~~AWP~~ | ~~0.3801~~ | ~~0.5702~~ |
| Major | | 00904550460 | WAC | 0.275 | 0.4125 |
| ~~UDL~~ | | ~~51079095301~~ | ~~WAC~~ | ~~0.17~~ | ~~0.255~~ |
| ~~UDL~~ | | ~~51079095320~~ | ~~WAC~~ | ~~0.165~~ | ~~0.2475~~ |
| ~~UDL~~ | | ~~51079095301~~ | ~~WAC~~ | ~~0.165~~ | ~~0.2475~~ |

7.      If the lower WAC for the Major Pharmaceuticals product (NDC

# 00904-5504-60) had been used to calculate the FUL, the FUL would have been 0.4125.   This

FUL would have been significantly lower than every other price shown on the FULs System

print-out (other than Major WAC).   Consistent with the practice described in paragraph 5 of my

June 15, 2009, declaration, CMS used the next higher WAC (the Watson WAC of 0.61) to

determine the FUL because that resulted in a FUL that was higher than at least three WACs.

8.      The above information illustrates that Dr. Addanki's price selection criteria differ

significantly from those of the FULs System.   Dr. Addanki's Slide does not indicate that CMS

3

failed to follow the procedures for setting FULs described in my June 15, 2009, Declaration and in the Declaration of Dona M. Coffman.

04/16/2003

# Federal Upper Limit System

Product Group : 1621
Strengths : 20MG
Routes : ORAL
Ingredients : ENALAPRIL MALEATE

Package Size :  100
Dosage : TABLET
Exclusion Code :

| Excl CD | Direct Price | AWP | WAC | SRCE CD | NDC Number | Company Name | MDRI Date |
|---|---|---|---|---|---|---|---|
| 0.00000 | 0.00000 | 1.45870 | 0.00000 | M | 00172/4198/60 | IVAX PHARMACEUTICALS, INC. | |
| 0.00000 | 0.00000 | 1.45870 | 0.00000 | B | 00172/4198/60 | IVAX PHARMACEUTICALS, INC. | |
| 0.00000 | 0.00000 | 1.45870 | 0.00000 | R | 00172/4198/60 | IVAX PHARMACEUTICALS, INC. | |
| 0.00000 | 0.00000 | 1.52400 | 0.00000 | M | 00378/1054/01 | MYLAN PHARMACEUTICALS, INC. | |
| 0.00000 | 0.00000 | 1.52400 | 0.00000 | R | 00378/1054/01 | MYLAN PHARMACEUTICALS, INC. | |
| 0.00000 | 0.00000 | 1.52400 | 1.02600 | B | 00378/1054/01 | MYLAN PHARMACEUTICALS, INC. | |
| 0.00000 | 0.00000 | 1.52490 | 0.00000 | M | 66685/0304/01 | LEK PHARMACEUTICALS, INC. | |
| 0.00000 | 0.00000 | 1.52490 | 0.00000 | R | 66685/0304/00 | LEK PHARMACEUTICALS, INC. | |
| 0.00000 | 0.00000 | 1.52490 | 0.98300 | B | 66685/0304/00 | LEK PHARMACEUTICALS, INC. | |
| 0.00000 | 0.00000 | 1.52500 | 0.00000 | M | 00591/0671/01 | WATSON PHARMA, INC. | |
| 0.00000 | 0.00000 | 1.52500 | 0.00000 | M | 49884/0594/01 | PAR PHARMACEUTICAL INC | |
| 0.00000 | 0.00000 | 1.52500 | 0.61000 | R | 49884/0594/01 | WATSON PHARMA, INC. | |
| 0.00000 | 0.00000 | 1.52500 | 0.61000 | B | 00591/0671/01 | WATSON PHARMA, INC. | |
| 0.00000 | 0.00000 | 1.52500 | 0.00000 | R | 00591/0671/01 | WATSON PHARMA, INC. | |
| 0.00000 | 0.00000 | 1.52500 | 0.92000 | B | 49884/0594/01 | PAR PHARMACEUTICAL INC | |
| 0.00000 | 0.00000 | 1.52530 | 0.00000 | M | 63304/0525/01 | RANBAXY PHARMACEUTICALS, INC. | |
| 0.00000 | 0.00000 | 1.52530 | 0.00000 | M | 63304/0837/01 | RANBAXY PHARMACEUTICALS, INC. | |
| 0.00000 | 0.00000 | 1.52530 | 1.01690 | B | 63304/0837/01 | RANBAXY PHARMACEUTICALS, INC. | |
| 0.00000 | 0.00000 | 1.52530 | 1.01690 | B | 63304/0525/01 | RANBAXY PHARMACEUTICALS, INC. | |
| 0.00000 | 0.00000 | 1.52530 | 1.01690 | R | 63304/0525/01 | RANBAXY PHARMACEUTICALS, INC. | |
| 0.00000 | 0.00000 | 1.52530 | 1.01690 | R | 63304/0837/01 | RANBAXY PHARMACEUTICALS, INC. | |
| 0.00000 | 0.00000 | 1.52540 | 0.00000 | B | 00185/0214/01 | EON LABS MANUFACTURING, INC. | |
| 0.00000 | 0.00000 | 1.52540 | 0.00000 | M | 00093/0029/01 | TEVA PHARMACEUTICALS USA, INC. | |
| 0.00000 | 0.00000 | 1.52540 | 0.00000 | M | 00185/0214/01 | EON LABS MANUFACTURING, INC. | |
| 0.00000 | 0.00000 | 1.52540 | 0.00000 | R | 00185/0214/01 | EON LABS MANUFACTURING, INC. | |
| 0.00000 | 0.00000 | 1.52540 | 0.00000 | R | 00093/0029/01 | TEVA PHARMACEUTICALS USA, INC. | |
| 0.00000 | 0.00000 | 1.52540 | 1.10010 | B | 00093/0029/01 | TEVA PHARMACEUTICALS USA, INC. | |
| 0.00000 | 0.00000 | 1.53370 | 0.00000 | R | 51672/4040/01 | TARO PHARMACEUTICALS INC. | |
| 0.00000 | 0.00000 | 1.53370 | 0.00000 | M | 51672/4040/01 | TARO PHARMACEUTICALS INC. | |
| 0.00000 | 0.00000 | 1.53370 | 0.00000 | R | 51672/4040/01 | TARO PHARMACEUTICALS INC. | |
| 0.00000 | 0.00000 | 1.78490 | 0.00000 | M | 00904/5504/60 | MAJOR PHARMACEUTICALS | |
| 0.00000 | 0.00000 | 1.78490 | 0.27500 | B | 00904/5504/60 | MAJOR PHARMACEUTICALS | |

FULs Price : .4125  .9150
Percent Difference : 317.09
High Price : 1.78490

Prior FULs Price : .0989
Source Code : B
Low Price : .27500

**\*\*\*FULs Price not greater than another supplier\*\*\***

## Package Size Notes:
t=ful=awp (8/16/01)
zenith wac has gone down to $.6100 (7/15/02)

## Product Group Notes:
0

*[handwritten notes:]*

4/03 — Ful looks ok compared to TX WAC + that's on line

.27500 (Major NDC) B
X 150
.4125 new ful

7/17/03 — Ivax raised their WAC; Watson is next lowest-used to drive ful; 3
WACs are lower

.6100 (Watson NDC) B
X 150
.9150 — new ful

IPC WAC : .1098

# Enalapril Maleate 20 mg (08/24/03 – present)
# Base Price [FUL ($0.9150) ÷ 150%] =  $0.6100

**No Transmittal/Published Compendia Prices Based on Eleven Months Preceding Effective Date**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Major* | 00904550460 | AWP | 1.7849 | 2.6774 | Taro | 51672404001 | WAC | 1.1259 | 1.6889 |
| Southwood | 58016057100 | AWP | 1.65 | 2.475 | Teva | 00093002901 | WAC | 1.1001 | 1.6502 |
| Teva* | 00172419860 | AWP | 1.5339 | 2.3009 | Mylan | 00378105401 | WAC | 1.026 | 1.539 |
| Taro | 51672404001 | AWP | 1.5337 | 2.3006 | Ranbaxy | 63304052501 | WAC | 1.0169 | 1.5254 |
| Teva | 00093002901 | AWP | 1.5254 | 2.2881 | Ranbaxy | 63304083701 | WAC | 1.0169 | 1.5254 |
| Eon Labs Inc. | 00185021401 | AWP | 1.5254 | 2.2881 | Sandoz | 66685030400 | WAC | 0.983 | 1.4745 |
| Ranbaxy | 63304083701 | AWP | 1.5253 | 2.288 | Purepac* | 00228266111 | WAC | 0.9779 | 1.4669 |
| Ranbaxy | 63304052501 | AWP | 1.5253 | 2.288 | Teva | 00172419810 | WAC | 0.9389 | 1.4084 |
| Purepac* | 00228266111 | AWP | 1.5253 | 2.288 | Teva | 00172419800 | WAC | 0.9389 | 1.4084 |
| Watson | 00591067101 | AWP | 1.525 | 2.2875 | Par | 49884059401 | WAC | 0.92 | 1.38 |
| Par | 49884059401 | AWP | 1.525 | 2.2875 | Teva* | 00172419860 | WAC | 0.6852 | 1.0278 |
| Sandoz | 66685030400 | AWP | 1.5249 | 2.2874 | **Teva*** | **00172419860** | **WAC** | **0.61** | **0.915** |
| Mylan | 00378105401 | AWP | 1.524 | 2.286 | **Watson** | **00364273401 52544067101 00591067101** | **WAC** | **0.61** | **0.915** |
| UDL | 51079095320 | AWP | 1.524 | 2.286 | **UDL*** | **51079095320** | **WAC** | **0.48** | **0.72** |
| UDL | 51079095301 | AWP | 1.524 | 2.286 | **UDL*** | **51079095301** | **WAC** | **0.48** | **0.72** |
| UDL | 51079095301 | AWP | 1.52 | 2.28 | **Physicians** | **54868433100** | **AWP** | **0.3801** | **0.5702** |
| Altura | 63874098701 | AWP | 1.5 | 2.25 | **Major*** | **00904550460** | **WAC** | **0.275** | **0.4125** |
| Southwood | 58016058100 | AWP | 1.4998 | 2.2497 | **UDL** | **51079095301** | **WAC** | **0.17** | **0.255** |
| Teva | 00172419810 | AWP | 1.4787 | 2.2181 | **UDL** | **51079095320** | **WAC** | **0.165** | **0.2475** |
| Teva | 00172419800 | AWP | 1.4787 | 2.2181 | **UDL** | **51079095301** | **WAC** | **0.165** | **0.2475** |
| Teva* | 00172419860 | AWP | 1.4587 | 2.1881 | | | | | |

A5

# Attachment B

to Second Declaration of Susan Gaston

**Lorazepam 1 mg (Eff. 07-01-94 - 09-30-97) FUL: 0.0207**

1.      There is no hard-copy documentation indicating the basis for this FUL.   CMS Transmittal No. 25, dated May 1994 (beginning HHD170-0558) confirms that the FUL was established at $0.0207 based on pricing information current as of January 1994.   The 0.0207 FUL implies that a price of $0.0138 was used to calculate the FUL.   According to Dr. Addanki's Slide A18, one or more of the compendia published WAC and DIR (direct) prices for NDC # 52555-0486-01 of $0.0138 (the identical price for WAC and DIR).   The manufacturer of this product is shown as Martec.   It thus appears that the Martec price was used to establish the FUL.

2.      Dr. Addanki's PowerPoint Slide A18 lists five prices equal to or lower than the Martec prices.   CMS would have treated the two Martec prices as a single price, given that they are for the same NDC.

3.      Of the remaining three prices, two (for Royce) are WACs for the exact same NDC, which indicates that the compendia published conflicting prices for this product.   When confronted with conflicting prices for the same NDC, it was (and is) the CMS practice that, if the price was potentially important to a FUL determination, the manufacturer would be contacted to determine which price was valid and whether the product was widely available.

4.      There are other conflicting prices presented in Dr. Addanki's Slide 18 which, had they appeared in the FULs System printout at the time, would have prompted telephone calls for clarification.   The Mutual WAC of $0.0152 for NDC #53489035801, which is within the red blocked area in Slide 18, conflicts with another WAC of $0.0186 for the exact same NDC.   The Qualitest WAC of $0.0165 for NDC #00603424421 (also within the red blocked area) conflicts with another WAC of $0.1199 for the identical NDC.   Similarly, the Actavis WAC of $0.0173

for NDC #00228205910 (also blocked in red) conflicts with another WAC of $0. 1541 for the same NDC.

5.      The other remaining price lower than the one used to set the FUL is for NDC 53978-5008-09, with the manufacturer given as "Unknown."   The Labeler Agreements file shows that this labeler number belonged to Med-Pro Incorporated.[1]   Had this price appeared in the FULs System print-out used to determine the FUL, CMS would have contacted the manufacturer to make sure the price was valid and that the product was widely available in the market.

6.      If all the prices shown in the highlighted and blocked areas in Dr. Addanki's slide had been present in the FULs System printout used in setting this FUL, and if they had all been found to be valid prices for widely available products, the FUL would very likely have been set based on the "Unknown" NDC #53978500809,[1] not on the Martec price.   But the numerous conflicting prices in Dr. Addanki's slide indicate that most of the prices are not reliable, and they illustrate the importance of CMS's practice of contacting manufacturers to verify pricing information and whether the product was widely available.   Also, as indicated in the case of FULs where we have FULs System printouts to compare against Dr. Addanki's slides, Dr. Addanki's slides do not replicate the FULs System printouts.   Therefore, the prices shown on his Slide 18 do not indicate that CMS failed to follow the practice described in my June 15, 2009, Declaration.

---

[1]   The Labeler Agreements filed shows that this labeler number belonged to Med-Pro Incorporated.   The Labeler Agreement file also indicates that the Rebate Agreement for this labeler was terminated effective January 1, 1997.

