# EXHIBIT 1

*State of California ex rel. Ven-A-Care of the Florida Keys, Inc. v. Abbott Labs,
Inc. et al.*, **Civil Action No. 03-11226-PBS**

**Exhibit to the November 25, 2009 Declaration of Sarah L. Reid
in Support of Dey's Motion for Partial Summary Judgment**

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 19993 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 19994 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20001 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20002 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20003 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20004 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20011 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20012 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20013 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20014 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20021 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20022 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20023 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20024 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20031 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20032 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20033 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20034 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20041 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20042 | 0.7495 | 0.336 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19941 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19942 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19943 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19944 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19951 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19952 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19953 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19954 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19961 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19962 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19963 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19964 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19971 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19972 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19973 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19974 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19981 | 1.4125 | 0.633 |



EXHIBIT C

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 19993 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 19994 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20001 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20002 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20003 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20004 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20011 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20012 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20013 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20014 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20021 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20022 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20023 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20024 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20031 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20032 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20033 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20034 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20041 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20042 | 0.7495 | 0.336 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19941 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19942 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19943 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19944 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19951 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19952 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19953 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19954 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19961 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19962 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19963 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19964 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19971 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19972 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19973 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19974 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19981 | 1.4125 | 0.633 |



**EXHIBIT C**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19982 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19983 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19984 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19991 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19992 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19993 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19994 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20001 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20002 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20003 | 1.2475 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20004 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20011 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20012 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20013 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20014 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20021 | 1.2475 | 1.1851 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20022 | 1.2475 | 1.1851 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19961 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19962 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19963 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19964 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19971 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19972 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19973 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19974 | 1.342 | 0.978 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19981 | 1.342 | 0.978 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19982 | 1.342 | 0.978 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19983 | 1.342 | 0.978 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19984 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19991 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19992 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19993 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19994 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20001 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20002 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20003 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20004 | 1.342 | 1.2749 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19982 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19983 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19984 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19991 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19992 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19993 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19994 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20001 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20002 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20003 | 1.2475 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20004 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20011 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20012 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20013 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20014 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20021 | 1.2475 | 1.1851 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20022 | 1.2475 | 1.1851 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19961 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19962 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19963 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19964 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19971 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19972 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19973 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19974 | 1.342 | 0.978 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19981 | 1.342 | 0.978 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19982 | 1.342 | 0.978 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19983 | 1.342 | 0.978 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19984 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19991 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19992 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19993 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19994 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20001 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20002 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20003 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20004 | 1.342 | 1.2749 |



EXHIBIT C

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20011 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20012 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20013 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20014 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20021 | 1.342 | 0.7634 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20022 | 1.342 | 0.7634 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19941 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19942 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19943 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19944 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19951 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19952 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19953 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19954 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19961 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19962 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19963 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19964 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19971 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19972 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19973 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19974 | 1.2276 | 0.357 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19981 | 1.2276 | 0.357 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19982 | 1.2276 | 0.357 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19983 | 1.2276 | 0.357 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19984 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19991 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19992 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19993 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19994 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20001 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20002 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20003 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20004 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20011 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20012 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20013 | 0.4417 | 0.4196 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20011 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20012 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20013 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20014 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20021 | 1.342 | 0.7634 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20022 | 1.342 | 0.7634 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19941 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19942 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19943 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19944 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19951 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19952 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19953 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19954 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19961 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19962 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19963 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19964 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19971 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19972 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19973 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19974 | 1.2276 | 0.357 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19981 | 1.2276 | 0.357 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19982 | 1.2276 | 0.357 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19983 | 1.2276 | 0.357 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19984 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19991 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19992 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19993 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19994 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20001 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20002 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20003 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20004 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20011 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20012 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20013 | 0.4417 | 0.4196 |



