# Exhibit 34-2

*State of California ex rel. Ven-A-Care of the Florida Keys, Inc. v.*
*Abbott Labs, Inc. et al., Civil Action No. 03-11226-PBS*

**Exhibit to the November 25, 2009 Declaration of Philip D. Robben**
**in Support of Defendants' Joint Motion for Partial Summary Judgment**

**Chart A.4 Acquisition Cost by Drug Product**
**Multi Source Drug Products with a MAIC Price**
(Based on External Invoices Only)



25

Myers and Stauffer ᴸᴸᶜ
Certified Public Accountants

CAAG/DHS0068595

# Appendix B. Results from Previous Acquisition Cost Studies

The following table displays results from acquisition cost surveys performed by Myers and Stauffer LC and the Office of the Inspector General (OIG). Study results from other states have been consistent with the findings presented in the current study.

## Table B.1  Results from Previous Studies of Pharmaceutical Acquisition Cost

| Year of Study | Location | Source | Average Discount from AWP | |
|---|---|---|---|---|
| | | | Single Source Drugs | Multi-Source Drugs |
| 1990 | Wyoming | Myers and Stauffer LC | 16.0% | N/A |
| 1996 | North Carolina | Office of the Inspector General – U.S. Department of Health and Human Services[A] | 16.9% | 45.2% |
| 1996 | California | Office of the Inspector General – U.S. Department of Health and Human Services[B] | 17.5% | 41.4% |
| 1997 | Eleven-State National Sample | Office of the Inspector General – U.S. Department of Health and Human Services[C] | 10% to 20%[D] | 42.5% |
| 1998 | Arkansas | Myers and Stauffer LC | 17.3% | 62% (Drugs with an Federal Upper Limit (FUL))[E] |
| 1998 | Kentucky | Myers and Stauffer LC | 19.2% | 72% (Drugs with an FUL) |
| 1998 | Wyoming | Myers and Stauffer LC | 17.0% | 73% (Drugs with an FUL) |
| 1999 | Utah | Office of the Inspector General – U.S. Department of Health and Human Services (in association with the Utah Dept. of Health)[F] | 18.4% | 60.1% |
| 1999 | Louisiana | Myers and Stauffer LC | 17.4% | 70% (Drugs with a FUL) / 33% (Drugs without an FUL) |
| 1999 | Kentucky | Myers and Stauffer LC | 17.1% | 62% (Drugs with an FUL) / 31% (Drugs without an FUL) |
| 2000 | Kentucky | Myers and Stauffer LC | 18.1% | 79% (Drugs with an FUL) / 39% (Drugs without an FUL) |
| 2001 | Arkansas | Myers and Stauffer LC | 17.8% | 82% (Drugs with an FUL) / 46% (Drugs without an FUL) |
| 2001 | Eight-State National Sample | Office of the Inspector General – U.S. Department of Health and Human Services[G] | 21.84%[G] | 65.93%[G] |
| 2001 | Kentucky | Myers and Stauffer LC | 18.3% | 84% (Drugs with an FUL) / 56% (Drugs without an FUL) |

A. Office of the Inspector General (OIG) Report No. A-06-05-00071, September 4, 1996.
B. Office of the Inspector General (OIG) Report No. A-06-95-00062, May 31, 1996.
C. Office of the Inspector General (OIG) Report No. A-06-97-0011, August 4, 1997. The states in the sample were California, Delaware, District of Columbia, Florida, Maryland, Missouri, Montana, Nebraska, New Jersey, North Carolina, and Virginia.
D. The OIG study did not specifically address the issue of brand name drug product acquisition cost, but rather cited a June 1996 study by Barron's.
E. The Myers and Stauffer studies differentiate multi-source drug products by the existence of a federal upper limit (FUL) price.
F. Office of the Inspector General (OIG) Report Nos. A-06-99-00035 and A-06-99-00036.
G. Office of the Inspector General (OIG) Report Nos. A-06-00-00023 and A-06-01-00053. The states in the sample were Montana, Florida, Colorado, Indiana, Texas, Washington, West Virginia, and Wisconsin. Based on a preliminary review of the OIG report, Myers and Stauffer has concerns regarding the classification drugs deemed to be "brand" for purposes of the OIG report. Accordingly, caution is advised in the interpretation of the OIG's findings.

Myers and Stauffer LC
Certified Public Accountants

CAAG/DHS0068596

# Table of Exhibits

Exhibit 1    Initial Letter from California Department of Health Services

Exhibit 2    Initial Letter from Myers and Stauffer LC for Acquisition Cost Survey (November Invoices)

Exhibit 3    Acquisition Cost Summary by Pharmacy – Single Source and Multi-Source Drug Products

Exhibit 4    Acquisition Cost Summary by Drug – Top 200 Single Source Drug Products

Exhibit 5    Acquisition Cost Summary by Drug – Top 200 Multi-Source Drug Products without an FUL

Exhibit 6    Acquisition Cost Summary by Drug – Top 200 Multi-Source Drug Products with an FUL

Exhibit 7    Acquisition Cost Summary by Drug Labeler (as a Percent of the AWP)

Exhibit 8    Acquisition Cost Summary by Drug Labeler (as a Percent of the Direct Price)

Exhibit 9    Statistical Summary of Acquisition Costs as a Percent of the AWP – Single Source Drug Products

Exhibit 10   Statistical Summary of Acquisition Costs as a Percent of the AWP – Single Source Drug Products not Paid with a Direct Price

Exhibit 11   Statistical Summary of Acquisition Costs as a Percent of the AWP – Single Source Drug Products Paid with a Direct Price

Exhibit 12   Statistical Summary of Acquisition Costs as a Percent of the AWP – Multi-Source Drug Products without an FUL

Exhibit 13   Statistical Summary of Acquisition Costs as a Percent of the AWP – Multi-Source Drug Products with an FUL

Exhibit 14   Statistical Summary of Acquisition Costs as a Percent of the AWP – Multi-Source Drug Products without an FUL and not Paid with a Direct Price

Exhibit 15   Statistical Summary of Acquisition Costs as a Percent of the AWP – Multi-Source Drug Products without an FUL and Paid with a Direct Price

Exhibit 16   Statistical Summary of Acquisition Costs as a Percent of the Direct Price – Single Source Drug Products Paid with a Direct Price



Myers and Stauffer LC
Certified Public Accountants

27

CAAG/DHS0068597

Exhibit 17      Statistical Summary of Acquisition Costs as a Percent of the Direct Price --
                Multi-Source Drug Products without an FUL and Paid with a Direct Price

Exhibit 18      Statistical Summary of Acquisition Costs as a Percent of the FUL -- Multi-
                Source Drug Products with an FUL Price

Exhibit 19      Statistical Summary of Acquisition Costs as a Percent of the California MAIC
                Price – Multi-Source Drug Products without an FUL



28

CAAG/DHS0068598

<u>Exhibit 1</u>



STATE OF CALIFORNIA—HEALTH AND HUMAN SERVICES AGENCY                                    GRAY DAVIS, *Governor*

**DEPARTMENT OF HEALTH SERVICES**
714 P STREET, ROOM 1253
P.O. BOX 942732
SACRAMENTO, CA 94234-7320
(916) 654-0391


TO:         MEDI-CAL PHARMACY PROVIDERS


SUBJECT:    SENATE BILL 393-STUDY OF THE ADEQUACY OF MEDI-CAL
            PHARMACY REIMBURSEMENT RATES, INCLUDING THE COSTS OF
            PRESCRIPTION DISPENSING AND PRODUCT ACQUISITION


Recently enacted legislation (Senate Bill 393, Statutes of 1999), requires the
Department of Health Services to conduct a study of the adequacy of Medi-Cal
pharmacy reimbursement rates, including the costs of prescription dispensing and
product acquisition.

The Department has chosen to contract with the firm of Myers and Stauffer, LC,
Certified Public Accountants, to perform the survey and analysis. Myers and Stauffer
have extensive experience in performing pharmacy cost studies and analysis. This
survey is the initial step in this study. The answers that you provide to the survey will
help the Department correctly assess the adequacy of the professional fee paid to
Medi-Cal pharmacy providers.

The Department has selected your pharmacy to represent a significant number of the
6,000 Medi-Cal provider pharmacies in California. Also, as part of your Medi-Cal
pharmacy provider agreement, you have agreed to provide information, such as
responses to this survey, to the Department upon request. Therefore, it is of the utmost
importance to accurately complete this survey in its entirety and to supply requested
invoices to Myers and Stauffer by the deadline.

The accuracy of the results depends on your participation. Myers and Stauffer will
protect the confidentiality of the information you submit. Should you have any
questions with the survey or the process, Myers and Stauffer will provide needed
assistance through their toll-free telephone help line.




Do Your Part to Help California Save Energy To learn more about saving energy, visit the following web site:
http://www.consumerenergycenter.org/flex/index.html

Exhibit 1

Medi-Cal Pharmacy Provider
Page 2

As the administrators and the providers of one of the country's largest prescription drug programs, the Department has a shared responsibility to carry out this project in the most accurate manner possible.

If you have any questions regarding the information in this letter, please contact Mr. Roberto B. Martinez, Chief of the Medi-Cal Policy Division, at (916) 657-1542.

Sincerely,

Gail L. Margolis
Deputy Director
Medical Care Service

Enclosure

cc:     Mr. Roberto B. Martinez, Chief
        Medi-Cal Policy Division
        Department of Health Services
        714 P Street, Room 1561
        P.O. Box 942732
        Sacramento, CA  94234-7320

CAAG/DHS0068600

Exhibit 2



Myers and Stauffer LC

Certified Public Accountants

October 1, 2001

Dear Pharmacy Owner or Manager:

The California Department of Health Services has contracted with Myers and Stauffer LC to conduct dispensing cost and acquisition cost surveys as part of the on-going process to evaluate Medicaid fees for prescription medications in the state of California. A random sample of pharmacy providers has been selected to participate in the surveys. Your pharmacy has been selected and we are requesting your participation in both surveys according to the following directions:

<u>Dispensing Cost Survey</u>

1.  Complete and return the enclosed "Medi-Cal Pharmacy Cost Report." Please review the survey instructions.

2.  Retain a copy of the completed survey forms for your records.

3.  For your convenience, we will complete a portion of the survey for you upon receipt of your business federal income tax return (Forms 1065, 1120, 1120S or Schedule C of Form 1040 and accompanying schedules). If you choose this option, you will still need to complete the following sections of the cost report prior to submission:
    a.  Pages 1 and 2 – Pharmacy attributes and other information
    b.  Page 3 – Line 1 (column 1) – prescription sales, and line 3 (columns 1 and 2) – prescription area and total store area.
    c.  Page 4 – Personnel costs – complete lines 31-45, all columns
    d.  Section III – Pharmacy Prescription Charges Survey

4.  If your financial statements or tax return have not been completed for your most current fiscal year, please file a cost report using your prior year's financial statements (or tax return) and the corresponding prescription data for that year. The data will be adjusted accordingly.

420 Nichols Road • Kansas City, Missouri 64112
(816) 968-1960 • (800) 374-6858 • FAX (816) 968-1970

CAAG/DHS0068601

Exhibit 2

### Acquisition Cost Survey

1. Submit to Myers and Stauffer all drug purchase invoices from your wholesale drug supplier(s) for the dates November 1 through November 30, 2000.

2. Submit all invoices for drug purchases from brand name as well as generic pharmaceutical manufacturers and/or suppliers for the dates November 1 through November 30, 2000.

3. Please send copies of invoices. Submitted documents will not be returned.

It is very important that all pharmacies cooperate fully by filing an accurate cost report and submitting the requested drug purchase invoices. Please submit all requested information no later than November 30, 2001 to:

> Myers and Stauffer LC
> Certified Public Accountants
> 420 Nichols Road
> Kansas City, Missouri 64112

All cost reports will be reviewed by experienced staff at Myers and Stauffer LC. If this review yields any need for additional inquiries, you will be contacted by letter or telephone. At a later date, a limited sample of pharmacies will be selected for an on-site field examination. If your pharmacy is chosen for a field examination, you will be notified by letter.

Reports generated from this study may be used as a basis for determining future reimbursement paid under the Medicaid program. All information submitted will be held in strict confidence. If you have any questions, please call toll free at 1-800-374-6858. Your cooperation in providing the information for this study is greatly appreciated.

