# Exhibit 34-3

*State of California ex rel. Ven-A-Care of the Florida Keys, Inc. v.*
*Abbott Labs, Inc. et al., Civil Action No. 03-11226-PBS*

**Exhibit to the November 25, 2009 Declaration of Philip D. Robben**
**in Support of Defendants' Joint Motion for Partial Summary Judgment**

## Acquisition Cost Summary by Drug
### Top 200 Multi-Source Drug Products without an FUL
### Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A NDC Number | B Description | C No. of Obs. | D Average Actual Acquisition Cost | E AWP | F Average Acquisition Cost as % of AWP | G Standard Deviation | H DP (if applicable) | I Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| 25074013106 | ACTICIN 5% CREAM | 47 | 0.2990 | 0.4285 | 69.8% | 2.3% | | |
| 00078031905 | ACTIGALL 300MG CAPSULE | 29 | 2.3416 | 2.8040 | 83.5% | 0.6% | | |
| 00026884151 | ADALAT CC 30MG TABLET SA | 139 | 0.9890 | 1.2334 | 80.2% | 1.4% | | |
| 59930151504 | ALBUTEROL.5MG/ML SOLUTION | 172 | 0.1661 | 0.7495 | 22.2% | 2.4% | | |
| 50383074120 | ALBUTEROL.5MG/ML SOLUTION | 1 | 0.1590 | 0.8251 | 19.3% | | | |
| 00008025760 | ALESSE-28 TABLET | 136 | 0.8636 | 1.0794 | 80.0% | 1.1% | 0.8636 | 100.0% |
| 00781122050 | AMIODARONE HCL 200MG TABLET | 9 | 0.5729 | 3.1339 | 18.3% | 3.1% | | |
| 00093310505 | AMOXICILLIN 500MG CAPSULE | 66 | 0.0418 | 0.3950 | 11.3% | | | |
| 00054043425 | AZITHROMYCIN 250MG TABLET | 29 | 0.4664 | 1.3108 | 35.6% | 5.4% | | |
| 50419010510 | BETAPACE 80MG TABLET | 26 | 2.1209 | 2.6442 | 80.2% | 0.6% | | |
| 00093028001 | BUPROPION HCL 100MG TABLET | 44 | 0.4332 | 0.9616 | 45.0% | 5.2% | | |
| 00093028001 | BUPROPION HCL 75MG TABLET | 49 | 0.3294 | 0.7208 | 44.9% | 5.2% | | |
| 00378090401 | CARBIDOPA/LEVO 50/200 TB SA | 49 | 1.1471 | 1.7158 | 66.9% | 3.9% | | |
| 00088179542 | CARDIZEM CD 120MG CAP SA | 20 | 1.0701 | 1.3080 | 81.8% | 0.5% | | |
| 00088179642 | CARDIZEM CD 180MG CAP SA | 43 | 1.2934 | 1.6180 | 79.9% | 0.6% | | |
| 00088179630 | CARDIZEM CD 180MG CAP SA | 10 | 1.3435 | 1.6180 | 83.0% | 0.5% | | |
| 00088179742 | CARDIZEM CD 240MG CAP SA | 30 | 1.8253 | 2.1940 | 83.2% | 0.7% | | |
| 00088179730 | CARDIZEM CD 240MG CAP SA | 12 | 1.8424 | 2.1940 | 84.0% | 0.4% | | |
| 00088179842 | CARDIZEM CD 300MG CAP SA | 14 | 2.3664 | 2.8740 | 82.3% | 2.3% | | |
| 00088179830 | CARDIZEM CD 300MG CAP SA | 4 | 2.4003 | 2.8740 | 83.5% | | | |
| 00049276065 | CARDURA 1MG TABLET | 39 | 0.8198 | 1.0271 | 79.8% | 1.8% | 0.8642 | 94.9% |
| 00049276066 | CARDURA 2MG TABLET | 95 | 0.8233 | 1.0271 | 80.2% | 1.6% | 0.8649 | 95.2% |
| 00049277066 | CARDURA 4MG TABLET | 103 | 0.8627 | 1.0781 | 80.0% | 1.8% | 0.9079 | 95.0% |
| 00049278066 | CARDURA 8MG TABLET | 37 | 0.9075 | 1.1321 | 80.2% | 1.5% | 0.9534 | 95.2% |
| 62037059790 | CARTIA XT 120MG CAPSULE SA | 13 | 0.6998 | 1.1547 | 60.6% | 6.6% | | |
| 62037059990 | CARTIA XT 180MG CAPSULE SA | 12 | 0.9103 | 1.3928 | 59.4% | 7.9% | | |
| 62037059890 | CARTIA XT 240MG CAPSULE SA | 4 | 1.2147 | 1.9748 | 61.5% | 1.6% | | |
| 62037060090 | CARTIA XT 300MG CAPSULE SA | 8 | 1.5724 | 2.5587 | 61.5% | 6.3% | | |
| 00054233701 | CLINDAMYCIN HCL 150MG CAPS | 23 | 0.2381 | 1.1912 | 20.0% | 1.8% | | |
| 00093083301 | CLONAZEPAM 1MG TABLET | 20 | 0.0614 | 0.8551 | 7.2% | 2.0% | | |

CAAG/DHS0068620

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A NDC Number | B Description | C No. of Obs. | D Average Actual Acquisition Cost | E AWP | F Average Acquisition Cost as % of AWP | G Standard Deviation | H DP (if applicable) | I Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| 0022800411 | CLONAZEPAM 1MG TABLET | 41 | 0.0423 | 0.8574 | 4.9% | 0.5% | | |
| 52544074701 | CLONAZEPAM 1MG TABLET | 31 | 0.0533 | .855 | 6.2% | 1.3% | | |
| 0022830450 | CLONAZEPAM 1MG TABLET | 4 | 0.0440 | .8552 | 5.1% | 0.5% | | |
| 0093083401 | CLONAZEPAM 2MG TABLET | 14 | 0.0835 | 1.1840 | 7.0% | 2.2% | | |
| 00228300511 | CLONAZEPAM 2MG TABLET | 17 | 0.0534 | 1.1877 | 4.5% | 0.5% | | |
| 59990157003 | CLOTRIMAZOLE 1% CREAM | 30 | 0.0789 | 0.3612 | 21.8% | 1.5% | | |
| 59990157002 | CLOTRIMAZOLE 1% CREAM | 77 | 0.0638 | 0.466 | 14.3% | 2.6% | | |
| 51672127502 | CLOTRIMAZOLE 1% CREAM | 7 | 0.0918 | 0.7504 | 12.3% | 5.3% | | |
| 0172436060 | CLOZAPINE 100MG TABLET | 4 | 1.4828 | 3.1695 | 46.8% | 2.8% | | |
| 0172436070 | CLOZAPINE 100MG TABLET | 5 | 1.4381 | 3.1695 | 45.4% | 2.4% | | |
| 0172435960 | CLOZAPINE 25MG TABLET | 2 | 0.5591 | 1.2235 | 45.7% | 5.1% | | |
| 0172436-2705 | CLOZARIL 100MG TABLET | 38 | 2.9473 | 3.5226 | 83.7% | 0.8% | | |
| 00780112605 | CLOZARIL 25MG TABLET | 7 | 1.1328 | 1.3596 | 83.3% | 0.5% | | |
| 0008418904 | CORDARONE 200NG TABLET | 7 | 2.4452 | 3.6696 | 66.6% | 22.6% | 2.9357 | 83.3% |
| 0056016970 | COUMADIN 1MG TABLET | 69 | 5.304 | 6.304 | 84.1% | 1.7% | | |
| 0056017670 | COUMADIN 2.5MG TABLET | 67 | 0.5702 | 0.6838 | 83.4% | 1.3% | | |
| 0056017070 | COUMADIN 2MG TABLET | 107 | 0.5538 | 0.6625 | 83.6% | 1.3% | | |
| 0056017270 | COUMADIN 5MG TABLET | 124 | 0.5796 | 0.6928 | 83.7% | 1.0% | | |
| 0032112001 | CREON 20 CAPSULE SA | 10 | 1.3047 | 1.6129 | 80.9% | 1.2% | | |
| 4950268912 | CROMOLYN NEBULIZER SOLUTION | | 0.1283 | 0.3500 | 36.7% | 3.8% | | |
| 00753245201 | DDAVP 0.01% NASAL SPRAY | 23 | 24.4111 | 30.3900 | 80.3% | 0.8% | | |
| 24208034205 | DESMOPRESSIN 0.1MG/ML SPRAY | 29 | 15.6601 | 27.0480 | 57.9% | 6.4% | 0.1403 | 84.5% |
| 00747074113 | DICAL-D TABLET | 18 | 0.1299 | 0.1616 | 80.4% | 1.0% | 0.1360 | 95.5% |
| 0071036224 | DILANTIN 100MG KAPSEAL | 240 | 0.2255 | 0.2698 | 83.6% | 1.2% | 0.2563 | 88.0% |
| 0071036232 | DILANTIN 100MG KAPSEAL | 47 | 0.2237 | 0.2698 | 82.9% | 2.1% | 0.2563 | 87.3% |
| 00751221420 | DILANTIN 125MG/5ML SUSP | 32 | 0.1186 | 0.1477 | 80.3% | 7.6% | | |
| 0044102402 | DILAUDID 4MG TABLET | 2 | 0.6492 | 0.7731 | 84.0% | 1.2% | | |
| 00378534001 | DILTIAZEM ER 240MG CAP SA | 47 | 0.4148 | 1.1460 | 36.2% | 8.9% | | |
| 00228257709 | DILTIAZEM HCL 180MG CAP SA | 16 | 0.7468 | 1.2864 | 58.1% | 2.4% | | |
| 00228257609 | DILTIAZEM HCL 240MG CAP SA | 17 | 1.0773 | 1.8234 | 59.1% | 1.0% | | |

Exhibit 5

CAAG/DHS0068621

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A NDC Number | B Description | C No. of Obs. | D Average Actual Acquisition Cost | E AWP | F Average Acquisition Cost as % of AWP | G Standard Deviation (if applicable) | H DP (if applicable) | I Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| 0009351189B | DILTIAZEM HCL 240MG CAP SA | 35 | 1.1602 | 1.9721 | 58.8% | 3.7% | | |
| 00378043510 | DIPHENOXYLATE/ATROPINE TAB | 6 | 0.0925 | 0.4800 | 19.3% | 4.1% | | |
| 00781123201 | ENALAPRIL MALEATE 10MG TAB | 6 | 0.0603 | 1.0711 | 5.6% | | | |
| 00781123301 | ENALAPRIL MALEATE 20MG TAB | 2 | 0.3882 | 1.5237 | 5.8% | | | |
| 55513047810 | EPOGEN 10000U/ML VIAL | 9 | 104.9472 | 124.6800 | 84.2% | 1.3% | | |
| 55513014810 | EPOGEN 20000U/ML VIAL | 1 | 219.7760 | 263.0800 | 83.5% | | | |
| 00364013702 | FOLIC ACID 1MG TABLET | 5 | 0.0096 | 0.0260 | 36.8% | 0.3% | | |
| 59762327207 | GLYBURIDE 5MG TABLET | 27 | 0.0817 | 0.6292 | 12.7% | 8.4% | | |
| 55953034480 | GLYBURIDE 5MG TABLET | 26 | 0.0603 | 0.6812 | 8.9% | 4.7% | | |
| 36245036420 | GLYBURIDE 5MG TABLET | 7 | 0.1033 | 0.7412 | 14.0% | 3.6% | | |
| 38245036410 | GLYBURIDE 5MG TABLET | 13 | 0.1190 | 0.7771 | 15.3% | 1.2% | | |
| 59762372704 | GLYBURIDE 5MG TABLET | 4 | 0.0979 | 0.7529 | 13.0% | | | |
| 00781145710 | GLYBURIDE 5MG TABLET | 24 | 0.0446 | 0.5305 | 8.4% | 4.1% | | |
| 55953034440 | GLYBURIDE 5MG TABLET | 1 | 0.0550 | 0.7770 | 7.1% | | | |
| 00045025446 | HALDOL DECANOATE 100 VIAL | 1 | 51.7513 | 62.1093 | 83.3% | 0.5% | | |
| 63323047105 | HALOPERIDOL DEC 100MG/ML VL | 3 | 24.8667 | 49.5000 | 50.2% | 19.0% | | |
| 00703702301 | HALOPERIDOL DEC 100MG/ML VL | 3 | 18.0000 | 47.5200 | 37.9% | | | |
| 00028071501 | HUMALIN 70/30 VIAL | 1 | 2.0189 | 2.4100 | 83.8% | 0.9% | | |
| 00028071501 | HUMALIN N 100U/ML VIAL | 209 | 2.0239 | 2.4106 | 84.0% | 0.9% | | |
| 00028231501 | HUMALIN R 100U/ML VIAL | 202 | 2.0219 | 2.4100 | 83.9% | 0.9% | | |
| 00028231501 | HUMALIN R 100U/ML VIAL | 98 | 2.0219 | 2.4100 | 83.9% | 0.9% | | |
| 00074380613 | HYTRIN 2MG CAPSULE | 21 | 1.5313 | 1.9071 | 80.3% | 0.8% | 1.6660 | 95.3% |
| 00074380713 | HYTRIN 5MG CAPSULE | 15 | 1.5301 | 1.9071 | 80.2% | 0.5% | 1.6660 | 95.3% |
| 00472127016 | IBUPROFEN 100MG/5ML SUSP | 59 | 0.0325 | 0.0505 | 64.2% | 2.9% | | |
| 00036407605 | IBUPROFEN 600MG TABLET | 70 | 0.0252 | 0.2403 | 10.5% | 0.6% | | |
| 49884045905 | IBUPROFEN 600MG TABLET | 30 | 0.0254 | 0.2285 | 11.1% | 0.7% | | |
| 00364013705 | IBUPROFEN 800MG TABLET | 61 | 0.0369 | 0.3046 | 12.1% | 0.8% | | |
| 00036421370S | IBUPROFEN 800MG TABLET | 36 | 0.0367 | 0.2902 | 12.7% | 0.3% | | |
| 00085411003 | IMDUR 60MG TABLET SA | 12 | 1.2912 | 1.5397 | 83.9% | 1.3% | | |
| 49520068503 | IPRATROPIUM BR 0.02% SOLN | 64 | 0.2115 | 0.7056 | 30.0% | 4.7% | | |