# Lorazepam 1 mg (07/01/94 – 09/30/97)
# Base Price [FUL ($0.0207) ÷ 150%] = $0.0138

**Published Compendia Prices Based on January 1994**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wyeth | 00008006406 00008006409 | AWP | 0.7738 | 1.1607 | Caremark* | 00339401912 | AWP | 0.1707 | 0.2561 | Southwood | 58016080300 | AWP | 0.0917 | 0.1376 |
| Biovail | 00008006402 64455006401 | AWP | 0.7016 | 1.0524 | Warner | 00047043224 | DIR | 0.1678 | 0.2517 | Elkins-Sinn | 00641400186 | DIR | 0.0745 | 0.1118 |
| Wyeth | 00008006406 00008006409 | WAC | 0.619 | 0.9285 | Warner | 00047043224 | WAC | 0.1677 | 0.2516 | Ivax | 00182180701 | DIR | 0.0699 | 0.1049 |
| Wyeth | 00008006406 00008006409 | DIR | 0.619 | 0.9285 | Sandoz | 00781140401 | AWP | 0.1675 | 0.2513 | Martec | 52555048601 | AWP | 0.0651 | 0.0977 |
| Biovail | 00008006402 64455006401 | DIR | 0.5613 | 0.842 | United Research | 00677105701 | AWP | 0.165 | 0.2475 | Ivax | 00182180701 | WAC | 0.0636 | 0.0954 |
| Biovail | 00008006402 | WAC | 0.5613 | 0.842 | Mutual | 53489035801 | AWP | 0.165 | 0.2475 | Auro | 55829085210 | WAC | 0.0626 | 0.0939 |
| UDL | 51079038620 | AWP | 0.35 | 0.525 | Major | 00904150160 | AWP | 0.163 | 0.2445 | Elkins-Sinn | 00641400186 | WAC | 0.062 | 0.093 |
| UDL | 51079038621 | AWP | 0.35 | 0.525 | Mylan | 00378045701 | AWP | 0.163 | 0.2445 | Rugby | 00536396001 | DIR | 0.048 | 0.072 |
| Vangard | 00615045147 | AWP | 0.3481 | 0.5222 | Ivax | 00182180701 | AWP | 0.1625 | 0.2438 | Physicians | 54868133802 | AWP | 0.0462 | 0.0693 |
| Vangard | 00615045113 | AWP | 0.3481 | 0.5222 | Rugby | 00536396001 | AWP | 0.162 | 0.243 | Rugby | 00536396001 | WAC | 0.0456 | 0.0684 |
| Ivax | 00182180789 | AWP | 0.33 | 0.495 | Qualitest | 00603424421 | AWP | 0.1595 | 0.2393 | Unknown | 53978500809 | AWP | 0.0418 | 0.0627 |
| Auro | 55829085210 | AWP | 0.326 | 0.489 | Actavis | 00228205910 | WAC | 0.1541 | 0.2312 | Sandoz | 00781140401 | DIR | 0.0272 | 0.0408 |
| UDL | 51079038621 | DIR | 0.2888 | 0.4332 | Watson | 52544033301 | AWP | 0.1515 | 0.2273 | Sandoz | 00781140401 | WAC | 0.0252 | 0.0378 |
| UDL | 51079038620 | DIR | 0.2888 | 0.4332 | Moore | 00839714606 | DIR | 0.1475 | 0.2213 | Mylan | 00378045701 | WAC | 0.021 | 0.0315 |
| Warner | 00047043224 | DIR | 0.2583 | 0.3875 | Schein | 00364079401 | DIR | 0.1424 | 0.2136 | Qualitest | 00603424421 | DIR | 0.0195 | 0.0293 |
| Ivax | 00182180789 | DIR | 0.22 | 0.33 | Vangard | 00615045113 | WAC | 0.1372 | 0.2058 | Mutual | 53489035801 | WAC | 0.0186 | 0.0279 |
| Vangard | 00615045113 | DIR | 0.2196 | 0.3294 | UDL | 51079038621 | WAC | 0.1325 | 0.1988 | Actavis | 00228205910 | WAC | 0.0173 | 0.026 |
| Warner | 00047043224 | AWP | 0.2014 | 0.302 | Schein | 00364079401 | WAC | 0.1282 | 0.1923 | Qualitest | 00603424421 | WAC | 0.0165 | 0.0248 |
| Warner | 00047043224 | AWP | 0.2013 | 0.302 | Major | 00904150160 | WAC | 0.1226 | 0.1839 | Qualitest | 00603424421 | WAC | 0.0165 | 0.0248 |
| Ivax | 00182180789 | WAC | 0.2002 | 0.3003 | Aligen | 00405010901 | WAC | 0.1225 | 0.1838 | Mutual | 53489035801 | WAC | 0.0152 | 0.0228 |
| Ivax | 00182180789 | WAC | 0.2 | 0.3 | UDL | 51079038620 | WAC | 0.1208 | 0.1812 | United Research | 00677105701 | WAC | 0.0149 | 0.0224 |
| Moore | 00839714606 | AWP | 0.1991 | 0.2987 | Qualitest | 00603424421 | WAC | 0.1199 | 0.1799 | Martec | 52555048601 | WAC | 0.0138 | 0.0207 |
| Auro | 55829085210 | AWP | 0.1956 | 0.2934 | Schein | 00364079401 | DIR | 0.1135 | 0.1703 | Martec | 52555048601 | DIR | 0.0138 | 0.0207 |
| Actavis | 00228205910 | AWP | 0.1926 | 0.2889 | Elkins-Sinn | 00641400186 | WAC | 0.1095 | 0.1643 | Royce | 51875024101 | WAC | 0.0135 | 0.0203 |
| Royce | 51875024101 | AWP | 0.1825 | 0.2738 | Aligen | 00405010901 | WAC | 0.1041 | 0.1562 | Royce | 51875024101 | WAC | 0.0122 | 0.0183 |
| Schein | 00364079401 | AWP | 0.178 | 0.267 | Ivax | 00182180701 | WAC | 0.0985 | 0.1478 | Unknown | 53978500809 | WAC | 0.0121 | 0.0182 |
| Allscripts | 54569158501 | AWP | 0.1717 | 0.2576 | Ivax | 00182180701 | DIR | 0.095 | 0.1425 | | | | | |
| Caremark* | 00339401912 | AWP | 0.1717 | 0.2576 | Vangard | 00615045147 | WAC | 0.0923 | 0.1385 | | | | | |

A18

# Attachment C

to Second Declaration of Susan Gaston

**Lorazepam 1 mg (Eff. 10-01-97 - 02-11-98) FUL: 0.0203**
**Addanki Slide A20**

1.      There is no hard-copy documentation indicating the basis for this FUL.   CMS

Transmittal No. 34, dated July 1997 (beginning HHD170-0750) confirms that the FUL was

established at $0.0203 based on pricing information current as of June 1997.   The 0.0203 FUL

implies that the price used to calculate the FUL was $0.0135.   According to Dr. Addanki's Slide

A20, one or more of the Publishers published identical WAC and DIR (direct) prices for the

Qualitest NDCs 52446028521 and 00603424421.   Compendia information reflected in the

FULS Info Spreadsheet (see paragraph 21 of the Declaration of Dona M. Coffman) indicates that

the Qualitest NDC #52446028521 was obsolete in 1992.   The other Qualitest NDC

(00603424421) became obsolete in March 4, 1998, well after the date of the data used to

determine the FUL.   It thus appears that the Qualitest price for NDC 52556028521 was used to

establish the FUL.   According to Dr. Addanki's information, the FUL was higher than ten

WACs (excluding the double-counting for the United Research NDC # 00677-1057-01).

2.       Addanki's PowerPoint Slide A20 lists two WAC prices that are lower than the

Qualitest price and which would have produced FULs higher than at least three WACs.   One of

them is for the Med-Pro NDC #53978-5008-09, with the manufacturer given as "Unknown."

The CMS Labeler Agreements file shows that this labeler number belonged to Med-Pro

Incorporated.   The Labeler Agreements file indicates that the Rebate Agreement for this labeler

was terminated effective January 1, 1997.   Therefore the FULs System would have excluded

this NDC and price from consideration.

3.      The other lower-priced product is NDC 51875-0241-01, manufactured by Royce.

The Labeler Agreements file indicates this labeler did have an effective Rebate Agreement at the

time (it was terminated January 1, 2002).   Had this NDC and price appeared in the FULs

System printout at the time the FUL was established, I believe it would have been used to set the

FUL, not the Qualitest price.   For this reason, I suspect that the FULs System logic excluded

this NDC from the database for some other reason dictated by the FULs System program logic,

so that it was not considered in setting the FUL.   Compendia information indicates that this

product was designated as "obsolete" as of June 30, 2000.   If the product was not excluded by

the FULs System logic, the manufacturer may have been contacted and product determined to

have been unavailable or the price not valid.

4.      It should be noted that, when one looks in the red blocked cells outside the

yellow-shaded area in Dr. Addanki's Slide A20, there are a number of conflicting prices shown.

Ivax, Mutual, United Research, and Qualitest each has conflicting WAC prices.   Rugby and

Sandoz each has a direct price higher than the WAC, which is contrary to expectation.   These

conflicting prices, if they appeared in the FULs System printout, would have prompted telephone

calls to the manufacturers to resolve the conflicts or confirm prices.   These calls likely would

have resulted in changes or deletions of the prices used in setting the FUL.

5.      Dr. Addanki's Slide A20 does not show that CMS failed to follow the practices

described in my June 15, 2009, Declaration and in the Declaration of Dona M. Coffman.

2

# Lorazepam 1 mg (10/01/97 – 02/11/98)
# Base Price [FUL ($0.0203) ÷ 150%] =  $0.0135

**Published Compendia Prices Based on June 1997**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wyeth | 00008006406 | AWP | 0.902 | 1.353 | United Research | 00677105701 | AWP | 0.2022 | 0.3033 | Physicians | 54868133802 | AWP | 0.0323 | 0.0485 |
| Biovail | 00008006402 64455006401 | AWP | 0.8915 | 1.3373 | Warner | 00047043224 | DIR | 0.1938 | 0.2907 | Major | 00904150160 | WAC | 0.0227 | 0.0341 |
| Southwood | 58016080300 | AWP | 0.787 | 1.1805 | Warner | 00047043224 | WAC | 0.1938 | 0.2907 | Rugby | 00536396001 | DIR | 0.0211 | 0.0317 |
| Wyeth | 00008006406 | DIR | 0.7216 | 1.0824 | Actavis | 00228205910 | AWP | 0.1926 | 0.2889 | Qualitest | 00603424421 | DIR | 0.0195 | 0.0293 |
| Wyeth | 00008006406 | WAC | 0.7216 | 1.0824 | Stada | 55370017907 | AWP | 0.1926 | 0.2889 | Sandoz | 00781140401 | DIR | 0.0186 | 0.0279 |
| Biovail | 00008006402 64455006401 | DIR | 0.7132 | 1.0698 | Schein | 00364079401 | AWP | 0.1905 | 0.2858 | Mutual | 53489035801 | WAC | 0.0186 | 0.0279 |
| Biovail | 00008006402 | WAC | 0.7132 | 1.0698 | Royce | 51875024101 | AWP | 0.1825 | 0.2738 | Mylan | 00378045701 | WAC | 0.018 | 0.027 |
| Ivax | 00182180789 | AWP | 0.3829 | 0.5744 | Major | 00904150160 | AWP | 0.163 | 0.2445 | Rugby | 00536396001 | WAC | 0.0175 | 0.0263 |
| UDL | 51079038621 | AWP | 0.35 | 0.525 | Qualitest | 00603424421 | AWP | 0.1595 | 0.2393 | Sandoz | 00781140401 | WAC | 0.0174 | 0.0261 |
| UDL | 51079038620 | AWP | 0.35 | 0.525 | Actavis | 00228205910 | WAC | 0.1541 | 0.2312 | Actavis | 00228205910 | WAC | 0.0173 | 0.026 |
| UDL | 51079038621 | DIR | 0.2888 | 0.4332 | Watson | 52544033301 | AWP | 0.1515 | 0.2273 | Ivax | 00182180701 | WAC | 0.017 | 0.0255 |
| UDL | 51079038620 | DIR | 0.2888 | 0.4332 | Ivax | 00182180701 | DIR | 0.1409 | 0.2114 | Schein | 00364079401 | WAC | 0.0165 | 0.0248 |
| Mylan | 00378045701 | AWP | 0.2395 | 0.3593 | Major | 00904150160 | WAC | 0.1226 | 0.1839 | United Research | 00677105701 | WAC | 0.0161 | 0.0242 |
| Rugby | 00536396001 | AWP | 0.2395 | 0.3593 | Qualitest | 00603424421 | WAC | 0.1199 | 0.1799 | United Research | 00677105701 | WAC | 0.0156 | 0.0234 |
| Allscripts | 54569158501 | AWP | 0.2326 | 0.3489 | Schein | 00364079401 | DIR | 0.1135 | 0.1703 | Mutual | 53489035801 | WAC | 0.0152 | 0.0228 |
| Warner | 00047043224 | AWP | 0.2326 | 0.3489 | Ivax | 00182180701 | DIR | 0.095 | 0.1425 | Martec | 52555048601 | DIR | 0.014 | 0.021 |
| Sandoz | 00781140401 | AWP | 0.2326 | 0.3489 | Southwood | 58016080300 | AWP | 0.0917 | 0.1376 | Martec | 52555048601 | WAC | 0.014 | 0.021 |
| Ivax | 00182180701 | AWP | 0.2325 | 0.3488 | UDL | 51079038621 | WAC | 0.059 | 0.0885 | Qualitest | 52446028521 00603424421 | WAC | 0.0135 | 0.0203 |
| Ivax | 00182180789 | WAC | 0.2321 | 0.3482 | UDL | 51079038620 | WAC | 0.0513 | 0.077 | Qualitest | 52446028521 00603424421 | DIR | 0.0135 | 0.0203 |
| Ivax | 00182180789 | DIR | 0.22 | 0.33 | Unknown | 53978500809 | AWP | 0.0418 | 0.0627 | Royce | 51875024101 | WAC | 0.0134 | 0.0201 |
| Martec | 52555043101 52555048601 | AWP | 0.204 | 0.306 | Physicians | 54868133802 | AWP | 0.0379 | 0.0569 | Unknown | 53978500809 | WAC | 0.0121 | 0.0182 |
| Mutual | 53489035801 | AWP | 0.2022 | 0.3033 | Ivax | 00182180789 | WAC | 0.035 | 0.0525 | | | | | |

A20

# Attachment D
to Second Declaration of Susan E. Gaston

**Lorazepam 1 mg (Eff. 09-01-98 - 06-01-00) FUL: 0.6684**
**Addanki Slide A1**

1.      There is no hard-copy documentation indicating the basis for this FUL.   CMS

Transmittal No. 35, dated July 1998 (beginning HHD170-0316) confirms that the FUL was

established at $0.6684 based on pricing information current as of April 1998.   Transmittal No. 36

(beginning HHD175-0351) indicates that the FUL was effective through April 5, 2000, or May 31,

2000, not December 6, 2000, as stated in Dr. Addanki's Slide A1.   The FUL of $0.6684 implies

that the FUL was calculated based on a price of $0.4456.   According to Dr. Addanki's Slide A1,

none of the published prices available in April 1998 was $0.4456.   Dr. Addanki's slide shows 17

prices highlighted in yellow.   I address them below, from the bottom up.