EXHIBIT C

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20014 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20021 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20022 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19941 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19942 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19943 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19944 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19951 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19952 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19953 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19954 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19961 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19962 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19963 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19964 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19971 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19972 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19973 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19974 | 1.695 | 0.705 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19981 | 1.695 | 0.705 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19982 | 1.695 | 0.705 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19983 | 1.695 | 0.705 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19984 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19991 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19992 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19993 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19994 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20001 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20002 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20003 | 1.375 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20004 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20011 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20012 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20013 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20014 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20021 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20022 | 1.375 | 1.3063 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20014 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20021 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20022 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19941 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19942 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19943 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19944 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19951 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19952 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19953 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19954 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19961 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19962 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19963 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19964 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19971 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19972 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19973 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19974 | 1.695 | 0.705 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19981 | 1.695 | 0.705 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19982 | 1.695 | 0.705 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19983 | 1.695 | 0.705 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19984 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19991 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19992 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19993 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19994 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20001 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20002 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20003 | 1.375 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20004 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20011 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20012 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20013 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20014 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20021 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20022 | 1.375 | 1.3063 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19961 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19962 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19963 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19964 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19971 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19972 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19973 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19974 | 1.622 | 1.2225 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19981 | 1.622 | 1.2225 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19982 | 1.622 | 1.2225 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19983 | 1.622 | 1.2225 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19984 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19991 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19992 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19993 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19994 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20001 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20002 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20003 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20004 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20011 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20012 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20013 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20014 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20021 | 1.622 | 0.9285 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20022 | 1.622 | 0.9285 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19941 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19942 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19943 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19944 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19951 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19952 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19953 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19954 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19961 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19962 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19963 | 1.4826 | 1.4084 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19961 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19962 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19963 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19964 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19971 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19972 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19973 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19974 | 1.622 | 1.2225 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19981 | 1.622 | 1.2225 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19982 | 1.622 | 1.2225 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19983 | 1.622 | 1.2225 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19984 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19991 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19992 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19993 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19994 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20001 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20002 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20003 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20004 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20011 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20012 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20013 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20014 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20021 | 1.622 | 0.9285 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20022 | 1.622 | 0.9285 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19941 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19942 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19943 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19944 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19951 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19952 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19953 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19954 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19961 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19962 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19963 | 1.4826 | 1.4084 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19964 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19971 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19972 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19973 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19974 | 1.4826 | 0.42 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19981 | 1.4826 | 0.42 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19982 | 1.4826 | 0.42 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19983 | 1.4826 | 0.42 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19984 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19991 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19992 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19993 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19994 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20001 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20002 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20003 | 0.4833 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20004 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20011 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20012 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20013 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20014 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20021 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20022 | 0.4833 | 0.4592 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19962 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19963 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19964 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19971 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19972 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19973 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19974 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19981 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19982 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19983 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19984 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19991 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19992 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19993 | 0.7495 | 0.712 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19964 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19971 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19972 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19973 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19974 | 1.4826 | 0.42 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19981 | 1.4826 | 0.42 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19982 | 1.4826 | 0.42 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19983 | 1.4826 | 0.42 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19984 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19991 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19992 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19993 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19994 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20001 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20002 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20003 | 0.4833 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20004 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20011 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20012 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20013 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20014 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20021 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20022 | 0.4833 | 0.4592 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19962 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19963 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19964 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19971 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19972 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19973 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19974 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19981 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19982 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19983 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19984 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19991 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19992 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19993 | 0.7495 | 0.712 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19994 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20001 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20002 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20003 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20004 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20011 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20012 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20013 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20014 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20021 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20022 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20023 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20024 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20031 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20032 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20033 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20034 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20041 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20042 | 0.7495 | 0.336 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19961 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19962 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19963 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19964 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19971 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19972 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19973 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19974 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19981 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19982 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19983 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19984 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19991 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19992 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19993 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19994 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20001 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20002 | 1.2765 | 0.4394 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19994 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20001 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20002 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20003 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20004 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20011 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20012 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20013 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20014 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20021 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20022 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20023 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20024 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20031 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20032 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20033 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20034 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20041 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20042 | 0.7495 | 0.336 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19961 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19962 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19963 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19964 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19971 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19972 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19973 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19974 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19981 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19982 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19983 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19984 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19991 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19992 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19993 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19994 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20001 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20002 | 1.2765 | 0.4394 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20003 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20004 | 1.2765 | 0.349 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20011 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20012 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20013 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20014 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20021 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20022 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20023 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20024 | 1.2765 | 1.1488 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20031 | 1.2765 | 1.1488 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20032 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20033 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19971 | 1.1641 | 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19972 | 1.1641 | 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19973 | 1.1641 | 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19974 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19981 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19982 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19983 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19984 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19991 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19992 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19993 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19994 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 20003 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20003 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20004 | 1.2765 | 0.349 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20011 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20012 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20013 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20014 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20021 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20022 