Sincerely,

T. Allan Hansen
Project Manager

Exhibit 3

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP |
| A | B | C | D | E | F | G | H | I | J |
| 0000 | CHN | X | | 186 | 82.9% | 65 | 60.2% | 21 | 12.1% |
| 0010 | IND | X | | 96 | 83.5% | 28 | 48.7% | 30 | 11.0% |
| 0031 | CHN | X | | 898 | 83.3% | 295 | 66.2% | 154 | 12.8% |
| 0036 | CHN | X | | 171 | 82.1% | 87 | 54.4% | 36 | 10.8% |
| 0043 | CHN | X | X | 139 | 84.9% | 67 | 67.4% | 31 | 12.3% |
| 0064 | CHN | X | | 257 | 84.7% | 128 | 65.1% | 62 | 12.9% |
| 0132 | IND | X | | 283 | 82.9% | 115 | 57.0% | 48 | 11.3% |
| 0225 | IND | X | | 384 | 83.0% | 141 | 56.5% | 65 | 13.7% |
| 0226 | CHN | X | | 731 | 83.4% | 277 | 61.1% | 160 | 12.5% |
| 0235 | CHN | X | X | 162 | 84.8% | 71 | 72.3% | 18 | 11.7% |
| 0238 | CHN | X | X | 166 | 85.0% | 91 | 60.3% | 39 | 14.3% |
| 0258 | IND | X | | 129 | 82.6% | 45 | 60.9% | 17 | 18.9% |
| 0262 | CHN | | X | 471 | 85.0% | 161 | 65.2% | 118 | 26.4% |
| 0308 | CHN | X | X | 158 | 84.9% | 72 | 69.4% | 29 | 13.2% |
| 0309 | CHN | X | X | 1,238 | 84.9% | 441 | 61.0% | 246 | 23.4% |
| 0311 | CHN | X | X | 85 | 84.8% | 44 | 73.5% | 10 | 10.5% |
| 0318 | IND | X | | 83 | 82.5% | 19 | 41.4% | 3 | 24.4% |
| 0321 | CHN | X | X | 88 | 85.0% | 53 | 67.3% | 19 | 16.2% |
| 0340 | CHN | X | | 217 | 84.8% | 103 | 65.7% | 40 | 12.1% |
| 0341 | CHN | X | | 306 | 82.1% | 119 | 51.6% | 59 | 14.1% |
| 0360 | IND | | | 66 | 84.5% | 26 | 50.5% | 18 | 11.9% |
| 0377 | IND | X | | 136 | 81.9% | 42 | 57.6% | 23 | 14.9% |
| 0416 | IND | X | | 15 | 77.6% | 3 | 74.4% | | |
| 0441 | CHN | X | | 580 | 83.3% | 224 | 57.3% | 125 | 11.5% |
| 0443 | IND | | | 162 | 82.3% | 46 | 68.0% | 20 | 18.4% |
| 0464 | IND | X | | 164 | 82.3% | 55 | 71.4% | 9 | 24.7% |
| 0466 | IND | X | | 50 | 83.8% | 29 | 70.3% | 17 | 19.1% |
| 0483 | IND | X | | 531 | 82.3% | 166 | 66.3% | 72 | 14.3% |
| 0495 | IND | X | | 58 | 83.4% | 15 | 75.0% | 6 | 14.5% |
| 0496 | CHN | X | X | 55 | 84.9% | 19 | 72.8% | 8 | 7.8% |
| 0540 | INST | | | 144 | 80.1% | 43 | 43.1% | 20 | 15.1% |
| 0541 | IND | X | | 102 | 82.8% | 32 | 79.9% | 9 | 18.1% |
| 0552 | IND | X | | 172 | 84.1% | 67 | 62.5% | 30 | 11.4% |
| 0611 | CHN | X | | 375 | 83.3% | 79 | 57.3% | 44 | 11.9% |
| 0626 | CHN | X | | 138 | 84.7% | 60 | 67.2% | 25 | 10.1% |
| 0643 | CHN | X | | 312 | 83.1% | 113 | 56.4% | 90 | 14.5% |
| 0652 | CHN | X | | 432 | 83.2% | 155 | 66.7% | 72 | 14.0% |
| 0685 | IND | X | | 34 | 82.7% | 30 | 61.1% | 12 | 14.5% |
| 0714 | CHN | X | | 421 | 81.5% | 100 | 67.6% | 30 | 13.1% |
| 0726 | CHN | X | X | 816 | 84.8% | 300 | 57.9% | 140 | 23.7% |
| 0737 | IND | X | | 137 | 82.5% | 69 | 75.2% | 14 | 9.7% |
| 0746 | IND | | | 263 | 83.0% | 63 | 79.4% | 3 | 48.3% |
| 0784 | CHN | | | 745 | 85.0% | 249 | 62.5% | 166 | 21.7% |
| 0802 | IND | X | | 22 | 85.8% | 43 | 43.4% | 37 | 18.7% |
| 0819 | IND | X | | 93 | 84.0% | 17 | 68.5% | 7 | 14.3% |
| 0822 | IND | X | | 200 | 82.9% | 102 | 64.8% | 39 | 12.4% |
| 0824 | CHN | X | | 57 | 85.4% | 27 | 71.5% | 10 | 12.1% |
| 0890 | CHN | X | | 773 | 82.2% | 339 | 51.5% | 175 | 12.2% |
| 0895 | IND | X | | 125 | 82.6% | 62 | 56.5% | 28 | 11.1% |
| 0932 | IND | | | 286 | 82.9% | 70 | 70.5% | 24 | 13.7% |

CAAG/DHS0068603

Exhibit 3

Acquisition Cost Summary by Pharmacy
Single Source and Multi-Source Drug Products
Study of Medi-Cal Pharmacy Reimbursement

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP |
| A | B | C | D | E | F | G | H | I | J |
| 0943 | CHN | X | | 506 | 83.2% | 194 | 56.3% | 99 | 12.5% |
| 0959 | IND | X | | 97 | 82.4% | 52 | 60.4% | 31 | 15.6% |
| 1002 | IND | X | | 156 | 83.1% | 59 | 68.0% | 33 | 18.5% |
| 1039 | INST | | | 409 | 81.6% | 128 | 66.8% | 55 | 14.3% |
| 1047 | CHN | X | X | 1,092 | 84.9% | 374 | 66.0% | 262 | 26.3% |
| 1050 | CHN | | | 887 | 81.5% | 239 | 71.5% | 98 | 15.2% |
| 1062 | CHN | X | X | 801 | 83.1% | 326 | 57.8% | 163 | 11.9% |
| 1076 | IND | X | | 66 | 84.0% | 6 | 82.6% | 2 | 14.4% |
| 1109 | CHN | X | | 302 | 82.1% | 146 | 52.5% | 67 | 11.8% |
| 1121 | IND | X | | | | 10 | 11.4% | 6 | 9.4% |
| 1162 | CHN | X | X | 701 | 83.3% | 191 | 60.9% | 95 | 12.8% |
| 1199 | IND | X | | 90 | 81.8% | 30 | 51.6% | 12 | 17.1% |
| 1209 | CHN | X | | 556 | 84.9% | 177 | 64.5% | 110 | 26.4% |
| 1264 | CHN | X | X | 132 | 84.8% | 52 | 65.1% | 16 | 11.6% |
| 1266 | IND | X | | 125 | 82.7% | 22 | 81.1% | | |
| 1274 | CHN | | | 183 | 84.9% | 65 | 64.7% | 35 | 14.4% |
| 1285 | IND | X | | 73 | 83.3% | 14 | 76.5% | 7 | 13.7% |
| 1295 | CHN | X | | 99 | 85.3% | 46 | 67.0% | 17 | 10.9% |
| 1308 | INST | | | 137 | 81.6% | 45 | 56.6% | 27 | 8.4% |
| 1312 | IND | X | | 1 | 83.3% | 1 | 68.7% | | |
| 1313 | CHN | X | | 59 | 85.0% | 19 | 71.8% | 9 | 8.3% |
| 1327 | IND | X | | 312 | 82.9% | 138 | 65.3% | 45 | 11.5% |
| 1345 | CHN | X | | 464 | 85.0% | 160 | 61.7% | 101 | 24.6% |
| 1430 | CHN | X | X | 543 | 83.3% | 213 | 63.8% | 74 | 12.1% |
| 1458 | CHN | X | | 370 | 83.3% | 133 | 54.4% | 70 | 13.2% |
| 1507 | CHN | X | X | 275 | 84.8% | 108 | 70.9% | 45 | 13.3% |
| 1563 | IND | X | | 117 | 83.1% | 48 | 66.6% | 29 | 10.4% |
| 1569 | CHN | X | X | 667 | 83.3% | 195 | 64.6% | 95 | 11.0% |
| 1570 | IND | X | | 158 | 83.4% | 59 | 69.4% | 12 | 10.6% |
| 1593 | CHN | X | | 311 | 85.1% | 120 | 64.3% | 59 | 14.9% |
| 1594 | IND | X | | 33 | 83.7% | 7 | 52.7% | 9 | 11.5% |
| 1604 | CHN | X | | 508 | 83.4% | 195 | 54.0% | 97 | 12.3% |
| 1629 | IND | X | | 134 | 82.4% | 37 | 62.4% | 15 | 12.0% |
| 1637 | IND | | | 87 | 85.1% | 28 | 54.3% | 21 | 9.8% |
| 1654 | IND | | | 252 | 82.8% | 91 | 71.4% | 24 | 10.6% |
| 1674 | INST | | | 136 | 81.9% | 18 | 77.6% | 1 | 28.2% |
| 1675 | CHN | X | X | 1,045 | 84.9% | 379 | 67.4% | 195 | 22.3% |
| 1683 | CHN | X | | 764 | 83.3% | 232 | 62.3% | 123 | 12.1% |
| 1685 | CHN | X | | 18 | 81.2% | 3 | 80.0% | | |
| 1717 | CHN | X | | 796 | 83.2% | 263 | 54.2% | 143 | 12.2% |
| 1730 | CHN | X | | 489 | 83.2% | 140 | 62.1% | 91 | 10.5% |
| 1756 | CHN | X | | 506 | 83.2% | 131 | 65.2% | 85 | 11.9% |
| 1767 | CHN | X | | 553 | 83.3% | 171 | 60.8% | 81 | 11.7% |
| 1788 | IND | X | | 144 | 82.8% | 40 | 60.2% | 23 | 13.5% |
| 1812 | IND | X | | 268 | 84.0% | 101 | 68.5% | 53 | 17.4% |
| 1813 | CHN | | | 901 | 84.9% | 276 | 62.8% | 220 | 25.1% |
| 1821 | IND | X | | 44 | 84.2% | 17 | 62.8% | 15 | 13.3% |
| 1823 | CHN | X | | 152 | 85.0% | 73 | 67.0% | 34 | 10.4% |
| 1828 | CHN | X | | 536 | 85.0% | 184 | 61.9% | 113 | 26.6% |
| 1834 | CHN | X | X | 99 | 84.8% | 52 | 69.4% | 20 | 13.7% |

CAAG/DHS0068604

Exhibit 3

Acquisition Cost Summary by Pharmacy
Single Source and Multi-Source Drug Products
Study of Medi-Cal Pharmacy Reimbursement