Exhibit 5

4/19/2002

CAAG/DHS0068622

# Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A NDC Number | B Description | C No. of Obs. | D Average Actual Acquisition Cost | E AWP | F Average Acquisition Cost as % of AWP | G Standard Deviation | H DP (if applicable) | I Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| 00054842121 | IPATROPIUM BR 0.02% SOLN | 19 | 0.1967 | 0.5875 | 33.5% | 5.4% | | |
| 59390154901 | ISOSORBIDE MN 60MG TAB SA | 120 | 0.1188 | 1.1740 | 10.1% | 2.6% | | |
| 00228271111 | ISOSORBIDE MN 60MG TAB SA | 2 | 0.2845 | 1.3591 | 20.9% | | | |
| 00053528643 | KETOPROFEN 75MG CAPSULE | 19 | 0.0902 | 1.0221 | 8.8% | 0.9% | | |
| 59930153601 | LABETALOL HCL 200MG TABLET | 23 | 0.1238 | 0.6811 | 18.2% | 0.9% | | |
| 00173024275 | LANOXIN 125MCG TABLET | 59 | 0.1324 | 0.1960 | 68.3% | 8.4% | | |
| 00173024255 | LANOXIN 125MCG TABLET | 19 | 0.1720 | 0.2081 | 82.7% | 2.3% | | |
| 00173024975 | LANOXIN 250MCG TABLET | 20 | 0.1308 | 0.1654 | 79.1% | 2.0% | | |
| 00173024975 | LANOXIN 250MCG TABLET | 20 | 0.1316 | 0.1617 | 81.4% | 4.0% | | |
| 00054252731 | LITHIUM CARBONATE 300MG CAP | 58 | 0.1372 | 0.1746 | 78.6% | 2.8% | | |
| 00054252725 | LITHIUM CARBONATE 300MG CAP | 4 | 0.1213 | 0.4766 | 25.3% | 5.4% | | |
| 00781126210 | LONOX TABLET | 41 | 0.2970 | 0.8771 | 79.8% | 1.7% | | |
| 00032421001 | LUVOX 100MG TABLET | 37 | 2.2558 | 2.8078 | 80.3% | 0.8% | | |
| 00032420501 | LUVOX 50MG TABLET | 42 | 0.3361 | 3.6296 | 9.3% | 3.7% | | |
| 00055057202 | METHOTREXATE 2.5MG TABLET | 4 | 0.6432 | 3.6247 | 17.7% | | | |
| 59911587401 | METHOTREXATE 2.5MG TABLET | 4 | 0.6432 | 6.3347 | 17.7% | | | |
| 00062141101 | MICRONOR TABLET | 86 | 1.0728 | 1.2798 | 83.8% | 0.8% | | |
| 00062543403 | MONISTAT-DERM 2% CREAM | 3 | 0.5407 | 0.6431 | 84.1% | 0.7% | | |
| 60951065370 | MORPHINE SULF 30MG TAB SA | 13 | 0.9488 | 1.6946 | 56.0% | 3.8% | 0.9710 | |
| 60951065570 | MORPHINE SULF 60MG TAB SA | 11 | 1.8688 | 3.3061 | 56.5% | 2.6% | | 9.3% |
| 00034051710 | MS CONTIN 100MG TABLET SA | 15 | 4.3956 | 5.4699 | 80.4% | 1.5% | | |
| 00034051510 | MS CONTIN 30MG TABLET SA | 12 | 1.4589 | 1.8934 | 77.1% | 9.3% | | |
| 00034051610 | MS CONTIN 60MG TABLET SA | 6 | 2.4791 | 3.6944 | 67.1% | 20.2% | | |
| 51479004701 | MYAMBUTOL 400MG TABLET | 12 | 1.5866 | 1.985 | 79.9% | 0.5% | | |
| 24208063110 | NEOPOLYMYXXNHC EAR SOLN | 100 | 0.7673 | 2.8000 | 27.4% | 5.7% | | |
| 24208063562 | NEOPOLYMYXXNHC EAR SUSP | 118 | 0.7570 | 2.8000 | 27.0% | 4.9% | | |
| 00078024815 | NEORAL 100MG GELATIN CAPSULE | 29 | 5.1072 | 6.107 | 83.6% | 0.5% | | |
| 00078027422 | NEORAL 100MG ORAL SOLUTION | 2 | 5.5658 | 6.6556 | 83.6% | 0.3% | | |
| 00078024615 | NEORAL 25MG GELATIN CAPSULE | 23 | 1.2779 | 1.5283 | 83.6% | 0.6% | | |
| 00374347501 | NIFEDIPINE ER 30MG TAB SA | 17 | 0.9095 | 1.2915 | 70.4% | 5.0% | | |
| 00083102101 | NIFEDIPINE ER 30MG TAB SA | 75 | 0.7063 | 1.0814 | 65.3% | 4.4% | | |

Exhibit 5

4/19/2002

CAAG/DHS0006623

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
| 00378348201 | NIFEDIPINE ER 60MG TAB SA | 21 | 1.5925 | 2.2678 | 70.2% | 2.3% | | |
| 00378349501 | NIFEDIPINE ER 90MG TAB SA | 17 | 1.7813 | 2.6121 | 68.2% | 3.4% | | |
| 59177032404 | NITROQUICK 0.4MG TABLET SL | 187 | 0.0396 | 0.0778 | 51.0% | 4.5% | | |
| 00071057024 | NITROSTAT 0.4MG TABLET SL | 33 | 0.0721 | 0.0867 | 83.2% | 1.7% | 0.1794 | 40.2% |
| 50458022160 | NIZORAL 2% CREAM | 57 | 0.6378 | 0.7589 | 84.0% | 0.9% | | |
| 50458022130 | NIZORAL 2% CREAM | 53 | 0.8257 | 0.9852 | 83.8% | 0.7% | | |
| 52544035901 | NORCO 10/325 TABLET | 123 | 0.6475 | 0.7852 | 82.5% | 0.6% | | |
| 52544023528 | NOR-Q-D TABLET | 22 | 0.9295 | 1.140C | 81.5% | 1.0% | | |
| 00169183711 | NOVOLIN 70/30 100U/ML VIAL | 109 | 1.8201 | 2.4111 | 75.5% | 12.5% | | |
| 00169347718 | NOVOLIN 70/30 1.5ML CARTRDG | 16 | 3.4777 | 4.333C | 80.3% | 0.9% | | |
| 00169183411 | NOVOLIN R 100U/ML VIAL | 59 | 1.7386 | 2.4100 | 72.1% | 15.6% | | |
| 00169183311 | NOVOLIN R 100U/ML VIAL | 40 | 1.5008 | 2.4100 | 62.3% | 18.4% | | |
| 00054479025 | ORAMORPH SR 100MG TABLET SA | 8 | 2.7162 | 4.9395 | 55.0% | 11.8% | | |
| 00054480525 | ORAMORPH SR 30MG TABLET SA | 8 | 0.8919 | 1.6532 | 53.9% | 13.6% | | |
| 00054479225 | ORAMORPH SR 60MG TABLET SA | 8 | 1.5133 | 3.2254 | 46.9% | 18.2% | | |
| 00245014760 | PACERONE 200MG TABLET | 53 | 1.0700 | 3.0594 | 35.0% | 7.8% | | |
| 24850006647 | PEDIATRIC ELECTROLYTE SOLN | 1 | 0.0017 | 0.0058 | 29.5% | | | |
| 38245067210 | PENTOXIFILLINE 400MG TAB SA | 54 | 0.0919 | 0.5940 | 15.5% | 1.0% | | |
| 00378635701 | PENTOXIFILLINE 400MG TAB SA | 26 | 0.0916 | 0.6403 | 14.3% | 1.4% | | |
| 00228261111 | PENTOXIFILLINE 400MG TAB SA | 1 | 0.1001 | 0.6405 | 15.6% | | | |
| 00065906770 | PEPTAMEN LIQUID | 1 | 0.0233 | 0.035 | 66.5% | | | |
| 00472006708 | PHENYTOIN 125MG/5ML SUSPEN | 9 | 0.0922 | 0.1250 | 73.8% | 3.3% | | |
| 00378156010 | PHENYTOIN SOD EXT 100MG CAP | 10 | 0.1514 | 0.245 | 61.8% | 1.3% | | |
| 00378156001 | PHENYTOIN SOD EXT 100MG CAP | 28 | 0.1588 | 0.245 | 64.8% | 3.4% | | |
| 00372822001 | PIROXICAM 20MG CAPSULE | 16 | 0.0339 | 0.2631 | 1.3% | | | |
| 00087035701 | PREGESTMIL POWDER | 3 | 0.0490 | 0.0587 | 83.4% | | | |
| 00069265066 | PROCARDIA XL 30MG TABLET SA | 29 | 1.1374 | 1.4266 | 79.7% | 1.5% | 1.2013 | 94.7% |
| 00069265072 | PROCARDIA XL 30MG TABLET SA | 26 | 1.1233 | 1.3960 | 80.4% | 0.9% | 1.2013 | 93.5% |
| 00069266066 | PROCARDIA XL 60MG TABLET SA | 24 | 1.9695 | 2.4666 | 79.8% | 0.9% | 2.0788 | 94.7% |
| 00069265072 | PROCARDIA XL 60MG TABLET SA | 3 | 1.9187 | 2.4192 | 79.3% | 1.8% | 2.0788 | 92.3% |

Myers and Stauffer LC

CA_EAC_exhibits.xls [MSNF-By-Drug - AWP]

Exhibit 5

4/19/2002

CA-AG/DH-S0068624

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| | | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| A | B | No. of Acquisition Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (If applicable) | Average Acquisition Cost as % of DP |
| NDC Number | Description | | | | | | | |
| 00069267066 | PROCARDIA XL 90MG TABLET SA | 19 | 2.2817 | 2.8482 | 80.1% | 1.0% | 2.3985 | 95.1% |
| 62269027624 | PROCHLORPERAZINE 10MG TAB | 29 | 0.1130 | 0.8140 | 13.9% | 2.4% | | |
| 00713013512 | PROCHLORPERAZINE 25MG SUPP | 64 | 2.1192 | 2.9931 | 70.9% | 6.1% | | |
| 59676031001 | PROCRIT 10000U/ML VIAL | 15 | 102.1505 | 124.9712 | 81.7% | 2.7% | | |
| 59676031201 | PROCRIT 10000U/ML VIAL | 7 | 101.9983 | 124.6800 | 81.8% | 5.1% | | |
| 59676032001 | PROCRIT 2000U/ML VIAL | 2 | 201.3450 | 249.3600 | 80.7% | 3.4% | | |
| 59676030301 | PROCRIT 3000U/ML VIAL | 5 | 30.2195 | 37.4034 | 80.8% | 2.5% | | |
| 59676034001 | PROCRIT 4000U/ML VIAL | 6 | 422.9438 | 501.6300 | 84.3% | 2.8% | | |
| 59676030401 | PROCRIT 4000U/ML VIAL | 16 | 41.5367 | 50.0806 | 83.1% | 2.6% | | |
| 00212339162 | RESOURCE DIABETIC LIQUID | 3 | 0.0036 | 0.0077 | 46.9% | | | |
| 00456052168 | SINEMET CR 50/200 TABLET SA | 35 | 1.5180 | 1.9156 | 79.2% | 1.7% | | |
| 49502083003 | SODIUM CHLORIDE 0.9% VIAL | 18 | 0.0274 | 0.0591 | 49.5% | 13.1% | | |
| 00054803925 | SODIUM CHLORIDE 0.9% VIAL | 1 | 0.0271 | 0.1061 | 25.5% | | | |
| 00054800925 | SODIUM CHLORIDE 0.9% VIAL | 4 | 0.1513 | 0.7295 | 20.7% | 0.8% | | |
| 00092021005 | SUCRALFATE 13M TABLET | 42 | 0.1754 | 0.7295 | 24.0% | 2.8% | | |
| 00555044609 | TAMOXIFEN 10MG TABLET | 76 | 1.4030 | 1.8189 | 77.1% | 2.0% | | |
| 00555090401 | TAMOXIFEN 20MG TABLET | 61 | 2.8408 | 3.6219 | 78.0% | 2.5% | | |
| 00378401001 | TEMAZEPAM 15MG CAPSULE | 56 | 0.0523 | 0.6947 | 7.5% | 2.3% | | |
| 00378505001 | TEMAZEPAM 30MG CAPSULE | 53 | 0.0646 | 0.8107 | 8.0% | 1.4% | | |
| 00378505401 | TEMAZEPAM 30MG CAPSULE | 28 | 0.2259 | 1.6038 | 14.1% | 2.3% | | |
| 00781205101 | TERAZOSIN 1MG CAPSULE | 37 | 0.2382 | 1.6038 | 14.9% | 3.0% | | |
| 00781205201 | TERAZOSIN 2MG CAPSULE | 70 | 0.2467 | 1.6038 | 15.4% | 4.1% | | |
| 00781205301 | TERAZOSIN 5MG CAPSULE | 84 | 0.2399 | 1.6038 | 14.9% | 3.5% | | |
| 00781164401 | THIORIDAZINE 100MG TABLET | 2 | 0.1375 | 0.6337 | 21.7% | 2.3% | | |
| 00781163401 | THIORIDAZINE 50MG TABLET | 1 | 0.1013 | 0.5398 | 18.8% | | | |
| 00040401822 | TICLID 250MG TABLET | 17 | 1.8228 | 2.1762 | 83.8% | 0.5% | | |
| 61314022505 | TIMOLOL 0.5% GEL SOLUTION | 96 | 3.4829 | 5.5995 | 62.2% | 1.9% | | |
| 00006355803 | TIMOPTIC-XE 0.5% EYE SOLN | 83 | 5.0012 | 6.2200 | 80.4% | 0.8% | 4.9760 | 100.5% |
| 00030010960 | TRIMOX 500MG CAPSULE | 70 | 0.0440 | 0.3807 | 11.6% | 0.8% | | |
| 00045044909 | TYLENOL EX-STR 500MG CAPLET | 5 | 0.0752 | 0.0892 | 84.3% | 0.9% | | |