2.      With regard to the "Unknown" NDC # 53978-5008-09 (with two prices listed by

Dr. Addanki), the Labeler Agreements file indicates that this labeler code (53978) belonged to

Med-Pro Incorporated, and that the effectiveness of the pertinent Rebate Agreement was

terminated effective January 1, 1997.   Therefore this NDC and the associated prices would have

been excluded from the FULs System and not considered in setting the FUL.

3.      With regard to the Qualitest product (NDC #52446028521, with two prices shown),

Compendia information shown in the FULS Info Spreadsheet (see Coffman Declaration at ¶ 21)

indicates that this product was obsolete as of March 4, 1992.   Therefore this NDC and the

associated prices would have been excluded from the FULs System and not considered in setting

the FUL.

4.      With regard to the Mutual product, NDC #53489035801 (with three prices shown), the CMS PC FULs database indicates that this product was first included in the Product Group for this drug in a cycle saved in PC FULs on April 30, 2002.   This indicates a likelihood that the product was manually excluded before that time.   I also note that the two WACs for this Mutual product conflict, which indicates that the manufacturer would have been contacted to resolve the conflict, and this supports the likelihood that this product was manually excluded.

5.      With regard to the Rugby product, NDC # 00536396001,[1] the FULS Info Spreadsheet (see Coffman Declaration at ¶ 21) indicates that FDB designated this product at "obsolete" as of June 10, 1998.   Consequently, this product would have been excluded by the FULs System logic and not considered in setting an FUL.

6.      With regard to the Physicians product (NDC 54868-1338-02), the Southwood product (NDC 58016080300), and Allscripts product (NDC54569158501), the Labeler Agreements file shows that these labelers did not have effective Rebate Agreements with the Secretary, and therefore these products would have been excluded by the FULs System.

7.       With regard to the Actavis product, NDC 00228-2059-10, the WAC price highlighted in yellow (0.3819) conflicts with another significantly higher WAC (0.6702) for the same NDC.   This suggests that the lower WAC was found to be invalid.

8.      Below are the products and prices highlighted in yellow in Dr. Addanki's Slide A1. The NDCs that would have been automatically excluded by the FULs System or that would likely have been manually excluded from consideration by CMS are shown in strike-out font.

---

[1]     Rugby is not on the Labeler Agreement list, but the labeler number (00536) is listed with the name Watson.

| Company | NDC | Price Type | Published Price | Implied FUL |
|---------|-----|-----------|----------------|-------------|
| Mylan | 00378045701 | WAC | 0.4020 | 0.6030 |
| ~~Actavis~~ | ~~00228205910~~ | ~~WAC~~ | ~~0.3819~~ | ~~0.5729~~ |
| ~~Rugby~~ | ~~00536396001~~ | ~~DIR~~ | ~~0.3246~~ | ~~0.4869~~ |
| ~~Allscripts~~ | ~~54569158501~~ | ~~AWP~~ | ~~0.2395~~ | ~~0.3593~~ |
| United Research | 00677105701 | AWP | 0.2022 | 0.3033 |
| ~~Mutual~~ | ~~53489035801~~ | ~~AWP~~ | ~~0.2022~~ | ~~0.3033~~ |
| ~~Southwood~~ | ~~58016080300~~ | ~~AWP~~ | ~~0.0917~~ | ~~0.1376~~ |
| ~~Physicians~~ | ~~54868133802~~ | ~~AWP~~ | ~~0.0495~~ | ~~0.0743~~ |
| ~~Unknown~~ | ~~53978500809~~ | ~~AWP~~ | ~~0.0418~~ | ~~0.0627~~ |
| ~~Mutual~~ | ~~53489035801~~ | ~~WAC~~ | ~~0.0186~~ | ~~0.0279~~ |
| ~~Rugby~~ | ~~00536396001~~ | ~~WAC~~ | ~~0.0175~~ | ~~0.0263~~ |
| United Research | 00677105701 | WAC | 0.0161 | 0.0242 |
| United Research | 00677105701 | WAC | 0.0156 | 0.0234 |
| ~~Mutual~~ | ~~53489035801~~ | ~~WAC~~ | ~~0.0152~~ | ~~0.0228~~ |
| ~~Qualitest~~ | ~~52446028521~~ | ~~DIR~~ | ~~0.0135~~ | ~~0.0203~~ |
| ~~Qualitest~~ | ~~52446028521~~ | ~~WAC~~ | ~~0.0135~~ | ~~0.0203~~ |
| ~~Unknown~~ | ~~53978500809~~ | ~~WAC~~ | ~~0.0121~~ | ~~0.0182~~ |

3

9.     As can be seen, there are only two products (the Mylan product, NDC 00378045701, and the United Research product, NDC 00677105701) that have not been stricken. With regard to the United Research product, NDC #00677105701 (with three prices shown in the slide), Dr. Addanki's Slide A1 shows conflicting WAC prices, which would have caused the FULs analyst to contact the manufacturer regarding this product.   Therefore none of these prices is reliable.

10.     If the Mylan price (for NDC 00378045701) had been present in the FULs System printout available at the time this FUL was determined, and if it was the lowest WAC price in the printout, CMS likely would have used it to calculate the FUL, provided it was found to be a valid price and widely available and that the resulting FUL was higher than at least three WACs.   It is possible that the manufacturer was contacted and gave CMS a WAC of $0.4456, which would have yielded the FUL of $0.6684 that was published.   It is also possible that the FULs analyst found the product to be temporarily unavailable.   Additionally, given the significant problems evident in Dr. Addanki's pricing arrays, I hesitate to assume that this product, or the United Research product, was present in the FULs System printout.   For either drug, it is possible the WAC was published only by Medi-Span and for this reason not received by the FULs System. (See Coffman Declaration at fn. 2.)   In any event, I do not believe that Dr. Addanki's Slide A1 shows that CMS failed to follow the FUL-setting practice described in my June 15, 2009, Declaration and in the Declaration of Dona M. Coffman.

4

# Lorazepam 1 mg (09/01/98 – 12/06/00)
# Base Price [FUL ($0.6684) ÷ 150%] = $0.4456

### Published Compendia Prices Based on April 1998

| Company | NDC | Price Type | Published Price | Implied FUL | | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|---|
| Biovail | 00008006402 64455006401 | AWP | 0.9308 | 1.3962 | | UDL | 51079038621 | WAC | 0.5102 | 0.7653 |
| Wyeth | 00008006406 | AWP | 0.902 | 1.353 | | Ivax | 00182180789 | WAC | 0.5045 | 0.7568 |
| Sandoz | 00781140401 | AWP | 0.8377 | 1.2566 | | Ivax | 00182180701 | WAC | 0.5045 | 0.7568 |
| Allscripts | 54569158501 | AWP | 0.8377 | 1.2566 | | Sandoz | 00781140401 | DIR | 0.4818 | 0.7227 |
| UDL | 51079038621 | AWP | 0.8377 | 1.2566 | | American Health | 62584077001 | WAC | 0.465 | 0.6975 |
| Actavis | 00228205910 | AWP | 0.8377 | 1.2566 | | Sandoz | 00781140401 | WAC | 0.4502 | 0.6753 |
| Mylan | 00378045701 | AWP | 0.8377 | 1.2566 | | **Mylan** | **00378045701** | **WAC** | **0.402** | **0.603** |
| UDL | 51079038620 | AWP | 0.8377 | 1.2566 | | **Actavis** | **00228205910** | **WAC** | **0.3819** | **0.5729** |
| Watson | 52544033301 | AWP | 0.8377 | 1.2566 | | **Rugby** | **00536396001** | **DIR** | **0.3246** | **0.4869** |
| Ivax | 00182180701 | AWP | 0.8325 | 1.2488 | | **Allscripts** | **54569158501** | **AWP** | **0.2395** | **0.3593** |
| Ivax | 00182180789 | AWP | 0.8325 | 1.2488 | | **United Research** | **00677105701** | **AWP** | **0.2022** | **0.3033** |
| Rugby | 00536396001 | AWP | 0.8295 | 1.2443 | | **Mutual** | **53489035801** | **AWP** | **0.2022** | **0.3033** |
| Southwood | 58016080300 | AWP | 0.787 | 1.1805 | | **Southwood** | **58016080300** | **AWP** | **0.0917** | **0.1376** |
| American Health | 62584077001 | AWP | 0.7554 | 1.1331 | | **Physicians** | **54868133802** | **AWP** | **0.0495** | **0.0743** |
| Biovail | 00008006402 64455006401 | DIR | 0.7446 | 1.1169 | | **Unknown** | **53978500809** | **AWP** | **0.0418** | **0.0627** |
| Biovail | 00008006402 | WAC | 0.7446 | 1.1169 | | **Mutual** | **53489035801** | **WAC** | **0.0186** | **0.0279** |
| Wyeth | 00008006406 | DIR | 0.7216 | 1.0824 | | **Rugby** | **00536396001** | **WAC** | **0.0175** | **0.0263** |
| Wyeth | 00008006406 | WAC | 0.7216 | 1.0824 | | **United Research** | **00677105701** | **WAC** | **0.0161** | **0.0242** |
| Actavis | 00228205910 | WAC | 0.6702 | 1.0053 | | **United Research** | **00677105701** | **WAC** | **0.0156** | **0.0234** |
| UDL | 51079038621 | DIR | 0.6702 | 1.0053 | | **Mutual** | **53489035801** | **WAC** | **0.0152** | **0.0228** |
| UDL | 51079038621 | DIR | 0.6702 | 1.0053 | | **Qualitest** | **52446028521** | **DIR** | **0.0135** | **0.0203** |
| Major | 00904150160 | AWP | 0.6525 | 0.9788 | | **Qualitest** | **52446028521** | **WAC** | **0.0135** | **0.0203** |
| Major | 00904150160 | WAC | 0.522 | 0.783 | | **Unknown** | **53978500809** | **WAC** | **0.0121** | **0.0182** |
| UDL | 51079038620 | WAC | 0.5102 | 0.7653 | | | | | | |

A1

# Attachment E

to Second Declaration of Susan E. Gaston

**Lorazepam 1 mg (Eff. 06-01-00 - Present) FUL: 0.5718**
**Addanki Slide A6**

1.      There is no hard-copy documentation indicating the basis for this FUL.   CMS

Transmittal No. 36, dated April 2000 (beginning HHD170-0351) confirms that the FUL was

established at $0.5718 based on pricing information current as of January 2000.   Transmittal

No. 36 (beginning HHD175-0351) indicates that the FUL was effective beginning April 6, 2000,

and no later than June 1, 2000, not December 7, 2000, as stated in Dr. Addanki's Slide A6.   The

FUL of $0.5718 implies that it was calculated based on a price of $0.3812.   According to Dr.

Addanki's Slide A6, two NDCs had this base price, NDC # 00677-1057-01 (United Research),

and NDC # 53489-0358-01 (Mutual) when the FUL was determined.

2.      With regard to the Allscripts NDC 54569-1585-01, the Labeler Agreements file

(see the Declaration of Dona M. Coffman at ¶ 13) does not include any entry for the labeler code

54569; therefore this product would have been automatically excluded from the FULs System

database.   The same is true with respect to the Southwood NDC # 58016-0803-00, and the

Physicians NDC # 54868-1338-02.

3.      With regard to the "Unknown" NDC # 53978-5008-09 (with two prices listed by

Dr. Addanki), the CMS Labeler Agreements filed indicates that this labeler code (53978)

belonged to Med-Pro Incorporated, and that the effectiveness of the pertinent Rebate Agreement

was terminated effective January 1, 1997.   Therefore this NDC and the associated prices would

have been excluded from the FULs System and not considered in setting the FUL.

4.       Below are the products and prices highlighted in yellow in Dr. Addanki's Slide

A1, with the NDCs that would have been excluded by the FULs System program logic shown in

strike-out font.

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| United Research | 00677105701 | WAC | 0.3812 | 0.5718 |
| Mutual | 53489035801 | WAC | 0.3812 | 0.5718 |
| ~~Allscripts~~ | ~~54569158501~~ | ~~AWP~~ | ~~0.2395~~ | ~~0.3593~~ |
| Major | 00904150160 | WAC | 0.2199 | 0.3299 |
| ~~Southwood~~ | ~~58016080300~~ | ~~AWP~~ | ~~0.0917~~ | ~~0.1376~~ |
| ~~Unknown~~ | ~~53978500809~~ | ~~AWP~~ | ~~0.0418~~ | ~~0.0627~~ |
| Qualitest | 52446028521 | DIR | 0.0135 | 0.0203 |
| Qualitest | 52446028521 | WAC | 0.0135 | 0.0203 |
| ~~Unknown~~ | ~~53978500809~~ | ~~WAC~~ | 0.121 | 0.182 |

5.      The Qualitest prices are identical and relate to the same NDC, and therefore I would not have considered them as separate prices for purposes of my review.   There remain two WAC prices which Dr. Addanki says would have yielded a FUL higher than three WACs, namely the Major Pharmaceuticals WAC for NDC # 00904-1501-60, and the Qualitest WAC for NDC # 52446-0285-21.   However, after eliminating the prices that would have been excluded by the FULs System logic, the FUL resulting from the Major WAC price would have been higher than only two WACs (the Major WAC and the Qualitest WAC); while the FUL resulting from the Qualitest WAC would have been higher than only one WAC (the Qualitest WAC). Accordingly, Dr. Addanki's pricing information, when considered against the programming logic of the FULs System, indicates that the FUL was established in accord with the description in paragraph 5 of my June 15, 2009, declaration.