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20023 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20024 | 1.2765 | 1.1488 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20031 | 1.2765 | 1.1488 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20003 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20004 | 1.2765 | 0.349 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20011 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20012 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20013 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20014 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20021 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20022 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20023 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20024 | 1.2765 | 1.1488 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20031 | 1.2765 | 1.1488 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20032 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20033 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19971 | 1.1641 | 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19972 | 1.1641 | 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19973 | 1.1641 | 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19974 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19981 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19982 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19983 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19984 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19991 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19992 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19993 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19994 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 20003 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20003 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20004 | 1.2765 | 0.349 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20011 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20012 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20013 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20014 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20021 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20022 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20023 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20024 | 1.2765 | 1.1488 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20031 | 1.2765 | 1.1488 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20032 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20033 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20034 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20041 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20042 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INH REFILL | 49502033327 | 20003 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502033327 | 20004 | 1.1641 | 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 49502033327 | 20011 | 1.1641 | 1.1059 |
| ATENOLOL 50 MG TABLET | 49502040001 | 19974 | 0.65 | 0.0435 |
| ATENOLOL 100 MG TABLET | 49502040101 | 19973 | 0.96 | 0.0945 |
| PIROXICAM 20 MG CAPSULE | 49502040301 | 19971 | 2.25 | 0.1403 |
| ALPRAZOLAM 0.5 MG TABLET | 49502040605 | 20023 | 0.65 | 0.0493 |
| ALPRAZOLAM 1 MG TABLET | 49502040701 | 19972 | 0.88 | 0.081 |
| TRIAZOLAM 0.125 MG TABLET | 49502041201 | 19973 | 0.6 | 0.57 |
| TRIAZOLAM 0.25 MG TABLET | 49502041301 | 19972 | 0.65 | 0.6175 |
| HYDROCODONE/APAP 5/500 TAB | 49502041501 | 19963 | 0.171 | 0.0653 |
| HYDROCODONE/APAP 5/500 TAB | 49502041505 | 19973 | 0.171 | 0.0546 |
| HYDROCODONE/APAP 7.5/750 TB | 49502041601 | 19971 | 0.425 | 0.2183 |
| HYDROCODONE/APAP 7.5/650 TB | 49502041701 | 19981 | 0.45 | 0.1643 |
| THEOPHYLLINE 100 MG TAB SA | 49502043101 | 19983 | 0.1185 | 0.1126 |
| THEOPHYLLINE 200 MG TAB SA | 49502043201 | 19993 | 0.225 | 0.062 |
| THEOPHYLLINE 200 MG TAB SA | 49502043205 | 19993 | 0.225 | 0.062 |
| THEOPHYLLINE 300 MG TAB SA | 49502043301 | 20003 | 0.2275 | 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 49502043301 | 20004 | 0.2275 | 0.107 |
| THEOPHYLLINE 300 MG TAB SA | 49502043305 | 19991 | 0.2275 | 0.0815 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20003 | 42.48 | 40.356 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20004 | 42.48 | 40.356 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20011 | 45.5 | 43.225 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20012 | 45.5 | 43.225 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20013 | 45.5 | 43.225 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20014 | 45.5 | 43.225 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20021 | 47.88 | 45.486 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20022 | 47.88 | 45.486 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050002 | 20012 | 47 | 44.65 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20003 | 42.48 | 40.356 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20004 | 42.48 | 40.356 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20012 | 45.5 | 43.225 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20032 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20033 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20034 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20041 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20042 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INH REFILL | 49502033327 | 20003 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502033327 | 20004 | 1.1641 | 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 49502033327 | 20011 | 1.1641 | 1.1059 |
| ATENOLOL 50 MG TABLET | 49502040001 | 19974 | 0.65 | 0.0435 |
| ATENOLOL 100 MG TABLET | 49502040101 | 19973 | 0.96 | 0.0945 |
| PIROXICAM 20 MG CAPSULE | 49502040301 | 19971 | 2.25 | 0.1403 |
| ALPRAZOLAM 0.5 MG TABLET | 49502040605 | 20023 | 0.65 | 0.0493 |
| ALPRAZOLAM 1 MG TABLET | 49502040701 | 19972 | 0.88 | 0.081 |
| TRIAZOLAM 0.125 MG TABLET | 49502041201 | 19973 | 0.6 | 0.57 |
| TRIAZOLAM 0.25 MG TABLET | 49502041301 | 19972 | 0.65 | 0.6175 |
| HYDROCODONE/APAP 5/500 TAB | 49502041501 | 19963 | 0.171 | 0.0653 |
| HYDROCODONE/APAP 5/500 TAB | 49502041505 | 19973 | 0.171 | 0.0546 |
| HYDROCODONE/APAP 7.5/750 TB | 49502041601 | 19971 | 0.425 | 0.2183 |
| HYDROCODONE/APAP 7.5/650 TB | 49502041701 | 19981 | 0.45 | 0.1643 |
| THEOPHYLLINE 100 MG TAB SA | 49502043101 | 19983 | 0.1185 | 0.1126 |
| THEOPHYLLINE 200 MG TAB SA | 49502043201 | 19993 | 0.225 | 0.062 |
| THEOPHYLLINE 200 MG TAB SA | 49502043205 | 19993 | 0.225 | 0.062 |
| THEOPHYLLINE 300 MG TAB SA | 49502043301 | 20003 | 0.2275 | 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 49502043301 | 20004 | 0.2275 | 0.107 |
| THEOPHYLLINE 300 MG TAB SA | 49502043305 | 19991 | 0.2275 | 0.0815 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20003 | 42.48 | 40.356 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20004 | 42.48 | 40.356 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20011 | 45.5 | 43.225 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20012 | 45.5 | 43.225 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20013 | 45.5 | 43.225 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20014 | 45.5 | 43.225 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20021 | 47.88 | 45.486 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20022 | 47.88 | 45.486 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050002 | 20012 | 47 | 44.65 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20003 | 42.48 | 40.356 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20004 | 42.48 | 40.356 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20012 | 45.5 | 43.225 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20013 | 45.5 | 43.225 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20014 | 45.5 | 43.225 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20021 | 47.88 | 45.486 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20022 | 47.88 | 45.486 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050102 | 20012 | 47 | 44.65 |
| SODIUM CHLORIDE 3% VIAL | 49502064015 | 19953 | 0.068 | 0.0646 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067230 | 20014 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067230 | 20021 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067230 | 20022 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067260 | 20014 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067260 | 20021 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067260 | 20022 | 0.6667 | 0.6 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19941 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19942 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19943 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19944 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19951 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19952 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19953 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19954 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19961 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19962 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19963 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19964 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19971 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19972 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19973 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19974 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19981 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19982 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19983 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19984 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19991 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19992 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19993 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19994 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20001 | 0.41 | 0.3895 |