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP |
| A | B | C | D | E | F | G | H | I | J |
| 1856 | IND | X | | 65 | 84.1% | 24 | 74.1% | 8 | 18.6% |
| 1887 | CHN | X | | 377 | 84.9% | 158 | 65.4% | 114 | 23.8% |
| 1907 | CHN | X | | 665 | 83.3% | 253 | 57.4% | 141 | 10.7% |
| 2009 | IND | X | | 362 | 82.6% | 122 | 65.3% | 44 | 11.5% |
| 2029 | CHN | | | 747 | 85.0% | 254 | 63.9% | 130 | 27.0% |
| 2044 | CHN | X | | 131 | 85.0% | 69 | 65.9% | 20 | 15.2% |
| 2055 | CHN | X | | 258 | 83.3% | 72 | 57.1% | 48 | 13.4% |
| 2057 | IND | | | 105 | 83.3% | 28 | 52.2% | 14 | 9.3% |
| 2066 | IND | X | | 194 | 82.5% | 42 | 76.0% | 19 | 16.3% |
| 2067 | CHN | X | | 741 | 84.9% | 224 | 64.5% | 149 | 22.2% |
| 2081 | CHN | X | | 530 | 83.2% | 174 | 60.2% | 92 | 11.4% |
| 2105 | CHN | X | X | 1,214 | 83.4% | 339 | 60.3% | 160 | 12.8% |
| 2107 | IND | X | | 4 | 80.8% | | | | |
| 2108 | IND | | | 77 | 82.1% | 28 | 64.6% | 16 | 18.6% |
| 2137 | IND | X | | 232 | 83.0% | 115 | 66.0% | 31 | 14.2% |
| 2169 | IND | X | | 71 | 85.0% | 8 | 78.5% | 2 | 3.4% |
| 2176 | IND | X | | 159 | 82.8% | 44 | 62.4% | 5 | 24.3% |
| 2187 | CHN | | | 1,301 | 84.9% | 505 | 62.6% | 258 | 23.7% |
| 2268 | IND | X | | 272 | 81.7% | 116 | 62.9% | 39 | 13.5% |
| 2314 | IND | X | | 33 | 83.2% | 10 | 61.2% | 9 | 7.3% |
| 2333 | INST | | | 332 | 81.3% | 157 | 62.0% | 79 | 9.2% |
| 2336 | IND | X | | 189 | 82.3% | 74 | 65.0% | 33 | 14.8% |
| 2343 | INST | | | 192 | 82.5% | 74 | 62.9% | 19 | 13.2% |
| 2354 | IND | X | | 214 | 82.2% | 48 | 63.7% | 13 | 15.6% |
| 2410 | CHN | X | | 391 | 83.2% | 106 | 64.1% | 69 | 12.2% |
| 2418 | IND | X | | 137 | 82.4% | 50 | 61.9% | 30 | 11.9% |
| 2422 | CHN | X | | 374 | 82.3% | 118 | 67.4% | 62 | 12.9% |
| 2428 | IND | X | | 178 | 83.7% | 86 | 63.3% | 37 | 11.4% |
| 2432 | IND | X | | 53 | 84.2% | 27 | 79.5% | 6 | 10.2% |
| 2437 | CHN | X | | 515 | 85.0% | 211 | 60.8% | 140 | 23.7% |
| 2438 | IND | X | | 228 | 82.2% | 84 | 64.4% | 19 | 12.4% |
| 2545 | CHN | X | | 294 | 82.2% | 98 | 48.2% | 43 | 12.0% |
| 2558 | CHN | X | X | 221 | 84.9% | 89 | 63.1% | 43 | 14.1% |
| 2563 | IND | X | | 195 | 83.8% | 84 | 60.6% | 51 | 11.0% |
| 2566 | IND | X | | 162 | 82.2% | 55 | 66.5% | 27 | 16.1% |
| 2580 | CHN | X | X | 106 | 85.3% | 48 | 64.4% | 16 | 11.7% |
| 2613 | IND | X | | 227 | 84.1% | 77 | 63.7% | 16 | 20.5% |
| 2635 | CHN | X | | 112 | 82.1% | 26 | 76.9% | 13 | 12.3% |
| 2672 | IND | X | | 45 | 83.7% | 14 | 82.4% | 3 | 7.2% |
| 2691 | CHN | X | | 137 | 84.9% | 63 | 65.3% | 32 | 13.4% |
| 2692 | CHN | X | | 969 | 84.9% | 384 | 64.6% | 192 | 24.7% |
| 2698 | CHN | X | X | 165 | 84.8% | 81 | 64.2% | 47 | 13.5% |
| 2708 | IND | X | | 206 | 82.9% | 64 | 68.1% | 28 | 14.3% |
| 2709 | CHN | X | | 914 | 85.0% | 331 | 61.7% | 152 | 25.7% |
| 2711 | CHN | | X | 1,087 | 85.0% | 415 | 65.7% | 300 | 23.1% |
| 2714 | IND | X | | 215 | 82.0% | 71 | 67.4% | 37 | 15.8% |
| 2730 | CHN | X | | 95 | 85.2% | 32 | 57.4% | 17 | 14.2% |
| 2736 | CHN | X | | 500 | 83.0% | 191 | 60.7% | 107 | 12.7% |
| 2749 | CHN | X | | 280 | 82.1% | 112 | 57.7% | 63 | 12.1% |
| 2791 | INST | | | 91 | 84.0% | 28 | 72.4% | 23 | 15.6% |

CAAG/DHS0068605

Exhibit 3

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP |
| A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|
| 2841 | CHN | X | | 664 | 85.1% | 362 | 62.2% | 187 | 24.1% |
| 2846 | IND | X | | 380 | 82.5% | 88 | 69.6% | 33 | 13.3% |
| 2848 | CHN | X | X | 1,014 | 83.2% | 321 | 57.1% | 150 | 12.4% |
| 2871 | CHN | X | | 610 | 83.2% | 199 | 54.0% | 118 | 12.2% |
| 2890 | IND | | | 182 | 82.3% | 47 | 68.9% | 22 | 15.7% |
| 2910 | IND | X | | 80 | 84.8% | 29 | 66.9% | 14 | 13.5% |
| 2938 | IND | X | | 75 | 84.2% | 27 | 73.8% | 9 | 8.5% |
| 2945 | CHN | X | | 433 | 63.3% | 153 | 55.4% | 120 | 11.6% |
| 2970 | CHN | X | | 707 | 85.0% | 231 | 65.2% | 127 | 24.5% |
| 2983 | IND | X | | 142 | 83.9% | 29 | 63.6% | 22 | 14.9% |
| 2988 | IND | | | 253 | 82.4% | 72 | 62.9% | 29 | 13.7% |
| 2993 | IND | X | | 33 | 83.1% | 17 | 67.4% | 8 | 14.1% |
| 3011 | CHN | | | 551 | 82.2% | 237 | 63.4% | 108 | 12.1% |
| 3045 | IND | X | | 498 | 82.8% | 107 | 66.3% | 49 | 16.4% |
| 3115 | INST | | | 182 | 82.8% | 54 | 76.7% | 15 | 22.7% |
| 3120 | CHN | X | X | 485 | 83.3% | 167 | 57.2% | 106 | 13.0% |
| 9124 | IND | | | 348 | 82.0% | 133 | 67.5% | 53 | 11.7% |
| 3129 | CHN | X | | 204 | 84.9% | 74 | 69.7% | 44 | 13.0% |
| 3152 | IND | X | | 14 | 82.6% | 14 | 68.3% | 3 | 13.0% |
| 3190 | CHN | X | X | 610 | 83.3% | 225 | 58.9% | 119 | 12.1% |
| 3211 | IND | X | | 116 | 84.1% | 47 | 54.4% | 41 | 15.5% |
| 3219 | IND | X | | 109 | 84.0% | 52 | 65.3% | 27 | 18.0% |
| 3235 | CHN | X | X | 285 | 85.0% | 136 | 62.0% | 74 | 14.7% |
| 3245 | CHN | X | | 237 | 85.0% | 78 | 56.8% | 39 | 24.7% |
| 3304 | CHN | X | | 411 | 83.1% | 146 | 55.0% | 94 | 10.3% |
| 3326 | IND | X | | 32 | 83.4% | 11 | 70.7% | 4 | 11.6% |
| 3348 | IND | X | | 43 | 83.6% | 6 | 73.5% | 7 | 14.4% |
| 3358 | IND | X | | 118 | 83.6% | 50 | 68.8% | 42 | 15.6% |
| 3366 | INST | | | 301 | 82.3% | 126 | 63.4% | 24 | 14.9% |
| 3430 | IND | | | 329 | 82.3% | 79 | 62.0% | 40 | 17.3% |
| 3438 | INST | | | 33 | 82.4% | 27 | 56.8% | 12 | 9.8% |
| 3494 | IND | | | 16 | 81.2% | 5 | 53.0% | | |
| 3522 | CHN | X | | 616 | 85.0% | 285 | 63.5% | 177 | 22.8% |
| 3571 | IND | X | | 109 | 85.5% | 39 | 79.2% | 15 | 18.1% |
| 3573 | IND | X | | 174 | 82.7% | 48 | 58.4% | 26 | 9.9% |
| 3575 | IND | X | | 73 | 82.7% | 37 | 51.8% | 20 | 10.7% |
| 3582 | CHN | X | | 725 | 83.2% | 246 | 55.8% | 148 | 12.2% |
| 3599 | CHN | X | | 76 | 85.0% | 24 | 71.5% | 17 | 14.6% |
| 3642 | CHN | X | | 388 | 83.3% | 150 | 56.4% | 82 | 13.8% |
| 3654 | CHN | X | | 401 | 81.6% | 152 | 65.0% | 64 | 16.4% |
| 3657 | IND | X | | 13 | 84.1% | 3 | 82.1% | 5 | 10.9% |
| 3679 | CHN | X | | 63 | 84.8% | 31 | 75.7% | 11 | 10.1% |
| 3785 | IND | | | 133 | 82.3% | 47 | 62.0% | 22 | 12.6% |
| 3812 | CHN | | X | 1,060 | 84.9% | 402 | 59.2% | 217 | 23.5% |
| 3816 | CHN | X | X | 221 | 84.9% | 76 | 76.7% | 21 | 7.6% |
| 3839 | IND | X | | 97 | 84.3% | 33 | 64.1% | 21 | 6.4% |
| 3871 | IND | X | | 45 | 85.2% | 20 | 69.0% | 5 | 10.2% |
| 3884 | IND | X | | 212 | 85.8% | 58 | 72.1% | 20 | 20.6% |
| 3939 | CHN | X | X | 743 | 84.9% | 305 | 57.4% | 203 | 24.2% |
| 3990 | CHN | X | X | 209 | 84.9% | 74 | 75.8% | 35 | 15.2% |

CAAG/DHS0068606

Exhibit 3

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of tha AWP |
| A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|
| 4009 | CHN | X | X | 465 | 83.0% | 142 | 57.0% | 74 | 12.0% |
| 4015 | IND | X | | 122 | 82.7% | 34 | 59.4% | 15 | 13.4% |
| 4028 | IND | X | | 75 | 83.9% | 23 | 57.2% | 17 | 16.5% |
| 4034 | IND | X | | 107 | 83.1% | 52 | 63.5% | 25 | 11.0% |
| 4078 | IND | X | | 698 | 83.4% | 265 | 67.3% | 103 | 11.3% |
| 4120 | CHN | X | | 461 | 83.1% | 156 | 62.5% | 87 | 10.0% |
| 4169 | CHN | X | | 57 | 83.6% | 12 | 76.5% | | |
| 4177 | IND | X | | 1 | 82.7% | 4 | 63.6% | 3 | 5.1% |
| 4207 | CHN | X | X | 217 | 85.0% | 90 | 67.7% | 44 | 13.8% |
| 4223 | INST | | | 239 | 81.5% | 136 | 56.6% | 52 | 10.7% |
| 4224 | CHN | X | | 579 | 83.2% | 229 | 61.2% | 94 | 11.1% |
| 4229 | IND | X | | 126 | 82.9% | 38 | 57.6% | 34 | 19.7% |
| 4239 | IND | X | | 79 | 83.4% | 28 | 62.5% | 19 | 10.5% |
| 4252 | CHN | X | X | 1,451 | 85.0% | 525 | 62.4% | 244 | 23.5% |
| 4261 | CHN | X | X | 656 | 83.0% | 196 | 57.8% | 93 | 10.5% |
| 4271 | CHN | X | | 348 | 82.9% | 115 | 61.0% | 62 | 10.5% |
| 4278 | IND | | | 177 | 82.3% | 52 | 65.8% | 8 | 12.2% |
| 4320 | CHN | X | | 567 | 83.3% | 188 | 53.3% | 109 | 12.4% |
| 4414 | IND | X | | 410 | 82.3% | 83 | 64.4% | 18 | 16.4% |
| 4426 | CHN | X | X | 659 | 83.2% | 235 | 64.0% | 136 | 12.5% |
| 4441 | IND | X | | 126 | 83.0% | 45 | 63.8% | 20 | 11.9% |
| 4476 | CHN | X | | 208 | 82.8% | 61 | 65.3% | 27 | 12.5% |
| 4503 | CHN | X | | 208 | 84.9% | 89 | 65.7% | 30 | 9.6% |
| 4507 | CHN | X | | 653 | 85.0% | 247 | 61.7% | 119 | 25.4% |
| 4538 | IND | | | 6 | 80.0% | 2 | 80.0% | 2 | 17.4% |
| 4561 | INST | | | 328 | 81.4% | 131 | 64.8% | 58 | 11.6% |
| 4586 | CHN | X | X | 452 | 83.4% | 170 | 53.7% | 106 | 11.0% |
| 4620 | CHN | X | X | 753 | 85.0% | 333 | 62.9% | 189 | 23.4% |
| 4624 | CHN | X | | 232 | 84.8% | 57 | 67.5% | 25 | 13.5% |
| 4662 | IND | X | | 124 | 82.9% | 40 | 77.6% | 12 | 16.2% |
| 4669 | CHN | X | X | 278 | 85.0% | 128 | 66.3% | 75 | 14.6% |
| 4673 | IND | X | | 44 | 84.2% | 10 | 76.9% | 10 | 7.2% |
| 4686 | IND | X | | 215 | 82.4% | 85 | 68.4% | 34 | 14.2% |
| 4697 | IND | X | | 74 | 82.9% | 21 | 71.1% | 6 | 23.5% |
| 4700 | CHN | X | | 1,033 | 83.2% | 384 | 61.6% | 149 | 12.4% |
| 4710 | IND | X | | 160 | 84.2% | 34 | 72.4% | 17 | 10.4% |
| 4765 | CHN | | | 443 | 82.0% | 152 | 49.5% | 85 | 12.7% |
| 4772 | CHN | X | X | 76 | 85.1% | 29 | 74.2% | 12 | 19.1% |
| 4773 | IND | X | | 37 | 82.7% | 5 | 17.9% | 5 | 19.2% |
| 4776 | IND | X | | 95 | 82.6% | 35 | 70.7% | 9 | 17.2% |
| 4791 | CHN | X | | 258 | 83.6% | 67 | 67.2% | 28 | 14.3% |
| 4793 | CHN | X | X | 114 | 84.2% | 67 | 63.5% | 33 | 14.3% |
| 4796 | CHN | X | | 631 | 83.1% | 209 | 65.8% | 103 | 12.1% |
| 4846 | IND | X | | 85 | 82.7% | 21 | 80.1% | 5 | 19.3% |
| 4900 | CHN | X | X | 868 | 83.1% | 309 | 63.7% | 108 | 11.6% |
| 4938 | INST | | | 93 | 80.6% | 49 | 55.2% | 21 | 10.6% |
| 5014 | IND | X | | 158 | 81.8% | 49 | 55.5% | 22 | 13.5% |
| 5030 | IND | X | | 88 | 83.8% | 32 | 55.4% | 15 | 12.7% |
| 5087 | IND | X | | 94 | 82.3% | 26 | 75.3% | 17 | 11.7% |
| 5091 | IND | X | | 126 | 82.5% | 49 | 74.4% | 29 | 11.6% |