Myers and Stauffer LC

CA_EAC_exhibits.xls [MSNF-By-Drug - AWP]

4/19/2002

Exhibit 5

CAAG/DHS0068625

## Acquisition Cost Summary by Drug
### Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

Exhibit 5

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | Average Actual Acquisition Cost AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
| 00045048870 | TYLENOL EX-STR 500MG GELCAP | 3 | 0.0749 | 0.0892 | 84.0% | 0.6% | | |
| 00045049960 | TYLENOL EX-STR 500MG TABLET | 14 | 0.0725 | 0.0892 | 81.4% | 1.2% | | |
| 58914000410 | ULTRASEM MT 20 CAPSULE EC | 13 | 1.2133 | 1.5119 | 80.2% | 0.4% | | |
| 00085084902 | VANCENASE 42MCG POCKETHALER | 87 | 5.5513 | 6.8359 | 83.7% | 0.9% | | |
| 00085073604 | VANCERIL INHALER | 260 | 2.1665 | 2.5752 | 84.1% | 1.1% | | |
| 00006071388 | VASOTEC 10MG TABLET | 106 | 0.9335 | 1.1632 | 80.3% | 0.6% | 0.9306 | 100.3% |
| 00006071382 | VASOTEC 10MG TABLET | 3 | 0.9164 | 1.1456 | 80.0% | | 0.9164 | 100.0% |
| 00006001468 | VASOTEC 2.5MG TABLET | 25 | 0.6933 | 0.8670 | 80.0% | 0.5% | 0.6936 | 100.0% |
| 00006071468 | VASOTEC 20MG TABLET | 65 | 1.3227 | 1.6478 | 80.3% | 0.5% | 1.3182 | 100.3% |
| 00006071268 | VASOTEC 5MG TABLET | 81 | 0.8852 | 1.1040 | 80.2% | 0.4% | 0.8831 | 100.2% |
| 00006071262 | VASOTEC 5MG TABLET | 1 | 0.6728 | 1.0910 | 60.0% | | 0.8728 | 100.0% |
| 00212713176 | VIVONEX PEDIATRIC PACKET | 3 | 3.7366 | 4.6883 | 79.7% | 6.8% | | |
| 00550083002 | WARFARIN SODIUM 5MG TABLET | 61 | 0.2968 | 0.6368 | 46.6% | 0.9% | | |
| 00173017855 | WELLBUTRIN 100MG TABLET | 24 | 0.9021 | 1.0730 | 84.1% | 0.4% | | |
| 00173017255 | WELLBUTRIN 75MG TABLET | 27 | 0.6759 | 0.8068 | 83.8% | 0.9% | | |
| 00085381638 | ZEBETA 5MG TABLET | 69 | 0.9887 | 1.2293 | 80.4% | 1.3% | 0.9834 | 100.6% |
| 00310013110 | ZESTRIL 10MG TABLET | 198 | 0.7911 | 0.9497 | 83.3% | 1.3% | | |
| 00310013210 | ZESTRIL 20MG TABLET | 212 | 0.8475 | 1.0181 | 83.2% | 0.8% | | |
| 00310013410 | ZESTRIL 40MG TABLET | 71 | 1.2480 | 1.4941 | 83.5% | 1.1% | | |
| 00310013010 | ZESTRIL 5MG TABLET | 142 | 0.7701 | 0.9210 | 83.6% | 1.1% | | |

**Explanation of Columns**

A. National Drug Code Number
B. Product Description
C. Number of Invoice line items matched.
D. Average acquisition cost, per unit observed in the invoices.
E. Average of May 2000 and November 2000 AWP per unit
weighted by quantity purchased.

F: Average acquisition cost as % of AWP
G: Standard deviation of acquisition cost as a percent of AWP
for each invoice line item
H: Average of May 2000 and November 2000 Direct Price
(DP) per unit weighted by quantity purchased (if applicable).
I: Average acquisition cost as % of DP

Acquisition Cost Summary by Drug
Top 200 Multi-Source Drug Products with an FUL
Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

Exhibit 6

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | FUL | Average Acquisition Cost as % of FUL |
| 00093015010 | ACETAMINOPHEN/COD #3 TABLET | 67 | 0.0495 | 0.2276 | 22.1% | 3.6% | 0.0875 | 56.6% |
| 00228032096 | ACETAMINOPHEN/COD #3 TABLET | 38 | 0.0502 | 0.2391 | 21.0% | 1.1% | 0.0875 | 57.3% |
| 00093015001 | ACETAMINOPHEN/COD #3 TABLET | 1 | 0.0684 | 0.2450 | 27.9% | 0.0% | 0.0875 | 78.2% |
| 51285030305 | ACETAMINOPHEN/COD #3 TABLET | 3 | 0.0497 | 0.2034 | 24.4% | 1.5% | 0.0875 | 56.8% |
| 00228032010 | ACETAMINOPHEN/COD #3 TABLET | 2 | 0.0555 | 0.2612 | 21.2% | 0.0% | 0.0875 | 63.4% |
| 55953094340 | ACYCLOVIR 400MG TABLET | 32 | 0.1111 | 1.8860 | 5.9% | 0.3% | 0.6266 | 17.7% |
| 00172426660 | ACYCLOVIR 400MG TABLET | 21 | 0.2416 | 4.1293 | 5.9% | 0.3% | 1.2680 | 19.1% |
| 00378030201 | ACYCLOVIR 800MG TABLET | 1 | 0.2642 | 4.2770 | 6.3% | 0.0% | 1.2680 | 20.8% |
| 55953094740 | ACYCLOVIR 800MG TABLET | 17 | 0.2275 | 3.6666 | 6.2% | 0.5% | 1.2680 | 17.9% |
| 17478026612 | AK-CON 0 1% EYE DROPS | 58 | 0.1067 | 0.4753 | 22.9% | 5.0% | 0.3150 | 34.5% |
| 59930150008 | ALBUTEROL .83MG/ML SOLUTION | 84 | 0.0706 | 0.4033 | 17.5% | 2.0% | 0.1990 | 35.5% |
| 49502067703 | ALBUTEROL .83MG/ML SOLUTION | 74 | 0.0725 | 0.4033 | 18.0% | 2.9% | 0.1990 | 36.4% |
| 59930150001 | ALBUTEROL 90MCG INHALER | 193 | 0.1462 | 1.2594 | 11.6% | 1.0% | 0.4394 | 33.3% |
| 00172439018 | ALBUTEROL 90MCG INHALER | 134 | 0.1891 | 1.4319 | 12.9% | 4.0% | 0.4394 | 43.0% |
| 59772671502 | ALBUTEROL 90MCG INHALER | 35 | 0.1518 | 1.2603 | 12.0% | 0.9% | 0.4394 | 34.5% |
| 59930151005 | ALBUTEROL SULF 2M/5ML SYRP | 57 | 0.0044 | 0.0516 | 8.5% | 0.0% | 0.0111 | 39.7% |
| 00093066116 | ALBUTEROL SULF 2MG/5ML SYP | 9 | 0.0112 | 0.0617 | 17.6% | 18.0% | 0.0111 | 100.9% |
| 62256021124 | AMANTADINE 100MG CAPSULE | 56 | 0.0782 | 0.3656 | 21.4% | 2.0% | 0.1762 | 44.4% |
| 00093015580 | AMOXICILLIN 250MG/5ML SUSP | 66 | 0.0090 | 0.0474 | 19.0% | 0.9% | 0.0185 | 48.6% |
| 00029500922 | AMOXIL 250MG/5ML SUSPENSION | 12 | 0.0114 | 0.0407 | 27.9% | 9.4% | 0.0185 | 61.4% |
| 00781150701 | ATENOLOL 100MG TABLET | 62 | 0.0264 | 1.0390 | 2.5% | 0.0% | 0.0595 | 44.4% |
| 00781107801 | ATENOLOL 25MG TABLET | 117 | 0.0176 | 0.7026 | 2.5% | 2.5% | 0.0413 | 42.5% |
| 00005321843 | ATENOLOL 25MG TABLET | 29 | 0.0242 | 0.7000 | 3.5% | 1.8% | 0.0413 | 58.5% |
| 00781150610 | ATENOLOL 50MG TABLET | 46 | 0.0132 | 0.6850 | 1.9% | 0.3% | 0.0435 | 30.2% |
| 00378023110 | ATENOLOL 50MG TABLET | 1 | 0.0141 | 0.6850 | 1.8% | 0.0% | 0.0435 | 32.4% |
| 00781150601 | ATENOLOL 50MG TABLET | 8 | 0.0187 | 0.7397 | 2.5% | 0.0% | 0.0435 | 42.9% |
| 00364231201 | BACLOFEN 10MG TABLET | 31 | 0.0326 | 0.3828 | 9.0% | 0.7% | 0.0800 | 40.8% |
| 00172409560 | BACLOFEN 10MG TABLET | 41 | 0.0322 | 0.3706 | 8.7% | 1.0% | 0.0800 | 40.1% |
| 49884016510 | BENZTROPINE MES 1MG TABLET | 6 | 0.0134 | 0.1545 | 9.1% | 3.1% | 0.0360 | 37.3% |
| 49884016501 | BENZTROPINE MES 1MG TABLET | 6 | 0.0162 | 0.1669 | 10.0% | 2.3% | 0.0360 | 45.0% |

CA_EAC_exhibits.xls [MSF-By-Drug - AWP&FUL]

4/19/2002

CAAG/DHS0068627

# Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products with an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

Exhibit 6

| A NDC Number | B Description | C No. of Obs. | D Average Actual Acquisition Cost | E AWP | F Average Acquisition Cost as % of AWP | G Standard Deviation | H FUL | I Average Acquisition Cost as % of FUL |
|---|---|---|---|---|---|---|---|---|
| 49884016510 | BENZTROPINE MES 2MG TABLET | 2 | 0.0173 | 0.1781 | 10.8% | 6.0% | 0.0397 | 43.5% |
| 49884016501 | BENZTROPINE MES 2MG TABLET | 4 | 0.0183 | 0.2240 | 8.2% | 0.3% | 0.0397 | 46.1% |
| 00093077801 | CARBAMAZEPINE 100MG TAB CHW | 69 | 0.1194 | 0.2208 | 57.2% | 5.9% | 0.1478 | 81.0% |
| 00093010901 | CARBAMAZEPINE 200MG TABLET | 3 | 0.0625 | 0.3017 | 20.7% | 0.4% | 0.1275 | 49.0% |
| 00093010910 | CARBAMAZEPINE 200MG TABLET | 11 | 0.0606 | 0.3017 | 20.1% | 2.2% | 0.1275 | 47% |
| 00258358710 | CARBAMAZEPINE 200MG TABLET | 25 | 0.0553 | 0.2209 | 25.0% | 1.4% | 0.1275 | 43.4% |
| 00228214396 | CARBAMAZEPINE 200MG TABLET | 25 | 0.0675 | 0.2212 | 30.5% | 0.0% | 0.1275 | 52.9% |
| 51672400501 | CARBAMAZEPINE 200MG TABLET | 44 | 0.0579 | 0.4347 | 13.3% | 3.3% | 0.1275 | 45.4% |
| 00228214310 | CARBAMAZEPINE 200MG TABLET | 8 | 0.0767 | 0.2986 | 25.7% | 3.1% | 0.1275 | 49.2% |
| 00258358701 | CARBAMAZEPINE 200MG TABLET | 8 | 0.0628 | 0.2960 | 21.2% | 1.3% | 0.1275 | 49.2% |
| 00093025301 | CARBIDOPA/LEVO 25/100 TAB | 25 | 0.1191 | 0.6470 | 18.4% | 0.8% | 0.2754 | 43.2% |
| 60951060508 | CARBIDOPA/LEVO 25/100 TAB | 33 | 0.1106 | 0.6449 | 17.1% | 1.2% | 0.2754 | 40.2% |
| 00093029310 | CARBIDOPA/LEVO 25/100 TAB | 4 | 0.1003 | 0.5940 | 16.9% | 0.0% | 0.2754 | 36.4% |
| 00093079401 | CARBIDOPA/LEVO 25/250 TAB | 28 | 0.1436 | 0.8030 | 17.9% | 1.0% | 0.3255 | 44.1% |
| 00378750001 | CEFACLOR 500MG CAPSULE | 9 | 0.5179 | 3.8950 | 13.3% | 4.6% | 2.3985 | 21.6% |
| 00093314505 | CEPHALEXIN 250MG CAPSULE | 20 | 0.0529 | 0.6390 | 8.3% | 0.3% | 0.1103 | 47.9% |
| 00093314505 | CEPHALEXIN 250MG CAPSULE | 24 | 0.0482 | 0.5668 | 8.5% | 0.8% | 0.1103 | 43.7% |
| 00093417774 | CEPHALEXIN 250MG/5ML SUSPEN | 158 | 0.0157 | 0.1253 | 12.5% | 0.9% | 0.0315 | 49.7% |
| 00093417773 | CEPHALEXIN 250MG/5ML SUSPEN | 47 | 0.0182 | 0.1284 | 14.1% | 0.8% | 0.0789 | 23.0% |
| 00093314705 | CEPHALEXIN 500MG CAPSULE | 114 | 0.0827 | 1.1135 | 7.4% | 0.8% | 0.2025 | 40.8% |
| 00093314701 | CEPHALEXIN 500MG CAPSULE | 15 | 0.0939 | 1.2596 | 7.5% | 1.1% | 0.2025 | 46.4% |
| 55953011470 | CEPHALEXIN 500MG CAPSULE | 5 | 0.0941 | 0.9564 | 10.1% | 1.5% | 0.2025 | 46.5% |
| 00093067460 | CEPHALEXIN 500MG CAPSULE | 7 | 0.0923 | 0.8170 | 11.3% | 1.7% | 0.2025 | 45.6% |
| 00172407470 | CEPHALEXIN 500MG CAPSULE | 2 | 0.0759 | 1.0919 | 7.0% | 0.7% | 0.2025 | 37.5% |
| 00781114901 | CEPHALEXIN 500MG CAPSULE | 3 | 0.0638 | 1.4631 | 4.4% | 0.3% | 0.2025 | 36.0% |
| 00781114470 | CIMETIDINE 400MG TABLET | 2 | 0.0511 | 1.6120 | 3.2% | 0.0% | 0.1770 | 28.9% |
| 00378037205 | CIMETIDINE 400MG TABLET | 2 | 0.0598 | 1.4337 | 4.2% | 0.0% | 0.1770 | 33.8% |
| 00781149925 | CIMETIDINE 400MG TABLET | 22 | 0.0524 | 1.5085 | 3.5% | 0.3% | 0.1743 | 30.3% |
| 52544065901 | CLOMIPRAMINE 25MG CAPSULE | 6 | 0.0710 | 0.8286 | 8.6% | 0.9% | 0.5896 | 12.0% |
| 52544069501 | CLOMIPRAMINE 50MG CAPSULE | 8 | 0.1559 | 1.1162 | 14.0% | 8.5% | 0.7909 | 19.7% |