2

# Lorazepam 1 mg (12/07/00 - present)
# Base Price [FUL ($0.5718) ÷ 150%] = $0.3812

### Published Compendia Prices Based on January 2000

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Biovail | 00008006402 64455006401 | AWP | 1.049 | 1.5735 | UDL | 51079038620 | DIR | 0.6702 | 1.0053 |
| Wyeth | 00008006406 | AWP | 0.902 | 1.353 | UDL | 51079038621 | DIR | 0.6702 | 1.0053 |
| Mylan* | 00378045701 | AWP | 0.88 | 1.32 | Major | 00904150160 | AWP | 0.6525 | 0.9788 |
| Altura* | 63874020501 | AWP | 0.8459 | 1.2689 | Physicians | 54868133802 | AWP | 0.628 | 0.942 |
| Biovail | 00008006402 64455006401 | DIR | 0.8392 | 1.2588 | Major | 00904150160 | WAC | 0.522 | 0.783 |
| Biovail | 00008006402 | WAC | 0.8392 | 1.2588 | UDL | 51079038621 | WAC | 0.5102 | 0.7653 |
| UDL | 51079038621 | AWP | 0.8377 | 1.2566 | UDL | 51079038620 | WAC | 0.5102 | 0.7653 |
| Actavis | 00228205910 | AWP | 0.8377 | 1.2566 | American Health | 62584077001 | WAC | 0.465 | 0.6975 |
| UDL | 51079038620 | AWP | 0.8377 | 1.2566 | Sandoz | 00781140401 | DIR | 0.4577 | 0.6866 |
| Allscripts | 54569158501 | AWP | 0.8377 | 1.2566 | Sandoz | 00781140401 | WAC | 0.4277 | 0.6416 |
| Sandoz | 00781140401 | AWP | 0.8377 | 1.2566 | Mylan | 00378045701 | WAC | 0.402 | 0.603 |
| Watson | 52544024101 00591024101 | AWP | 0.8377 | 1.2566 | Actavis | 00228205910 | WAC | 0.3819 | 0.5729 |
| Mylan* | 00378045701 | AWP | 0.8377 | 1.2566 | United Research | 00677105701 | WAC | 0.3812 | 0.5718 |
| Mutual | 53489035801 | AWP | 0.8377 | 1.2566 | Mutual | 53489035801 | WAC | 0.3812 | 0.5718 |
| ESI | 59911581201 | AWP | 0.8377 | 1.2566 | Allscripts | 54569158501 | AWP | 0.2395 | 0.3593 |
| Vangard | 00615045129 | AWP | 0.8377 | 1.2566 | Major | 00904150160 | WAC | 0.2199 | 0.3299 |
| United Research | 00677105701 | AWP | 0.8377 | 1.2566 | Southwood | 58016080300 | AWP | 0.0917 | 0.1376 |
| Major | 00904150160 | AWP | 0.8295 | 1.2443 | Unknown | 53978500809 | AWP | 0.0418 | 0.0627 |
| American Health | 62584077001 | AWP | 0.8249 | 1.2374 | Qualitest | 52446028521 | DIR | 0.0135 | 0.0203 |
| Southwood | 58016080300 | AWP | 0.787 | 1.1805 | Qualitest | 52446028521 | WAC | 0.0135 | 0.0203 |
| Wyeth | 00008006406 | DIR | 0.7216 | 1.0824 | Unknown | 53978500809 | WAC | 0.0121 | 0.0182 |
| Wyeth | 00008006406 | WAC | 0.7216 | 1.0824 | | | | | |

A6

# Attachment F
to Second Declaration of Susan Gaston

**Clonazepam 1 mg (Eff. 10-01-97 - 8-31-98) FUL: 0.8702**
**Addanki Slide A16**

1.      There is no hard-copy documentation indicating the basis for this FUL.   CMS

Transmittal No. 34, dated July 1997 (beginning HHD170-0750) confirms that the FUL was

established at $0.8702 based on pricing information current as of June 1997.   The 0.8702 FUL

implies that it was calculated based on a price of $0.5801.   According to Dr. Addanki's Slide

A16, one or more of the Compendia published a DIR (direct) price of $0.5801 for NDC #

00093-0832-01, manufactured by Teva.   It thus appears that the Teva direct price was used to

establish the FUL.

2.      Dr. Addanki's PowerPoint Slide A16 lists three other lower WAC prices which,

according to the Slide, could have been used to establish a FUL that would have been higher

than at least three WACs.   These are:

| | | | |
|---|---|---|---|
| Actavis | 00228300311 | WAC | 0.5661 |
| Actavis | 00228300311 | WAC | 0.546 |
| Teva | 00093083201 | WAC | 0.546 |

3.      CMS would not have considered the above prices in the way that Dr. Addanki

presents them.   Dr. Addanki's Slide A16 has two different WAC prices for the exact same

Actavis NDC (#00228-3003-11), apparently because the Compendia published conflicting

WACs for this product.   When faced with conflicting WAC prices like this, it was CMS's

practice to resolve the conflict by contacting the manufacturer to determine which price was

correct.   Therefore, neither of the Actavis prices in Dr. Addanki's Slide A16 is a reliable

indicator of the Actavis WAC price (if any) considered by CMS at the time.

4.      If any of the lower Teva or Actavis WAC prices identified in paragraph 2 above appeared in the FULs System printout and was determined to be a valid price for a widely available product, and if the Roche WAC products and prices were found to be available and valid, [1] CMS likely would not have used the Teva DIR price to calculate the FUL but instead would have used a lower price.   Since it appears that CMS did use the Teva DIR price to calculate the FUL, it is likely that either the lower NDCs and prices were excluded in the FULs System printout, or, if they were included, CMS contacted one or more of the manufacturers (Roche, Teva, and/or Actavis) and found that some of the products were not available or the prices were not valid.   Dr. Addanki's Slide A16 does not show that CMS failed to follow the practices described in my June 15, 2009, Declaration and in the Declaration of Dona M. Coffman.

---

[1]   Dr. Addanki lists three Roche NDCs associated with one WAC price.   According to information from FDB, one of those NCDs (00004-0061-45) was designated by FDB as obsolete on or before January 28, 1986, and another (00004-0068-45) was designated as obsolete on or before March 17, 1992.

2

# Clonazepam 0.5 mg (10/01/97 – 08/31/98)
# Base Price [FUL ($0.8702) ÷ 150%] = $0.5801

**Published Compendia Prices Based on June 1997**

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Roche | 00004006850 | AWP | 0.8399 | 1.2599 |
| Roche | 00004006145 00004006845 00004006801 | AWP | 0.802 | 1.203 |
| Cheshire | 55175501901 | AWP | 0.7894 | 1.1841 |
| Actavis | 00228300311 | AWP | 0.7076 | 1.0614 |
| Teva | 00093083201 | AWP | 0.7076 | 1.0614 |
| Roche | 00004006850 | WAC | 0.6999 | 1.0499 |
| Roche | 00004006145 00004006845 00004006801 | WAC | 0.6683 | 1.0025 |
| Teva | 00093083201 | DIR | 0.5801 | 0.8702 |
| Actavis | 00228300311 | WAC | 0.5661 | 0.8492 |
| Actavis | 00228300311 | WAC | 0.546 | 0.819 |
| Teva | 00093083201 | WAC | 0.546 | 0.819 |

A16

# Attachment G
to Second Declaration of Susan Gaston

**Clonazepam 0.5 mg (Eff. 12-07-00 - 01-21-02) FUL: $0.2760**
**Addanki Slide A7**

1.      There is no hard-copy documentation showing the pricing information considered in determining this FUL.   CMS Transmittal No. 36, dated April 2000 (beginning HHD170-0351) confirms that the FUL was established at $0.2760 based on pricing information current as of January 2000.   The FUL of 0.2760 implies that a price of $0.1840 was used to calculate the FUL.   According to Dr. Addanki's Slide A7, one of the Compendia published a WAC of $0.184 for NDC # 00378-1910-01, manufactured by Mylan Pharmaceuticals, Inc.   It thus appears that the Mylan WAC was used to establish the FUL.

2.      Dr. Addanki's PowerPoint Slide A7 shows two products with lower WACs, NDC 51079-0881-21, and 51079-0881-20, that were manufactured by UDL.   According to the information in the FULS Info Worksheets (see Coffman Declaration at ¶ 21), these were unit dose products that would have been automatically excluded from consideration by the FULs System.

3.      This leaves three lower Teva WACs of 0.1635, 0.1335 and 0.0930 (for NDCs 55953-0027-41, 55953-0027-40 and 00093-0832-01), and one lower Teva Direct Price of 0.0989 (for NDC 00093-0832-01) .   The Teva Direct Price of 0.0989 (for NDC 00093-0832-01) is higher than the WAC for the same NDC, which is not what I would have expected.   Therefore, had this pricing information been available to me when this FUL was established, I would have resolved the conflict by calling the manufacturer to ascertain the correct price.   Therefore I believe that these products may have been excluded from consideration when the manufacturer was contacted and the products were found to be not widely available or the DP/WAC prices found incorrect.   It is also possible that the Teva products were excluded by the FULs System.

It is evident from some of my other analyses of Dr. Addanki's arrays that Dr. Addanki's

price-selection criteria are different than the criteria used by the FULs System.

# Clonazepam 0.5 mg (12/07/00 – 01/21/02)
# Base Price [FUL ($0.2760) ÷ 150%] = $0.1840

**Published Compendia Prices Based on January 2000**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Teva | 55953002741 | AWP | 0.7979 | 1.1969 | Vangard | 00615045629 | AWP | 0.7069 | 1.0604 |
| UDL | 51079088120 | AWP | 0.7979 | 1.1969 | Major | 00904534260 | AWP | 0.6923 | 1.0385 |
| UDL | 51079088121 | AWP | 0.7979 | 1.1969 | Geneva | 62269035324 | AWP | 0.6839 | 1.0259 |
| Roche* | 00004006145 00004006845 00004006801 | AWP | 0.7585 | 1.1378 | Roche* | 00004006145 00004006845 00004006801 | WAC | 0.6321 | 0.9482 |
| Mylan | 00378191001 | AWP | 0.749 | 1.1235 | Roche* | 00004006145 00004006845 00004006801 | WAC | 0.6166 | 0.9249 |
| Roche* | 00004006145 00004006845 00004006801 | AWP | 0.7399 | 1.1099 | Geneva | 62269035324 | DIR | 0.5999 | 0.8999 |
| Southwood | 58016018300 | AWP | 0.73 | 1.095 | Geneva | 62269035324 | WAC | 0.5699 | 0.8549 |
| UDL | 51079088120 | DIR | 0.718 | 1.077 | Major | 00904534260 | WAC | 0.2414 | 0.3621 |
| UDL | 51079088121 | DIR | 0.718 | 1.077 | Actavis | 00228300311 | WAC | 0.2046 | 0.3069 |
| Actavis | 00228300311 | AWP | 0.7137 | 1.0706 | **Mylan** | **00378191001** | **WAC** | **0.184** | **0.276** |
| Eon Labs Inc. | 00185006301 | AWP | 0.7137 | 1.0706 | **UDL** | **51079088121** | **WAC** | **0.1774** | **0.2661** |
| Teva | 55953002740 | AWP | 0.7137 | 1.0706 | **UDL** | **51079088120** | **WAC** | **0.1738** | **0.2607** |
| Andrx | 62037095201 | AWP | 0.7137 | 1.0706 | **Teva** | **55953002741** | **WAC** | **0.1635** | **0.2453** |
| Watson | 52544074601 00591074601 | AWP | 0.7135 | 1.0703 | **Teva** | **55953002740** | **WAC** | **0.1335** | **0.2003** |
| Par | 49884049501 | AWP | 0.7135 | 1.0703 | **Teva** | **00093083201** | **DIR** | **0.0989** | **0.1484** |
| Geneva | 62269035324 | AWP | 0.7124 | 1.0686 | **Teva** | **00093083201** | **WAC** | **0.0931** | **0.1397** |
| Teva | 00093083201 | AWP | 0.7076 | 1.0614 | | | | | |

A7

# Attachment H
to Second Declaration of Susan E. Gaston

**Clonazepam 0.5 mg (Eff.01-22-02 - Present) FUL: $0.2455**
**Addanki Slide A4**

1.      The basis for this FUL is shown in a printout from the FULs System at

HHD175-1492 (attached).     The notes indicate that on August 15, 2001, a FUL of $0.2455 was

calculated based on the Purepac WAC of $0.1637.   The NDC of the Purepac product,

00228-3003-11 is the same as the NDC for the Actavis product that Dr. Addanki says formed the

basis of the FUL, and I assume that the name of the manufacturer changed at some point.   CMS

Transmittal 37 (Sexton Dep. Ex. 14), confirms that a FUL of 0.2455 was established based on

data current as of April 2001.

2.      The printout also indicates that I wrote "4 WACs are less than new FUL – looks

OK."

3.      Dr. Addanki's Slide A4 highlights in yellow two Teva NDCs that are not on the

FULs System printout, NDC Nos. 55953-0027-40 and 55953-0027-41.   Slide A4 indicates that

the latter NDC (55953-0027-41) would have yielded a FUL higher than a number of WACs.

Neither of these Teva NDCs is on the FULs System printout and therefore these prices were not

considered when the FUL was determined.   Recent data from FDB, as shown in the FULS Info

Spreadsheet (see Coffman Declaration ¶ 21) shows these products were designated as obsolete

effective April 4, 2001, and October 1, 2001.   This explains why these products were not

included in the FULs System for consideration in setting a FUL.

4.      I also note that two of the labeler codes for NDCs that Dr. Addanki shows

highlighted in yellow on his Slide A4 – the Physicians products with labeler code 54868 – are

not on CMS's Labeler Agreements list, indicating that this labeler has never had an effective

Rebate

Agreement with the Secretary.   This explains why these NDCs are not on the FULs System printout at HHD175-1492.

5.      Dr. Addanki's Slide A4 shows four UDL WACs as being lower than several implied FULs.   None of these appears on the FULs System printout, indicating that they were excluded by the FULs System logic.   Compendia data for two of these UDL NDCs (51079095301 and 51079095320) (as presented in the FULS Info Spreadsheet discussed at paragraph 21 of the Declaration of Dona Coffman) indicate that they are unit dose products, which explains why they do not appear on the FULs System printout.   The other two UDL WACs relate to the identical NDC, 51079088101.   I understand (based on FDB data provided to me by the U.S. Attorney's Office[1]) that FDB also designated this NDC as a unit dose product.

6.      In the FULs System printout for this FUL, I note that a "T" appears in the column entitled "Excl CD," in the row for NDC 00093-0832-01 (manufactured by Teva).   The "T" designation indicates that this price was temporarily unavailable or that we determined that this WAC was not correct based on a call to the labeler.   The following is a reproduction of Dr. Addanki's list of yellow-highlighted prices, with the NDCs that were excluded by the FULs System program logic shown in strike-out font:

---

[1]   When data was obtained from the Compendia data maintained by CMS in connection with the preparation of this declaration, NDC #51079088101 was inadvertently omitted from the data retrieval.   For this reason I refer to information provided by the U.S. Attorney's Office.

| Company | Price used for FUL | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|
| ~~Watson~~ | | ~~00591074601~~ | ~~WAC~~ | ~~0.2018~~ | ~~0.3027~~ |
| Par | | 49884049501 | WAC | 0.1841 | 0.2762 |
| Mylan | | 00378191001 | WAC | 0.184 | 0.276 |
| ~~UDL~~ | | ~~51079088121~~ | ~~WAC~~ | ~~0.1774~~ | ~~0.2661~~ |
| ~~UDL~~ | | ~~51079088120~~ | ~~WAC~~ | ~~0.1738~~ | ~~0.2607~~ |
| ~~UDL~~ | | ~~51079088101~~ | ~~WAC~~ | ~~0.1738~~ | ~~0.2607~~ |
| ~~UDL~~ | | ~~51079088101~~ | ~~WAC~~ | ~~0.17~~ | ~~0.255~~ |
| Actavis (Purepac) | X | 00228300311 | WAC | 0.1637 | 0.2456 |
| ~~Teva~~ | | ~~55953002741~~ | ~~WAC~~ | ~~0.1635~~ | ~~0.2453~~ |
| ~~Teva~~ | | ~~55953002740~~ | ~~WAC~~ | ~~0.1335~~ | ~~0.2453~~ |
| ~~Physicians~~ | | ~~54868385404~~ | ~~AWP~~ | ~~0.1192~~ | ~~0.1788~~ |
| Teva | | 00093083201 | DIR | 0.0989 | 0.1484 |
| ~~Physicians~~ | | ~~54868385404~~ | ~~AWP~~ | ~~0.0953~~ | ~~0.1430~~ |
| Teva | | 00093083201 | WAC | 0.0931 | 0.1397 |
| Major | | 00904534260 | WAC | 0.0799 | 0.1199 |

7.    The above information, as well as the FULs System printout, indicates that the FUL was calculated using the lowest WAC on the FULs System printout that would yield a FUL that was higher than at least three WACs.   Once one eliminates the Teva prices for NDC 00093083201, the Major WAC (for 00904535260) would have produced a FUL that was not higher than any WAC other than the Major WAC.   The Purepac (Actavis) WAC, on the other hand, is the lowest remaining price that yields a FUL higher than at least three WACs.