**EXHIBIT C**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20013 | 45.5 | 43.225 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20014 | 45.5 | 43.225 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20021 | 47.88 | 45.486 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20022 | 47.88 | 45.486 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050102 | 20012 | 47 | 44.65 |
| SODIUM CHLORIDE 3% VIAL | 49502064015 | 19953 | 0.068 | 0.0646 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067230 | 20014 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067230 | 20021 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067230 | 20022 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067260 | 20014 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067260 | 20021 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067260 | 20022 | 0.6667 | 0.6 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19941 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19942 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19943 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19944 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19951 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19952 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19953 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19954 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19961 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19962 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19963 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19964 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19971 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19972 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19973 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19974 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19981 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19982 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19983 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19984 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19991 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19992 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19993 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19994 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20001 | 0.41 | 0.3895 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20002 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20003 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20004 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20011 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20012 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20013 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20014 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20021 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20022 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20023 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20024 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20031 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20032 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20033 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20034 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20041 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20042 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067624 | 20042 | 0.492 | 0.4428 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19953 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19961 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19962 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19963 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19964 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19971 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19972 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19973 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19974 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19981 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19982 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19983 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19984 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19991 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19992 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19993 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19994 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20001 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20002 | 0.41 | 0.3895 |



**EXHIBIT C**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20002 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20003 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20004 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20011 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20012 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20013 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20014 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20021 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20022 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20023 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20024 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20031 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20032 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20033 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20034 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20041 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20042 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067624 | 20042 | 0.492 | 0.4428 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19953 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19961 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19962 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19963 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19964 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19971 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19972 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19973 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19974 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19981 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19982 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19983 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19984 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19991 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19992 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19993 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19994 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20001 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20002 | 0.41 | 0.3895 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20003 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20004 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20011 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20012 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20013 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20014 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20021 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20022 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067824 | 20042 | 0.492 | 0.4428 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19971 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19972 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19973 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19974 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19981 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19982 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19983 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19984 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19991 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19992 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19993 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19994 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20001 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20002 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20003 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20004 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20011 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20012 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20013 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20014 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20021 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20022 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20023 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20024 | 0.7056 | 0.635 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20031 | 0.7056 | 0.635 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20032 | 0.7056 | 0.635 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20033 | 0.7056 | 0.303 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20034 | 0.7056 | 0.234 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20003 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20004 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20011 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20012 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20013 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20014 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20021 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20022 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067824 | 20042 | 0.492 | 0.4428 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19971 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19972 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19973 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19974 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19981 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19982 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19983 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19984 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19991 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19992 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19993 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19994 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20001 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20002 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20003 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20004 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20011 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20012 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20013 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20014 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20021 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20022 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20023 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20024 | 0.7056 | 0.635 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20031 | 0.7056 | 0.635 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20032 | 0.7056 | 0.635 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20033 | 0.7056 | 0.303 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20034 | 0.7056 | 0.234 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20041 | 0.7056 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20042 | 0.7056 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068524 | 20041 | 0.704 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068529 | 20042 | 0.704 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19974 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19981 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19982 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19983 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19984 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19991 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19992 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19993 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19994 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20001 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20002 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20003 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20004 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20011 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20012 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20013 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20014 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20021 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20022 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20023 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20024 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20031 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20032 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20033 | 0.7039 | 0.303 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20034 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20041 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20042 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19971 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19972 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19973 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19974 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19981 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19982 | 0.5866 | 0.5573 |