CAAG/DHS0068607

Exhibit 3

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP |
| A | B | C | D | E | F | G | H | I | J |
| 5098 | CHN | X | X | 320 | 84.7% | 153 | 68.0% | 84 | 13.9% |
| 5110 | IND | X | | 200 | 82.7% | 49 | 81.7% | | |
| 5134 | CHN | X | X | 154 | 85.1% | 74 | 68.5% | 31 | 9.2% |
| 5164 | CHN | X | X | 862 | 85.0% | 383 | 67.5% | 238 | 25.5% |
| 5171 | IND | X | | 28 | 82.8% | 5 | 69.2% | 6 | 15.0% |
| 5172 | IND | X | | 40 | 82.0% | 20 | 56.4% | 3 | 10.4% |
| 5185 | CHN | X | X | 516 | 85.0% | 219 | 65.9% | 133 | 23.6% |
| 5202 | CHN | | X | 1,271 | 84.9% | 457 | 63.5% | 224 | 24.4% |
| 5244 | IND | X | | 96 | 82.4% | 34 | 68.6% | 20 | 7.5% |
| 5266 | IND | | | 171 | 82.8% | 68 | 61.8% | 30 | 10.1% |
| 5278 | IND | X | | 204 | 83.2% | 95 | 65.8% | 34 | 14.7% |
| 5288 | IND | X | | 22 | 83.2% | 22 | 58.8% | 8 | 10.4% |
| 5293 | CHN | | | 941 | 84.0% | 387 | 61.3% | 187 | 24.2% |
| 5300 | IND | | | 308 | 82.3% | 54 | 60.9% | 16 | 18.6% |
| 5324 | IND | X | | 111 | 84.2% | 17 | 57.9% | 18 | 12.9% |
| 5329 | CHN | X | X | 93 | 84.9% | 63 | 65.1% | 25 | 13.0% |
| 5351 | CHN | X | X | 126 | 85.0% | 55 | 65.4% | 18 | 10.7% |
| 5375 | CHN | X | | 604 | 83.1% | 252 | 55.3% | 128 | 10.8% |
| 5376 | CHN | X | | 181 | 84.9% | 66 | 69.7% | 30 | 17.5% |
| 5386 | IND | X | | 64 | 83.2% | 40 | 59.2% | 13 | 13.0% |
| 5397 | CHN | X | | 269 | 85.0% | 129 | 64.0% | 57 | 14.1% |
| 5399 | IND | X | | 195 | 82.4% | 40 | 76.2% | 12 | 9.8% |
| 5423 | IND | X | | 217 | 83.8% | 68 | 71.7% | 32 | 10.2% |
| 5429 | CHN | X | X | 719 | 85.0% | 222 | 63.8% | 185 | 23.9% |
| 5433 | IND | X | | 182 | 82.5% | 99 | 60.2% | 26 | 8.9% |
| 5445 | CHN | X | | 389 | 83.3% | 105 | 59.4% | 72 | 12.0% |
| 5466 | IND | X | | 23 | 83.3% | 13 | 73.0% | 5 | 15.5% |
| 5478 | IND | X | | 114 | 82.8% | 37 | 70.5% | 17 | 13.9% |
| 5493 | CHN | X | | 207 | 82.0% | 83 | 64.6% | 30 | 13.4% |
| 5519 | CHN | X | | 537 | 83.4% | 188 | 63.4% | 89 | 12.9% |
| 5520 | CHN | X | X | 246 | 85.0% | 101 | 66.5% | 32 | 12.5% |
| 5581 | CHN | X | X | 570 | 83.3% | 217 | 57.0% | 153 | 11.7% |
| 5584 | IND | | | 170 | 83.1% | 53 | 61.5% | 30 | 12.7% |
| 5585 | CHN | X | | 378 | 82.9% | 145 | 53.2% | 98 | 13.4% |
| 5607 | IND | X | | 4 | 80.0% | 2 | 80.0% | | |
| 5617 | CHN | X | | 128 | 85.0% | 44 | 73.5% | 28 | 12.3% |
| 5675 | CHN | X | | 53 | 85.0% | 30 | 69.7% | 6 | 12.9% |
| 5746 | CHN | X | X | 132 | 84.9% | 57 | 70.0% | 35 | 15.1% |
| 5762 | IND | X | | 111 | 83.6% | 41 | 69.0% | 13 | 10.2% |
| 5781 | IND | | | 244 | 82.7% | 49 | 55.4% | 22 | 12.3% |
| 5803 | CHN | X | | 690 | 83.2% | 272 | 61.6% | 126 | 12.4% |
| 5809 | CHN | X | | 147 | 85.0% | 78 | 63.7% | 43 | 14.0% |
| 5868 | CHN | X | | 256 | 83.2% | 87 | 63.5% | 41 | 13.9% |
| 5888 | CHN | X | X | 754 | 83.5% | 314 | 55.7% | 136 | 12.7% |
| 5890 | CHN | X | | 87 | 85.2% | 40 | 59.9% | 21 | 13.2% |
| 5896 | IND | | | 164 | 82.1% | 34 | 68.5% | 13 | 12.5% |
| 5922 | CHN | X | | 58 | 84.9% | 15 | 52.0% | 14 | 9.7% |
| 5932 | CHN | X | | 62 | 85.1% | 19 | 71.6% | 8 | 11.0% |
| 5941 | CHN | X | | 556 | 83.4% | 173 | 62.8% | 105 | 11.7% |
| 5990 | IND | | | 52 | 82.7% | 26 | 61.3% | 7 | 12.2% |

CA_EAC_exhibits.xls [By-Store-AWP]                              4/19/2002

CAAG/DHS0068608

Exhibit 3

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP | Number of Observations | Average Acquistion Cost as Percent of the AWP |
| A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|
| 5999 | IND | X | | 141 | 84.3% | 112 | 50.1% | 57 | 11.8% |
| 6003 | CHN | X | X | 134 | 84.8% | 59 | 72.5% | 24 | 14.4% |
| 6008 | IND | X | | 201 | 83.1% | 53 | 72.5% | 25 | 13.3% |
| 6028 | CHN | X | | 98 | 84.9% | 40 | 71.4% | 12 | 17.5% |
| 6042 | CHN | X | X | 156 | 84.9% | 89 | 63.1% | 40 | 12.9% |
| 6067 | CHN | X | X | 822 | 85.0% | 339 | 62.7% | 211 | 25.3% |
| 6076 | IND | | | 178 | 83.3% | 25 | 79.8% | 6 | 22.2% |
| 6078 | CHN | X | | 141 | 84.8% | 61 | 68.1% | 26 | 16.1% |
| 6096 | CHN | X | | 312 | 82.0% | 105 | 64.5% | 27 | 17.8% |
| 6127 | CHN | X | | 222 | 82.2% | 114 | 54.8% | 62 | 13.9% |
| 6151 | IND | X | | 161 | 82.4% | 44 | 62.8% | 19 | 10.7% |
| 6157 | IND | X | | 36 | 83.5% | 13 | 61.7% | 1 | 21.4% |
| 6186 | INST | | | 5 | 85.0% | 3 | 14.0% | | |
| 6218 | IND | X | | 112 | 82.3% | 35 | 70.9% | 7 | 18.4% |
| 6251 | CHN | X | | 524 | 84.8% | 184 | 65.2% | 147 | 23.9% |
| 6256 | IND | X | | 130 | 83.2% | 49 | 55.5% | 32 | 10.7% |
| 6302 | IND | X | | 75 | 83.1% | 12 | 55.6% | 15 | 10.8% |
| 6313 | IND | X | | 209 | 82.8% | 75 | 61.9% | 43 | 12.6% |
| 6331 | CHN | X | | 658 | 83.3% | 213 | 61.0% | 114 | 12.4% |
| 6337 | CHN | X | | 463 | 84.9% | 154 | 64.3% | 97 | 22.1% |
| 6389 | IND | | | 183 | 82.3% | 33 | 78.1% | 4 | 16.5% |
| 6394 | IND | X | | 8 | 82.3% | 1 | 83.3% | | |
| 6397 | IND | X | | 232 | 83.3% | 54 | 66.0% | 30 | 9.1% |
| 6405 | IND | X | | 144 | 83.0% | 49 | 53.1% | 27 | 13.9% |
| 6420 | IND | X | | 54 | 83.6% | 16 | 69.3% | 12 | 6.5% |
| 6446 | CHN | X | | 80 | 85.0% | 35 | 65.1% | 13 | 12.7% |
| 6496 | IND | | | 160 | 83.1% | 48 | 58.0% | 25 | 12.7% |
| 6520 | CHN | X | X | 728 | 83.2% | 274 | 57.3% | 142 | 11.9% |
| 6557 | CHN | X | | 222 | 82.0% | 87 | 60.0% | 67 | 11.5% |
| 6548 | CHN | X | | 165 | 84.8% | 63 | 74.4% | 26 | 11.4% |
| 6624 | IND | X | | 78 | 83.2% | 14 | 74.1% | 6 | 25.1% |
| 6637 | CHN | X | | 571 | 83.4% | 208 | 60.2% | 107 | 11.7% |
| 6679 | CHN | | | 323 | 83.4% | 107 | 43.5% | 55 | 12.1% |
| 6685 | CHN | | | 683 | 84.8% | 193 | 61.2% | 130 | 24.2% |
| 6688 | CHN | X | | 221 | 82.5% | 119 | 61.6% | 49 | 13.9% |
| 6701 | IND | X | | 59 | 82.3% | 22 | 54.0% | 24 | 18.2% |
| 6716 | IND | X | | 488 | 82.6% | 198 | 63.5% | 101 | 11.7% |
| 6721 | CHN | X | X | 681 | 85.0% | 248 | 62.9% | 127 | 23.7% |
| 6729 | CHN | X | X | 547 | 83.4% | 150 | 59.9% | 95 | 11.8% |
| 6739 | CHN | X | | 202 | 84.8% | 80 | 66.8% | 31 | 13.1% |
| 6760 | CHN | X | | 385 | 84.4% | 126 | 70.8% | 52 | 16.7% |
| 6775 | IND | X | | 139 | 83.4% | 11 | 74.8% | 3 | 5.1% |
| 6807 | CHN | X | | 386 | 84.5% | 94 | 76.4% | 37 | 15.2% |
| 6815 | IND | X | | 218 | 82.3% | 83 | 60.1% | 34 | 10.2% |
| 6840 | CHN | X | X | 246 | 84.9% | 134 | 66.0% | 75 | 13.4% |
| 6846 | CHN | X | X | 524 | 83.2% | 179 | 62.0% | 70 | 11.9% |
| 6853 | IND | X | | 129 | 83.3% | 26 | 67.7% | 3 | 10.6% |
| 6879 | IND | X | | 5 | | 5 | 25.4% | 2 | 3.4% |
| 6896 | CHN | X | | 256 | 84.9% | 140 | 66.3% | 64 | 13.3% |
| 6899 | CHN | X | X | 208 | 84.8% | 97 | 65.8% | 52 | 12.7% |