Myers and Stauffer LC

CA_EAC_exhibits.xls [MSF-By-Drug - AWP&FUL]

4/19/2002

CAAG/DHS0068628

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products with an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A NDC Number | B Description | C No. of Obs. | D Average Actual Acquisition Cost | E AWP | F Average Acquisition Cost as % of AWP | G Standard Deviation | H FUL | Average Acquisition Cost as % of FUL |
|---|---|---|---|---|---|---|---|---|
| 0078123701 | CLOMIPRAMINE 50MG CAPSULE | 6 | 0.1651 | 1.0646 | 15.5% | 2.6% | 0.7809 | 20.9% |
| 0093083201 | CLONAZEPAM 0.5KG TABLET | 28 | 0.0478 | 0.7490 | 6.4% | 0.9% | 0.4146 | 11.5% |
| 0228083001 | CLONAZEPAM 0.5KG TABLET | 46 | 0.0248 | 0.7552 | 3.3% | 0.8% | 0.4146 | 6.0% |
| 5254407460 | CLONAZEPAM 0.5KG TABLET | 34 | 0.0371 | 0.7490 | 5.0% | 0.9% | 0.4146 | 9.0% |
| 5254407460 | CLONAZEPAM 0.5KG TABLET | 4 | 0.0378 | 0.7106 | 5.3% | 0.6% | 0.4146 | 9.1% |
| 0228080050 | CLONAZEPAM 0.5KG TABLET | 4 | 0.0662 | 0.7100 | 12.1% | 12.9% | 0.4146 | 20.8% |
| 5254407460 | CLONAZEPAM 0.5KG TABLET | 2 | 0.0339 | 0.6424 | 5.3% | 0.0% | 0.4146 | 8.2% |
| 6203709520 | CLONAZEPAM 0.5KG TABLET | 41 | 0.1323 | 0.9068 | 14.5% | 7.6% | 0.7490 | 17.7% |
| 0078117870 | CLONAZEPAM SOD 50MG TAB EC | 13 | 0.1089 | 0.9457 | 11.5% | 1.0% | 0.7490 | 14.5% |
| 0228025501 | DICLOFENAC SOD 75MG TAB EC | 28 | 0.1350 | 1.0646 | 12.7% | 5.0% | 0.5219 | 14.8% |
| 0078117890 | DICLOFENAC SOD 75MG TAB EC | 10 | 0.1222 | 1.0113 | 12.1% | 4.8% | 0.5219 | 13.3% |
| 0028225511 | DICLOFENAC SOD 75MG TAB EC | 28 | 0.0988 | 1.1447 | 8.6% | 1.4% | 0.5219 | 10.7% |
| 5977280580 | DICLOXACILLIN 500MG CAPSULE | 26 | 0.1317 | 0.7562 | 17.4% | 3.5% | 0.6585 | 20.0% |
| 0055005905 | DIPHENHYDRAMINE 50MG CAPS | 12 | 0.0156 | 0.0276 | 56.5% | 1.4% | 0.0141 | 110.6% |
| 0472126011 | ENULOSE 10GM/15ML SYRUP | 57 | 0.0078 | 0.0691 | 11.3% | 4.9% | 0.0228 | 34.2% |
| 0055004523 | ERYTHROMYCIN/SULFISOX SUSP | 32 | 0.0387 | 0.1239 | 31.2% | 5.7% | 0.0683 | 56.6% |
| 0055004521 | ERYTHROMYCIN/SULFISOX SUSP | 25 | 0.0356 | 0.1253 | 28.4% | 3.9% | 0.0715 | 49.8% |
| 0055004522 | ERYTHROMYCIN/SULFISOX SUSP | 13 | 0.0412 | 0.1270 | 32.4% | 7.5% | 0.0746 | 55.2% |
| 0093026492 | FLUOCINONIDE 0.05% OINTMENT | 38 | 0.1946 | 0.7668 | 25.4% | 2.6% | 0.5777 | 33.7% |
| 0781133901 | FLUPHENAZINE 10MG TABLET | 4 | 0.1422 | 1.1476 | 12.4% | 1.5% | 0.4224 | 33.7% |
| 0781143901 | FLUPHENAZINE 5MG TABLET | 4 | 0.1016 | 3.8996 | 11.3% | 0.7% | 0.3521 | 28.8% |
| 0781119661 | FLURAZEPAM 30MG CAPSULE | 28 | 0.0620 | 3.3460 | 17.9% | 3.2% | 0.0675 | 91.9% |
| 0378445001 | FLURAZEPAM 30MG CAPSULE | 12 | 0.0544 | 3.3375 | 16.1% | 3.3% | 0.0675 | 80.5% |
| 0378449005 | FLURAZEPAM 30MG CAPSULE | 50 | 0.0131 | 0.1399 | 9.3% | 3.0% | 0.0210 | 62.2% |
| 0037800810 | FLURAZEPAM 20MG TABLET | 1 | 0.0157 | 0.1228 | 12.8% | 0.0% | 0.0210 | 74.8% |
| 0078131810 | FUROSEMIDE 20MG TABLET | | 0.0159 | 0.1596 | 9.9% | 2.8% | 0.0254 | 62.5% |
| 0037802161 | FUROSEMIDE 40MG TABLET | 80 | 0.0197 | 0.1403 | 14.0% | 0.0% | 0.0254 | 77.5% |
| 0781196610 | FUROSEMIDE 40MG TABLET | 4 | 0.0240 | 0.1630 | 14.7% | 3.0% | 0.0254 | 94.5% |
| 0037802161 | FUROSEMIDE 80MG TABLET | 13 | 0.0360 | 0.4370 | 8.2% | 1.4% | 0.0473 | 76.1% |
| 0093067005 | GEMFIBROZIL 600MG TABLET | 28 | 0.0880 | 1.0659 | 8.3% | 1.5% | 0.1800 | 49.4% |

Exhibit 6

CAAG/DHS0068629

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products with an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A | B | C | D | E | F | G | H | I |
| NDC Number | Description | No. of Obs | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | FUL | Average Acquisition Cost as % of FUL |
|---|---|---|---|---|---|---|---|---|
| 00470030430 | GEMFIBROZIL 600MG TABLET | 22 | 0.0718 | 0.9870 | 7.3% | 0.3% | 0.1800 | 39.9% |
| 00470036420 | GEMFIBROZIL 600MG TABLET | 15 | 0.0663 | 0.9926 | 6.7% | 0.0% | 0.1800 | 36.8% |
| 00093067006 | GEMFIBROZIL 600MG TABLET | 41 | 0.1108 | 1.2179 | 9.1% | 2.0% | 0.1800 | 61.5% |
| 00781145310 | GLIPIZIDE 10MG TABLET | 27 | 0.0279 | 0.5287 | 5.3% | 0.4% | 0.0930 | 30.0% |
| 00781145301 | GLIPIZIDE 10MG TABLET | 30 | 0.0347 | 0.5850 | 5.9% | 1.1% | 0.0930 | 37.4% |
| 00378111001 | GLIPIZIDE 10MG TABLET | 1 | 0.0524 | 0.5976 | 8.8% | 0.3% | 0.0930 | 56.3% |
| 52544036105 | GLIPIZIDE 10MG TABLET | 10 | 0.0396 | 0.6070 | 6.5% | 0.6% | 0.0930 | 42.5% |
| 00781145210 | GLIPIZIDE 5MG TABLET | 22 | 0.0155 | 0.2883 | 5.4% | 0.3% | 0.0635 | 24.3% |
| 00781145201 | GLIPIZIDE 5MG TABLET | 24 | 0.0199 | 0.3186 | 6.3% | 0.5% | 0.0635 | 31.4% |
| 52544026005 | GLIPIZIDE 5MG TABLET | 7 | 0.0248 | 0.3377 | 7.4% | 1.3% | 0.0635 | 39.1% |
| 59930162101 | GRISEOFULVIN ULTRA 250MG TB | 24 | 0.2250 | 0.6496 | 34.6% | 2.4% | 0.5093 | 44.2% |
| 52544044401 | GUANFACINE 1MG TABLET | 27 | 0.1298 | 0.8720 | 14.9% | 3.5% | 0.6293 | 20.6% |
| 00781159010 | GUANFACINE 1MG TABLET | 15 | 0.1503 | 0.8720 | 17.2% | 7.9% | 0.6293 | 23.9% |
| 00378160001 | GUANFACINE 1MG TABLET | 103 | 0.0531 | 0.3640 | 14.6% | 1.1% | 0.1462 | 36.3% |
| 52544038705 | HYDROCODONE/APAP 7.5/750 TB | 29 | 0.0816 | 0.2947 | 27.7% | 3.6% | 0.1420 | 57.5% |
| 00168009031 | HYDROCORTISONE 2.5% CREAM | 28 | 0.1830 | 1.0635 | 16.9% | 1.8% | 0.7763 | 23.6% |
| 62559005024 | HYDROXYCHLOROQUINE 200MG TB | 37 | 0.1713 | 1.2320 | 13.9% | 0.8% | 0.7763 | 22.1% |
| 52544069801 | HYDROXYCHLOROQUINE 200MG TB |  |  |  |  |  |  |  |
| 00781159610 | ISOSORBIDE DN 10MG TABLET | 18 | 0.0048 | 0.0366 | 13.0% | 1.0% | 0.0188 | 25.3% |
| 00245004015 | KLOR-CON 8MEQ TABLET SA | 18 | 0.0403 | 0.1741 | 23.1% | 5.8% | 0.0765 | 52.7% |
| 00245004011 | KLOR-CON 8MEQ TABLET SA | 11 | 0.0383 | 0.1774 | 21.6% | 6.0% | 0.0765 | 50.1% |
| 00378140305 | LORAZEPAM 0.5MG TABLET | 8 | 0.0841 | 0.6252 | 13.4% | 2.1% | 0.5088 | 16.5% |
| 00781140401 | LORAZEPAM 1MG TABLET | 4 | 0.1628 | 0.8377 | 19.4% | 5.5% | 0.6684 | 24.3% |
| 00781140410 | LORAZEPAM 1MG TABLET | 3 | 0.0990 | 0.7967 | 12.4% | 2.6% | 0.6684 | 14.8% |
| 00378045701 | LORAZEPAM 1MG TABLET | 3 | 0.1138 | 0.8817 | 12.9% | 4.6% | 0.6684 | 17.0% |
| 00228205950 | LORAZEPAM 1MG TABLET | 2 | 0.1060 | 0.8616 | 12.3% | 0.0% | 0.6684 | 15.9% |
| 00378045705 | LORAZEPAM 1MG TABLET | 12 | 0.1261 | 0.8613 | 14.6% | 6.5% | 0.6684 | 18.9% |
| 00378047701 | LORAZEPAM 2MG TABLET | 20 | 0.1561 | 1.2843 | 12.2% | 5.4% | 0.9910 | 15.8% |
| 00781140501 | LORAZEPAM 2MG TABLET | 5 | 0.1744 | 1.2211 | 14.3% | 1.7% | 0.9910 | 17.7% |
| 49884003510 | MECLIZINE 25MG TABLET | 19 | 0.0189 | 0.4570 | 4.1% | 0.5% | 0.0255 | 74.2% |
| 00055060702 | MEGESTROL 40MG TABLET | 26 | 0.2822 | 1.1021 | 25.6% | 1.5% | 0.6707 | 42.1% |

Exhibit 6

4/19/2002

CAAG/DHS0068630

Acquisition Cost Summary by Drug
Top 200 Multi-Source Drug Products with an FUL
Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