3

8.    The above information indicates that Dr. Addanki's price-selection criteria are different than those of the CMS FULs System.   The information also indicates that the FUL for this drug was determined in a manner consistent with the approach described in my June 15, 2009, Declaration and the Declaration of Dona M. Coffman.

4

08/15/2001

# Federal Upper Limit System

Product Group : 349
Strengths : 0.5MG
Routes : ORAL
'ients : CLONAZEPAM

Package Size : 100
Dosage : TABLET
Exclusion Code :

| Exc CD | Direct Price | AWP | WAC | SRCE CD | NDC Number | Company Name | MDRI Date |
|--------|--------------|-----|-----|---------|------------|--------------|-----------|
| | 0.00000 | 0.69230 | 0.00000 | M | 00904/5342/60 | MAJOR PHARMACEUTICALS | |
| | 0.00000 | 0.69230 | 0.07990 | B | 00904/5342/60 | MAJOR PHARMACEUTICALS | |
| | 0.00000 | 0.69230 | 0.07990 | R | 00904/5342/60 | MAJOR PHARMACEUTICALS | |
| | 0.00000 | 0.71370 | 0.00000 | B | 00185/0063/01 | EON LABS MANUFACTURING, INC. | |
| | 0.00000 | 0.71370 | 0.00000 | B | 62037/0952/01 | ANDRX PHARMACEUTICALS, INC. | |
| | 0.00000 | 0.71370 | 0.00000 | M | 00185/0063/01 | EON LABS MANUFACTURING, INC. | |
| | 0.00000 | 0.71370 | 0.00000 | M | 62037/0952/01 | ANDRX PHARMACEUTICALS, INC. | |
| | 0.00000 | 0.71370 | 0.00000 | R | 00185/0063/01 | EON LABS MANUFACTURING, INC. | |
| | 0.00000 | 0.71370 | 0.00000 | R | 62037/0952/01 | ANDRX PHARMACEUTICALS, INC. | |
| | 0.00000 | 0.74900 | 0.00000 | B | 52544/0746/01 | WATSON PHARMACEUTICALS | |
| | 0.00000 | 0.74900 | 0.00000 | B | 49884/0495/01 | PAR PHARMACEUTICAL INC | |
| | 0.00000 | 0.74900 | 0.00000 | M | 00093/0832/01 | TEVA PHARMACEUTICALS USA, INC. | |
| | 0.00000 | 0.74900 | 0.00000 | M | 49884/0495/01 | PAR PHARMACEUTICAL INC | |
| | 0.00000 | 0.74900 | 0.00000 | M | 52544/0746/01 | WATSON PHARMACEUTICALS | |
| | 0.00000 | 0.74900 | 0.00000 | R | 00093/0832/01 | TEVA PHARMACEUTICALS USA, INC. | |
| | 0.00000 | 0.74900 | 0.00000 | R | 52544/0746/01 | WATSON PHARMACEUTICALS | |
| | 0.00000 | 0.74900 | 0.00000 | R | 49884/0495/01 | PAR PHARMACEUTICAL INC | |
| | 0.00000 | 0.74910 | 0.16370 | M | 00228/3003/11 | PUREPAC PHARMACEUTICAL COMPANY | |
| | 0.00000 | 0.74910 | 0.16370 | B | 00228/3003/11 | PUREPAC PHARMACEUTICAL COMPANY | |
| | 0.00000 | 0.74910 | 0.16370 | R | 00228/3003/11 | PUREPAC PHARMACEUTICAL COMPANY | |
| | 0.00000 | 0.74950 | 0.00000 | M | 00378/1910/01 | MYLAN PHARMACEUTICALS, INC. | |
| | 0.00000 | 0.74950 | 0.00000 | B | 00378/1910/01 | MYLAN PHARMACEUTICALS, INC. | |
| | 0.00000 | 0.74950 | 0.18400 | R | 00378/1910/01 | MYLAN PHARMACEUTICALS, INC. | |
| | 0.00000 | 0.84768 | 0.79640 | B | 00004/0068/01 | HOFFMANN-LA ROCHE INC | |
| | 0.00000 | 0.84770 | 0.00000 | M | 00004/0068/01 | HOFFMANN-LA ROCHE INC | |
| T | 0.09890 | 0.84770 | 0.70640 | R | 00004/0068/01 | HOFFMANN-LA ROCHE INC | |
| | 0.09890 | 0.74900 | 0.09310 | B | 00093/0832/01 | TEVA PHARMACEUTICALS USA, INC. | |
| | 0.59990 | 0.68390 | 0.58990 | R | 62269/0353/24 | INVAMED, INC. | |
| | 0.59990 | 0.71237 | 0.56990 | B | 62269/0353/24 | INVAMED, INC. | |
| | 0.59990 | 0.71240 | 0.00000 | M | 62269/0353/24 | INVAMED, INC. | |

FULs Price : .1199  .2455
Percent Difference : -56.56
High Price : .84770

Prior FULs Price : .2760
Source Code : R
Low Price : .07990

8/15-4 WACs are less than nr FUL -100lb ok

.1637 ( Purepac Now R
X  150
_____
.2455 ) New FUL

# Clonazepam 0.5 mg (1/22/02 – present)
# Base Price [FUL ($0.2455) ÷ 150%] =  $0.1637

**Published Compendia Prices Based on April 2001**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Roche | 00004006145 00004006845 00004006801 | AWP | 0.8477 | 1.2715 | Roche | 00004006145 00004006845 00004006801 | WAC | 0.7064 | 1.0596 |
| UDL | 51079088101 | AWP | 0.8 | 1.2 | Major | 00904534260 | AWP | 0.6923 | 1.0385 |
| UDL | 51079088120 | AWP | 0.7979 | 1.1969 | Watson | 00591074601 | WAC | 0.2018 | 0.3027 |
| Teva | 55953002741 | AWP | 0.7979 | 1.1969 | Par | 49884049501 | WAC | 0.1841 | 0.2762 |
| UDL | 51079088121 | AWP | 0.7979 | 1.1969 | Mylan | 00378191001 | WAC | 0.184 | 0.276 |
| UDL | 51079088101 | AWP | 0.7979 | 1.1969 | UDL | 51079088121 | WAC | 0.1774 | 0.2661 |
| Mylan | 00378191001 | AWP | 0.7495 | 1.1243 | UDL | 51079088120 | WAC | 0.1738 | 0.2607 |
| Actavis | 00228300311 | AWP | 0.7491 | 1.1237 | UDL | 51079088101 | WAC | 0.1738 | 0.2607 |
| Watson | 52544074601 00591074601 | AWP | 0.749 | 1.1235 | UDL | 51079088101 | WAC | 0.17 | 0.255 |
| Teva* | 55953002740 | AWP | 0.749 | 1.1235 | Actavis | 00228300311 | WAC | 0.1637 | 0.2456 |
| Par | 49884049501 | AWP | 0.749 | 1.1235 | Teva | 55953002741 | WAC | 0.1635 | 0.2453 |
| Teva | 00093083201 | AWP | 0.749 | 1.1235 | Teva* | 55953002740 | WAC | 0.1335 | 0.2003 |
| Southwood | 58016018300 | AWP | 0.73 | 1.095 | Physicians | 54868385404 | AWP | 0.1192 | 0.1788 |
| UDL | 51079088101 | DIR | 0.72 | 1.08 | Teva | 00093083201 | DIR | 0.0989 | 0.1484 |
| UDL | 51079088120 | DIR | 0.718 | 1.077 | Physicians | 54868385404 | AWP | 0.0953 | 0.143 |
| UDL | 51079088121 | DIR | 0.718 | 1.077 | Teva | 00093083201 | WAC | 0.0931 | 0.1397 |
| Eon Labs Inc. | 00185006301 | AWP | 0.7137 | 1.0706 | Major | 00904534260 | WAC | 0.0799 | 0.1199 |
| Andrx | 62037095201 | AWP | 0.7137 | 1.0706 | | | | | |

A4

# Attachment I

to Second Declaration of Susan E. Gaston

**Albuterol 90 mcg inhaler (Eff. 10/01/97 – 12/6/00) FUL: .4394**
**Addanki Slide A22**

1.      CMS Transmittal 34, dated July 1997 (HHD170-0750, HHD170-0751, HHD070-0811) confirms that this FUL was established at $0.4394, with an effective date of October 1, 1997, based on pricing data current as of June 1997.   The FUL implies that it was calculated using a price of 0.2929.   There is no other hard copy documentation showing how this FUL was calculated.

2.      Dr. Addanki's Slide A22 does not identify any NDC with a price of 0.2929.   Dr. Addanki's Slide A22 lists one price that is lower than 0.2929, which is a WAC of 0.2206 for NDC 00172439018, manufactured by Teva.   That price conflicts with another WAC of 0.3265 for the exact same NDC and therefore is not a reliable price.   Had this pricing information been available to me when this FUL was established, I would have resolved the conflict by calling the manufacturer to ascertain the correct price.   It is quite possible that I did so and was given a price of 0.2929 (between the two Teva prices shown in Dr. Addanki's Slide A22) and that I used that price to set the FUL.   Dr. Addanki's Slide A22 therefore does not show any inconsistency with the FUL-setting practices described in my prior declaration and in the Declaration of Dona M. Coffman.

# Albuterol 90 MCG Inhaler (10/01/97 – 12/06/00)
# Base Price [FUL ($0.4394) ÷ 150%] =  $0.2929

**Published Compendia Prices Based on June 1997**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Physicians | 54868073001 | AWP | 1.7824 | 2.6735 | Novopharm | 55953005153 | AWP | 1.2594 | 1.8891 |
| Pharma Pac | 52959058801 | AWP | 1.7794 | 2.6691 | Warner | 00047299711 | WAC | 1.1253 | 1.6879 |
| Physicians | 54868073001 | AWP | 1.7482 | 2.6223 | Warner | 00047299711 | DIR | 1.1253 | 1.6879 |
| Glaxo SmithKline | 00173032188 | AWP | 1.5588 | 2.3382 | Apothecon | 59772617502 | DIR | 1.0612 | 1.5918 |
| Allscripts | 54569100300 | AWP | 1.5588 | 2.3382 | Apothecon | 59772617502 | WAC | 1.0082 | 1.5123 |
| Glaxo SmithKline | 00173032188 | AWP | 1.5586 | 2.3379 | Apothecon | 59772617502 | DIR | 1.0082 | 1.5123 |
| Southwood | 58016631601 | AWP | 1.5435 | 2.3153 | Moore | 00839760807 | DIR | 0.9582 | 1.4373 |
| Warner | 00047299711 | AWP | 1.3503 | 2.0255 | Novopharm | 55953005153 | WAC | 0.8971 | 1.3456 |
| Warner | 00047299711 | AWP | 1.35 | 2.025 | Rugby | 00536121612 | DIR | 0.8588 | 1.2882 |
| Glaxo SmithKline | 00173032188 | WAC | 1.2988 | 1.9482 | Dey | 49502030317 | WAC | 0.7588 | 1.1382 |
| Teva | 00172439018 | AWP | 1.2935 | 1.9403 | Physicians | 54868370900 | AWP | 0.6388 | 0.9582 |
| Dey | 49502030317 | AWP | 1.2765 | 1.9147 | Physicians | 54868370900 | AWP | 0.5929 | 0.8894 |
| Moore | 00839760807 | AWP | 1.2747 | 1.9121 | Rugby | 00536121612 | WAC | 0.5047 | 0.7571 |
| Pliva | 50111080131 | AWP | 1.2647 | 1.8971 | Pliva | 50111080131 | WAC | 0.4706 | 0.7059 |
| Rugby | 00536121612 | AWP | 1.2612 | 1.8918 | Dey | 49502033317 | WAC | 0.3529 | 0.5294 |
| Apothecon | 59772617502 | AWP | 1.2606 | 1.8909 | Teva | 00172439018 | WAC | 0.3265 | 0.4897 |
| Apothecon | 59772617502 | AWP | 1.2603 | 1.8904 | **Teva** | **00172439018** | **WAC** | **0.2206** | **0.3309** |

A22

# Attachment J

to Second Declaration of Susan E. Gaston

**Albuterol 90 mcg inhaler (Eff. 12/7/00 to 12/7/00) FUL: 0.3490**
**Addanki Slide A23**

1.      In an amendment to Transmittal No. 36, issued April 2000, CMS established a

FUL for this drug of 0.3490, with an implementation date of no later than December 7, 2000,

based on data current as of January 2000.   The original Transmittal No. 36 (before the

amendment) (beginning at HHD175-0351, with notations) showed a FUL of $0.3309, which

corresponds to the price and implied FUL shown highlighted in yellow in Dr. Addanki's Slide

A23.   Dr. Addanki's slide incorrectly indicates that the FUL of 0.3490 was effective for one

day.   In fact, the FUL was effective through January 7, 2001.   There is no hard copy

documentation explaining how this particular FUL was determined.

2.      Dr. Addanki's Slide A23 purports to present published pricing information

current as of January 2000.   Slide A23 shows a Teva WAC of 0.2206 for NDC #00172439018,

which Dr. Addanki says would have resulted in a lower FUL than what was published.