**EXHIBIT C**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20041 | 0.7056 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20042 | 0.7056 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068524 | 20041 | 0.704 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068529 | 20042 | 0.704 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19974 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19981 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19982 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19983 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19984 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19991 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19992 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19993 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19994 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20001 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20002 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20003 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20004 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20011 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20012 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20013 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20014 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20021 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20022 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20023 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20024 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20031 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20032 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20033 | 0.7039 | 0.303 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20034 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20041 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20042 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19971 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19972 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19973 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19974 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19981 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19982 | 0.5866 | 0.5573 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19983 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19984 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19991 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19992 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19993 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19994 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20001 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20002 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20003 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20004 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20011 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20012 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20013 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20014 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20021 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20022 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20023 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20024 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20031 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20032 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20033 | 0.7039 | 0.303 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20034 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20041 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20042 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068561 | 20042 | 0.704 | 0.234 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19942 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19943 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19944 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19951 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19952 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19953 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19954 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19961 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19962 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19963 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19964 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19971 | 0.35 | 0.315 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19983 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19984 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19991 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19992 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19993 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19994 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20001 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20002 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20003 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20004 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20011 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20012 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20013 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20014 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20021 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20022 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20023 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20024 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20031 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20032 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20033 | 0.7039 | 0.303 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20034 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20041 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20042 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068561 | 20042 | 0.704 | 0.234 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19942 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19943 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19944 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19951 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19952 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19953 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19954 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19961 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19962 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19963 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19964 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19971 | 0.35 | 0.315 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19972 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19973 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19974 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19981 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19982 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19983 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19984 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19991 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19992 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19993 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19994 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20001 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20002 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20003 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20004 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20011 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20012 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20013 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20014 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20021 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20022 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20023 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20024 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20031 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20032 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20033 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20034 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20041 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20042 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19942 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19943 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19944 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19951 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19952 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19953 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19954 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19961 | 0.35 | 0.315 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19972 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19973 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19974 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19981 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19982 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19983 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19984 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19991 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19992 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19993 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19994 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20001 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20002 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20003 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20004 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20011 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20012 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20013 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20014 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20021 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20022 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20023 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20024 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20031 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20032 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20033 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20034 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20041 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20042 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19942 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19943 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19944 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19951 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19952 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19953 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19954 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19961 | 0.35 | 0.315 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19962 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19963 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19964 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19971 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19972 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19973 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19974 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19981 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19982 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19983 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19984 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19991 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19992 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19993 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19994 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20001 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20002 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20003 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20004 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20011 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20012 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20013 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20014 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20021 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20022 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20023 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20024 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20031 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20032 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20033 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20034 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20041 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20042 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068961 | 20042 | 0.35 | 0.315 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19941 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19942 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19943 | 0.4033 | 0.3832 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19962 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19963 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19964 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19971 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19972 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19973 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19974 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19981 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19982 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19983 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19984 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19991 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19992 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19993 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19994 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20001 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20002 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20003 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20004 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20011 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20012 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20013 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20014 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20021 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20022 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20023 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20024 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20031 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20032 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20033 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20034 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20041 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20042 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068961 | 20042 | 0.35 | 0.315 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19941 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19942 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19943 | 0.4033 | 0.3832 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19944 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19951 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19952 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19953 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19954 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19961 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19962 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19963 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19964 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19971 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19972 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19973 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19974 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19981 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19982 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19983 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19984 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19991 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19992 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19993 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19994 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20001 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20002 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20003 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20004 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20011 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20012 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20013 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20014 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20021 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20022 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20023 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20024 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20031 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20032 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20033 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20034 | 0.4033 | 0.145 |