CAAG/DHS0068609

Exhibit 3

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP |
| A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|
| 6906 | IND | X | | 56 | 84.0% | 27 | 71.2% | 11 | 14.6% |
| 6958 | IND | | | 205 | 83.6% | 50 | 62.2% | 22 | 10.7% |
| 6959 | IND | X | | 191 | 84.0% | 63 | 70.4% | 24 | 11.3% |
| 6993 | IND | X | | 167 | 83.5% | 49 | 69.6% | 18 | 8.1% |
| 7003 | IND | X | | 116 | 83.2% | 45 | 46.4% | 22 | 12.6% |
| 7015 | CHN | X | X | 147 | 85.1% | 60 | 63.3% | 25 | 12.2% |
| 7053 | IND | X | | 12 | 82.9% | 5 | 64.4% | 3 | 6.5% |
| 7089 | IND | X | | 244 | 82.1% | 81 | 48.5% | 35 | 9.8% |
| 7098 | CHN | | | 529 | 82.0% | 220 | 49.9% | 102 | 10.4% |
| 7118 | CHN | X | | 581 | 84.8% | 200 | 64.1% | 117 | 25.2% |
| 7125 | IND | X | | 175 | 82.4% | 56 | 68.6% | 23 | 12.7% |
| 7134 | CHN | X | | 238 | 83.8% | 65 | 59.2% | 45 | 11.7% |
| 7195 | IND | X | | 137 | 82.4% | 66 | 71.9% | 24 | 16.4% |
| 7219 | CHN | X | | 117 | 85.0% | 55 | 57.8% | 27 | 12.6% |
| 7222 | CHN | X | X | 100 | 85.0% | 35 | 66.1% | 17 | 15.8% |
| 7224 | CHN | | | 199 | 83.4% | 42 | 59.6% | 29 | 13.2% |
| 7276 | CHN | X | | 73 | 84.9% | 17 | 73.0% | 5 | 17.4% |
| 7279 | IND | X | | 61 | 83.9% | 7 | 57.9% | 10 | 18.3% |
| 7284 | CHN | X | X | 51 | 84.8% | 16 | 70.1% | 7 | 17.2% |
| 7299 | IND | X | | 158 | 82.1% | 30 | 69.6% | 18 | 25.6% |
| 7300 | CHN | X | X | 692 | 83.3% | 274 | 56.3% | 119 | 11.4% |
| 7317 | CHN | X | X | 182 | 84.9% | 76 | 65.2% | 37 | 11.0% |
| 7348 | CHN | X | | 398 | 83.2% | 142 | 57.1% | 91 | 12.5% |
| 7351 | CHN | X | X | 101 | 85.1% | 48 | 64.5% | 23 | 12.1% |
| 7363 | IND | X | | 79 | 83.0% | 17 | 75.3% | 1 | 84.6% |
| 7372 | IND | X | | 145 | 83.1% | 49 | 63.0% | 5 | 7.0% |
| 7378 | IND | X | | 49 | 83.4% | 22 | 61.1% | 17 | 10.9% |
| 7389 | CHN | X | X | 226 | 84.6% | 108 | 64.5% | 57 | 14.4% |
| 7445 | IND | X | | 143 | 82.9% | 47 | 78.1% | 17 | 13.4% |
| 7483 | IND | X | | 2 | 80.9% | 2 | 80.0% | | |
| 7484 | IND | X | | 200 | 82.9% | 69 | 69.0% | 29 | 14.0% |
| 7489 | CHN | X | | 674 | 83.4% | 267 | 62.3% | 151 | 12.8% |
| 7518 | CHN | X | X | 201 | 85.0% | 83 | 57.8% | 33 | 13.2% |
| 7526 | IND | | | 71 | 82.5% | 26 | 68.4% | 5 | 20.8% |
| 7536 | IND | X | | | | 4 | 52.6% | 3 | 18.8% |
| 7569 | CHN | X | X | 92 | 84.9% | 31 | 69.7% | 13 | 10.4% |
| 7582 | CHN | X | X | 60 | 85.4% | 19 | 55.5% | 10 | 14.1% |
| 7586 | CHN | X | X | 572 | 83.1% | 203 | 57.5% | 113 | 11.0% |
| 7588 | CHN | X | | 96 | 82.3% | 44 | 69.1% | 24 | 14.8% |
| 7621 | IND | X | | 6 | 77.6% | 3 | 59.6% | | |
| 7537 | IND | X | | 151 | 83.0% | 38 | 65.9% | 14 | 14.7% |
| 7659 | CHN | X | | 43 | 85.1% | 19 | 72.8% | 9 | 14.6% |
| 7727 | IND | X | | 55 | 83.0% | 28 | 78.5% | 9 | 9.3% |
| 7744 | IND | X | | 318 | 64.1% | 108 | 70.3% | 76 | 10.9% |
| 7749 | CHN | X | X | 85 | 85.0% | 30 | 68.0% | 13 | 11.5% |
| 7753 | IND | X | | 121 | 84.9% | 41 | 75.5% | 13 | 8.4% |
| 7759 | IND | X | | 42 | 85.5% | 13 | 73.9% | 10 | 15.8% |
| 7765 | INST | | | 56 | 79.6% | 23 | 34.6% | 16 | 11.4% |
| 7810 | CHN | X | | 227 | 82.2% | 86 | 52.3% | 46 | 11.4% |
| 7831 | IND | X | | 50 | 82.3% | 9 | 76.1% | | |

CAAG/DHS0068610

Exhibit 3

**Acquisition Cost Summary by Pharmacy**
**Single Source and Multi-Source Drug Products**
**Study of Medi-Cal Pharmacy Reimbursement**

| | | | | Single Source Products | | Multi-Source Products | | | |
| | | | | | | Without FUL | | With FUL | |
| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP |
| A | B | C | D | E | F | G | H | I | J |
| 7839 | IND | X | | 76 | 85.3% | 35 | 67.5% | 18 | 7.0% |
| 7933 | IND | X | | 247 | 81.9% | 100 | 68.1% | 31 | 11.2% |
| 7943 | IND | X | | 93 | 84.0% | 26 | 56.5% | 12 | 13.1% |
| 7967 | IND | X | | 354 | 82.3% | 163 | 61.4% | 59 | 13.3% |
| 7987 | IND | X | | 94 | 82.8% | 32 | 73.4% | 13 | 19.9% |
| 8020 | CHN | X | | 350 | 85.0% | 142 | 61.0% | 98 | 23.2% |
| 8062 | CHN | | | 556 | 81.5% | 192 | 69.5% | 61 | 20.1% |
| 8116 | CHN | X | | 334 | 82.2% | 107 | 52.8% | 65 | 11.7% |
| 8153 | IND | X | | 163 | 82.0% | 85 | 59.1% | 22 | 8.7% |
| 8197 | CHN | X | | 560 | 83.2% | 191 | 60.6% | 115 | 11.3% |
| 8198 | CHN | X | | 62 | 85.1% | 20 | 65.5% | 7 | 12.5% |
| 8234 | INST | | | 19 | 81.7% | 12 | 43.1% | 8 | 16.3% |
| 8283 | CHN | X | X | 451 | 83.0% | 150 | 62.6% | 57 | 9.6% |
| 8299 | IND | | | 39 | 88.2% | 7 | 70.3% | 4 | 15.2% |
| 8301 | CHN | X | | 491 | 83.2% | 165 | 56.3% | 85 | 13.2% |
| 8310 | IND | X | | 9 | 80.0% | 7 | 59.5% | 1 | 14.0% |
| 8328 | IND | | | 223 | 82.4% | 54 | 67.1% | 15 | 17.0% |
| 8353 | CHN | X | | 57 | 84.7% | 30 | 52.5% | 11 | 16.3% |
| 8370 | CHN | X | X | 158 | 84.8% | 54 | 68.6% | 24 | 15.2% |
| 8372 | IND | X | | 8 | 80.4% | 2 | 80.0% | | |
| 8377 | CHN | X | X | 64 | 85.0% | 25 | 68.8% | 7 | 24.6% |
| 8383 | CHN | X | | 172 | 84.9% | 60 | 69.8% | 19 | 16.0% |
| 8388 | CHN | X | | 386 | 83.4% | 120 | 53.3% | 59 | 11.2% |
| 8400 | CHN | X | X | 567 | 84.8% | 220 | 60.7% | 107 | 22.3% |
| 8417 | IND | X | | 108 | 85.2% | 36 | 79.6% | 17 | 9.6% |
| 8469 | INST | | | 50 | 83.2% | 36 | 70.8% | 14 | 6.0% |
| 8479 | CHN | | X | 1,244 | 85.1% | 482 | 65.2% | 258 | 23.1% |
| 8484 | CHN | X | | 536 | 83.2% | 181 | 58.6% | 106 | 11.6% |
| 8488 | CHN | X | | 507 | 85.0% | 143 | 63.2% | 104 | 24.5% |
| 8538 | IND | X | | 78 | 82.4% | 20 | 71.0% | 7 | 11.7% |
| 8569 | IND | X | | 103 | 83.8% | 35 | 70.3% | 19 | 10.5% |
| 8586 | CHN | X | | 186 | 82.1% | 63 | 67.6% | 11 | 20.4% |
| 8591 | IND | X | | | | 1 | 85.6% | | |
| 8594 | CHN | X | | 1,101 | 84.7% | 341 | 62.9% | 179 | 22.6% |
| 8611 | CHN | | | 641 | 81.5% | 164 | 64.7% | 70 | 17.2% |
| 8659 | CHN | X | | 176 | 85.1% | 73 | 67.3% | 24 | 13.6% |
| 8693 | IND | | | 283 | 82.0% | 63 | 70.4% | 26 | 15.6% |
| 8697 | INST | | | 79 | 84.0% | 18 | 47.8% | 8 | 17.8% |
| 8712 | CHN | X | X | 659 | 83.3% | 247 | 59.0% | 122 | 12.2% |
| 8749 | IND | X | | 94 | 82.9% | 21 | 57.4% | 23 | 12.3% |
| 8758 | CHN | X | X | 227 | 84.7% | 137 | 66.6% | 66 | 13.7% |
| 8811 | CHN | X | X | 326 | 83.3% | 152 | 48.3% | 84 | 12.4% |
| 8857 | CHN | | X | 814 | 85.0% | 281 | 62.2% | 175 | 22.7% |
| 8864 | CHN | X | | 705 | 83.2% | 220 | 59.5% | 103 | 11.3% |
| 8897 | IND | X | | 41 | 82.6% | 29 | 66.0% | 10 | 8.8% |
| 8899 | CHN | X | | 125 | 84.9% | 46 | 75.7% | 16 | 9.4% |
| 8918 | CHN | X | | 571 | 83.3% | 181 | 58.5% | 94 | 12.1% |
| 8956 | IND | X | | 98 | 84.5% | 24 | 81.1% | | |
| 8978 | CHN | X | X | 643 | 83.2% | 257 | 60.9% | 124 | 11.7% |
| 9000 | CHN | X | X | 629 | 83.2% | 241 | 61.1% | 116 | 10.3% |