Exhibit 6

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | FUL | Average Acquisition Cost as % of FUL |
| 49884029001 | MEGESTROL 40MG TABLET | 8 | 0.3109 | 1.2300 | 25.3% | 4.9% | 0.6707 | 46.6% |
| 00555060704 | MEGESTROL 40MG TABLET | 8 | 0.2360 | 1.0588 | 22.3% | 2.5% | 0.6707 | 35.2% |
| 49884029005 | MEGESTROL 40MG TABLET | 2 | 0.2481 | 1.0508 | 23.4% | 1.6% | 0.6707 | 37.0% |
| 00406112201 | METHYLIN 10MG TABLET | 15 | 0.1997 | 0.4772 | 41.9% | 3.2% | 0.4023 | 49.6% |
| 00406112201 | METHYL 10MG TABLET | 1 | 0.1768 | 0.4770 | 37.1% | 0.0% | 0.4023 | 43.9% |
| 59772884101 | METHYLPHENIDATE 10MG TABLET | 12 | 0.1553 | 0.4716 | 32.9% | 10.0% | 0.4023 | 38.6% |
| 00364056101 | METHYLPHENIDATE 5MG TABLET | 4 | 0.1811 | 0.3340 | 54.2% | 9.4% | 0.2877 | 62.9% |
| 00378062210 | METOPROLOL 50MG TABLET | 7 | 0.0222 | 0.5443 | 4.1% | 0.8% | 0.0845 | 34.5% |
| 00781122310 | METOPROLOL 50MG TABLET | 20 | 0.0188 | 0.4866 | 3.9% | 0.3% | 0.0645 | 29.1% |
| 00781122301 | METOPROLOL 50MG TABLET | 43 | 0.0264 | 0.5516 | 5.2% | 0.8% | 0.0645 | 41.0% |
| 00378055505 | NAPROXEN 375MG TABLET | 4 | 0.0579 | 0.9766 | 5.9% | 0.3% | 0.2142 | 27.0% |
| 00378045105 | NAPROXEN 500MG TABLET | 38 | 0.0891 | .1928 | 5.8% | 0.0% | 0.1823 | 37.9% |
| 00781116505 | NAPROXEN 500MG TABLET | 16 | 0.0789 | .1260 | 7.0% | 0.4% | 0.1823 | 43.3% |
| 00781116510 | NAPROXEN 500MG TABLET | 1 | 0.1011 | 0.9856 | 10.3% | 0.0% | 0.1823 | 55.5% |
| 00781116501 | NAPROXEN 500MG TABLET | 7 | 0.0841 | 1.599 | 7.2% | 0.6% | 0.1823 | 46.1% |
| 52544055228 | NEOON V35-28 TABLET | 51 | 0.3920 | 0.9587 | 40.9% | 2.8% | 0.3828 | 102.4% |
| 00172223160 | NITROFURANTOIN MCR 100MG CP | 31 | 0.3120 | 1.1735 | 26.5% | 2.0% | 0.8184 | 38.1% |
| 00172223060 | NITROFURANTOIN MCR 50MG CAP | 27 | 0.1944 | 0.6778 | 28.7% | 5.3% | 0.5084 | 38.2% |
| 00364250901 | NORTRIPTYLINE HCL 25MG CAP | 30 | 0.0398 | 0.8031 | 5.0% | 0.4% | 0.1496 | 26.6% |
| 00364251001 | NORTRIPTYLINE HCL 50MG CAP | 22 | 0.0554 | 1.5180 | 3.7% | 0.3% | 0.1830 | 30.3% |
| 50111045501 | OXYBUTYNIN 5MG TABLET | 36 | 0.0403 | 0.3869 | 10.4% | 2.3% | 0.1463 | 27.5% |
| 50111045603 | OXYBUTYNIN 5MG TABLET | 5 | 0.0333 | 0.3350 | 9.9% | 1.6% | 0.1463 | 22.7% |
| 38245022510 | POTASSIUM CL 8MEQ TABLET SA | 5 | 0.0338 | 0.1698 | 19.9% | 1.3% | 0.0765 | 44.2% |
| 38245022510 | POTASSIUM CL 8MEQ TABLET SA | 11 | 0.0337 | 0.1716 | 19.6% | 0.4% | 0.0765 | 44.0% |
| 61314063705 | PREDNISOLONE AC 1% EYE DROP | 50 | 0.8134 | 2.0000 | 41.5% | 1.9% | 1.6200 | 56.4% |
| 61314063710 | PREDNISOLONE AC 1% EYE DROP | 40 | 0.9623 | 2.4060 | 40.0% | 5.6% | 1.8900 | 50.9% |
| 00364046101 | PREDNISONE 10MG TABLET | 20 | 0.0239 | 0.0704 | 34.0% | 3.8% | 0.0449 | 53.2% |
| 00364044201 | PREDNISONE 20MG TABLET | 21 | 0.0403 | 0.1424 | 28.3% | 2.4% | 0.0720 | 55.9% |
| 00364021802 | PREDNISONE 5MG TABLET | 12 | 0.0107 | 0.0300 | 35.5% | 6.0% | 0.0240 | 44.4% |
| 00364035601 | PRIMIDONE 250MG TABLET | 24 | 0.1731 | 0.6808 | 26.7% | 8.5% | 0.2816 | 61.5% |

CA_EAC_exhibits.xls [MSF-By-Drug - AWP&FUL]

4/19/2002

CAAG/DH-S0068631

# Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products with an FUL
### Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

Exhibit 6

| A NDC Number | B Description | C No. of Obs. | D Average Actual Acquisition Cost | E AWP | F Average Acquisition Cost as % of AWP | G Standard Deviation | H FUL | I Average Acquisition Cost as % of FUL |
|---|---|---|---|---|---|---|---|---|
| 0037851001 | PROCHLORPERAZINE 10MG TAB | 44 | 0.0768 | 0.8941 | 8.6% | 1.5% | 0.8092 | 9.5% |
| 4998405001 | PROCHLORPERAZINE 10MG TAB | 2 | 0.3900 | 0.8950 | 43.6% | 0.0% | 0.8092 | 48.2% |
| 0472150416 | PROCHLORPERAZINE 10MG/5ML SYR | 55 | 0.0048 | 0.0194 | 24.9% | 1.7% | 0.0078 | 62.0% |
| 0472163016 | PROMETHAZINE 6.25MG/5ML SYR | 98 | 0.0066 | 0.0221 | 29.8% | 8.9% | 0.0103 | 63.9% |
| 5991158203 | PROMETHAZINE W/DM SYRUP | 31 | 0.0098 | 0.0196 | 49.9% | 0.3% | 0.0103 | 95.0% |
| 0472162716 | PROMETHAZINE W/DM SYRUP | 122 | 0.0079 | 0.0370 | 21.4% | 1.6% | 0.0111 | 71.2% |
| 0472162728 | PROMETHAZINE W/CODEINE SYRUP | 31 | 0.0081 | 0.0205 | 39.3% | 7.3% | 0.0111 | 72.9% |
| 5991158190 3 | PROMETHAZINE W/CODEINE SYRUP | 90 | 0.0094 | 0.0364 | 25.8% | 0.0% | 0.0111 | 84.5% |
| 0054465025 | ROXICET 5325 TABLET | 16 | 0.0422 | 0.2573 | 16.4% | 1.65% | 0.0825 | 51.1% |
| 0037821460 1 | SPIRONOLACTONE 25MG TABLET | 51 | 0.0974 | 0.4150 | 23.5% | 2.1% | 0.3351 | 29.1% |
| 0037821460 5 | SPIRONOLACTONE 25MG TABLET | 17 | 0.0886 | 0.4064 | 21.8% | 2.0% | 0.3351 | 26.5% |
| 0078115990 1 | SPIRONOLACTONE 25MG TABLET | 2 | 0.1212 | 0.3924 | 30.9% | 0.0% | 0.3351 | 36.2% |
| 2420806700 4 | SULFACETAMIDE 10% EYE DROPS | 76 | 0.0730 | 0.2830 | 25.7% | 4.3% | 0.0969 | 75.4% |
| 0093008905 | SULFAMETHOXAZOLE/TMP DS TAB | 6 | 0.0791 | 0.9032 | 8.8% | 1.1% | 0.0893 | 88.6% |
| 5348091460 5 | SULFAMETHOXAZOLE/TMP DS TAB | 27 | 0.0645 | 0.8531 | 7.6% | 1.2% | 0.0893 | 72.7% |
| 0472128516 | SULFATRIM SUSPENSION | 58 | 0.0087 | 0.0359 | 24.1% | 2.1% | 0.0224 | 38.6% |
| 0008300523 0 | TEGRETOL 100MG TABLET CHEW | 14 | 0.2110 | 0.2540 | 83.1% | 0.5% | 0.1467 | 143.8% |
| 0008300273 0 | TEGRETOL 200MG TABLET | 38 | 0.4050 | 0.4839 | 83.7% | 0.8% | 0.1275 | 317.5% |
| 0008300274 0 | TEGRETOL 200MG TABLET | 2 | 0.4033 | 0.4782 | 84.3% | 0.3% | 0.1275 | 316.3% |
| 5599016700 3 | THEOPHYLLINE 200MG TAB SA | 3 | 0.0272 | 0.1900 | 14.3% | 2.3% | 0.0815 | 33.3% |
| 0036427690 1 | THIOTHIXENE 10MG CAPSULE | 9 | 0.0870 | 0.6010 | 14.5% | 1.3% | 0.3326 | 26.2% |
| 0037850100 1 | THIOTHIXENE 10MG CAPSULE | 9 | 0.1248 | 0.6500 | 19.2% | 6.1% | 0.3326 | 37.5% |
| 6131402271 5 | TIMOLOL 0.5% EYE DROPS | 57 | 0.3797 | 3.2060 | 11.8% | 2.3% | 1.0250 | 37.0% |
| 6131402273 0 | TIMOLOL 0.5% EYE DROPS | 76 | 0.4135 | 3.2153 | 12.9% | 2.3% | 1.5195 | 27.2% |
| 6131402270 5 | TIMOLOL 0.5% EYE DROPS | 23 | 0.5230 | 3.3197 | 15.8% | 4.2% | 2.3100 | 22.6% |
| 5011104340 1 | TRAZODONE 100MG TABLET | 28 | 0.0546 | 0.4100 | 13.3% | 0.3% | 0.0974 | 56.0% |
| 5011104410 1 | TRAZODONE 150MG TABLET | 10 | 0.1603 | 0.9446 | 17.0% | 1.8% | 0.4943 | 32.4% |
| 5972217101 | TRAZODONE 150MG TABLET | 14 | 0.1236 | 0.9850 | 12.6% | 0.3% | 0.4943 | 25.0% |
| 0472030190 | TRIAMCINOLONE 0.1% CREAM | 35 | 0.0232 | 0.0632 | 36.8% | 11.2% | 0.0302 | 77.0% |
| 0041406435 | TRIAMCINOLONE 0.1% CREAM | 773 | 0.0182 | 0.0638 | 28.6% | 0.6% | 0.0302 | 60.4% |

Myers and Stauffer LC

CA_EAC_exhibits.xls [MSF-By-Drug - AWP&FUL]

4/19/2002

CAAG/DHS0066632

# Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products with an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

Exhibit 6

| A NDC Number | B Description | C No. of Obs. | D Average Actual Acquisition Cost | E AWP | F Average Acquisition Cost as % of AWP | G Standard Deviation | H FUL | I Average Acquisition Cost as % of FUL |
|---|---|---|---|---|---|---|---|---|
| 00168000480 | TRIAMCINOLONE 0.1% CREAM | 41 | 0.0201 | 0.0673 | 29.8% | 0.8% | 0.0302 | 66.5% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 14 | 0.0267 | 0.2690 | 9.9% | 1.5% | 0.1350 | 19.8% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 7 | 0.0290 | 0.2690 | 10.8% | 1.8% | 0.1350 | 21.5% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 34 | 0.0279 | 0.2796 | 10.0% | 1.9% | 0.1350 | 20.7% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 8 | 0.0336 | 0.2796 | 12.0% | 2.7% | 0.1350 | 24.9% |
| 59762011804 | TRIAZOLAM 0.25MG TABLET | 30 | 0.1770 | 0.7060 | 25.1% | 6.8% | 0.5288 | 33.5% |
| 00781103601 | TRIFLUOPERAZINE 1MG TABLET | 11 | 0.1696 | 1.5224 | 11.1% | 2.2% | 0.7133 | 23.8% |
| 00781103201 | TRIFLUOPERAZINE 2MG TABLET | 9 | 0.1305 | 0.8024 | 16.3% | 1.8% | 0.4683 | 27.9% |
| 00781103401 | TRIFLUOPERAZINE 5MG TABLET | 16 | 0.1536 | 1.0098 | 15.2% | 1.9% | 0.5631 | 27.3% |
| 00003173745 | TRIMOX 125MG/5ML SUSPENSION | 51 | 0.0062 | 0.0274 | 22.7% | 2.3% | 0.0129 | 48.2% |
| 00003010160 | TRIMOX 250MG CAPSULE | 15 | 0.0271 | 0.2370 | 11.4% | 1.5% | 0.0735 | 36.9% |
| 00003173845 | TRIMOX 250MG/5ML SUSPENSION | 195 | 0.0088 | 0.0471 | 18.6% | 2.1% | 0.0185 | 47.5% |
| 60432062116 | VALPROIC ACID 250MG/5ML SYR | 34 | 0.0210 | 0.1506 | 14.0% | 3.0% | 0.0594 | 35.3% |
| 38245063307 | VALPROIC ACID 250MG/5ML SYR | 2 | 0.0208 | 0.1516 | 13.7% | 0.0% | 0.0594 | 35.0% |
| 00003011675 | VEETIDS 500MG TABLET | 6 | 0.0289 | 0.0968 | 29.9% | 1.5% | 0.0818 | 35.3% |
| 00003011650 | VEETIDS 500MG TABLET | 13 | 0.0349 | 0.1356 | 25.8% | 6.2% | 0.0818 | 42.7% |
| 00172426660 | VERAPAMIL 180MG TABLET SA | 52 | 0.1022 | 1.1100 | 9.2% | 1.6% | 0.2878 | 35.7% |
| 00172426070 | VERAPAMIL 240MG TABLET SA | 22 | 0.0882 | 1.1966 | 7.4% | 0.6% | 0.3113 | 28.3% |
| 00172426060 | VERAPAMIL 240MG TABLET SA | 57 | 0.0941 | 1.2583 | 7.5% | 1.2% | 0.3113 | 30.2% |
| 00378041105 | VERAPAMIL 240MG TABLET SA | 2 | 0.0964 | 1.2316 | 7.8% | 0.5% | 0.3113 | 31.0% |

Explanation of Columns
A National Drug Code Number
B Product Description
C Number of invoice line items matched.
D Average acquisition cost observed in the invoices.
E Average of May 2000 and November 2000 AWP per unit weighted by quantity purchased.

F Average acquisition cost as % of AWP.
G Standard deviation of acquisition cost as a percent of AWP for each invoice line item.
H Average of May 2000 and November 2000 Federal Upper Limit (FUL) per unit weighted by quantity purchased.
I Average acquisition cost as % of FUL.