However, this WAC conflicts with another different WAC shown in his slide for the exact same

NDC.   The 0.2327 price that was apparently used to calculate the final FUL of 0.3490 is in

between the two conflicting Teva WACs.   It therefore appears quite possible that the original

FUL was calculated based on the lower Teva WAC; subsequently the conflict between the two

Teva WACs was noted, and the manufacturer contacted to obtain the correct WAC; and a new

FUL of 0.3490 was calculated on the new WAC provided by Teva.   Dr. Addanki's Slide A23

does not show that CMS determined this FUL in a manner inconsistent with the practices

described in my June 15, 2009, Declaration and the Declaration of Dona M. Coffman.

# Albuterol 90 MCG Inhaler (12/07/00 – 12/07/00)
# Base Price [FUL ($0.3490) ÷ 150%] =  $0.2327

**Published Compendia Prices Based on January 2000**

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Physicians | 54868073001 | AWP | 2.13 | 3.195 |
| Glaxo SmithKline | 00173032188 | AWP | 1.8896 | 2.8345 |
| Glaxo SmithKline | 00173032188 | AWP | 1.8894 | 2.8341 |
| Allscripts | 54569100300 | AWP | 1.8894 | 2.8341 |
| Physicians | 54868073001 | AWP | 1.8682 | 2.8024 |
| Glaxo SmithKline | 00173032188 | WAC | 1.5747 | 2.3621 |
| Southwood | 58016631601 | AWP | 1.5435 | 2.3153 |
| Teva | 00172439018 | AWP | 1.3506 | 2.0259 |
| Dey | 49502030317 49502033317 | AWP | 1.2765 | 1.9147 |
| Pliva | 50111080131 | AWP | 1.2647 | 1.8971 |
| Apothecon | 59772617502 | AWP | 1.2606 | 1.8909 |
| Apothecon | 59772617502 | AWP | 1.2603 | 1.8904 |
| Apothecon | 59772617502 | DIR | 1.0612 | 1.5918 |
| Apothecon | 59772617502 | DIR | 1.0082 | 1.5123 |
| Apothecon | 59772617502 | WAC | 1.0082 | 1.5123 |
| Physicians | 54868370900 | AWP | 0.5435 | 0.8153 |
| Pliva | 50111080131 | WAC | 0.2835 | 0.4253 |
| Teva | 00172439018 | WAC | 0.2794 | 0.4191 |
| Dey | 49502030317 49502033317 | WAC | 0.2412 | 0.3618 |
| **Teva** | **00172439018** | **WAC** | **0.2206** | **0.3309** |

A23

# Attachment K

to Second Declaration of Susan E. Gaston

**Albuterol 90 mcg inhaler (Eff. 3/11/03 – 05/07/05) FUL: 0.8823**
**Addanki Slide A19**

1.        A print-out of the pricing information used to set this FUL appears at the

document marked HHD175-1064.   This FULs System printout includes handwritten notes on it,

and these notes indicate that the FUL of 0.8823 was determined based on the Zenith Laboratories

product having the NDC #00172-4290-18, and a Redbook WAC price of 0.58823, the lowest

price shown in the FULS System print-out.   Dr. Addanki's Slide A19 identifies this NDC as

manufactured by Teva, which suggests there may have been a name change of the labeler.

Changes to Transmittal 37 confirm that CMS published the FUL of 0.8823 with instructions that

it was to be implemented by March 11, 2003, and that it remained in effect until a change that

was to be implemented by May 8, 2005.

2.        The handwritten markings and notes on the print-out (HHD175-1064) illustrate

the CMS practice of contacting manufacturers to verify availability and pricing information.

This particular document shows that each of the manufacturers identified in the print-out was

contacted.   Several products were found to be temporarily unavailable or discontinued.

3.        I have compared the CMS FULs system print-out (HHD175-1064) with Dr.

Addanki's Slide A19 for this FUL.   Dr. Addanki lists three prices equal to or lower than the

price on which the FUL was based.   One corresponds to the price referenced in paragraph 1

above, item NDC #00172-4390-18 which is called Zenith Laboratories in the FULs system and

Teva in Dr. Addanki's chart.   The remaining two prices are addressed below.

4.        The next highest price on Dr. Addanki's chart is a Dey product, NDC

49502-0333-17.   This item is not in the FULs system printout and was therefore not available to

the FULs analyst when establishing the FUL.   An analysis of the CMS FULs System database

(as shown in the "FULS Info Spreadsheet" referenced in paragraph 21 of the Coffman Declaration) indicates that this NDC was an "unmatched" NDC that could not be assigned by the FULs System to a Product Group, possibly because of nomenclature differences between the Compendia description and the CMS Product Group description.

5.      The lowest price listed in Slide A19 (a WAC of 0.4412) is for Teva NDC 00172439018, the same NDC that the FUL was based on and which is described in paragraph #1.   The price conflicts with the WAC that was used to establish the FUL; the FULs System printout includes no such price; and the source of Dr. Addanki's price is unclear.   It is possible that Dr. Addanki's source was Medi-Span, given that the CMS FULs System does not receive WAC prices from Medi-Span (see the Coffman Declaration at paragraph 14, footnote 2).   In any event, the price of 0.4412 was not available to the FULs analyst on the date the FUL price of 0.8823 was determined.

6.      Once the Dey and Teva WAC prices addressed in paragraphs 3 and 4 above are eliminated from Dr. Addanki's array of prices, it is clear that the FUL was calculated based on the lowest published price.

7.      The above information indicates that Dr. Addanki's Slide A19 does not accurately replicate the data processing criteria of the FULs System, and the information does not show that CMS failed to set the FUL in a manner consistent with the practices described in my June 15, 2009, Declaration and in the Declaration of Dona M. Coffman.

11/21/2002

# Federal Upper Limit System

Product Group : 50
Strengths : 0.09MG
Routes : INHALATION
Ingredients : ALBUTEROL

Package Size :  17
Dosage : AEROSOL, METERED
Exclusion Code :

| Excl CD | Direct Price | AWP | WAC | SRCE CD | NDC Number | Company Name | MDRI Date |
|---|---|---|---|---|---|---|---|
| T | 0.00000 | 1.16411 | 0.87058 | B | 59930/1560/02 | WARRICK PHARMACEUTICALS | Refill- on backorder; no release date |
| T | 0.00000 | 1.16412 | 0.00000 | M | 59930/1560/02 | WARRICK PHARMACEUTICALS | |
| T | 0.00000 | 1.16412 | 0.00000 | R | 59930/1560/02 | WARRICK PHARMACEUTICALS | |
| P | 0.00000 | 1.17647 | 0.00000 | M | 50111/0801/32 | SIDMAK LABORATORIES, INC. | discontinued |
| P | 0.00000 | 1.17647 | 0.26176 | B | 50111/0801/32 | SIDMAK LABORATORIES, INC. | |
| P | 0.00000 | 1.17647 | 0.26176 | R | 50111/0801/32 | SIDMAK LABORATORIES, INC. | |
| | 0.00000 | 1.25941 | 0.00000 | M | 59930/1560/01 | WARRICK PHARMACEUTICALS | inhaler- available |
| | 0.00000 | 1.25941 | 0.00000 | R | 59930/1560/01 | WARRICK PHARMACEUTICALS | |
| P | 0.00000 | 1.25941 | 0.94470 | B | 59930/1560/01 | WARRICK PHARMACEUTICALS | |
| P | 0.00000 | 1.32235 | 0.00000 | M | 52555/0594/17 | MARTEC PHARMACEUTICALS, INC. | discontinued |
| P | 0.00000 | 1.32235 | 0.52941 | B | 52555/0594/17 | MARTEC PHARMACEUTICALS, INC. | |
| P | 0.00000 | 1.32235 | 0.76471 | R | 52555/0594/17 | MARTEC PHARMACEUTICALS, INC. | |
| | 0.00000 | 1.75235 | 0.00000 | M | 00172/4390/18 | ZENITH LABORATORIES, INC | |
| | 0.00000 | 1.75235 | 0.00000 | B | 50111/0801/31 | SIDMAK LABORATORIES, INC. | |
| | 0.00000 | 1.75235 | 0.58823 | M | 00172/4390/18 | ZENITH LABORATORIES, INC | inhaler- available |
| | 0.00000 | 1.75235 | 0.58824 | R | 00172/4390/18 | ZENITH LABORATORIES, INC | |
| | 0.00000 | 1.75235 | 0.62470 | B | 50111/0801/31 | SIDMAK LABORATORIES, INC. | inhaler- available |
| | 0.00000 | 1.75235 | 0.62471 | R | 50111/0801/31 | SIDMAK LABORATORIES, INC. | |
| | 0.00000 | 1.90093 | 1.58411 | B | 00173/0321/98 | GLAXOSMITHKLINE | |
| | 0.00000 | 1.90118 | 0.00000 | M | 00173/0321/98 | GLAXOSMITHKLINE | inhaler- available |
| | 0.00000 | 1.90118 | 1.58412 | R | 00173/0321/98 | GLAXOSMITHKLINE | |
| | 0.00000 | 2.06235 | 0.00000 | M | 00173/0321/88 | GLAXOSMITHKLINE | |
| | 0.00000 | 2.06235 | 1.71882 | R | 00173/0321/88 | GLAXOSMITHKLINE | refill- available |
| | 0.00000 | 2.06258 | 1.71882 | B | 00173/0321/88 | GLAXOSMITHKLINE | |
| | 0.00000 | 2.13118 | 0.00000 | R | 00085/0614/02 | SCHERING CORPORATION | |
| | 0.00000 | 2.28588 | 0.00000 | M | 00085/0614/02 | SCHERING CORPORATION | inhaler- available |
| | 0.00000 | 2.28588 | 1.82882 | B | 00085/0614/02 | SCHERING CORPORATION | |

FULs Price : .8823
Percent Difference : 124.73
High Price : 2.28588

Prior FULs Price : .3926
Source Code : B
Low Price : .58823

**Package Size Notes:**
t=temporarily unavailable

**Product Group Notes:**
==schering061403=refill-disc.

Refill- only Warrick + Glaxo SmithKline - less than 3 suppliers - no FUL for now

Inhaler - Warrick, Zenith, Sidmak, Glaxo SmithKline, + Schering all available - FUL ok

.58823 (Zenith NDC) B
X  150
.8823 - new FUL

# Albuterol 90 MCG Inhaler (03/11/03 – 05/07/05) Base Price [FUL ($0.8823) ÷ 150%] = $0.5882

**No Transmittal/Published Compendia Prices Based on Eleven Months Preceding Effective Date**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|
| Physicians | 54868073001 | AWP | 2.52 | 3.78 | Teva | 00172439018 | AWP | 1.7524 | 2.6285 |
| Physicians | 54868370900 | AWP | 2.4229 | 3.6344 | Pliva | 50111080131 | AWP | 1.7524 | 2.6285 |
| Physicians* | 54868073001 | AWP | 2.3123 | 3.4685 | Glaxo SmithKline* | 00173032188 | WAC | 1.7188 | 2.5782 |
| Physicians* | 54868073001 | AWP | 2.2582 | 3.3873 | Watson | 62037079444 | AWP | 1.6882 | 2.5323 |
| Allscripts* | 54569100300 | AWP | 2.2559 | 3.3838 | Dey* | 49502033317 | AWP | 1.2765 | 1.9147 |
| Glaxo SmithKline* | 00173032188 | AWP | 2.2559 | 3.3838 | Southwood | 58016656901 | AWP | 1.2559 | 1.8838 |
| Glaxo SmithKline* | 00173032188 | AWP | 2.1659 | 3.2488 | Physicians* | 54868370900 | AWP | 0.8935 | 1.3403 |
| Glaxo SmithKline* | 00173032188 | AWP | 2.0626 | 3.0939 | Pliva | 50111080131 | WAC | 0.6247 | 0.9371 |
| Allscripts* | 54569100300 | AWP | 2.0623 | 3.0935 | **Teva*** | **00172439018** | **WAC** | **0.5882** | **0.8823** |
| Glaxo SmithKline* | 00173032188 | AWP | 2.0623 | 3.0935 | **Dey*** | **49502033317** | **WAC** | **0.5235** | **0.7853** |
| Glaxo SmithKline* | 00173032188 | WAC | 1.8047 | 2.7071 | **Teva** | **00172439018** | **WAC** | **0.4412** | **0.6618** |

A19

# Attachment L

to Second Declaration of Susan E. Gaston

**Albuterol Sulfate .083 Inhalation Solution (Eff. 1/22/02 – 5/7/05) FUL: .1450 Addanki Slide A2**

1.      A FULs System print-out of the pricing information used to set this FUL appears at the document marked HHD175-1073.   This document includes handwritten notes on it, and these notes indicate that a FUL of 0.1450 was calculated based on BlueBook's WAC price for the Alpharma product NDC #00472-0831-23.   Dr. Adddanki's Slide A2 lists this NDC as an Actavis product, and I assume there was some change of manufacturer name regarding the product.   According to CMS Transmittal No 37, dated November 20, 2001 (Sexton Deposition Exhibit #14), this FUL was based on pricing data current as of April 2001, and the FUL was effective November 20, 2001, and was to be implemented no later than January 22, 2002.

2.       The FULs System print-out indicates that each of the manufacturers except Qualitest Products, Inc. was contacted to verify the availability and/or the price of their products. Warrick, Alpharma, and Schering verified the price and availability, except that Schering provided a higher WAC for its product.   Major Pharmaceuticials, United Research laboratories, and Celltech Pharmaceuticals informed CMS that their products were inactive, discontinued, or otherwise not widely available.   The lowest WACs for available products were for the three Alpharma (Actavis) products.   CMS used the highest of the three Alpharma (Actavis) WACs. Although none of the FULs resulting from the three Alpharma WACs would have been higher than at least three other WACs, CMS chose not to use a higher WAC to calculate the FUL in this situation because of concerns raised from an Office of Inspector General report on albuterol relating to inflated published prices.

3.      I have compared the CMS FULs System print-out HHD175-1073 mentioned above, with Dr. Addanki's Power Point Slide A2 for this FUL.   Dr. Addanki lists thirteen prices that are equal to or less than the base price implied by the FUL.

4.      Of these, three prices for four different Dey products are the same: $0.08. Dey's Abluterol Sulfate products were not included in the FULs System in July of 2001, as indicated in the System print-out.   According to the FULS Info Spreadsheet (see Coffman Declaration, ¶ 20), at least two of the Compendia designate the Dey products as unit dose forms of the drug, and, as indicated in the Declaration of Dona M. Coffman, products designated by the Compendia as unit dose products are excluded from the FULs System.

5.      Two prices in Slide A2 are Teva products (00172-6405-44 and 00172-6405-49). These NDCs are not listed in the FULs System printout and therefore were not considered in my analysis.   Current Compendia data (see the FULS Info Spreadsheet) indicates that the Compendia designated these products as unit dose products, which probably explains why they were excluded from consideration by the FULs System.