**EXHIBIT C**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19944 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19951 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19952 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19953 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19954 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19961 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19962 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19963 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19964 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19971 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19972 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19973 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19974 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19981 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19982 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19983 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19984 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19991 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19992 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19993 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19994 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20001 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20002 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20003 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20004 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20011 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20012 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20013 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20014 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20021 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20022 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20023 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20024 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20031 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20032 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20033 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20034 | 0.4033 | 0.145 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20041 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20042 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069724 | 20041 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069729 | 20042 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19953 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19954 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19961 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19962 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19963 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19964 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19971 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19972 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19974 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19981 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19982 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19983 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19984 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19991 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19992 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19993 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19994 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20001 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20002 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20003 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20004 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20011 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20012 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20013 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20014 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20021 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20022 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19953 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19954 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19961 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19962 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19963 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19964 | 0.4033 | 0.3832 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20041 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20042 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069724 | 20041 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069729 | 20042 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19953 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19954 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19961 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19962 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19963 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19964 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19971 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19972 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19974 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19981 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19982 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19983 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19984 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19991 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19992 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19993 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19994 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20001 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20002 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20003 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20004 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20011 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20012 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20013 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20014 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20021 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20022 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19953 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19954 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19961 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19962 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19963 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19964 | 0.4033 | 0.3832 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19971 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19972 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19973 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19974 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19981 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19982 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19983 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19984 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19991 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19992 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19993 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19994 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20001 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20002 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20003 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20004 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20011 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20012 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20013 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20014 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20021 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20022 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20023 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20024 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20031 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20032 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20033 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20034 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20041 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20042 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069761 | 20042 | 0.4033 | 0.145 |
| IPRATROPIUM 0.03% SPRAY | 49502078530 | 20034 | 1.25 | 1.125 |
| IPRATROPIUM 0.06% SPRAY | 49502078615 | 20034 | 2.146 | 1.9314 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 49502079516 | 19953 | 0.0582 | 0.0248 |
| WATER FOR INHALATION VIAL | 49502081003 | 19973 | 0.0807 | 0.0766 |
| WATER FOR INHALATION VIAL | 49502081005 | 20004 | 0.029 | 0.0276 |
| SODIUM CHLORIDE 0.45% VIAL | 49502082003 | 19973 | 0.0807 | 0.0766 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19971 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19972 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19973 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19974 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19981 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19982 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19983 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19984 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19991 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19992 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19993 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19994 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20001 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20002 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20003 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20004 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20011 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20012 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20013 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20014 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20021 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20022 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20023 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20024 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20031 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20032 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20033 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20034 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20041 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20042 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069761 | 20042 | 0.4033 | 0.145 |
| IPRATROPIUM 0.03% SPRAY | 49502078530 | 20034 | 1.25 | 1.125 |
| IPRATROPIUM 0.06% SPRAY | 49502078615 | 20034 | 2.146 | 1.9314 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 49502079516 | 19953 | 0.0582 | 0.0248 |
| WATER FOR INHALATION VIAL | 49502081003 | 19973 | 0.0807 | 0.0766 |
| WATER FOR INHALATION VIAL | 49502081005 | 20004 | 0.029 | 0.0276 |
| SODIUM CHLORIDE 0.45% VIAL | 49502082003 | 19973 | 0.0807 | 0.0766 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.45% VIAL | 49502082005 | 19953 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19941 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19953 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19954 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19961 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19962 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19963 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19964 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19971 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19972 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19973 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19974 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19981 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19982 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19983 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19984 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19991 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19992 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19993 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19994 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 20001 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 20002 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 20003 | 0.0483 | 0.0459 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 20004 | 0.0483 | 0.0459 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19942 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19943 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19944 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19953 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19954 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19961 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19962 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19963 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19964 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19971 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19972 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19973 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19974 | 0.0484 | 0.046 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.45% VIAL | 49502082005 | 19953 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19941 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19953 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19954 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19961 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19962 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19963 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19964 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19971 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19972 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19973 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19974 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19981 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19982 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19983 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19984 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19991 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19992 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19993 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19994 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 20001 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 20002 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 20003 | 0.0483 | 0.0459 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 20004 | 0.0483 | 0.0459 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19942 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19943 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19944 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19953 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19954 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19961 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19962 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19963 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19964 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19971 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19972 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19973 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19974 | 0.0484 | 0.046 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19981 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19982 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19983 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19984 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19991 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19992 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19993 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19994 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 20001 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 20002 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 20003 | 0.029 | 0.0276 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 20004 | 0.029 | 0.0276 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19961 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19962 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19963 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19964 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19971 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19972 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19973 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19974 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19981 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19984 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083050 | 20003 | 0.0193 | 0.0184 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083050 | 20004 | 0.0193 | 0.0184 |



**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19981 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19982 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19983 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19984 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19991 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19992 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19993 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19994 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 20001 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 20002 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 20003 | 0.029 | 0.0276 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 20004 | 0.029 | 0.0276 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19961 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19962 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19963 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19964 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19971 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19972 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19973 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19974 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19981 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19984 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083050 | 20003 | 0.0193 | 0.0184 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083050 | 20004 | 0.0193 | 0.0184 |