CAAG/DHS0068611

Exhibit 3

## Acquisition Cost Summary by Pharmacy
## Single Source and Multi-Source Drug Products
## Study of Medi-Cal Pharmacy Reimbursement

| Assigned Number | Pharmacy Type | Urban | Internal Invoices | Single Source Products | | Multi-Source Products | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Without FUL | | With FUL | |
| | | | | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP | Number of Observations | Average Acquisition Cost as Percent of the AWP |
| A | B | C | D | E | F | G | H | I | J |
| 9003 | CHN | | X | 592 | 84.9% | 157 | 67.4% | 121 | 26.6% |
| 9032 | IND | X | | 77 | 83.4% | 25 | 68.8% | 14 | 9.1% |
| 9062 | IND | X | | 4 | 83.8% | | | | |
| 9063 | IND | X | | 110 | 83.2% | 36 | 72.2% | 14 | 8.4% |
| 9070 | CHN | X | | 573 | 85.0% | 173 | 59.5% | 129 | 25.3% |
| 9093 | IND | X | | 9 | 82.4% | 3 | 82.5% | 6 | 21.0% |
| 9112 | CHN | X | | 86 | 84.7% | 42 | 72.6% | 17 | 14.5% |
| 9150 | CHN | X | X | 733 | 83.3% | 316 | 62.9% | 157 | 11.8% |
| 9193 | CHN | X | | 445 | 83.3% | 124 | 56.4% | 78 | 12.6% |
| 9227 | IND | X | | 5 | 82.8% | 1 | 83.3% | 1 | 24.2% |
| 9262 | IND | | | 206 | 83.2% | 70 | 70.4% | 34 | 12.7% |
| 9264 | IND | X | | 113 | 82.5% | 84 | 52.7% | 28 | 14.4% |
| 9267 | IND | X | | 38 | 83.2% | 4 | 79.1% | 1 | 11.5% |
| 9270 | IND | X | | 57 | 82.3% | 14 | 79.8% | 5 | 45.3% |
| 9289 | CHN | X | | 418 | 84.9% | 166 | 64.3% | 114 | 24.7% |
| 9305 | CHN | X | | 191 | 81.8% | 117 | 55.8% | 55 | 10.7% |
| 9309 | CHN | X | X | 41 | 84.7% | 15 | 70.6% | 12 | 13.7% |
| 9314 | IND | X | | 45 | 84.2% | 20 | 54.9% | 20 | 10.6% |
| 9318 | IND | X | | 141 | 83.4% | 44 | 56.9% | 38 | 11.9% |
| 9321 | IND | X | | 120 | 83.4% | 39 | 59.4% | 31 | 11.5% |
| 9376 | CHN | X | X | 405 | 84.9% | 203 | 60.0% | 104 | 23.9% |
| 9380 | CHN | X | | 599 | 85.1% | 206 | 58.7% | 130 | 22.5% |
| 9455 | CHN | X | X | 478 | 83.3% | 184 | 58.8% | 104 | 11.2% |
| 9509 | IND | X | | 78 | 82.2% | 17 | 67.1% | 7 | 16.6% |
| 9521 | IND | X | | 266 | 84.8% | 96 | 67.1% | 54 | 11.1% |
| 9541 | IND | X | | 107 | 82.3% | 35 | 54.9% | 13 | 16.4% |
| 9574 | CHN | X | X | 180 | 84.8% | 73 | 65.7% | 24 | 13.1% |
| 9579 | IND | X | | 10 | 84.3% | | | 6 | 11.1% |
| 9598 | IND | X | | 135 | 83.3% | 64 | 64.8% | 27 | 14.2% |
| 9700 | IND | X | | 45 | 83.0% | 9 | 44.7% | 3 | 19.7% |
| 9705 | CHN | X | | 106 | 84.9% | 58 | 58.5% | 31 | 13.8% |
| 9712 | IND | X | | 176 | 82.0% | 56 | 57.2% | 18 | 19.7% |
| 9746 | CHN | X | | 402 | 83.3% | 144 | 57.1% | 107 | 10.6% |
| 9757 | CHN | X | X | 240 | 84.9% | 113 | 67.2% | 54 | 14.2% |
| 9782 | IND | X | | 138 | 83.1% | 22 | 81.2% | 8 | 18.8% |
| 9784 | IND | X | | 130 | 82.7% | 25 | 72.2% | 2 | 16.7% |
| 9792 | IND | X | | 132 | 82.7% | 38 | 53.9% | 16 | 11.5% |
| 9819 | CHN | X | X | 115 | 84.9% | 46 | 70.7% | 27 | 11.0% |
| 9905 | IND | X | | 236 | 82.9% | 89 | 67.5% | 27 | 14.2% |
| 9963 | IND | X | | 137 | 83.5% | 40 | 65.8% | 20 | 12.9% |
| 9998 | CHN | X | | 92 | 84.5% | 40 | 53.3% | 21 | 11.9% |
| Number of Stores | | | | 487 | | 488 | | 473 | |
| Number of Observations | | | | 137,230 | | 49,260 | | 24,966 | |
| Average | | | | | 83.5% | | 64.0% | | 14.6% |
| Standard Deviation | | | | | 1.3% | | 8.9% | | 6.1% |
| Maximum | | | | | 88.2% | | 85.6% | | 84.6% |
| 80th Percentile | | | | | 84.9% | | 70.4% | | 17.5% |
| Median | | | | | 83.3% | | 64.5% | | 12.9% |
| 20th Percentile | | | | | 82.4% | | 57.9% | | 11.0% |
| Minimum | | | | | 77.6% | | 11.4% | | 3.4% |

CAAC/DHS0068612

## Acquisition Cost Summary by Drug
## Top 200 Single Source Drug Products
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
| 0031004060 | ACCOLATE 20MG TABLET | 259 | 0.6888 | 1.0624 | 83.7% | 0.9% | | |
| 6285602433D | ACIPHEX 20MG TABLET EC | 361 | 3.1572 | 3.7743 | 83.7% | 0.9% | | |
| 64764030114 | ACTOS 30MG TABLET | 108 | 3.9176 | 4.6770 | 83.8% | 0.8% | | |
| 64764045124 | ACTOS 45MG TABLET | 81 | 4.2405 | 5.0644 | 83.7% | 0.9% | | |
| 0028868151 | ADALAT CC 30MG TABLET SA | 145 | 1.7965 | 2.2364 | 80.3% | 1.6% | | |
| 0028686151 | ADALAT CC 60MG TABLET SA | 53 | 2.0705 | 2.5809 | 80.2% | 1.5% | | |
| 0045067299 | AEROBID A-EROSOL W/ADAPTER | 130 | 7.9689 | 9.5728 | 83.2% | 2.9% | | |
| 0017367200 | AGENERASE 150MG CAPSULE | 21 | 1.1157 | 1.3218 | 84.4% | 0.6% | | |
| 0088110247 | ALLEGRA 60MG CAPSULE | 318 | 0.8620 | 1.0344 | 83.3% | 1.5% | | |
| 0028686510 | ALPHAGAN 0.2% EYE DROPS | 181 | 4.7846 | 5.9557 | 80.3% | 0.8% | | |
| 6157000120 | ALTACE 5MG CAPSULE | 96 | 0.6528 | 0.7916 | 82.5% | 1.4% | | |
| 0090022310 | AMARYL 4MG TABLET | 169 | 0.6500 | 0.7774 | 83.6% | 1.5% | | |
| 0025542131 | AMBIEN 10MG TABLET | 287 | 1.8569 | 2.2030 | 83.4% | 0.8% | | |
| 0025540131 | AMBIEN 5MG TABLET | 146 | 1.4909 | 1.7857 | 83.5% | 1.0% | | |
| 0028821613D | ARAVA 20MG TABLET | 56 | 6.8398 | 8.1687 | 83.7% | 0.8% | | |
| 6285602463D | ARICEPT 10MG TABLET | 121 | 3.4540 | 4.3455 | 79.5% | 1.6% | | |
| 6285602453D | ARICEPT 5MG TABLET | 154 | 3.4644 | 4.3455 | 79.7% | 1.5% | | |
| 0025142160 | ARTHROTEC 75 TABLET EC | 132 | 1.2700 | 1.5163 | 83.8% | 1.2% | | |
| 0059700214 | ATROVENT INHALER | 373 | 2.3212 | 2.7772 | 83.6% | 1.4% | | |
| 0002931592D | AVANDIA 4MG TABLET | 138 | 2.0551 | 2.5565 | 80.4% | 0.9% | | |
| 0002931591D | AVANDIA 4MG TABLET | 29 | 2.0510 | 2.5448 | 80.6% | 0.5% | | |
| 0002931591B | AVANDIA 4MG TABLET | 43 | 2.0350 | 2.5279 | 80.5% | 0.3% | | |
| 0002931601D | AVANDIA 4MG TABLET | 93 | 3.7437 | 4.6576 | 80.4% | 0.9% | | |
| 0002931602D | AVANDIA 8MG TABLET | 68 | 3.7643 | 4.6813 | 80.4% | 1.0% | | |
| 5962700010D | AVONEX ADMIN PACK 30MCG VL | 21 | 186.1756 | 222.6000 | 83.6% | 0.7% | | |
| 0075060057 | AZMACORT INHALER | 350 | 2.2263 | 2.7729 | 80.3% | 1.0% | | |
| 5041905115 | BETASERON 0.3MG VIAL | 2 | 67.4310 | 72.0000 | 93.7% | | | |
| 0042436630 | BIAXIN 500MG TABLET | 169 | 3.0242 | 3.7650 | 80.3% | 0.8% | 3.1705 | 95.4% |
| 0087081194 | BUSPAR 10MG TABLET | 91 | 1.1704 | 1.4110 | 83.0% | 0.9% | | |
| 0087081944 | BUSPAR 10MG TABLET | 38 | 1.1364 | 1.4015 | 81.1% | 0.5% | | |

Myers and Stauffer LC

CA_EAC_exhibits.xls [ Single-Source-By-Drug - AWP]

Exhibit 4

4/19/2002

CAAG/DHSC0086613

## Acquisition Cost Summary by Drug
## Top 200 Single Source Drug Products
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
| 00087082252 | BUSPAR 15MG TABLET | 176 | 1.7561 | 2.0749 | 84.6% | 0.8% | | |
| 00087082233 | BUSPAR 15MG TABLET | 55 | 1.7238 | 2.0719 | 83.2% | 0.8% | | |
| 00087081841 | BUSPAR 5MG TABLET | 46 | 0.6717 | 0.8087 | 83.1% | 0.8% | | |
| 00310170530 | CASODEX 50MG TABLET | 39 | 9.9159 | 11.9001 | 83.3% | 1.4% | | |
| 00597003212 | CATAPRES-TTS 3 PATCH | 50 | 13.7785 | 16.6620 | 82.7% | 2.2% | | |
| 00597003334 | CATAPRES-TTS 3 PATCH | 69 | 19.3078 | 23.1272 | 83.5% | 1.3% | | |
| 00025152031 | CELEBREX 100MG CAPSULE | 281 | 1.1945 | 1.4302 | 83.5% | 1.0% | | |
| 00025152531 | CELEBREX 200MG CAPSULE | 554 | 2.0199 | 2.4207 | 83.4% | 1.0% | | |
| 00025152551 | CELEBREX 200MG CAPSULE | 26 | 2.0204 | 2.4200 | 83.5% | 0.4% | | |
| 00004025901 | CELLCEPT 250MG CAPSULE | 9 | 1.9955 | 2.3503 | 83.5% | 0.7% | | |
| 00026885125I | CIPRO 250MG TABLET | 51 | 3.1271 | 3.7621 | 83.1% | 1.7% | | |
| 00026881351 | CIPRO 500MG TABLET | 197 | 3.6654 | 4.4038 | 83.2% | 1.1% | | |
| 00085112802 | CLARITIN 10MG RED-TABS | 441 | 2.2813 | 2.7232 | 83.8% | 0.9% | | |
| 00170305600 | COMBIVIR TABLET | 65 | 8.2555 | 9.8512 | 83.8% | 0.6% | | |
| 00088115003 | COPAXONE 20MG INJECTION KIT | 14 | 25.2505 | 30.1406 | 83.8% | 0.5% | | |
| 00006095258 | COZAAR 25MG TABLET | 160 | 1.0542 | 1.3157 | 80.1% | 0.5% | 1.0398 | 101.4% |
| 00006095254 | COZAAR 50MG TABLET | 39 | 1.0546 | 1.3113 | 80.4% | 1.6% | 1.0398 | 101.4% |
| 00006093752 | CRIXIVAN 400MG CAPSULE | 27 | 2.1582 | 2.6851 | 80.4% | 0.8% | 2.1341 | 101.1% |
| 00006057362 | CYTOVENE 500MG CAPSULE | 3 | 6.7539 | 8.0750 | 83.6% | 0.6% | | |
| 00054027848 | DEPAKOTE 250MG TABLET EC | 126 | 0.7144 | 0.8664 | 80.6% | 0.9% | | |
| 00074621413 | DEPAKOTE 250MG TABLET EC | 58 | 0.7143 | 0.8664 | 80.6% | 1.2% | 0.7465 | 95.7% |
| 00074621453 | DEPAKOTE 500MG TABLET EC | 170 | 1.3116 | 1.6355 | 80.2% | 1.2% | 1.3772 | 95.2% |
| 00074621513 | DEPAKOTE 500MG TABLET EC | 49 | 1.3164 | 1.6350 | 80.5% | 1.2% | 1.3768 | 95.6% |
| 00074621553 | DEPAKOTE 500MG TABLET EC | 268 | 1.0638 | 1.3318 | 79.9% | 1.1% | 1.0654 | 99.9% |
| 00009454402 | DETROL 2MG TABLET | 44 | 5.9476 | 7.4686 | 79.6% | 1.6% | 6.2893 | 94.6% |
| 00009454030 | DIFLUCAN 100MG TABLET | 32 | 9.7962 | 12.2213 | 80.1% | 1.0% | 10.2917 | 95.1% |
| 00043043030 | DIFLUCAN 200MG TABLET | 106 | 11.1252 | 14.0030 | 80.2% | 1.7% | | |
| 00083400101 | DIFLUCAN 150MG CAPSULE | 169 | 1.0384 | 1.2996 | 80.3% | 0.9% | | |
| 00083400001 | DIOVAN 80MG CAPSULE | 56 | 1.1808 | 1.4710 | 80.3% | 0.8% | | |
| 00078031505 | DIOVAN HCT 160/12.5MG TAB | 65 | 1.8926 | 2.3683 | 79.5% | 2.2% | | |
| 01731485000I | DITROPAN XL 5MG TABLET SA | | | | | | | |