CAAG/DHS0068633

**Exhibit 7**

## Acquisition Cost Summary by Drug Labeler (as a Percent of the AWP)
### Single Source Drug Products - Top 30 Labelers Based on Medi-Cal Payments
### Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices and Non-Direct Price Manufacturers)

| Labler | Labler Code | Number of Drugs | Number of Observations | Mean Acquisition Cost as Percentage of the AWP | Standard Deviation |
|---|---|---|---|---|---|
| ELI LILLY & CO. | 00002 | 19 | 1,024 | 82.1% | 3.4% |
| SK BEECHAM PHAR | 00007 | 39 | 2,838 | 80.7% | 1.8% |
| PHARMACIA/UPJHN | 00013 | 22 | 967 | 79.8% | 0.6% |
| G.D. SEARLE CO | 00025 | 16 | 1,729 | 83.7% | 0.3% |
| BAYER,PHARM DIV | 00026 | 15 | 835 | 80.6% | 6.1% |
| ROCHE LABS. | 00029 | 23 | 403 | 82.2% | 5.0% |
| MC NEIL | 00045 | 11 | 535 | 83.3% | 0.3% |
| ORGANON PHARM. | 00052 | 6 | 392 | 83.1% | 1.0% |
| ROXANE LABS. | 00054 | 9 | 78 | 80.0% | 3.4% |
| DU PONT PHARMA | 00056 | 1 | 51 | 83.9% | 0.0% |
| ORTHO PHARM. | 00062 | 12 | 762 | 83.7% | 0.3% |
| ALCON LABS. | 00065 | 17 | 1,075 | 80.6% | 0.6% |
| RHON-POUL RORER | 00075 | 10 | 566 | 80.0% | 2.0% |
| NOVARTIS | 00078 | 39 | 2,460 | 82.9% | 1.4% |
| SCHERING CORP. | 00085 | 24 | 2,137 | 84.3% | 1.2% |
| BMS PRIMARYCARE | 00087 | 26 | 2,748 | 82.6% | 1.2% |
| BMS PRIMARYCARE | 00087 | 26 | 2,748 | 82.6% | 1.2% |
| HOECHST MAR ROU | 00088 | 12 | 733 | 83.5% | 0.3% |
| GLAXO PHARM | 00173 | 31 | 1,387 | 83.6% | 0.5% |
| ASTRA PHARM. | 00186 | 17 | 1,338 | 83.3% | 0.5% |
| TAP PHARM. | 00300 | 9 | 711 | 81.6% | 1.9% |
| ZENECA INC. | 00310 | 14 | 690 | 81.7% | 4.3% |
| FOREST PHARM | 00456 | 14 | 594 | 79.0% | 3.0% |
| BOEHRINGER ING. | 00597 | 11 | 894 | 83.1% | 0.8% |
| DISTA LABS. | 00777 | 6 | 640 | 83.8% | 0.8% |
| SERONO INC | 44087 | 1 | 4 | 83.6% | 0.0% |
| JANSSEN PHARM. | 50458 | 24 | 1,150 | 83.2% | 0.5% |
| IMMUNEX CORP | 58406 | 2 | 26 | 80.0% | 0.4% |
| PURDUE PHARMA L | 59011 | 5 | 171 | 80.0% | 0.4% |
| TAKEDA PHARM | 64764 | 6 | 313 | 83.7% | 0.0% |
| Total - All Labelers | | 796 | 43,218 | 81.7% | 2.8% |

CAAG/DHS0068634

Exhibit 8

# Acquisition Cost Summary by Drug Labeler (as a Percent of the Direct Price)
## Single Source Drug Products with a Direct Price
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| Labeler | Labeler Code | Number of Drugs | Number of Observations | Mean Acquisition Cost as Percentage of the Direct Price | Standard Deviation | Approximate Percentage of Medi-Cal Pharmacy Payments | Approximate Percentage of Single Source Direct Price Drug Payments |
|---|---|---|---|---|---|---|---|
| E.R. Squibb and Sons Inc. | 00003 | 9 | 664 | 98.3% | 2.7% | 1.7% | 11.3% |
| Lederle Pharmaceutical | 00005 | 5 | 60 | 100.4% | 0.4% | 0.0% | 0.2% |
| Merck and Co. Inc. | 00006 | 57 | 2,763 | 100.8% | 3.0% | 5.1% | 33.6% |
| Wyeth Ayerst Pharmaceuticals Inc. | 00008 | 8 | 477 | 100.2% | 0.3% | 0.4% | 2.9% |
| Pharmacia and Upjohn Co. | 00009 | 16 | 491 | 99.9% | 3.9% | 0.3% | 1.7% |
| Roerig Div. of Pfizer Inc. | 00049 | 9 | 659 | 94.9% | 0.3% | 0.6% | 3.9% |
| Pfizer Laboratories | 00069 | 16 | 1,404 | 95.0% | 2.4% | 1.8% | 11.8% |
| Parke-Davis and Company | 00071 | 19 | 2,422 | 87.6% | 0.8% | 3.2% | 21.2% |
| Abbott Laboratories | 00074 | 12 | 754 | 94.9% | 2.1% | 2.0% | 13.4% |
| **Total** | | 151 | 9,694 | 97.4% | 5.1% | 15.1% | 100.0% |

CAAG/DHS0068635

# Pharmacy Acquisition Cost Survey Data
## Statistical Summary of Acquisition Costs as a Percent of the Average Wholesale Price
### Single Source Drug Products
Study of Medi-Cal Pharmacy Reimbursement

Exhibit 9

| Characteristic | General Statistics | | | | | | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | t Value (with n' degrees of freedom) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n' Number of Pharmacies / Number of Observations | n' Number of Drug Products | Mean (Unweighted) | Mean (Weighted by Medical Drug Utilization) | Standard Deviation | Standard Error of the Mean | 20% | 50% | 80% | Lower Bound | Upper Bound | |
| **Distributions by Pharmacy[1]** | | | | | | | | | | | | |
| **Single Source Drug Products (as % of the Average Wholesale Price - Includes Internal Invoices)** | | | | | | | | | | | | |
| All Pharmacies | 137,230 | 467 | 83.0% | See Note (1) | 1.3% | 0.1% | 82.4% | 83.3% | 84.9% | 83.1% | 83.6% | 1.96 |
| **Single Source Drug Products (as % of the Average Wholesale Price - External Invoices Only)** | | | | | | | | | | | | |
| Institutional and Retail | 43,218 | 272 | 82.8% | See Note (1) | 1.2% | 0.1% | 82.2% | 82.8% | 83.7% | 82.7% | 83.0% | 1.97 |
| Institutional | 2,804 | 18 | 82.1% | See Note (1) | 1.4% | 0.3% | 81.0% | 81.7% | 82.5% | 81.4% | 82.8% | 2.11 |
| Retail | 46,414 | 224 | 82.5% | See Note (1) | 1.1% | 0.1% | 82.2% | 82.8% | 83.0% | 82.8% | 83.0% | 1.97 |
| **Single Source Drug Products (as % of the Average Wholesale Price - Retail Pharmacies Only - External Invoices Only)** | | | | | | | | | | | | |
| Chain | 9,769 | 28 | 82.1% | See Note (1) | 0.5% | 0.1% | 81.5% | 82.1% | 82.2% | 81.8% | 82.3% | 2.05 |
| Independent | 30,025 | 208 | 83.0% | See Note (1) | 1.1% | 0.1% | 82.5% | 82.9% | 83.4% | 82.3% | 83.1% | 1.97 |
| Urban (in-state only) | 31,472 | 217 | 82.5% | See Note (1) | 1.1% | 0.1% | 82.2% | 82.9% | 83.8% | 82.8% | 83.1% | 1.97 |
| Rural (in-state only) | 6,942 | 37 | 82.6% | See Note (1) | 1.3% | 0.2% | 82.0% | 82.3% | 83.1% | 82.2% | 83.0% | 2.03 |
| **Distributions by Drug Product[2]** | | | | | | | | | | | | |
| **Single Source Drug Products (as % of the Average Wholesale Price - External Invoices Only)** | | | | | | | | | | | | |
| All Pharmacies | 43,218 | 769 | 81.7% | 82.4% | 2.8% | 0.1% | 80.1% | 82.6% | 83.7% | 81.5% | 81.9% | 1.96 |
| Institutional Pharmacies | 2,804 | 493 | 80.5% | 81.7% | 4.2% | 0.2% | 79.3% | 80.8% | 83.3% | 80.1% | 80.9% | 1.96 |
| Retail Pharmacies | 46,414 | 776 | 82.5% | 82.5% | 2.6% | 0.1% | 80.2% | 83.0% | 83.7% | 81.7% | 83.3% | 1.96 |
| Chain Retail Pharmacies | 9,769 | 603 | 81.4% | 81.9% | 2.1% | 0.1% | 79.6% | 82.5% | 83.5% | 81.2% | 81.5% | 1.96 |
| Independent Retail Pharmacies | 30,625 | 767 | 82.1% | 82.7% | 2.7% | 0.1% | 80.4% | 83.2% | 84.0% | 81.9% | 82.3% | 1.96 |

1) Individual store means are weighted by Medi-Cal drug utilization, however, distributions of acquisition cost by store are not weighted.

2) Individual drug means are not weighted, however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented.

Myers and Stauffer LC

CAAG/DHS0068636

# Pharmacy Acquisition Cost Survey Data
## Statistical Summary of Acquisition Costs as a Percent of the Average Wholesale Price
### Single Source Drug Products not Paid with a Direct Price
Study of Medi-Cal Pharmacy Reimbursement

Exhibit 10

| Characteristic | Number of Observations | n: Number of Pharmacies / Drug Products | Mean (Unweighted) Drug Utilization | Mean (Weighted) by Medical Drug Utilization | Standard Deviation | Standard Error of the Mean | 20% | 50% | 80% | 95% CI Lower Bound | 95% CI Upper Bound | t Value (with n-1 degrees of freedom) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Distributions by Pharmacy [1]** | | | | | | | | | | | | |
| *Single Source Drug Products not Paid with a Direct Price (as % of the Average Wholesale Price: Includes Internal Invoices)* | | | | | | | | | | | | |
| All Pharmacies | 104,732 | 482 | 82.0% | 84.0% | See Note (1) | 0.1% | 82.9% | 83.9% | 85.4% | 83.9% | 84.1% | 1.96 |
| *Single Source Drug Products not Paid with a Direct Price (as % of the Average Wholesale Price: External Invoices Only)* | | | | | | | | | | | | |
| Institutional and Retail | 33,524 | 267 | 83.9% | See Note (1) | 1.2% | 0.1% | 82.6% | 83.2% | 84.1% | 83.2% | 83.5% | 1.97 |
| Institutional | 2,181 | 19 | 82.3% | See Note (1) | 1.2% | 0.2% | 81.0% | 82.0% | 83.2% | 81.7% | 82.9% | 2.11 |
| Retail | 31,343 | 249 | 63.4% | See Note (1) | 1% | 0.1% | 82.7% | 83.3% | 84.2% | 83.9% | 83.5% | 1.97 |
| *Single Source Drug Products not Paid with a Direct Price (as % of the Average Wholesale Price): Retail Pharmacies Only - External Invoices Only* | | | | | | | | | | | | |
| Chain | 7,363 | 28 | 82.0% | See Note (1) | 0.6% | 0.1% | 82.1% | 82.8% | 82.7% | 82.4% | 82.9% | 2.05 |
| Independent | 23,980 | 221 | 83.5% | See Note (1) | 1.1% | 0.1% | 82.8% | 83.5% | 84.3% | 83.4% | 83.7% | 1.97 |
| Urban (in-state only) | 24,518 | 212 | 83.5% | See Note (1) | 1.1% | 0.1% | 82.7% | 83.4% | 84.3% | 83.3% | 83.6% | 1.97 |
| Rural (in-state only) | 5,825 | 37 | 83.1% | See Note (1) | 1.3% | 0.2% | 82.5% | 82.9% | 83.4% | 82.7% | 83.5% | 2.03 |
| **Distributions by Drug Product [2]** | | | | | | | | | | | | |
| *Single Source Drug Products not Paid with a Direct Price (as % of the Average Wholesale Price: External Invoices Only)* | | | | | | | | | | | | |
| All Pharmacies | 33,524 | 648 | 82.0% | 82.9% | 2.9% | 0.1% | 80.2% | 82.3% | 83.7% | 81.7% | 82.2% | 1.96 |
| Institutional | 2,181 | 398 | 80.7% | 82.1% | 4.6% | 0.25% | 79.6% | 81.7% | 83.3% | 80.2% | 81.1% | 1.97 |
| Institutional Pharmacies | 31,343 | 629 | 82.2% | 80.2% | 2.8% | 0.1% | 80.2% | 83.4% | 83.6% | 82.0% | 82.4% | 1.96 |
| Retail Pharmacies | 31,342 | 629 | 82.2% | 83.0% | 2.1% | 0.1% | 80.7% | 82.6% | 83.5% | 82.4% | 81.9% | 1.96 |
| Chain Retail Pharmacies | 7,363 | 479 | 81.7% | 82.4% | 2.1% | 0% | 79.7% | 82.1% | 83.1% | 81.5% | 81.8% | 1.96 |
| Independent Retail Pharmacies | 23,500 | 620 | 82.3% | 83.2% | 2.8% | 0.1% | 80.9% | 82.9% | 84.0% | 82.1% | 82.6% | 1.96 |

1) Individual store means are weighted by Medi-Cal drug utilization; however, distributions of acquisition costs by store are not weighted.
2) Individual drug means are not weighted; however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented.