6.      One price in Slide A2 is for a Morton product (NDC 60432-0094-06).   This NDC was not included in the FULs System printout.   The PC FULs database shows that this NDC was determined to be obsolete effective August 23, 2001.   Although the August 23, 2001, date is several months after the April 2001 data used for determining the FUL, it is possible that the obsolete date was included in the April 2001 data and was the reason for the exclusion of this NDC.   It is also possible that the product was excluded for one of the other reasons dictated by the processing logic of the FULs System; however, the Labeler Agreements file indicates this

2

labeler had an effective Rebate Agreement, and current Compendia data does not characterize this NDC as a unit dose product.   It is also notable that some of the products listed in the FULs System print-out are not included in Dr. Addanki's Slide A2.   This further illustrates the differences between the criteria used by Dr. Addanki in selecting prices to include in his slides and the criteria used by the FULs System.

7.     The RxElite products NDC #66794-0001-30 and 66794-0001-60 are also not listed in the FULs system.   They are listed in the Labeler Agreements file, and Compendia data does not show a unit dose indicator.   The historic Compendia data has not been researched for these products and I do not know why these items were not included in the FULs System; nevertheless, they were not available for my analysis.   It is possible that the FULs System matching process failed to assign these products to the relevant CMS Product Group, or that the WAC prices were published only by Medi-Span (see Declaration of Dona M. Coffman at footnote 2).

8.     The lowest two prices in Dr. Addanki's Slide A2 are for Hi-Tech products, one a Direct Price, the other a WAC price for NDC #50383-0742-25.   This NDC is not in the FULs System printout and was therefore not made available to the FULs analyst at the time FUL was determined.   According to the PC FULs record, this NDC later did appear in the pertinent Product Group in a cycle dated July 3, 2003.   One possible explanation why this product was excluded by the FULs System and later included is that it originally could not be matched to a CMS Product Group due to nomenclature or other issues, and only later was manually matched to the Product Group.

3

9.      The following is a reproduction of Dr. Addanki's list of yellow-highlighted prices, with the NDCs that were excluded by the FULs System shown in strike-out font:

| Company | Price used for FUL | NDC | Price Type | Published Price | Implied FUL |
|---------|--------------------|-----|------------|-----------------|-------------|
| Actavis | X | 00472083123 | WAC | .0967 | .145 |
| Actavis | | 00472083130 | WAC | .0933 | .14 |
| ~~Teva~~ | | ~~0172240544~~ | ~~WAC~~ | ~~.09~~ | ~~.135~~ |
| ~~Teva~~ | | ~~00172640579~~ | ~~WAC~~ | ~~.0891~~ | ~~.1337~~ |
| Actavis | | 00472083160 | WAC | .0886 | .1329 |
| ~~RxElite~~ | | ~~66794000130~~ | ~~WAC~~ | ~~.0833~~ | ~~.125~~ |
| ~~RxElite~~ | | ~~66794000160~~ | ~~WAC~~ | ~~.0833~~ | ~~.125~~ |
| ~~Dey~~ | | ~~49502069703~~ ~~49502069729~~ | ~~WAC~~ | ~~.08~~ | ~~.12~~ |
| ~~Dey~~ | | ~~49502069760~~ ~~49502069729~~ | ~~WAC~~ | ~~.08~~ | ~~.12~~ |
| ~~Dey~~ | | ~~49502069733~~ ~~49502069761~~ | ~~WAC~~ | ~~.08~~ | ~~.12~~ |
| ~~Morton~~ | | ~~60432009406~~ | ~~WAC~~ | ~~.0769~~ | ~~.1154~~ |
| ~~Hi-Tech~~ | | ~~50383074225~~ | ~~WAC~~ | ~~.0767~~ | ~~.115~~ |
| ~~Hi-Tech~~ | | ~~50383074225~~ | ~~DIR~~ | ~~.0767~~ | ~~.155~~ |

# Federal Upper Limit System

Product Group : 51
Strengths : 0.083%
Routes : INHALATION
    dients : ALBUTEROL SULFATE

Package Size : 3
Dosage : SOLUTION
Exclusion Code :

| Excl CD | Direct Price | AWP | WAC | SRCE CD | NDC Number | Company Name | MDRI Date |
|---|---|---|---|---|---|---|---|
| | 0.00000 | 0.40333 | 0.00000 | M | 59930/1500/06 | WARRICK PHARMACEUTICALS | |
| | 0.00000 | 0.40333 | 0.00000 | R | 59930/1500/06 | WARRICK PHARMACEUTICALS | |
| | 0.00000 | 0.40333 | 0.33000 | B | 59930/1500/06 | WARRICK PHARMACEUTICALS | |
| | 0.00000 | 0.40560 | 0.00000 | B | 00603/1005/40 | QUALITEST PRODUCTS, INC. | |
| | 0.00000 | 0.40560 | 0.00000 | M | 00603/1005/40 | QUALITEST PRODUCTS, INC. | |
| | 0.00000 | 0.40560 | 0.00000 | R | 00603/1005/40 | QUALITEST PRODUCTS, INC. | |
| | 0.00000 | 0.40666 | 0.12520 | B | 00904/7731/17 | MAJOR PHARMACEUTICALS | |
| | 0.00000 | 0.40667 | 0.00000 | M | 00904/7731/17 | MAJOR PHARMACEUTICALS | |
| T | 0.00000 | 0.40667 | 0.12520 | R | 00904/7731/17 | MAJOR PHARMACEUTICALS | |
| | 0.00000 | 0.41200 | 0.00000 | M | 00472/0831/60 | ALPHARMA USPD | |
| | 0.00000 | 0.41200 | 0.00000 | M | 00472/0831/23 | ALPHARMA USPD | |
| | 0.00000 | 0.41200 | 0.00000 | R | 00472/0831/30 | ALPHARMA USPD | |
| | 0.00000 | 0.41200 | 0.00000 | R | 00472/0831/23 | ALPHARMA USPD | |
| | 0.00000 | 0.41200 | 0.00000 | R | 00472/0831/60 | ALPHARMA USPD | |
| T | 0.00000 | 0.41200 | 0.08861 | B | 00472/0831/60 | ALPHARMA USPD | |
| T | 0.00000 | 0.41200 | 0.09333 | B | 00472/0831/30 | ALPHARMA USPD | |
| T | 0.00000 | 0.41200 | 0.09966 | B | 00472/0831/23 | ALPHARMA USPD | |
| T | 0.00000 | 0.42666 | 0.16626 | B | 00677/1522/72 | UNITED RESEARCH LABORATORIES | |
| T | 0.00000 | 0.42667 | 0.00000 | M | 00677/1522/72 | UNITED RESEARCH LABORATORIES | |
| T | 0.00000 | 0.42667 | 0.13953 | R | 00677/1522/72 | UNITED RESEARCH LABORATORIES | |
| | 0.00000 | 0.59378 | 0.00000 | M | 53014/0075/60 | CELLTECH PHARMACEUTICALS | |
| | 0.00000 | 0.59378 | 0.49478 | R | 53014/0075/60 | CELLTECH PHARMACEUTICALS | |
| | 0.00000 | 0.65093 | 0.00000 | M | 00085/0209/01 | SCHERING CORPORATION | |
| | 0.00000 | 0.65093 | 0.54240 | B | 00085/0209/01 | SCHERING CORPORATION | |
| | 0.00000 | 0.65973 | 0.00000 | M | 53014/0075/25 | CELLTECH PHARMACEUTICALS | |
| | 0.00000 | 0.65973 | 0.55000 | R | 53014/0075/25 | CELLTECH PHARMACEUTICALS | |
| | 0.49477 | 0.59377 | 0.49477 | B | 53014/0075/60 | CELLTECH PHARMACEUTICALS | |
| | 0.54240 | 0.65093 | 0.00000 | R | 53014/0075/60 | CELLTECH PHARMACEUTICALS | |
| | 0.55000 | 0.65973 | 0.55000 | R | 00085/0209/01 | SCHERING CORPORATION | |
| | | | | B | 53014/0075/25 | CELLTECH PHARMACEUTICALS | |

FULs Price : .0000  .1878  .1450
Percent Difference : -100.00
High Price : .65973

Prior FULs Price : .4430
Source Code : B
Low Price : .12520

**\*\*\*FULs Price not greater than another supplier\*\*\***

[handwritten annotations:]

.3300
Call - Yes
2 meters
Call Yes
.09333
.08861
Call discont'd
.4947
.55320

7/25 - at least 3 suppliers have WACs that are less than this Ful

.12520 (Major NDC) B
x  150
─────
.1878   Ful

.09466 (alpharma NDC) B
  150
─────
.1450  New Ful

avail alpharm

1118 - We may show one WAC less than the new Ful price, but iperx.com shows 2 prices less than that and McKinson shows three; we're going to leave it as is for now (see attached documentation)

# Albuterol Sulfate 0.083% (01/22/02 – 05/07/05)
# Base Price [FUL ($0.1450) ÷ 150%] = $0.0967

**Published Compendia Prices Based on April 2001**

| Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL | Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DRx | 55045204307 | AWP | 0.6967 | 1.045 | Qualitest | 00603100540 | AWP | 0.4056 | 0.6084 | Nephron | 00487950103 | WAC | 0.15 | 0.225 |
| DRx | 55045204307 | AWP | 0.6953 | 1.043 | Hi-Tech | 50383074225 | AWP | 0.4047 | 0.607 | Major | 00904773117 | WAC | 0.1252 | 0.1878 |
| Schering | 00085020901 00085180601 | AWP | 0.6509 | 0.9764 | Dey | 49502069733 49502069729 | AWP | 0.4033 | 0.605 | Hi-Tech | 50383074225 | WAC | 0.1067 | 0.16 |
| Schering | 00085020901 | WAC | 0.5424 | 0.8136 | Dey | 49502069760 49502069761 | AWP | 0.4033 | 0.605 | RxElite* | 66794000160 | AWP | 0.1042 | 0.1562 |
| Schering | 00085180601 | DIR | 0.5424 | 0.8136 | Warrick | 59930150006 59930151702 | AWP | 0.4033 | 0.605 | RxElite* | 66794000130 | AWP | 0.1042 | 0.1562 |
| Allscripts | 54569389900 | AWP | 0.4617 | 0.6926 | Hi-Tech | 50383074225 | AWP | 0.4033 | 0.605 | **Actavis** | **00472083123** | **WAC** | **0.0967** | **0.145** |
| Warrick | 59930151701 | AWP | 0.4201 | 0.6302 | Dey | 49502069703 49502069724 | AWP | 0.4033 | 0.605 | **Actavis** | **00472083130** | **WAC** | **0.0933** | **0.14** |
| Morton | 60432009406 | AWP | 0.4167 | 0.625 | Warrick | 59930150008 | AWP | 0.4033 | 0.605 | **Teva** | **00172640544** | **WAC** | **0.09** | **0.135** |
| Teva | 00172640549 | AWP | 0.4133 | 0.62 | Warrick | 59930151701 | DIR | 0.3438 | 0.5156 | **Teva** | **00172640549** | **WAC** | **0.0891** | **0.1337** |
| Nephron | 00487950125 | AWP | 0.4133 | 0.62 | Warrick | 59930150008 | WAC | 0.33 | 0.495 | **Actavis** | **00472083160** | **WAC** | **0.0886** | **0.1329** |
| Actavis | 00472083160 | AWP | 0.412 | 0.618 | Warrick | 59930150006 | WAC | 0.33 | 0.495 | **RxElite*** | **66794000130** | **WAC** | **0.0833** | **0.125** |
| Actavis | 00472083130 | AWP | 0.412 | 0.618 | DRx | 55045204307 | DIR | 0.3129 | 0.4694 | **RxElite*** | **66794000160** | **WAC** | **0.0833** | **0.125** |
| Actavis | 00472083123 | AWP | 0.412 | 0.618 | DRx | 55045204307 | WAC | 0.3129 | 0.4694 | **Dey** | **49502069703 49502069724** | **WAC** | **0.08** | **0.12** |
| Nephron | 00487950160 | AWP | 0.4119 | 0.6178 | Major | 00904773117 | WAC | 0.2953 | 0.443 | **Dey** | **49502069733 49502069729** | **WAC** | **0.08** | **0.12** |
| Nephron | 00487950103 | AWP | 0.4119 | 0.6178 | Physicians | 54868247201 | AWP | 0.2012 | 0.3018 | **Dey** | **49502069760 49502069761** | **WAC** | **0.08** | **0.12** |
| Teva | 00172640549 | AWP | 0.4117 | 0.6175 | Physicians | 54868247201 | AWP | 0.1895 | 0.2842 | **Morton** | **60432009406** | **WAC** | **0.0769** | **0.1154** |
| Teva | 00172640544 | AWP | 0.4116 | 0.6174 | Physicians | 54868247201 | AWP | 0.1893 | 0.284 | **Hi-Tech** | **50383074225** | **WAC** | **0.0767** | **0.115** |
| Teva | 00172640544 | AWP | 0.41 | 0.615 | Nephron | 00487950125 | WAC | 0.15 | 0.225 | **Hi-Tech** | **50383074225** | **DIR** | **0.0767** | **0.115** |
| Major | 00904773117 | AWP | 0.4067 | 0.61 | Nephron | 00487950160 | WAC | 0.15 | 0.225 | | | | | |

A2

# Attachment M
to Second Declaration of Susan E. Gaston

**Albuterol Sulfate .083 Inhalation Solution (Eff. 5/8/05 – present) FUL: 0.1150
Addanki Slide A3**

1.      A print-out of the FULs System pricing information used to set this FUL appears
at the document marked HHD175-1072.   This document includes handwritten notes on it, and
these notes indicate that on March 15, 2005,   CMS calculated a FUL of 0.1150.   The FUL was
based on the Hi-Tech NDC #50383-0742-25 having a BlueBook WAC price of 0.0766.
Changes to CMS Transmittal No. 37 (Sexton Deposition Exhibit 14) confirm that CMS
published this FUL with instructions that it be implemented by May 8, 2005.

2.      The FULs System print-out shows that the FUL was based on the lowest
published price made available by the FULs System to the system user.   The FUL was higher
than at least three WACs.

3.      I have compared the CMS FULs System print-out (HHD175-1072 mentioned
above) with Dr. Addanki's Power Point Slide A3 for this FUL.   There are a number of drug
products listed on Slide A3 that are not listed on the FULs System print-out, which illustrates
what is observed elsewhere, namely, that Dr. Addanki's price-selection criteria are different than
those used by the FULs System.   In general, it appears that Dr. Addanki's slides include more
prices than does the FULs System.   I focus here on the yellow-shaded prices in Slide A3.   Dr.
Addanki lists fourteen NDCs with seven different prices of equal to or less than the Hi-Tech
price used to calculate the FUL.   None is listed in the FULs System print-out, and therefore
none was considered by CMS in setting the FUL.