## Acquisition Cost Summary by Drug
## Top 200 Single Source Drug Products
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A | B | C | D | E | F | G | H | I |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
| 50458030605 | DURAGESIC 100MCG/HR PATCH | 46 | 32.3063 | 39.7178 | 82.6% | 3.0% | | |
| 50458030505 | DURAGESIC 75MCG/HR PATCH | 27 | 26.3957 | 31.9550 | 82.6% | 2.7% | | |
| 00008084601 | EFFEXOR XR 150MG CAPSULE SA | 79 | 2.0253 | 2.5268 | 80.1% | 0.6% | 2.0230 | 100.1% |
| 00008083701 | EFFEXOR XR 37.5MG CAP SA | 42 | 1.6621 | 2.0728 | 80.2% | 0.5% | 1.6582 | 100.2% |
| 00008083901 | EFFEXOR XR 75MG CAPSULE SA | 150 | 1.8583 | 2.3217 | 80.0% | 0.6% | 1.8573 | 100.1% |
| 58406042534 | ENBREL 25MG KIT | 24 | 113.5694 | 141.4875 | 80.3% | 1.0% | | |
| 00173047001 | EPIVIR 150MG TABLET | 82 | 3.8079 | 4.5432 | 83.8% | 0.8% | | |
| 00024-6530 | EVISTA 60MG TABLET | 166 | 1.7792 | 2.1271 | 83.6% | 0.9% | | |
| 00049024648 | FORTOVASE 200MG SOFTGEL CAP | 30 | 0.9937 | 1.1886 | 83.6% | 0.5% | | |
| 00087606058 | FOSAMAX 10MG TABLET | 131 | 1.7413 | 2.1407 | 81.4% | 1.9% | 1.7374 | 100.2% |
| 00006093631 | FOSAMAX 10MG TABLET | 140 | 1.7463 | 2.1574 | 81.0% | 2.1% | 1.7443 | 100.1% |
| 00087071111 | GLUCOPHAGE 1000MG TABLET | 251 | 1.1868 | 1.4218 | 83.4% | 1.0% | | |
| 00087606005 | GLUCOPHAGE 500MG TABLET | 441 | 0.5740 | 0.6900 | 83.2% | 1.3% | | |
| 00087606010 | GLUCOPHAGE 500MG TABLET | 159 | 0.5722 | 0.6899 | 82.9% | 1.5% | | |
| 00087606010 | GLUCOPHAGE 850MG TABLET | 271 | 0.9782 | 1.1720 | 83.5% | 0.8% | | |
| 00006071758 | HYZAAR 50-12.5 TABLET | 80 | 1.0515 | 1.3125 | 80.1% | 3.5% | 1.0398 | 101.1% |
| 00006071731 | HYZAAR 50-12.5 TABLET | 32 | 1.0553 | 1.3174 | 80.1% | 0.6% | 1.0398 | 101.5% |
| 00173045900 | IMITREX 50MG TABLET | 209 | 13.3421 | 16.0065 | 83.4% | 0.9% | | |
| 00173064255 | LAMICTAL 100MG TABLET | 54 | 1.8539 | 2.2056 | 84.1% | 1.5% | | |
| 00173053302 | LAMICTAL 25MG TABLET | 42 | 1.7370 | 2.0789 | 83.6% | 1.8% | | |
| 00007601605 | LESCOL 20MG CAPSULE | 123 | 1.1513 | 1.3745 | 83.8% | 0.8% | | |
| 00045152050 | LEVAQUIN 250MG TABLET | 26 | 6.0753 | 7.3066 | 83.1% | 1.5% | | |
| 00045152550 | LEVAQUIN 500MG TABLET | 152 | 7.0972 | 8.5340 | 83.2% | 1.4% | | |
| 00071015523 | LIPITOR 10MG TABLET | 576 | 1.6433 | 1.9710 | 83.4% | 1.1% | | |
| 00071015623 | LIPITOR 20MG TABLET | 400 | 2.5397 | 3.0474 | 83.3% | 1.1% | 2.8951 | 87.7% |
| 00071015723 | LIPITOR 40MG TABLET | 143 | 2.9140 | 3.4979 | 83.3% | 0.8% | 3.3230 | 87.7% |
| 00083038330 | LOTENSIN 10MG TABLET | 330 | 0.7243 | 0.8665 | 83.6% | 1.0% | | |
| 00083006330 | LOTENSIN 20MG TABLET | 326 | 0.7249 | 0.8664 | 83.7% | 1.1% | | |
| 00083007930 | LOTENSIN 40MG TABLET | 147 | 0.7260 | 0.8664 | 83.8% | 1.1% | | |
| 00083005430 | LOTENSIN 5MG TABLET | 99 | 0.7225 | 0.8671 | 83.4% | 1.5% | | |

Exhibit 4

4/19/2002

CAAG/DHS0006815

# Acquisition Cost Summary by Drug
## Top 200 Single Source Drug Products
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

Exhibit 4

| A NDC Number | B Description | C No. of Obs. | D Average Actual Acquisition Cost | E AWP | F Average Acquisition Cost as % of AWP | G Standard Deviation | H DP (if applicable) | I Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| 00083226030 | LOTREL 5/10MG CAPSULE | 96 | 1.4635 | 1.7483 | 83.7% | 0.6% | | |
| 00083226530 | LOTREL 5/20MG CAPSULE | 104 | 1.5539 | 1.8514 | 83.9% | 0.9% | | |
| 00149071001 | MACROBID 100MG CAPSULE | 108 | 1.3584 | 1.6259 | 83.6% | 1.3% | | |
| 00150500842 | MEBACE 40MG ORAL SUSP | 103 | 0.5149 | 0.6162 | 83.6% | 0.8% | | |
| 00060073161 | MEVACOR 20MG TABLET | 62 | 1.9908 | 2.4697 | 80.2% | 0.8% | 1.9770 | 100.2% |
| 00078031190 | MIACALCIN 200U NASAL SPRAY | 296 | 13.0625 | 15.6383 | 83.5% | 1.3% | | |
| 00851 19701 | NASONEX 50MCG NASAL SPRAY | 487 | 2.6529 | 3.1682 | 83.7% | 0.8% | | |
| 5151305301O | NEUPOGEN 300MCG/ML VIAL | 2 | 139.2930 | 180.4000 | 77.2% | | | |
| 00071080324 | NEURNTN 100MG CAPSULE | 205 | 0.3877 | 0.4645 | 83.5% | 1.5% | | |
| 00071080624 | NEURNTN 300MG CAPSULE | 453 | 0.9655 | 1.1610 | 83.2% | 1.4% | 1.1029 | 87.5% |
| 00071080624 | NEURNTN 400MG CAPSULE | 146 | 1.1611 | 1.3935 | 83.3% | 1.5% | 1.3238 | 87.7% |
| 00069154058 | NORVASC 10MG TABLET | 303 | 1.7495 | 2.1744 | 80.2% | 1.0% | 1.8308 | 95.2% |
| 00069153058 | NORVASC 2.5MG TABLET | 93 | 1.0951 | 1.3651 | 80.2% | 0.9% | 1.1452 | 95.3% |
| 00069153068 | NORVASC 5MG TABLET | 149 | 1.0509 | 1.3651 | 79.9% | 1.0% | 1.1266 | 96.6% |
| 00069153072 | NORVASC 5MG TABLET | 148 | 1.0711 | 1.3379 | 80.1% | 1.1% | 1.1266 | 95.1% |
| 00074653522 | NORVIR 100MG SOFTGEL CAP | 31 | 1.5708 | 1.9513 | 80.5% | 0.5% | 1.6432 | 95.6% |
| 00062190315 | ORTHO TRI-CYCLEN 28 TABLET | 212 | 0.9182 | 1.0963 | 83.8% | 0.9% | | |
| 5436601 1111 | OXANDRIN 2.5MG TABLET | 6 | 3.3593 | 4.0438 | 82.8% | 0.5% | | |
| 59011010310 | OXYCONTN 20MG TABLET SA | 63 | 1.8724 | 2.3469 | 79.8% | 2.9% | | |
| 59011010510 | OXYCONTN 40MG TABLET SA | 51 | 3.3548 | 4.1706 | 80.4% | 0.6% | | |
| 59011010710 | OXYCONTN 80MG TABLET SA | 29 | 6.3138 | 7.8537 | 80.4% | 0.7% | | |
| 00065027105 | PATANOL 0.1% EYE DROPS | 249 | 9.7056 | 11.7804 | 82.5% | 3.0% | | |
| 00029321013 | PAXIL 10MG TABLET | 309 | 1.9884 | 2.3746 | 83.7% | 0.8% | | |
| 00029321120 | PAXIL 20MG TABLET | 401 | 2.0754 | 2.4879 | 83.4% | 1.0% | | |
| 00029321113 | PAXIL 20MG TABLET | 40 | 2.0949 | 2.4843 | 84.3% | 1.1% | | |
| 00029321213 | PAXIL 30MG TABLET | 164 | 2.1456 | 2.5557 | 83.8% | 0.6% | | |
| 00029321313 | PAXIL 40MG TABLET | 213 | 2.2615 | 2.7037 | 83.6% | 1.0% | | |
| 00029321313 | PAXIL 40MG TABLET | 191 | 1.4934 | 1.8621 | 80.2% | 0.8% | 0.4412 | 101.3% |
| 00069583331 | PEPCID 20MG TABLET | 31 | 1.4928 | 1.8520 | 80.6% | 0.7% | 1.4746 | 101.2% |
| 00069583382 | PEPCID 2MG TABLET | 18 | 1.4782 | 1.8533 | 79.8% | 0.3% | 1.4746 | 100.2% |

Myers and Stauffer LC

CA_EAC_exhibits.xls ( Single-Source-By-Drug - AWP)