CAAG/DHS0058637

Pharmacy Acquisition Cost Survey Data
Statistical Summary of Acquisition Costs as a Percent of the Average Wholesale Price
Single Source Drug Products Paid with a Direct Price
Study of Medi-Cal Pharmacy Reimbursement

Exhibit 11

| Characteristic | General Statistics | | | | | | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of Observations | Number of Pharmacies / Products (Drug) (Unweighted) | Mean (Weighted by Medicaid Drug Utilization) | Standard Deviation | Standard Error of the Mean | | 20% | 50% | 80% | Lower Bound | Upper Bound | t Value (with n-1 degrees of freedom) |
| **Distributions by Pharmacy[1]** | | | | | | | | | | | | |
| **Single Source Drug Products Paid with a Direct Price (as % of the Average Wholesale Price) - Includes Internal Invoices** | | | | | | | | | | | | |
| All Pharmacies | 32,498 | 450 | 82.1% | See Note (1) | 1.3% | 0.1% | 81.0% | 81.7% | 83.6% | 82.0% | 82.3% | 1.96 |
| **Single Source Drug Products Paid (as % of the Average Wholesale Price) - External Invoices Only.** | | | | | | | | | | | | |
| Institutional and Retail | 9,694 | 265 | 81.5% | See Note (1) | 1.2% | 0.1% | 80.7% | 81.3% | 82.6% | 81.7% | 81.7% | 1.97 |
| Institutional | 623 | 18 | 80.5% | See Note (1) | 2.9% | 0.5% | 78.9% | 79.7% | 81.9% | 79.6% | 80.2% | 2.11 |
| Retail | 9,071 | 247 | 81.6% | See Note (1) | 1.1% | 0.1% | 80.7% | 81.4% | 82.5% | 81.5% | 81.7% | 1.97 |
| **Single Source Drug Products Paid (as % of the Average Wholesale Price) - Retail Pharmacies Only - External Invoices Only.** | | | | | | | | | | | | |
| Chain | 2,405 | 28 | 80.8% | See Note (1) | 0.7% | 0.1% | 80.2% | 80.8% | 81.0% | 80.6% | 81.0% | 2.05 |
| Independent | 6,665 | 219 | 81.7% | See Note (1) | 1.1% | 0.1% | 80.6% | 81.5% | 81.5% | 81.6% | 81.6% | 1.97 |
| Urban (in-state only) | 6,954 | 210 | 81.6% | See Note (1) | 1.0% | 0.1% | 80.6% | 81.4% | 81.4% | 81.5% | 81.4% | 1.97 |
| Rural (in-state only) | 2,117 | 37 | 81.6% | See Note (1) | 1.4% | 0.2% | 80.6% | 80.6% | 82.0% | 80.0% | 81.6% | 2.03 |
| **Distributions by Drug Product[2]** | | | | | | | | | | | | |
| **Single Source Drug Products Paid with a Direct Price (as % of the Average Wholesale Price) - Includes Internal Invoices** | | | | | | | | | | | | |
| All Pharmacies | 9,694 | 151 | 80.5% | | 1.4% | 0.1% | 79.9% | 80.2% | 80.5% | 80.4% | 80.8% | 1.96 |
| Institutional Pharmacies | 623 | 96 | 79.9% | | 2.0% | 0.2% | 79.0% | 80.0% | 80.5% | 79.4% | 80.2% | 1.99 |
| Retail Pharmacies | 9,071 | 150 | 80.7% | | 1.4% | 0.1% | 80.0% | 80.2% | 80.9% | 80.5% | 80.9% | 1.98 |
| Chain Retail Pharmacies | 2,406 | 126 | 80.1% | | 1.2% | 0.1% | 80.2% | 79.4% | 79.8% | 79.6% | 80.3% | 1.98 |
| Independent Retail Pharmacies | 6,665 | 149 | 80.9% | | 1.5% | 0.1% | 80.2% | 80.5% | 81.2% | 80.7% | 81.2% | 1.98 |

1) Individual store means are weighted by Medi-Cal drug utilization, however, distributions of acquisition cost by store are not weighted
2) Individual drug means are not weighted, however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented

CAAG/DHS0068638

# Pharmacy Acquisition Cost Survey Data
## Statistical Summary of Acquisition Costs as a Percent of the Average Wholesale Price
### Multi-Source Drug Products without an FUL
Study of Medi-Cal Pharmacy Reimbursement

Exhibit 12

| Characteristic | General Statistics | | | | | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | t-Value (with n-1 degrees of freedom) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of Observations | n: Number of Pharmacies/Drug Products (Unweighted) | Mean (Weighted by Medi-Cal Drug Utilization) | Standard Deviation | Standard Error of the Mean | 20% | 50% | 80% | Lower Bound | Upper Bound | |
| **Distributions by Pharmacy[1]** | | | | | | | | | | | |
| Multi-Source Drug Products without an FUL (as % of the Average Wholesale Price) [includes Internal Invoices] | | | | | | | | | | | |
| All Pharmacies | 43,290 | 468 | 64.0% | See Note(1) | 0.4% | 57.4% | 64.9% | 70.4% | 63.2% | 64.6% | 1.96 |
| Multi-Source Drug Products without an FUL (as % of the Average Wholesale Price) External Invoices Only: | | | | | | | | | | | |
| Institutional and Retail | 14,704 | 273 | 64.6% | See Note(1) | 0.7% | 57.4% | 64.9% | 72.4% | 63.4% | 65.9% | 1.97 |
| Institutional | 1,106 | 18 | 57.2% | See Note(1) | 3.9% | 49.1% | 58.9% | 69.4% | 49.0% | 64.9% | 2.11 |
| Retail | 13,598 | 255 | 65.2% | See Note(1) | 0.6% | 57.8% | 65.9% | 73.0% | 63.9% | 66.4% | 1.97 |
| Multi-Source Drug Products without an FUL (as % of the Average Wholesale Price): Retail Pharmacies Only - External Invoices Only: | | | | | | | | | | | |
| Chain | 3,545 | 29 | 63.9% | 8.5% | 1.6% | 52.0% | 60.0% | 68.2% | 57.8% | 67.1% | 2.05 |
| Independent | 10,053 | 227 | 65.7% | 10.2% | 0.7% | 56.9% | 65.4% | 73.8% | 64.4% | 67.1% | 1.97 |
| Urban (In-state only) | 10,948 | 218 | 65.2% | 10.4% | 0.7% | 57.8% | 66.0% | 73.8% | 63.9% | 66.7% | 1.97 |
| Rural (In-state only) | 2,648 | 37 | 64.6% | 8.4% | 1.4% | 55.1% | 64.6% | 70.4% | 61.8% | 67.3% | 2.03 |
| **Distributions by Drug Product[2]** | | | | | | | | | | | |
| Multi-Source Drug Products without an FUL (as % of the Average Wholesale Price): External Invoices Only: | | | | | | | | | | | |
| All Pharmacies | 14,704 | 606 | 44.7% | 56.6% | 28.9% | 1.1% | 13.7% | 42.0% | 80.2% | 42.5% | 46.9% | 1.96 |
| Institutional Pharmacies | 1,106 | 332 | 46.5% | 59.0% | 27.6% | 1.5% | 16.2% | 44.5% | 80.0% | 43.9% | 48.9% | 1.97 |
| Retail Pharmacies | 13,598 | 649 | 45.5% | 57.5% | 29.1% | 1.1% | 13.9% | 43.8% | 80.3% | 43.3% | 47.8% | 1.96 |
| Chain Retail Pharmacies | 3,545 | 430 | 47.6% | 59.9% | 28.9% | 1.4% | 14.9% | 49.3% | 79.8% | 45.5% | 50.0% | 1.97 |
| Independent Retail Pharmacies | 10,051 | 514 | 45.6% | 56.2% | 28.8% | 1.2% | 14.7% | 44.1% | 80.5% | 44.3% | 46.9% | 1.98 |

1) Individual store means are weighted by Medi-Cal drug utilization, however, distributions of acquisition cost by store are not weighted.

2) Individual drug means are not weighted, however, the mean of the distribution of acquisition cost by drug (resulting from a weighted calculation) is presented.

Exhibit 13

## Pharmacy Acquisition Cost Survey Data
### Statistical Summary of Acquisition Costs as a Percent of the Average Wholesale Price
### Multi-Source Drug Products with an FUL
Study of Medi-Cal Pharmacy Reimbursement

| Characteristic | General Statistics | | | | | | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of Observations | n: Number of Pharmacies/ Products | Mean (Unweighted) | Mean (Weighted by Medicaid Drug Utilization) | Standard Deviation | Standard Error of the Mean | 20% | 50% | 80% | Lower Bound | Upper Bound | t Value (with n-1 degrees of freedom) |
| **Distributions by Pharmacy [1]** | | | | | | | | | | | | |
| **Multi-Source Drug Products with an FUL (as % of the Average Wholesale Price) - Includes Internal Invoices** | | | | | | | | | | | | |
| All Pharmacies | 24,950 | 473 | 14.5% | See Note (1) | | 6.1% | 0.9% | 11.0% | 13.0% | 17.5% | 14.1% | 15.2% | 1.97 |
| **Multi-Source Drug Products with an FUL (as % of the Average Wholesale Price) - External Invoices Only** | | | | | | | | | | | | |
| Institutional and Retail | 6,428 | 258 | 14.1% | See Note (1) | 6.6% | 0.4% | 10.6% | 13.1% | 16.6% | 14.6% | 15.7% | 1.97 |
| Institutional | 460 | 17 | 13.6% | See Note (1) | 5.4% | 1.3% | 9.4% | 12.4% | 16.0% | 10.7% | 16.7% | 2.12 |
| Retail | 5,968 | 241 | 14.1% | See Note (1) | 6.7% | 0.4% | 10.6% | 13.1% | 16.6% | 13.3% | 15.0% | 1.97 |
| **Multi-Source Drug Products with an FUL (as % of the Average Wholesale Price): Retail Pharmacies Only - External Invoices Only** | | | | | | | | | | | | |
| Chain | 1,527 | 28 | 13.5% | See Note (1) | 6.6% | 0.5% | 11.6% | 12.7% | 15.2% | 12.8% | 14.6% | 2.05 |
| Independent | 4,431 | 213 | 14.2% | See Note (1) | 7.1% | 0.5% | 10.5% | 13.2% | 17.0% | 13.3% | 15.2% | 1.97 |
| Urban (in-state only) | 4,886 | 205 | 13.7% | See Note (1) | 6.8% | 0.5% | 10.5% | 13.0% | 16.4% | 13.0% | 14.6% | 1.97 |
| Rural (in-state only) | 1,082 | 36 | 15.5% | See Note (1) | 6.5% | 1.1% | 11.9% | 13.7% | 17.4% | 13.3% | 17.7% | 2.03 |
| **Distributions by Drug Product [2]** | | | | | | | | | | | | |
| **Multi-Source Drug Products with an FUL (as % of the Average Wholesale Price): External Invoices Only** | | | | | | | | | | | | |
| All Pharmacies | 6,428 | 233 | 17.5% | 12.7% | 14.2% | 0.9% | 7.2% | 13.3% | 23.7% | 15.7% | 19.4% | 1.97 |
| Institutional Pharmacies | 460 | 138 | 14.5% | 11.9% | 11.2% | 1.0% | 6.1% | 11.2% | 21.1% | 12.6% | 16.4% | 1.98 |
| Retail Pharmacies | 5,968 | 231 | 17.5% | 12.7% | 14.2% | 0.9% | 7.0% | 13.3% | 23.8% | 16.7% | 19.4% | 1.97 |
| Chain Retail Pharmacies | 1,537 | 160 | 16.9% | 13.9% | 15.0% | 1.1% | 7.2% | 14.8% | 26.6% | 16.6% | 21.0% | 1.97 |
| Independent Retail Pharmacies | 4,331 | 226 | 17.6% | 12.9% | 14.3% | 0.9% | 7.0% | 13.3% | 28.0% | 15.7% | 19.5% | 1.97 |

1) Individual store means are weighted by Medi-Cal drug utilization, however, distributions of acquisition cost by store are not weighted
2) Individual drug means are not weighted, however, the mean of the distribution in acquisition cost by drug resulting from a weighted calculation is presented

CAAG/DHS0068640

Exhibit 14

# Pharmacy Acquisition Cost Survey Data
## Statistical Summary of Acquisition Costs as a Percent of the Average Wholesale Price
### Multi-Source Drug Products without an FUL and not Paid with a Direct Price
Study of Medi-Cal Pharmacy Reimbursement

| Characteristic | Number of Observations | n: Number of Pharmacies / Drug Products | Mean (Unweighted) | Mean (Weighted by Medicaid Drug Utilization) | Standard Deviation | Standard Error of the Mean | 20% | 50% | 80% | Lower Bound | Upper Bound | t Value (with n-1 degrees of freedom) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Distributions by Pharmacy [1]** | | | | | | | | | | | | |
| *Multi-Source Drug Products without an FUL and not Paid with a Direct Price (as % of the Average Wholesale Price)* | | | | | | | | | | | | |
| All Pharmacies | 44,956 | 462 | 59.6% | See Note (1) | 9.4% | 0.4% | 52.8% | 59.2% | 66.8% | 58.7% | 60.4% | 1.96 |
| *Multi-Source Drug Products without an FUL and not Paid with a Direct Price (as % of the Average Wholesale Price - Includes Internal Invoices)* | | | | | | | | | | | | |
| Institutional and Retail | 13,008 | 267 | 60.3% | See Note (1) | 12.0% | 0.7% | 53.6% | 60.5% | 65.8% | 59.9% | 61.7% | 1.97 |
| Institutional | 946 | 19 | 58.0% | See Note (1) | 15.7% | 3.7% | 39.0% | 54.5% | 65.8% | 45.4% | 80.8% | 2.11 |
| Retail | 12,060 | 248 | 60.8% | See Note (1) | 11.5% | 0.7% | 52.0% | 61.2% | 70.0% | 59.4% | 62.3% | 1.97 |
| *Multi-Source Drug Products without an FUL and not Paid with a Direct Price (as % of the Average Wholesale Price - Retail Pharmacies Only - External Invoices Only)* | | | | | | | | | | | | |
| Chain | 3,323 | 28 | 58.6% | See Note (1) | 9.3% | 1.8% | 47.0% | 55.1% | 64.0% | 53.0% | 60.2% | 2.05 |
| Independent | 8,837 | 221 | 61.4% | See Note (1) | 11.7% | 0.8% | 53.3% | 62.4% | 70.3% | 62.5% | 62.5% | 1.97 |
| Urban (in-state only) | 9,717 | 213 | 60.9% | See Note (1) | 11.9% | 0.8% | 51.6% | 61.2% | 70.3% | 59.9% | 62.5% | 1.97 |
| Rural (in-state only) | 2,343 | 36 | 60.5% | See Note (1) | 8.8% | 1.5% | 52.2% | 59.6% | 66.9% | 57.6% | 63.5% | 2.03 |
| **Distributions by Drug Product [2]** | | | | | | | | | | | | |
| *Multi-Source Drug Products without an FUL and not Paid with a Direct Price (as % of the Average Wholesale Price - External Invoices Only)* | | | | | | | | | | | | |
| All Pharmacies | 13,008 | 625 | 42.9% | 53.0% | 28.4% | 1.1% | 13.3% | 39.0% | 80.2% | 40.7% | 45.1% | 1.96 |
| Institutional Pharmacies | 986 | 301 | 44.9% | 58.1% | 27.1% | 1.5% | 15.7% | 41.4% | 79.4% | 41.6% | 48.0% | 1.97 |
| Retail Pharmacies | 12,060 | 606 | 43.6% | 53.6% | 28.6% | 1.2% | 13.5% | 40.5% | 80.2% | 41.3% | 45.9% | 1.97 |
| Chain Retail Pharmacies | 3,323 | 400 | 43.6% | 55.5% | 28.5% | 1.4% | 14.2% | 45.5% | 78.9% | 43.3% | 48.6% | 1.97 |
| Independent Retail Pharmacies | 8,637 | 571 | 44.6% | 54.3% | 28.4% | 1.2% | 14.4% | 41.6% | 80.4% | 42.3% | 47.0% | 1.95 |

1) Individual store means are weighted by Medi-Cal drug utilization; however, distributions of acquisition cost by store are not weighted.
2) Individual drug means are not weighted; however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented.