4.      Of the fourteen lower prices highlighted in Slide A3, three are Nephron products
(NDC Nos. 00487-9501-60,   00487-9501-03 and 00487-9501-25).   Recent Compendia data (as
shown in the FULS Info Spreadsheet) indicates that these Nephron products are designated as

unit dose products which, under the FULs System logic, are excluded from consideration.

5.      Seven highlighted entries in Slide A3 consist of three prices (0.06, 0.0573, and 0.0507) for seven different Dey NDCs.   The FULS Info Spreadsheet shows that six of these (49502-0697-03, -24, -29, -33, -60, and -61) are designated by the Compendia as unit dose products.   CMS has not researched the other Dey NDC listed in Slide A3 (49502-0697-30), but I understand that this was designated by the Compendia as a unit dose product in 2005.   This likely explains why the Dey products were not in the FULs System print-out used to determine the FUL in July of 2001.

6.      The two lowest prices listed in Dr. Addanki's Chart A3 are Aslung products (65271-0002-05 and -06).   The FULS Info Spreadsheet shows that the Compendia have designated these two NDCs as unit dose products.   This very likely explains why these products do not appear in the FULs System print-out.

7.      The following is a reproduction of Dr. Addanki's list of yellow-highlighted prices, with the NDCs that were excluded by the FULs system program logic shown in strike-out font:

2

| Company | Price used for FUL | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|---|
| Hi-Tech | X | 50383074225 | WAC | 0.0767 | 0.1150 |
| Hi-Tech | | 50383074225 | DIR | 0.0767 | 0.1150 |
| ~~Nephron~~ | | ~~00487950160~~ | ~~WAC~~ | ~~0.0667~~ | ~~0.1~~ |
| ~~Nephron~~ | | ~~00487950103~~ | ~~WAC~~ | ~~0.0667~~ | ~~0.1~~ |
| ~~Nephron~~ | | ~~00487950125~~ | ~~WAC~~ | ~~0.0667~~ | ~~0.1~~ |
| ~~Dey~~ | | ~~49502069724~~ | ~~WAC~~ | ~~0.06~~ | ~~0.09~~ |
| ~~Dey~~ | | ~~49502069729~~ | ~~WAC~~ | ~~0.06~~ | ~~0.09~~ |
| ~~Dey~~ | | ~~49502069761~~ | ~~WAC~~ | ~~0.06~~ | ~~0.09~~ |
| ~~Dey~~ | | ~~49502069730~~ | ~~WAC~~ | ~~0.0573~~ | ~~0.086~~ |
| ~~Dey~~ | | ~~49502069733~~ ~~49502069729~~ | ~~WAC~~ | ~~0.0507~~ | ~~0.076~~ |
| ~~Dey~~ | | ~~49502069760~~ ~~49502069761~~ | ~~WAC~~ | ~~0.0507~~ | ~~0.076~~ |
| ~~Dey~~ | | ~~49502069703~~ ~~49502069724~~ | ~~WAC~~ | ~~0.0507~~ | ~~0.076~~ |
| ~~Aslung~~ | | ~~65271000205~~ | ~~WAC~~ | ~~0.0419~~ | ~~0.0628~~ |
| ~~Aslung~~ | | ~~65271000206~~ | ~~WAC~~ | ~~0.0418~~ | ~~0.0627~~ |

8.     The above information indicates that the FUL was calculated based on the lowest published price shown in the FULs System print-out, and that the FUL was higher than at least three WACs.

3

# Federal Upper Limit System

Product Group : 51
Strengths : 0.083%
~~s~~ : INHALATION
Ingredients : ALBUTEROL SULFATE

Package Size : 3
Dosage : SOLUTION
Exclusion Code :

| Excl CD | Direct Price | AWP | WAC | SRCE CD | NDC Number | Company Name | MDRI Date |
|---|---|---|---|---|---|---|---|
| | 0.00000 | 0.40333 | 0.07666 | B | 50383/0742/25 | HI-TECH PHARMACAL CO. INC., | – |
| | 0.00000 | 0.40467 | 0.10667 | R | 50383/0742/25 | HI-TECH PHARMACAL CO. INC., | |
| | 0.00000 | 0.40556 | 0.10667 | R | 66794/0001/60 | RX HOLDINGS, LLC (DBA RX ELITE | |
| | 0.00000 | 0.40556 | 0.10667 | R | 66794/0001/30 | RX HOLDINGS, LLC (DBA RX ELITE | |
| | 0.00000 | 0.40560 | 0.10667 | R | 66794/0001/25 | RX HOLDINGS, LLC (DBA RX ELITE | |
| | 0.00000 | 0.40666 | 0.10705 | B | 66794/0001/60 | RX HOLDINGS, LLC (DBA RX ELITE | |
| | 0.00000 | 0.40666 | 0.10706 | B | 66794/0001/25 | RX HOLDINGS, LLC (DBA RX ELITE | |
| | 0.00000 | 0.40666 | 0.10711 | B | 66794/0001/30 | RX HOLDINGS, LLC (DBA RX ELITE | – |
| | 0.00000 | 0.40667 | 0.00000 | M | 66794/0001/25 | RX HOLDINGS, LLC (DBA RX ELITE | |
| | 0.00000 | 0.40667 | 0.00000 | M | 66794/0001/30 | RX HOLDINGS, LLC (DBA RX ELITE | |
| | 0.00000 | 0.40667 | 0.00000 | M | 66794/0001/60 | RX HOLDINGS, LLC (DBA RX ELITE | |
| | 0.00000 | 0.41200 | 0.00000 | M | 00472/0831/60 | ALPHARMA | |
| | 0.00000 | 0.41200 | 0.00000 | M | 00472/0831/30 | ALPHARMA | |
| | 0.00000 | 0.41200 | 0.08861 | B | 00472/0831/60 | ALPHARMA | – |
| | 0.00000 | 0.41200 | 0.08861 | R | 00472/0831/60 | ALPHARMA | |
| | 0.00000 | 0.41200 | 0.09333 | B | 00472/0831/30 | ALPHARMA | |
| | 0.00000 | 0.41200 | 0.09333 | R | 00472/0831/30 | ALPHARMA | |
| | 0.00000 | 0.80222 | 0.00000 | M | 00085/1806/01 | SCHERING CORPORATION | |
| | 0.00000 | 0.80333 | 0.64180 | B | 00085/1806/01 | SCHERING CORPORATION | |
| | 0.07667 | 0.40333 | 0.00000 | M | 50383/0742/25 | HI-TECH PHARMACAL CO. INC., | |
| | 0.61613 | 0.73933 | 0.00000 | R | 00085/1806/01 | SCHERING CORPORATION | |

FULs Price : .1150
F~~ent~~ Difference : 0.00
High Price : .00000

Prior FULs Price : .1150
Source Code : 0
Low Price : B

**Package Size Notes:**
p=disc.

**Product Group Notes:**
p=disc

3/05 -  0.0766  (Hi-Tech) - "B"

$$\begin{array}{r} 0.0766 \\ \times \ 150 \\ \hline .1150 \end{array}$$

3 WACs < FUL -

FUL < AWP -

# Albuterol Sulfate 0.083% (05/08/05 - present) Base Price [FUL ($0.1150) ÷ 150%] = $0.0767

**No Transmittal/Published Compendia Prices Based on Eleven Months Preceding Effective Date**

| Company | NDC | Price Type | Published Price | Implied FUL |
|---|---|---|---|---|
| Schering* | 00085180601 | AWP | 0.8267 | 1.24 |
| Schering* | 00085180601 | AWP | 0.8264 | 1.2396 |
| Schering* | 00085180601 | AWP | 0.8033 | 1.205 |
| Schering* | 00085180601 | AWP | 0.8022 | 1.2033 |
| Schering* | 00085180601 | AWP | 0.7616 | 1.1424 |
| Schering* | 00085180601 | AWP | 0.7393 | 1.109 |
| Schering* | 00085180601 | WAC | 0.6611 | 0.9917 |
| Schering* | 00085180601 | WAC | 0.6418 | 0.9627 |
| Schering* | 00085180601 | DIR | 0.6347 | 0.952 |
| Schering* | 00085180601 | WAC | 0.6347 | 0.952 |
| Schering* | 00085180601 | DIR | 0.6161 | 0.9242 |
| Quality Care | 49999034425 | AWP | 0.5645 | 0.8468 |
| Quality Care | 49999034425 | AWP | 0.5633 | 0.845 |
| Allscripts* | 54569389900 | AWP | 0.46 | 0.69 |
| Allscripts | 54569389900 | AWP | 0.4588 | 0.6882 |
| Allscripts | 54569389900 | AWP | 0.4509 | 0.6764 |
| Allscripts | 54569389900 | AWP | 0.45 | 0.675 |
| Aslung | 65271000206 | AWP | 0.4133 | 0.62 |
| Aslung | 65271000205 | AWP | 0.4133 | 0.62 |
| Teva | 00172640549 | AWP | 0.4133 | 0.62 |
| DRx | 55045204307 | AWP | 0.4133 | 0.62 |
| Actavis | 00472083123 | AWP | 0.412 | 0.618 |
| Actavis | 00472083160 | AWP | 0.412 | 0.618 |
| Actavis | 00472083130 | AWP | 0.412 | 0.618 |
| Aslung | 65271000206 | AWP | 0.4117 | 0.6176 |
| Aslung | 65271000205 | AWP | 0.4117 | 0.6176 |
| Teva | 00172640549 | AWP | 0.4117 | 0.6175 |
| Teva | 00172640544 | AWP | 0.4116 | 0.6174 |
| Teva | 00172640544 | AWP | 0.41 | 0.615 |
| Dey | 49502069730 | AWP | 0.41 | 0.615 |
| RxElite* | 66794000160 | AWP | 0.4067 | 0.61 |
| RxElite* | 66794000125 | AWP | 0.4067 | 0.61 |
| RxElite* | 66794000130 | AWP | 0.4067 | 0.61 |
| RxElite* | 66794000125 | AWP | 0.4056 | 0.6084 |
| Qualitest* | 00603100540 | AWP | 0.4056 | 0.6084 |
| RxElite* | 66794000160 | AWP | 0.4056 | 0.6083 |
| RxElite* | 66794000130 | AWP | 0.4056 | 0.6083 |
| Hi-Tech | 50383074225 | AWP | 0.4047 | 0.607 |
| Hi-Tech | 50383074225 | AWP | 0.4033 | 0.605 |
| Warrick | 59930151702 | AWP | 0.4033 | 0.605 |
| Aslung | 65271000205 | AWP | 0.4033 | 0.605 |
| Dey | 49502069761 | AWP | 0.4033 | 0.605 |
| Aslung | 65271000206 | AWP | 0.4033 | 0.605 |
| Warrick | 59930151701 | AWP | 0.4033 | 0.605 |
| Dey | 49502069729 | AWP | 0.4033 | 0.605 |
| Dey | 49502069724 | AWP | 0.4033 | 0.605 |
| Physicians | 54868247201 | AWP | 0.3633 | 0.545 |
| Physicians | 54868247201 | AWP | 0.3621 | 0.5432 |
| Physicians* | 54868247201 | AWP | 0.3621 | 0.5432 |
| Nephron | 00487950125 | AWP | 0.2667 | 0.4 |
| Nephron | 00487950103 | AWP | 0.2667 | 0.4 |
| Nephron | 00487950101 | AWP | 0.2667 | 0.4 |
| Nephron | 00487950160 | AWP | 0.2667 | 0.4 |
| Physicians | 54868247200 | AWP | 0.21 | 0.315 |
| Physicians* | 54868247200 | AWP | 0.2099 | 0.3149 |
| Physicians | 54868247200 | AWP | 0.2099 | 0.3148 |
| Physicians | 54868247201 | AWP | 0.198 | 0.297 |
| Physicians | 54868247200 | AWP | 0.192 | 0.288 |
| Warrick | 59930151702 | WAC | 0.1554 | 0.2332 |
| Warrick | 59930151701 | WAC | 0.155 | 0.2325 |
| RxElite* | 66794000125 | AWP | 0.1339 | 0.2008 |
| RxElite* | 66794000130 | AWP | 0.1339 | 0.2008 |
| RxElite* | 66794000160 | AWP | 0.1338 | 0.2007 |
| RxElite* | 66794000125 | AWP | 0.1335 | 0.2002 |
| RxElite* | 66794000125 | AWP | 0.1333 | 0.2 |
| RxElite* | 66794000130 | AWP | 0.1333 | 0.2 |
| RxElite* | 66794000160 | AWP | 0.1333 | 0.2 |
| RxElite | 66794000130 | WAC | 0.1071 | 0.1607 |
| RxElite | 66794000160 | WAC | 0.1071 | 0.1606 |
| RxElite | 66794000125 | WAC | 0.1071 | 0.1606 |
| RxElite | 66794000125 | WAC | 0.1067 | 0.16 |
| RxElite | 66794000160 | WAC | 0.1067 | 0.16 |
| RxElite | 66794000130 | WAC | 0.1067 | 0.16 |
| Hi-Tech | 50383074225 | WAC | 0.1067 | 0.16 |
| Actavis | 00472083123 | WAC | 0.0967 | 0.145 |
| Actavis | 00472083130 | WAC | 0.0933 | 0.14 |
| Teva | 00172640544 | WAC | 0.09 | 0.135 |
| Teva | 00172640549 | WAC | 0.0891 | 0.1337 |
| Actavis | 00472083160 | WAC | 0.0886 | 0.1329 |
| Nephron | 00487950101 | WAC | 0.0867 | 0.13 |
| Hi-Tech | 50383074225 | DIR | 0.0767 | 0.115 |
| Hi-Tech | 50383074225 | WAC | 0.0767 | 0.115 |
| Nephron | 00487950160 | WAC | 0.0667 | 0.1 |
| Nephron | 00487950103 | WAC | 0.0667 | 0.1 |
| Nephron | 00487950125 | WAC | 0.0667 | 0.1 |
| Dey* | 49502069724 | WAC | 0.06 | 0.09 |
| Dey* | 49502069729 | WAC | 0.06 | 0.09 |
| Dey* | 49502069761 | WAC | 0.06 | 0.09 |
| Dey | 49502069730 | WAC | 0.0573 | 0.086 |
| Dey | 49502069733 / 49502069729 | WAC | 0.0507 | 0.076 |
| Dey | 49502069760 / 49502069761 | WAC | 0.0507 | 0.076 |
| Dey | 49502069703 / 49502069724 | WAC | 0.0507 | 0.076 |
| Aslung | 65271000205 | WAC | 0.0419 | 0.0628 |
| Aslung | 65271000206 | WAC | 0.0418 | 0.0627 |