4/19/2002

CAAG/DHS0058616

## Acquisition Cost Summary by Drug
## Top 200 Single Source Drug Products
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A NDC Number | B Description | C No. of Obs. | D Average Actual Acquisition Cost | E AWP | F Average Acquisition Cost as % of AWP | G Standard Deviation | H DP (if applicable) | I Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| 00006096458 | PEPCID 40MG TABLET | 42 | 2.8809 | 3.6082 | 79.8% | 1.9% | 2.8500 | 101.1% |
| 00006096431 | PEPCID 40MG TABLET | 13 | 2.9693 | 3.5760 | 80.2% | 0.3% | 2.8500 | 100.7% |
| 63653117101 | PLAVIX 75MG TABLET | 180 | 2.8705 | 3.4146 | 83.1% | 0.8% | | |
| 63653117106 | PLAVIX 75MG TABLET | 38 | 2.8822 | 3.2146 | 83.4% | 0.5% | | |
| 00169908481 | PRANDIN 2MG TABLET | 85 | 0.6932 | 0.8300 | 83.5% | 0.8% | | |
| 00035015405 | PRAVACHOL 10MG TABLET | 39 | 1.8166 | 2.2571 | 80.5% | 0.8% | 1.9007 | 95.6% |
| 00035017805 | PRAVACHOL 20MG TABLET | 283 | 1.9479 | 2.4300 | 80.2% | 0.9% | 2.0461 | 95.2% |
| 00035019410 | PRAVACHOL 40MG TABLET | 210 | 3.1596 | 3.9426 | 80.1% | 0.9% | 3.3200 | 95.2% |
| 00046286781 | PREMARIN 0.625MG TABLET | 128 | 0.5076 | 0.6379 | 79.6% | 1.3% | | |
| 00046087506 | PREMPRO 0.625/2.5MG TABLET | 402 | 0.7940 | 0.9926 | 80.0% | 0.8% | | |
| 00300154130 | PREVACID 15MG CAPSULE DR | 284 | 3.1984 | 3.8274 | 83.6% | 1.1% | | |
| 00300304613 | PREVACID 30MG CAPSULE DR | 402 | 3.2645 | 3.9004 | 83.7% | 1.0% | | |
| 00300304619 | PREVACID 30MG CAPSULE DR | 8 | 3.0642 | 3.9093 | 78.9% | 5.3% | | |
| 00186074231 | PRILOSEC 20MG CAPSULE DR | 655 | 3.4567 | 4.1391 | 83.6% | 0.9% | | |
| 00186074282 | PRILOSEC 20MG CAPSULE DR | 18 | 3.4146 | 4.1394 | 82.5% | 1.1% | | |
| 00186074331 | PRILOSEC 40MG CAPSULE DR | 83 | 4.9746 | 5.9400 | 83.7% | 1.0% | | |
| 00469081771 | PROGRAF 1MG CAPSULE | 22 | 2.3861 | 2.9571 | 80.1% | 1.0% | | |
| 00085113201 | PROVENTIL HFA 8MCG INHALER | 242 | 3.8588 | 4.6053 | 83.7% | 0.9% | | |
| 00777310402 | PROZAC 10MG PULVULE | 131 | 2.1929 | 2.6139 | 83.9% | 1.4% | | |
| 00777310502 | PROZAC 20MG PULVULE | 426 | 2.2563 | 2.7138 | 83.2% | 1.3% | | |
| 00777310507 | PROZAC 20MG PULVULE | 4 | 2.2604 | 2.6600 | 85.0% | 2.8% | | |
| 00186091542 | PULMICORT 200MCG TU.RBUHALER | 92 | 1.021628 | 1.211009 | 83.7% | 0.8% | | |
| 00085128802 | REBETRON 1000 THERAPY PAK | 18 | 579.4819 | 683.8900 | 84.7% | 1.6% | | |
| 00085124102 | REBETRON 1000 THERAPY PAK | 9 | 579.5900 | 683.8900 | 84.7% | 2.1% | | |
| 00085128601 | REBETRON 1200 THERAPY PAK | 32 | 640.4892 | 755.7000 | 84.8% | 1.7% | | |
| 00085124101 | REBETRON 1200 THERAPY PAK | 15 | 639.9053 | 748.6000 | 85.5% | 1.4% | | |
| 00052010530 | REMERON 15MG TABLET | 127 | 2.0171 | 2.4871 | 81.1% | 5.4% | | |
| 00052010730 | REMERON 15MG TABLET | 158 | 2.1345 | 2.5711 | 83.0% | 3.1% | | |
| 00062010730 | REMERON 30MG TABLET | 31 | 0.4733 | 0.5662 | 83.6% | 0.6% | | |
| 58468470901 | RENAGEL 403MG CAPSULE | | | | | | | |
| 50458030206 | RISPERDAL 0.5MG TABLET | 68 | 2.1631 | 2.5680 | 83.6% | 0.8% | | |

Exhibit 4

# Acquisition Cost Summary by Drug
## Top 200 Single Source Drug Products
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (If applicable) | Average Acquisition Cost as % of DP |
| 50458030250 | RISPERDAL 0.5MG TABLET | 2 | 2.0662 | 2.5333 | 81.6% | 2.0% | | |
| 50458030006 | RISPERDAL 1MG TABLET | 139 | 2.1680 | 2.6029 | 83.3% | 1.2% | | |
| 50458030050 | RISPERDAL 1MG TABLET | 18 | 2.1339 | 2.5540 | 83.6% | 0.4% | | |
| 50458030503 | RISPERDAL 1MG/ML SOLUTION | 22 | 2.6321 | 3.1817 | 82.7% | 1.3% | | |
| 50458032006 | RISPERDAL 2MG TABLET | 101 | 3.6307 | 4.3375 | 83.7% | 1.2% | | |
| 50458032050 | RISPERDAL 2MG TABLET | 18 | 3.5821 | 4.2857 | 83.6% | 0.5% | | |
| 50458033006 | RISPERDAL 3MG TABLET | 94 | 4.2487 | 5.0858 | 83.5% | 1.1% | | |
| 50458033050 | RISPERDAL 3MG TABLET | 16 | 4.2594 | 5.1014 | 83.5% | 1.1% | | |
| 50458034006 | RISPERDAL 4MG TABLET | 44 | 5.6602 | 6.7813 | 83.5% | 0.9% | | |
| 50458035006 | RISPERDAL 4MG TABLET | 7 | 5.6558 | 6.7996 | 83.2% | 0.3% | | |
| 0078024115 | SANDIMMUNE 100MG CAPSULE | 371 | 4.3876 | 5.2715 | 83.2% | 1.5% | | |
| 00173046400 | SEREVENT 21MCG INHALER | 112 | 2.1018 | 2.5308 | 83.0% | 2.1% | | |
| 00310022110 | SEROQUEL 100MG TABLET | 59 | 3.9998 | 4.7679 | 83.7% | 1.1% | | |
| 00310027210 | SEROQUEL 200MG TABLET | 71 | | | | 2.2% | | |
| 00310027510 | SEROQUEL 25MG TABLET | 122 | 1.1428 | 1.3897 | 82.2% | | | |
| 44087000607 | SEROSTIM 6MG VIAL | 4 | 210.6043 | 252.0000 | 83.6% | 0.8% | | |
| 00087003231 | SERZONE 100MG TABLET | 131 | 1.0339 | 1.2402 | 83.4% | 0.7% | | |
| 00087003931 | SERZONE 150MG TABLET | 136 | 1.0345 | 1.2402 | 83.4% | 0.5% | | |
| 00006011731 | SINGULAIR 10MG TABLET | 69 | 2.0797 | 2.5898 | 80.3% | 0.9% | 2.0718 | 100.4% |
| 00062545003 | SPECTAZOLE 1% CREAM | 106 | 0.5332 | 0.6362 | 83.8% | 2.2% | | |
| 50458028004 | SPORANOX 100MG CAPSULE | 32 | 6.0596 | 7.2448 | 83.6% | 0.5% | | |
| 00050047492 | SUSTIVA 200MG CAPSULE | 51 | 3.6752 | 4.3800 | 83.9% | 0.5% | | |
| 60574411101 | SYNAGIS 100MG VIAL | 1 | 963.6800 | 1,222.9375 | 78.8% | | | |
| 63430006501 | T06I 300MG/5ML SOLUTION | 4 | 7.4024 | 8.8500 | 83.7% | | | |
| 00045064155 | TOPAMAX 100MG TABLET | 69 | 3.0266 | 3.6266 | 83.4% | 0.9% | | |
| 00045063955 | TOPAMAX 25MG TABLET | 49 | 1.0737 | 1.2886 | 83.3% | 1.3% | | |
| 00045065950 | ULTRAM 50MG TABLET | 259 | 0.6660 | 0.7984 | 83.4% | 1.3% | | |
| 00045065570 | ULTRAM 50MG TABLET | 113 | 0.6650 | 0.7972 | 83.6% | 1.0% | | |
| 00085104901 | VANCENASE AQ 84MCG SPRAY | 355 | 2.5073 | 2.9956 | 83.9% | 0.8% | | |
| 00060007468 | VIOXX 12.5MG TABLET | 84 | 2.0370 | 2.5241 | 80.7% | 1.4% | 2.0200 | 100.8% |
| 00060007168 | VIOXX 25MG TABLET | 334 | 2.0383 | 2.5236 | 80.8% | 1.5% | 2.0200 | 100.9% |

Myers and Stauffer LC

CA_EAC_exhibits.xls ( Single-Source-By-Drug - AWP)

Exhibit 4

4/19/2002

CAAG/DHS0008618

# Acquisition Cost Summary by Drug
## Top 200 Single Source Drug Products
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
| 6301001030 | VIRACEPT 250MG TABLET | 63 | 1.8910 | 2.2560 | 83.8% | 0.8% | | |
| 00054647125 | VIRAMUNE 200MG TABLET | 10 | 3.9233 | 4.8715 | 80.5% | 4.7% | | |
| 00054647121 | VIRAMUNE 200MG TABLET | 24 | 4.0867 | 4.8715 | 83.9% | 0.4% | | |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | 312 | 1.2924 | 1.5497 | 83.4% | 1.3% | | |
| 00013930304 | XALATAN 0.005% EYE DROPS | 431 | 15.3122 | 19.0965 | 80.2% | 0.6% | | |
| 00031966501 | ZERIT 20MG CAPSULE | 5 | 3.7307 | 4.6628 | 80.0% | 0.6% | 3.7301 | 100.0% |
| 00031966601 | ZERIT 30MG CAPSULE | 10 | 3.9508 | 4.9003 | 80.6% | 0.6% | 3.9207 | 100.8% |
| 00031967501 | ZERIT 40MG CAPSULE | 73 | 4.0851 | 5.0703 | 80.6% | 0.7% | 4.0563 | 100.7% |
| 00173065101 | ZIAGEN 300MG TABLET | 44 | 5.1167 | 6.1052 | 83.8% | 0.6% | | |
| 00069308030 | ZITHROMAX 600MG TABLET | 11 | 13.0075 | 16.2110 | 80.2% | 1.2% | 13.6513 | 95.3% |
| 00607335301 | ZOCOR 10MG TABLET | 55 | 1.8249 | 2.2795 | 80.1% | 0.7% | 1.8236 | 100.1% |
| 00607405601 | ZOCOR 20MG TABLET | 191 | 3.1843 | 3.9774 | 80.1% | 0.7% | 3.1820 | 100.1% |
| 00607495101 | ZOCOR 40MG TABLET | 130 | 3.1860 | 3.9751 | 80.2% | 0.8% | 3.1802 | 100.2% |
| 00049491066 | ZOLOFT 100MG TABLET | 182 | 1.9275 | 2.4098 | 80.0% | 0.9% | 2.0288 | 95.0% |
| 00002417750 | ZYPREXA 10MG TABLET | 258 | 7.2112 | 8.6453 | 83.4% | 0.8% | | |
| 00002417733 | ZYPREXA 10MG TABLET | 3 | 7.2922 | 8.6440 | 84.4% | 0.5% | | |
| 00002411260 | ZYPREXA 2.5MG TABLET | 98 | 4.0353 | 4.8140 | 83.8% | 0.8% | | |
| 00002411560 | ZYPREXA 5MG TABLET | 187 | 4.7518 | 5.6861 | 83.6% | 0.9% | | |
| 00002411650 | ZYPREXA 7.5MG TABLET | 50 | 4.7730 | 5.6858 | 83.9% | 0.6% | | |
| 00069551066 | ZYRTEC 10MG TABLET | 258 | 1.5345 | 1.9176 | 80.0% | 0.9% | 1.6148 | 95.0% |

**Explanation of Columns**

A. National Drug Code Number

B. Product Description

C. Number of invoice line items matched.

D. Average acquisition cost per unit observed in the invoices.

E. Average of May 2000 and November 2000 AWP per unit weighted by quantity purchased.

F. Average acquisition cost as % of AWP.

G. Standard deviation of acquisition cost as a percent of AWP for each invoice line item.

H. Average of May 2000 and November 2000 Direct Price (DP) per unit weighted by quantity purchased (if applicable).

I. Average acquisition cost as % of DP.

Myers and Stauffer LC

CA_EAC_exhibits.xls [ Single-Source-By-Drug - AWP]

Exhibit 4

4/19/2002

CAAG/DHS0008619