CAAG/DHS0066841

# Pharmacy Acquisition Cost Survey Data
## Statistical Summary of Acquisition Costs as a Percent of the Average Wholesale Price
## Multi-Source Drug Products without an FUL and Paid with a Direct Price
### Study of Medi-Cal Pharmacy Reimbursement

Exhibit 15

| Characteristic | General Statistics | | | | | | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | t Value (with n-1 degrees of freedom) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of Observations | n: Number of Pharmacies / Drug Products (Unweighted) | Mean (Unweighted) | Mean (Weighted) by Medicaid Drug Utilization | Standard Deviation | Standard Error of the Mean | 10% | 50% | 90% | Lower Bound | Upper Bound | |
| **Distributions by Pharmacy[1]** | | | | | | | | | | | | |
| Multi-Source Drug Products without an FUL and Paid with a Direct Price (as % of the Average Wholesale Price - Includes Internal Invoices** | | | | | | | | | | | | |
| All Pharmacies | 4,592 | 454 | 80.3% | See Note(1) | 4.8% | 0.2% | See Note(1) | 80.0% | 82.4% | 79.8% | 80.7% | 1.97 |
| Multi-Source Drug Products without an FUL and Paid with a Direct Price (as % of the Average Wholesale Price - External Invoices Only** | | | | | | | | | | | | |
| Institutional and Retail | 1,678 | 240 | 79.8% | See Note(1) | 5.4% | 0.3% | See Note(1) | 79.5% | 82.2% | 79.1% | 80.5% | 1.97 |
| Institutional | 142 | 16 | 76.1% | See Note(1) | 11.7% | 2.9% | See Note(1) | 78.8% | 80.6% | 63.9% | 82.4% | 2.13 |
| Retail | 1,536 | 224 | 80.1% | See Note(1) | 4.5% | 0.0% | See Note(1) | 79.8% | 82.2% | 79.5% | 80.7% | 1.97 |
| Multi-Source Drug Products without an FUL and Paid with a Direct Price (as % of the Average Wholesale Price - Retail Pharmacies Only - External Invoices Only** | | | | | | | | | | | | |
| Chain | 322 | 28 | 78.8% | See Note(1) | 2.6% | 0.6% | See Note(1) | 76.4% | 79.5% | 77.8% | 78.6% | 2.06 |
| Independent | 1,214 | 196 | 80.2% | See Note(1) | 4.7% | 0.3% | See Note(1) | 80.0% | 80.6% | 79.5% | 80.9% | 1.97 |
| Urban (in-state only) | 1,231 | 191 | 80.2% | See Note(1) | 4.8% | 0.2% | See Note(1) | 79.6% | 82.4% | 79.5% | 80.9% | 1.97 |
| Rural (in-state only) | 305 | 33 | 79.5% | See Note(1) | 3.0% | 0.5% | See Note(1) | 79.4% | 80.3% | 78.5% | 80.6% | 2.04 |
| **Distributions by Drug Product[2]** | | | | | | | | | | | | |
| Multi-Source Drug Products without an FUL and Paid with a Direct Price (as % of the Average Wholesale Price - External Invoices Only** | | | | | | | | | | | | |
| All Pharmacies | 1,678 | 44 | 70.5% | See Note(1) | 23.0% | 3.5% | 76.0% | 80.0% | 80.3% | 63.6% | 77.5% | 2.02 |
| Institutional Pharmacies | 142 | 24 | 67.3% | See Note(1) | 24.1% | 4.5% | 66.6% | 78.5% | 83.1% | 56.7% | 77.0% | 2.05 |
| Retail Pharmacies | 1,536 | 43 | 72.5% | See Note(1) | 20.8% | 3.2% | 55.9% | 80.1% | 80.4% | 66.5% | 78.0% | 2.02 |
| Chain Retail Pharmacies | 322 | 30 | 75.1% | See Note(1) | 16.2% | 3.0% | 79.6% | 79.0% | 79.6% | 69.1% | 81.1% | 2.05 |
| Independent Retail Pharmacies | 1,214 | 43 | 72.7% | See Note(1) | 20.8% | 3.2% | 79.7% | 80.3% | 80.6% | 66.9% | 79.2% | 2.02 |

1) Individual store means are weighted by Medi-Cal drug utilization; however, distributions of acquisition cost by store are not weighted

2) Individual drug means are not weighted; however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented

Myers and Stauffer LC

CA_BAC_exhibits.xls [MSNFHD_AWP - State]

4/29/02

CAAG/DHS0068642

# Pharmacy Acquisition Cost Survey Data
## Statistical Summary of Acquisition Costs as a Percent of the Direct Price
### Single Source Drug Products Paid with a Direct Price
Study of Medi-Cal Pharmacy Reimbursement

Exhibit 16

## Single Source Drug Products Paid with a Direct Price as a Percent of the Direct Price

| Characteristic | Number of Observations | Number of Products / Drug | Mean (Unweighted) | Mean (Weighted) by Medicaid Drug Utilization | Standard Deviation | Standard Error of the Mean | 20% | 50% | 80% | 95% Confidence Interval for Mean (Based on Student t) Lower Bound | Upper Bound | T Value (with n-1 degrees of freedom) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

### Distributions by Pharmacy [1]

**Single Source Drug Products Paid with a Direct Price (as % of the Direct Price): Includes Internal Invoices**

| All Pharmacies | 32,459 | 480 | 95.4% | See Note (1) | | 2.1% | 0.1% | 93.9% | 95.5% | 97.0% | 95.4% | 95.6% | 1.96 |

**Single Source Drug Products Paid with a Direct Price (as % of the Direct Price): External Invoices Only**

| Institutional and Retail | 8,694 | 265 | 94.5% | See Note (1) | 2.9% | 0.1% | 92.6% | 94.4% | 95.9% | 94.6% | 94.6% | 1.97 |
| Institutional | 623 | 18 | 93.8% | See Note (1) | 3.2% | 0.7% | 90.8% | 92.9% | 95.1% | 92.0% | 95.1% | 2.11 |
| Retail | 9,071 | 247 | 94.6% | See Note (1) | 2.7% | 0.1% | 93.1% | 94.6% | 95.9% | 94.3% | 94.9% | 1.97 |

**Single Source Drug Products Paid with a Direct Price (as % of the Direct Price): Retail Pharmacies Only - External Invoices Only**

| Chain | 2,405 | 28 | 94.1% | See Note (1) | 1.1% | 0.2% | 93.5% | 94.0% | 94.7% | 93.7% | 94.6% | 2.05 |
| Independent | 6,655 | 219 | 94.6% | See Note (1) | 2.3% | 0.2% | 93.0% | 94.5% | 96.1% | 94.5% | 95.0% | 1.97 |
| Urban (in-state only) | 6,934 | 210 | 94.7% | See Note (1) | 2.2% | 0.2% | 93.1% | 94.6% | 96.1% | 94.4% | 95.0% | 1.97 |
| Rural (in-state only) | 2,117 | 37 | 93.8% | See Note (1) | 1.9% | 0.3% | 92.6% | 93.9% | 94.7% | 93.1% | 94.4% | 2.03 |

### Distributions by Drug Product [2]

**Single Source Drug Products Paid with a Direct Price (as % of the Direct Price): External Invoices Only**

| All Pharmacies | 9,694 | 151 | 97.4% | 95.9% | 5.1% | 0.4% | 95.0% | 99.9% | 100.5% | 96.6% | 98.2% | 1.98 |
| Institutional Pharmacies | 623 | 95 | 96.4% | 94.6% | 6.0% | 0.6% | 90.0% | 98.6% | 100.1% | 94.5% | 98.2% | 1.99 |
| Retail Pharmacies | 9,071 | 150 | 98.0% | 94.8% | 4.8% | 0.4% | 95.1% | 100.0% | 100.5% | 96.7% | 98.2% | 1.98 |
| Chain Retail Pharmacies | 2,405 | 126 | 96.5% | 95.3% | 4.7% | 0.4% | 94.3% | 99.2% | 99.6% | 95.7% | 97.4% | 1.98 |
| Independent Retail Pharmacies | 6,655 | 149 | 97.7% | 96.2% | 4.8% | 0.4% | 95.4% | 100.2% | 100.8% | 96.9% | 98.5% | 1.98 |

[1] Individual store means are weighted based by Medi-Cal drug utilization; however, distributions of acquisition cost by store are not weighted.

[2] Individual drug means are not weighted; however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented.

CAAG/DHS0068643

Exhibit 17

# Pharmacy Acquisition Cost Survey Data
## Statistical Summary of Acquisition Costs as a Percent of the Direct Price
### Multi-Source Drug Products without an FUL and Paid with a Direct Price
Study of Medi-Cal Pharmacy Reimbursement

| Characteristic | General Statistics | | | | | Percentiles | | | 95% Confidence Interval for Mean (based on Student t) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of Observations | n: Number of Drug Products / Pharmacies (Unweighted) | Mean (Weighted by Medicaid Drug Utilization) | Standard Deviation | Standard Error of the Mean | 25% | 50% | 75% | Lower Bound | Upper Bound | t Value (with n-1 degrees of freedom) |
| **Distributions by Pharmacy[1]** | | | | | | | | | | | |
| *Multi-Source Drug Products without an FUL and Paid with a Direct Price (as % of the Direct Price: Includes Internal Invoices)* | | | | | | | | | | | |
| All Pharmacies | 4,592 | 454 | 93.5% | See Note[1] | 6.3% | 87.9% | 96.7% | 100.0% | 94.9% | 96.1% | 1.97 |
| *Multi-Source Drug Products without an FUL and Paid with a Direct Price (as % of the Direct Price - External Invoices Only:* | | | | | | | | | | | |
| Institutional and Retail | 1,678 | 240 | 93.7% | See Note[1] | 6.5% | 90.5% | 96.1% | 98.3% | 92.6% | 94.6% | 1.97 |
| Institutional | 142 | 16 | 90.7% | See Note[1] | 13.5% | 2.4% | 88.8% | 95.8% | 96.7% | 83.6% | 2.13 |
| Retail | 1,536 | 224 | 94.0% | See Note[1] | 6.9% | 0.4% | 90.3% | 95.2% | 98.9% | 93.1% | 1.97 |
| Chain | 322 | 28 | 92.4% | See Note[1] | 3.9% | 0.7% | 88.1% | 92.5% | 95.6% | 90.9% | 2.06 |
| Independent | 1,214 | 198 | 94.2% | See Note[1] | 6.8% | 0.5% | 90.5% | 95.5% | 98.8% | 93.2% | 1.97 |
| Urban (in-state only) | 1,231 | 186 | 93.8% | See Note[1] | 6.5% | 0.5% | 90.4% | 96.0% | 98.3% | 92.9% | 1.97 |
| Rural (in-state only) | 305 | 33 | 94.6% | See Note[1] | 4.9% | 0.9% | 90.8% | 96.0% | 99.2% | 92.8% | 2.04 |
| **Distributions by Drug Product[2]** | | | | | | | | | | | |
| *Multi-Source Drug Products without an FUL and Paid with a Direct Price (as % of the Direct Price - External Invoices Only:* | | | | | | | | | | | |
| All Pharmacies | 1,678 | 44 | 82.7% | 90.4% | 28.5% | 4.9% | 67.6% | 96.0% | 100.0% | 74.0% | 2.02 |
| Institutional Pharmacies | 142 | 29 | 79.0% | 88.7% | 30.1% | 5.6% | 54.7% | 92.1% | 100.0% | 67.5% | 2.05 |
| Retail Pharmacies | 1,536 | 43 | 85.2% | 91.4% | 26.1% | 4.0% | 80.8% | 95.3% | 100.0% | 77.1% | 2.02 |
| Chain Retail Pharmacies | 322 | 30 | 87.6% | 93.4% | 23.6% | 4.0% | 87.3% | 94.6% | 99.4% | 79.7% | 2.05 |
| Independent Retail Pharmacies | 1,214 | 43 | 85.3% | 91.6% | 26.2% | 4.0% | 80.0% | 93.5% | 100.1% | 77.2% | 2.02 |

1) Individual store means are weighted by Medi-Cal drug utilization; however, distributions of acquisition cost by store are not weighted.

2) Individual drug means are not weighted; however, the mean of the distribution of acquisition cost by drug resulting from a weighted calculation is presented.

Myers and Stauffer LC