# EXHIBIT 5

# PRESCRIPTION DRUG REBATE PROGRAM

# HEARING

BEFORE THE

## SUBCOMMITTEE ON
## HEALTH AND THE ENVIRONMENT

OF THE

## COMMITTEE ON
## ENERGY AND COMMERCE
## HOUSE OF REPRESENTATIVES

ONE HUNDRED SECOND CONGRESS

SECOND SESSION

ON

## H.R. 2890, H.R. 3405 and H.R. 5614

BILLS TO AMEND THE PUBLIC HEALTH SERVICE ACT AND THE SOCIAL
SECURITY ACT TO ESTABLISH LIMITS ON CERTAIN DRUG PRICES

———

JULY 31, 1992

———

## Serial No. 102–156

———

Printed for the use of the Committee on Energy and Commerce

U.S. GOVERNMENT PRINTING OFFICE

WASHINGTON : 1992

60-270≡

For sale by the U.S. Government Printing Office
Superintendent of Documents, Congressional Sales Office, Washington, DC 20402
ISBN 0-16-039696-4

102
H
300
117



EXHIBIT
Lockwud Erg
16
4/24/09

Legislative
Library
Jones Day Reavis & Pogu

## COMMITTEE ON ENERGY AND COMMERCE

JOHN D. DINGELL, Michigan, *Chairman*

JAMES H. SCHEUER, New York
HENRY A. WAXMAN, California
PHILIP R. SHARP, Indiana
EDWARD J. MARKEY, Massachusetts
AL SWIFT, Washington
CARDISS COLLINS, Illinois
MIKE SYNAR, Oklahoma
W.J. "BILLY" TAUZIN, Louisiana
RON WYDEN, Oregon
RALPH M. HALL, Texas
DENNIS E. ECKART, Ohio
BILL RICHARDSON, New Mexico
JIM SLATTERY, Kansas
GERRY SIKORSKI, Minnesota
JOHN BRYANT, Texas
RICK BOUCHER, Virginia
JIM COOPER, Tennessee
TERRY L. BRUCE, Illinois
J. ROY ROWLAND, Georgia
THOMAS J. MANTON, New York
EDOLPHUS TOWNS, New York
C. THOMAS McMILLEN, Maryland
GERRY E. STUDDS, Massachusetts
PETER H. KOSTMAYER, Pennsylvania
RICHARD H. LEHMAN, California
CLAUDE HARRIS, Alabama

NORMAN F. LENT, New York
CARLOS J. MOORHEAD, California
MATTHEW J. RINALDO, New Jersey
WILLIAM E. DANNEMEYER, California
DON RITTER, Pennsylvania
THOMAS J. BLILEY, JR., Virginia
JACK FIELDS, Texas
MICHAEL G. OXLEY, Ohio
MICHAEL BILIRAKIS, Florida
DAN SCHAEFER, Colorado
JOE BARTON, Texas
SONNY CALLAHAN, Alabama
ALEX McMILLAN, North Carolina
J. DENNIS HASTERT, Illinois
CLYDE C. HOLLOWAY, Louisiana
FRED UPTON, Michigan

JOHN S. ORLANDO, *Chief of Staff*
ALAN J. ROTH, *Chief Counsel*
MARGARET A. DURBIN, *Minority Chief Counsel/Staff Director*

---

## SUBCOMMITTEE ON HEALTH AND THE ENVIRONMENT

HENRY A. WAXMAN, California, *Chairman*

GERRY SIKORSKI, Minnesota
TERRY L. BRUCE, Illinois
J. ROY ROWLAND, Georgia
EDOLPHUS TOWNS, New York
GERRY E. STUDDS, Massachusetts
PETER H. KOSTMAYER, Pennsylvania
JAMES H. SCHEUER, New York
MIKE SYNAR, Oklahoma
RON WYDEN, Oregon
RALPH M. HALL, Texas
BILL RICHARDSON, New Mexico
JOHN BRYANT, Texas
JOHN D. DINGELL, Michigan
  (Ex Officio)

WILLIAM E. DANNEMEYER, California
THOMAS J. BLILEY, JR., Virginia
JACK FIELDS, Texas
MICHAEL BILIRAKIS, Florida
ALEX McMILLAN, North Carolina
J. DENNIS HASTERT, Illinois
CLYDE C. HOLLOWAY, Louisiana
NORMAN F. LENT, New York
  (Ex Officio)

KAREN NELSON, *Staff Director*
ANDREAS G. SCHNEIDER, *Counsel*
HOWARD COHEN, *Minority Counsel*

(II)

# CONTENTS

Page

Text of:

H.R. 2890 ............................................................................................................. 10
H.R. 3405 ............................................................................................................. 16
H.R. 5614 ............................................................................................................. 23

Testimony of:

Bowen, Robert P., executive vice president, Amerinet, Inc ............................ 130
Bowler, M. Kenneth, vice president, Federal Government Relations, Pfizer Inc ............................................................................................................. 175
Brinck, Michael F., national legislative director, AMVETS ............................ 66
Camacho, Jose, executive director, Texas Association of Community Health Centers, on behalf of National Association of Community Health Centers, Inc ............................................................................................... 77
Day, MacGregor, executive vice president, Parkland Memorial Hospital, on behalf of National Association of Public Hospitals ................................ 82
Fenster, Dee, president, Generic Pharmaceutical Industry Association ...... 234
Givans, David W., staff writer, Disabled Veterans of America ...................... 66
Green, William E., chief operating officer, Allcare Medication Services, Inc., on behalf of American Society of Consultant Pharmacists ................. 156
Grotting, John, executive vice president, Health One Corp., on behalf of American Healthcare Systems ....................................................................... 142
Hanley, Ray, director, Arkansas Office of Medical Services and Chair, State Medicaid Directors' Association, American Public Welfare Association ................................................................................................................. 115
Henry, Jane, director of pharmacy services, Olathe Medical Center, on behalf of American Society of Hospital Pharmacists .................................... 159
Ingram, Robert A., group vice president, GLAXO Inc ..................................... 197
Kennedy, Hon. Edward M., a U.S. Senator from the State of Massachusetts ...................................................................................................................... 38
Mank, Russell W., national legislative director, Paralyzed Veterans of America ............................................................................................................... 65
Marrone, Vincent, deputy policy director, Government Affairs, AIDS Institute, New York State Department of Health ............................................. 96
Montgomery, Hon. G.V. (Sonny), a Representative in Congress from the State of Mississippi ........................................................................................ 58
Mossinghoff, Gerald J., president, Pharmaceutical Manufacturers Association ................................................................................................................. 201
Penna, Peter M., pharmacy director, Group Health Cooperative of Puget Sound, on behalf of Group Health Association of America ............................ 145
Pryor, Hon. David, a U.S. Senator from the State of Arkansas ...................... 46
Rivers, Larry, executive director, Veterans of Foreign Wars ......................... 67
Robertson, Steve A., deputy director, National Legislative Commission, American Legion ............................................................................................... 63
Rockefeller, Senator John D., a U.S. Senator from the State of West Virginia ............................................................................................................. 40
Slattery, Hon. Jim, a Representative in Congress from the State of Kansas ................................................................................................................ 44
Stump, Hon. Bob, a Representative in Congress from the State of Arizona 62
Tattle, Peter T., company group chairman, Johnson & Johnson .................. 194
Volpe, Carl, senior policy analyst, National Governors' Association ............. 106
Zabriskie, John L., senior vice president, Merck & Co ................................... 172

IV

Zeiger, Martin, executive vice president, Rugby-Darby Group Companies, on behalf of Generic Pharmaceutical Industry Association and National Association of Pharmaceutical Manufacturers.................................................. 234

Material submitted for the record by:

American Pharmaceutical Association, statement............................................ 240

Bristol-Myers Squibb Co.: letter dated July 29, 1992, from Wayne Davidson to Chairman Waxman re opposition to pending legislation ................. 245

CIBA-GEIGY Corp., statement ........................................................................ 250

Cranston, Senator Alan, chairman, Committee on Veterans' Affairs, statement .......................................................................................................... 55

Generic Pharmaceutical Industry Association, final report............................. 255

Health and Human Services Department: Letter dated August 14, 1992, from William Toby, Jr., to Chairman Waxman re administration's estimates of budget effects.......................................................................... 36

Health Industry Group Purchasing Association, statement............................... 265

Johnson & Johnson, letter dated September 8, 1992, from P.T. Tattle to Chairman Waxman re percentage of Medicaid rebates................................ 226

Kaiser Permanente: Letter dated August 17, 1992, from David Lawrence to Chairman Waxman re support of amendments of Public Law 101-508 271

Lederle Laboratories, American Cyanamid Co., statement ............................. 273

Merck & Co., Inc.: Letter dated September 14, 1992, from John L. Zabriskie to Chairman Waxman ................................................................................ 230

National Association of Retail Druggists, statement ....................................... 280

280

STATEMENT OF JOHN M. RECTOR
BEFORE THE HEALTH AND THE ENVIRONMENT
SUBCOMMITTEE OF THE
HOUSE ENERGY AND COMMERCE COMMITTEE

JULY 31, 1992

Mr. Chairman, Members of the Subcommittee[1]*:

I am John M. Rector.  I serve as Vice President of Government Affairs and General Counsel for the National Association of Retail Druggists.

The National Association of Retail Druggists (NARD) represents the owners of 40,000 independent pharmacies, where over 75,000 pharmacists dispense more than 70 percent of the nation' s prescription drugs.  Together, they serve 18 million persons daily and provide nearly 85 percent of the Medicaid pharmaceutical services.  NARD has long been acknowledged as the sole advocate for this vital component of the free enterprise system.

NARD members are primarily family businesses.  We have roots in America's communities.  The neighborhood independent druggist typifies the reliability, stability, yet adventuresomeness that has

---

[1]*Henry A. Waxman, (D-California), Chairman
MAJORITY:   (12-D) Reps. Gerry Sikorski (Minn.), Terry L. Bruce (Ill.), J. Roy Rowland (Ga.), Edolphus Towns (N.Y.), Gerry E. Studds (Mass.), Peter H. Kostmayer (Pa.), James H. Scheuer (N.Y.), Mike Synar (Okla.), Ron Wyden (Oregon), Ralph M. Hall (Tex.), Bill Richardson (N.M.), John Bryant (Tex.)
MINORITY:   (7-R) William E. Dannemeyer (Cal.), Thomas J. Bliley, Jr. (Va.), Jack Fields (Tex.), Michael Bilirakis (Fla.), Alex McMillan (N.C.), J. Dennis Hastert (Ill.), Clyde C. Holloway (La.)

1

281

made our country great.

We appreciate the opportunity to appear before the Subcommittee to express our views on the Proposals to Reform the Medicaid Outpatient Prescription Drug Rebate Program, H.R 2890, H.R. 3405, and H.R. 5614. We continue to be especially interested in equitable cost containment that recognizes the actual source of the escalating costs of the outpatient prescription drug program and that provide the program equal access to manufacturer prices now available generally to Medicaid and to other nonprofit entities, including those serving indigents. The scandalous reality is that although Medicaid served exclusively indigent persons, until 1991 Medicaid had been denied access to the prices available for other comparable programs and entities that received the "best" price. Instead of a first class program with equal access to prices for comparable entities, we had first class prices and a second class program.

Price equity for the Medicaid Outpatient Prescription Drug Program has been a top priority for our organization since 1985. The pharmacist under this Federal program is required by the "lower of" reimbursement formula to provide Medicaid the "best price." Basic equity required that manufacturers whose product accounted for the lion's share of the programs budget also provide "best price". The Medicaid Anti-discriminatory Drug Price and Patient Benefit Restoration Act and the Medicaid Prescription Drug Fair Access and Pricing Act consequently were our top legislative priority in 1990.

282

Today we reaffirm our support for the 1990 amendments and note that, although our opponents argued that revenues yielded by the rebate provisions would be insignificant, that even the first year met our $600 million dollar estimate.

At your Subcommittee's September 14, 1990, hearing, I stated independent pharmacy's support in part as follows:

> The basic equity of this long overdue approach enjoys wide support among consumer groups and especially those interested in the wellbeing of Medicaid recipients. The bill also enjoys strong bipartisan cosponsorship. The cosponsors include Senators Kerry, Lott, Breaux, Baucus, Jefffords, Burdick, Exon, Conrad, Johnston, Bumpers, Adams, and Kohl....

> No one in the hearing room this morning needs to be reminded, however, that there is another point of view. In his remarks to his Senate colleagues on July 25, 1990, "Drug Manufacturers: Making Profits on Backs of Poor," Chairman Pryor explained the activities of our opponents. In summary he characterized their approach as "untrue and insulting." Interestingly, the opponents have focused almost exclusively on what the proposal is not. Although at times their approach has been unpleasant, at best, we are heartened by their collective failure to pose one sound argument in opposition to the actual equal access provisions of the Senate legislation.

> Principally, beyond personal attack on Senator Pryor, they have focused attention on the so-called "or else" clause. This eg the sanction to assure that equal access pricing is made available for Medicaid. Therapeutic exchange was the "or else" in S. 2605; more recently, denial of access to the Medicaid outpatient prescription drug program is the "or else."

> Recently, Health and Human Services Secretary Sullivan told the Senate Appropriations Committee in response to a question about what could be done administratively to encourage equal access for Medicaid, in part that "....we have been unable to assist the states in overcoming their major problem of the refusal of drug manufacturers to submit bids."

> This legislation provides the essential incentive-- the "carrot," "hammer," "stick," "sugar"--to assure that the program will not in the future be denied equal access

3

283

to prescription drug pricing as it has been in the past and is presently. The "or else" could have been a loss of special tax credits. The point is that a sufficient incentive is required to assure equity for Medicaid.

Our opponents have miscast this legislative effort as one that would mandate the "cheapest" prescription drug. The truth is that it will encourage all prescription drugs to be made available at the "cheapest" or "best" price.

Our opponents have argued that the legislation will mandate second-class treatment. The truth is that price equity for Medicaid will help assure that Medicaid recipients will have even fuller access to prescription drugs.

Our opponents have argued that the legislation mandates the "or else" provisions. The truth is that, unless there is an industry-wide criminal conspiracy not to provide Medicaid <u>equal access</u>, no one could honorably suggest that the "or else" provisions are mandated.

Our opponents have argued that the savings would be insufficient. The truth is that price discrimination so permeates the prescription drug marketplace, and the price discrepancies are so radical when compared to other markets, that assuring Medicaid the 'best' price will yield significant savings.

Our opponents have argued that an unnecessary, burdensome, costly new bureaucracy would be required. The truth is that existing marketplace mechanisms, long ago established to provide the best price for nonprofits generally, including those like Medicaid that serve exclusively indigent persons, are already available to deliver price equity for the <u>most eligible</u> "best price" customer: the Medicaid outpatient drug program.

Our opponents have disingenuously claimed that because retail pharmacy pays the "highest price" for prescription drugs Medicaid should pay the "highest price." The truth is that all consumers are entitled to <u>equal access</u> and that discrimination in the general marketplace against retail pharmacy hardly supports continued discrimination against the Medicaid outpatient drug program.

Today we are pleased to support the efforts by Congressmen Ron Wyden and Jim Cooper and others to provide Medicaid equal access. We endorse the "Medicaid Prescription Drug Fair Access and Pricing Act of 1990."

4

284

We also have endorsed the Senate companion bill, S. 3029, the "Medicaid Anti-Discriminatory Drug Pricing and Patient Benefit Restoration Act of 1990," introduced September 12, 1990, by Chairman Pryor. Market forces have led to the denial of equal access to fair pricing for the Medicaid outpatient drug program. The indigent persons eligible for this Medicaid benefit are entitled to full pharmaceutical services and products. These bills will help guarantee the Medicaid outpatient prescription drug program equal access to prices established by individual corporations for nonprofit entities, especially those, like Medicaid, that serve exclusively indigent persons. We have no trouble with the notion of "nominal" prices being excluded, so long has there is no tax subsidy beyond the actual cost involved.

Substantial savings in the $3.5 Billion dollar outpatient prescription drug program are associated with even modest reductions in the prices available to Medicaid. The Health Care Financing Administration (HCFA) certainly could have achieved price equity for Medicaid through the regulatory process  However, the agency had declined to do so, choosing instead to reduce beneficiary coverage and cut pharmacy reimbursement. These initiatives have had virtually no effect on overall prescription drug prices, but they have contributed to the second class stature of the program.  We have had price controls for pharmacists in the Medicaid program since the early 70's.  One interesting development this summer is that our opponents surprisingly announced their support for these price controls, including the most recent unfair lowering of the price control ceiling. Since 1985, all HCFA efforts to ostensibly control prescription drug costs in the Medicaid outpatient program have either assaulted small businesses participating in Medicaid or limited Medicaid beneficiary coverage. It is no coincidence that the leaders of this Congressional effort to assure a first class program for Medicaid recipients are nationally recognized small business advocates. Senator Pryor recently received the Small Business Advocate award from the Small Business Legislative Council, Congressman Wyden chairs the Regulation, Business Opportunities, and Energy Subcommittee of the Small Business Committee, and Congressman Cooper is an active, key member of the Antitrust, Impact of Deregulation and Privatization Subcommittee of the Small Business Committee.  They are familiar with our marketplace; they know that the special monopolistic forces in our market have denied equal access to Medicaid and many other purchasers entitled to price equity.  Our members, like these Congressional

5

285

advocates, know that neither HCFA approach addresses the true source of the escalating cost to Medicaid.

We support consumer and Medicaid recipients' efforts for legislation that provides the Medicaid outpatient drug program equal access to manufacturer drug prices now available to Medicaid generally and to other nonprofit entities.  We don't know the total percent of Medicaid expenditures for prescription drugs.  The outpatient program, which is exclusively for drugs, amounts to 7 percent of the Medicaid program.  Each of the largest Medicaid components (ICF--30%, in-hospital--27%, and SNF--13%), however, purchase an undetermined but significant amount of prescription drugs.  A wide range of prices have been established for the same product.  Special drug prices are available to nonprofits.  Such sales are exempt from price discrimination laws.  These prices are not based on economies of scale or whether the purchaser takes possession of the drugs. The nonprofit price is the lowest price.  For example, a nonprofit entity pays $5 for a patented prescription drug while retail pharmacists and Medicaid currently pay $32.  In the extreme, nonprofit entities pay 1(one) cent while retailers and Medicaid pay a dollar. Our position is that Medicaid, as a pure nonprofit program serving 100% indigent persons, is entitled to the lowest nonprofit charity prices established by the manufacturers. As noted, these prices are not based on the volume purchased or other economies of scale, but, in fact are based on the nonprofit status of the purchasing entity.  special contracts known in our marketplace as "own use" contracts are written for nonprofit sales, but the regular private drug distribution system is used to store and deliver the product.

These marketplace mechanisms are common, inexpensive, not burdensome, and readily available for implementation of equal access for Medicaid.  In effect, under the legislation, a state Medicaid program will sign an "own use" contract and receive its "best price" rebates via a chargeback or other well-established mechanism, typically from a drug wholesaler.  These business practices are in place in virtually every Congressional district in the country.

The multiple pricing levels for prescription drugs in the United States have been thoroughly documented by this Subcommittee and the Subcommittee on Oversight and Investigations.  In our view, most of this pricing conduct is illegal.

A recent Supreme Court decision, Texaco. Inc.v.

6

286

<u>Hasbrouck</u>, June 14, 1990, emphasizes that even traditional distinctions in prices between a wholesaler and retailer will be found illegal unless there is a significant value-added aspect to the functional behavior of the wholesaler. This decision serves to highlight the bogus nature of multitier pricing, which provides mail order, drug vendors, nursing homes, HMOs, hospitals, and many other for-profit pharmacies significant competitive advantages to the detriment of independent retail pharmacy and consumers.

It is our view that only true charities, such as Medicaid or those otherwise providing uncompensated care, are entitled to discriminatory prices. There is as mentioned, special treatment in the law for price discrimination to nonprofits. The 1938 <u>Nonprofit Institutions Act (c.283,52 Stat 446, May 26, 1938)</u> exempts nonprofit institutions and those selling to them or facilitating the delivery of such sales from the general antitrust sanction for selling at different prices so long as the products are not resold. (In 1988, Congress enacted the <u>Prescription Drug Marketing Act</u>, Public Law 100-293, developed by this Committee, which made such resales serious felonies.) There is disagreement about the scope of the 1938 Act, but all agree that true charities, those serving indigents such as Medicaid, are entitled to obtain the lowest or "best" price. A major organization representing the pharmaceutical industry, for example, told the Senate Special Committee on Aging last summer that "This Act embodies the strong public policy in favor of allowing sellers to provide products at lower prices to charity purchasers."

Thus, there is a special pharmaceutical marketplace for nonprofit entities. To the best of our knowledge, all manufacturers have established the lowest price for this marketplace. These prices are enjoyed by nonprofit entities including hospitals, HMOs, nursing homes, mail order pharmacies, and others that serve few, if any indigent persons. Basic equity demands that Medicaid have access to this special class of trade. The Wyden-Cooper legislation provides this equity....

In summary, we support Medicaid <u>equal access:</u>

*   to provide a fair deal for Medicaid and its beneficiaries

*   to stop second-class treatment

*   to focus cost containment on the source of

7

287

> Medicaid drug costs and save at least $2 billion over 5 years

> * to provide to the Medicaid outpatient drug program prices already widely available to other tax-supported and nonprofit programs

> * to limit administrative costs by using the time-tested private enterprise system in place today in every state and in every Congressional district....

If I have been asked once, I have been asked a thousand times: Why is the pharmaceutical industry opposed to equal access pricing for Medicaid?   Certainly, it's not our responsibility to answer this question, but perhaps a May 10, 1990, Washington Post article, by Spencer Rich, entitled "Senator Seeks to Stem Rise in Medicaid Drug Costs," provides some insight to the answer.   It read in part as follows:

> "...the Pryor plan is strongly opposed by the Pharmaceutical Manufacturers Association, which sees it as an opening wedge to cut prices everywhere. (emphasis added). 'If these misguided policies were adopted at the Federal level in Medicaid, you'd see a lot of attempts to move those policies into the private sector,' said the PMA president..."

In fact, when Senator Pryor introduced S. 2605, he said to his Senate colleagues, on May 10, 1990:

> "By now it maybe obvious that while the drug companies don't want to negotiate drug prices with Medicaid programs, Medicaid isn't the issue.   They are deathly afraid that the rest of the American public, those with workplace and retiree health plans, will be able to get the same deals by using the same negotiating strategy.   Or in other words, they are afraid the idea will spread and catch on. Mr. President, I would like my colleagues to think about this for just a moment:   when was the last time someone asked us to vote against an idea because it was so good it might catch on?"

We hope that they are right.   We hope that it does catch on!!

Ultimately, we support legislation to insure equal access for fair prices for retail pharmacy and

8

**288**

consequently for the majority of American consumers who are presently victimized by multitier pricing. But for now and for the remainder of the 101st Congress, Second Session, our top priority is the enactment of equal access for Medicaid.

Since the actual effective date of the 1990 ammendments, we have had several opportunities to express independent pharmacy's assessment. In April, 1991, in testimony before Chairman Harkin's HHS Subcommittee of the Committee on Appropriations, I stressed the following points:

We strongly supported the enactment of the "Medicaid Anti-Discriminatory Price and Patient Benefit Restoration Act of 1990" (MADPA) in OBRA 90. Since 1985, all HCFA efforts to ostensibly control escalating drug costs have either unfairly reduced provider reimbursement or limited Medicaid patient access to full coverage.

These initiatives have had virtually no effect on the record breaking increases in drug prices which now account for 80% of program costs. It was a program with first-class prices and second-class care.

The Medicaid outpatient drug program, as the largest nonprofit, now has equal access to nonprofit prices. With several important exceptions it appears that HCFA is implementing MADPA in a reasonable manner. In short order, the rebate or "best price" contracts were developed, and virtually all pharmaceutical corporations are participating.

Some states failed to provide our members reasonable notice of the 04-01-91 list of covered products. It is our view these pharmacists should be held harmless and that a portion of the special 75% match for the first year of MADPA or a portion of the rebates be made available for this purpose. It is doubtful that in the future quarters the problem will be as extensive as in the first one, but a minimum of two weeks actual notice in our view would be reasonable.

The MADPA requires a number of studies on the subject of pharmaceutical pricing, including a Controller General study due each year on May 1st to inform the Congress about price changes. Repeatedly, investigative inquiries including those by Chairmen Pryor, Dingell and Brooks have been denied this information. Now it will be

9

289

available for the Subcommittee and others.   Thus any allegations about pricing based on anecdotal information, half-truths, pseudo-facts, wishful thinking or outright distortions by opponents of equal access to fair pricing, should be readily disregarded.

Some have claimed that special prices for charities have been eliminated.  We hope not.  Claims have also been made that "commercial nonprofits" or those serving virtually no indigents may have experienced price increases comparable to the double digit increases our members receive each January.  We welcome a more level playing field for such competitors.

_Lastly, hospital pharmacists and consultant pharmacists seem to point to a conspiracy by the pharmaceutical industry to fix prices as a consequence of MADPA.  To the extent this can be documented, the Justice Department should appropriately address these charges...._

Denying the best price for drugs to the outpatient poverty program for the past 25 years made a mockery of common sense.  David Pryor has, with his bipartisan support, and in spite of the vicious, often racist, campaign against him, corrected this injustice.  We commend him and the many members of the subcommittee that have long supported equal access to fair prices and economic justice for independent pharmacists and many indigent persons in the Medicaid program.

MADPA

My statement expresses concern about the effort by a few to undermine this landmark law.  We will submit for the record our assessment to Senator Chafee on this matter.  The best price standard is a marketplace standard and a fair one.  Given the global economy, its arguable that Medicaid as the poverty program should receive the best price established for a particular product anywhere in the world.  Similarly, especially as the North American Trade Agreement is finalized, a sound argument can be made to substitute the best price in Canada or Mexico for the current statutory standard.

As we have stressed to the Senator from Rhode Island, neither Medicaid nor Medicare currently benefits from the price discrimination in our market.  In a Kansas City investigation by a federal grand jury, it has been alleged that members of a so-called "organized crime" family purchased prescription drugs at the discriminatory nursing home price, involving reductions of as much as 90% off the acquisition price to ourmembers.  While such

10

**290**

alleged criminals enrich themselves through resale of the products, neither Medicaid nor Medicare enjoys the benefits of such pricing when the products are used legitimately. (See enclosed <u>Kansas City Star</u>, May 11, 1991, page 1, for article entitled "KC mob boss, 4 associates are indicted...Anthony Civilla linked to plan to divert drugs meant for nursing homes, by John T. Dauner and Joe Stephens.)....

On June 13, 1991, before the Health Subcommittee of the Ways and Means Committee, I stated independent pharmacy's assessment in part as follows:

As the subcommittee is thoroughly aware, price discrimination permeates the prescription drug marketplace. To maintain such discriminatory price, even our independent buying groups are denied equal access to prices based on economies of scale.

As a witness at your opening hearing on the recently repealed Medicare Drug Benefit Act, held April 22, 1987, I can vividly recall an observation of the witness for the National Council of Senior Citizens who urged Congress to determine how it is that a prescription drug costs one consumer $18.25 and the same drug costs another consumer $0.73.

These practices continue today, yet neither Medicare nor Medicaid currently benefits from the price discrimination in our market. For example, last month in a Kansas City investigation by a federal grand jury, it was alleged through indictments that members of a so-called "organized crime" family purchased prescription drugs at the discriminatory nursing home price, involving reductions as much as 90% off the acquisition price. While such alleged criminals enrich themselves through resale of the products, neither Medicare nor Medicaid enjoys the benefits of such pricing when the products are used legitimately. (See enclosed <u>Kansas City Star</u>, May 11, 1991, page 1, for article entitled "KC mob boss, 4 associates are indicted....Anthony Civilla linked to plan to divert drugs meant for nursing homes, by John T. Dauner and Joe Stephens.)

If Medicare generally had access to the savings associated with such prices, perhaps this "windfall" revenue could finance the non-copayment costs of a Medicare outpatient prescription drug program with the characteristics of H.R. 2500.

11

291

Perhaps this could be accomplished through the establishment of multi-tier reimbursement programs to parallel the multi-tier pricing levels. Hospitals, nursing homes, HMOs and others would each have an AWP reflecting in part their actual acquisition costs. Or, in the alternative, these purchasers could be required to provide rebates to Medicare based on standards similar to "best price" and "average marketplace price" or AMP, of the MADPA law....

In your quest for source for funding we may have a notion that is a little different. We heard about the 12 EC countries that have special pricing, and in Mexico and Canada. The fact is that most of the Medicare and Medicaid entities are purchasing prescription drugs under very favored pricing. I think the heart of the problem is neither Medicare nor Medicaid are experiencing the fiscal benefits of pricing available to hospitals, HMOs, clinics, and the like.

We recommend that you take a long hard look at that. As you know, there is rampant price discrimination in our market. As was mentioned a minute ago, there are parallels between Canada and United States markets in terms of drug distribution. I can tell you one parallel there is not. We are denied by industry in our buying groups prices based even on economies of scale. We could put every independent drugstore in the United States together and not get a better price than a 12-bed, not-for-profit hospital. It is one of those subjects we have struggled with.

We suggest that you look at a multi-tier reimbursement formula. Hospitals and other outfits are not paying what a retail pharmacy is paying. You look at the acquisition costs, overhead and services and pay them accordingly. They are buying at one-forth to one-fifth of our costs. I think you will see the scope of available savings. Contrast this with how much Medicare is presently paying for the prescription drug coverage. I can remember when Energy and Commerce considered what became the Prescription Drug Marketing Act, many days of hearings and a long investigation, it appeared in 1986 and 1987, in that period, that the hospitals and others are billing three to five times retail. Medicare is absorbing extraordinary expenses for prescription drugs far more than Medicaid outpatient pays retailers in our marketplace which is the highest retail price.

I have some specific prices I wanted to make reference to briefly. There has been a rather disgusting debate in recent months about David Pryor's efforts that

12

292

led to OBRA provisions along with Ron Wyden, Jim Cooper, and others in the House.   There has been unhealthy speculation about what has happened to the pricing on prescription drugs for HMOs and hospitals and the like.

If they have had a 5 to 8 percent increase we have had a similar one.  What we encourage you to look at is what is the spread.  We got a recent price sheet from a nonprofit in Michigan.  The spread is larger now than it was 5 years ago.  So don't get distracted on whether they had a 5 or 6 percent increase.  Look at the fact that they are paying 85 percent less for coumadin this year than we are.  You would have to have a 700 percent increase on their part to match the circumstance that we are in.

The concept of "lower of" or "best price" is market based, and naturally related rebates vary widely because they reflect actual pricing practices.   A flat rate rebate is arbitrary, not market based, and actually more akin to a tax than a mirror of market practices.  In the context of the outpatient Medicaid program with its retailer "lower of" provisions, a flat rate approach for suppliers is inherently unfair.

Interestingly, those who object to the fundamental fairness of the "best price" approach are by in large purchasers that acquire prescription drugs at discriminatory prices and their suppliers. Much is said about "discounts," "bulk purchases," "large purchasers" and other normal market concepts and practices. The stark reality is that our market is unlike most.  Its hallmarks are discriminatory pricing and cost shifting.  These practices predate the 1990 amendments by decades.  After a dozen days of hearings on such practices, the House Small Business Committee in 1967 noted in its report that,

...Consumer interests are compromised by permitting

13

293

drug price discrimination in the area, because the retailers and consumers ultimately must pay higher drug prices as a form of economic subsidy to the drug supplier for the lower prices which that drug supplier charges the institutions....

Similarly your subcommittee and the Oversight Subcommittee have repeatedly documented the characteristics of this market place. In September 1985, the Oversight Subcommittee, for example, revealed the following pricing practices as typical of our market:

### PHARMACEUTICAL DIVERSION

### EXHIBIT 1

### PRODUCT ANALYSIS BY TIER PRICING

| Product | AWP ($) | Contract ($) |
|---|---|---|
| Tylenol tabs., 325 mg., 1000 | 32.54 | 2.84 |
| Proventil inhaler, each | 9.18 | 2.95 |
| Omnipen-N, inj., 1g., 10s | 148.69 | 35.70 |
| Velosef, 250 mg. caps., 100s | 38.71 | 14.80/10 |
| Lotrimin 1% cream, 15 g. each | 5.27 | .99 |
| Garamycin, 80 mg./2 ml. inj. | 84.50 | 10.20 |
| Alupent tabs., 10 mg., 100s | 12.22 | 2.99 |
| Depo-medrol, 40 mg. inj. | 4.95 | 2.30 |
| Transderm Nitro, 2.5 mg. | 28.70 | .30 |
| Nilstat Susp., bowel | 13.84 | 1.78 |
| K-Lor, 15 mg., 100 | 28.58 | 3.50 |
| K-Tab, 10 mg., 100 | 10.44 | .62 |
| Kaon-ce tabs, 100 | 9.49 | 3.00 |

14

**294**

Price distinctions are lawful if provided as functional discounts or to legitimate nonprofit entities for their own use. It is critical to understand, as Justice Thurgood Marshall observed in the 1976 <u>Abbott, et. al. vs: Portland Retail Druggist Association</u> that in permitting price discrimination for non-profits

> ....Congress was primarily interested in directly aiding nonprofit institutions by lowering their operating expenses, <u>but not interested in indirectly aiding such institutions by providing them with the means of raising additional money.</u>

Consequently, it is noteworthy that during the 1985 investigation it was determined that hospitals were actually billing private citizens and third party payers, including Medicare and Medicaid, 3 to 5 times the retail charge for prescription drugs to the general public.

We urge the Subcommittee to thoroughly document the current actual acquisition costs and mark-up practices of the recipients of discriminatory prices and to revisit the net impact on the typical citizen, both as a consumer and a taxpayer. It appears that as retail consumers they pay the highest price. As hospital consumers they pay even higher prices. And as taxpayers they are only further victimized by discriminatory pricing and related cost shifting.

In the interim, consumers are being provided interesting advice, for example an article entitled "Twenty-four Ways to Cut Hospital Healthcare Bills," in the January, 1991, <u>Bottom Line</u>, included two relevant recommendations:

1. Bring your own medicines. Savings over hospital cost of insulin, for example, is 90%.

15

295

2.   Do not take any drugs home from the hospital unless they
are  free  of  charge.   Fill  prescriptions  at  your  own  drug
store.

It   was   essential,   in   our   view,   to   the   successful
implementation of the 1990 amendments that the GAO be required to
monitor  and  report  on  relevant  pricing  practices.   Unfortunately,
the GAO reports have been delayed.   Listening  to  some  involved  in
the  current  debate,  one  could  conclude  that  acquiring  such
information is a challenge comparable to the discovery of a new
drug.   In  reality,  however,  virtually  any  wholesaler  and  many
others in the market including the preferred purchasers and their
suppliers  who  testified  today,  have  the  information  readily
available.

Even our organization or members occasionally unearth evidence
of  these  pricing  practices.   Several  recent  acquisitions  are
attached to this statement.   The first is a two page invoice from
a Michigan hospital dated May 13, 1991.   The retail prices are
compared to the hospital, or unit prices.   The most extreme example
is  a  retail  price  of  $42.12  and  a  hospital  price  of  $0.36  (36
cents),  or  a  99.1%  differential.   (See  attachment  #1.)

The  second  is  an  analysis  of  approximately  500  branded
products  and  their  prices  provided  to  purchasers,  including
hospitals, in the southeast states though Prucare under a September
1991 contract.   The average differential from the retail price was
60% (See attachment #2.)  And the third includes two invoices both
dated July 24, 1992, one revealing prices available to our members
and the other prices available to a mail order pharmacy.   It is

16

296

<u>noteworthy that the volume is identical</u>.   Price differentials include a retail price of $254.80 and a mail order price of $18.59; a retail price of $243.24 and a mail order price of $20.09; and a retail price of $22.86 and a mail order price of $2.63.   (See attachment #3.)

With such incredibly low acquisition costs, preferred purchasers such as hospitals could absorb acquisition cost increases well in excess of 100 or 200 percent and their pharmacies would still retain their well earned reputations as profit centers.

From our vantage point, discriminatory pricing practices and related cost shifting and price gouging of the Medicare and Medicaid programs by preferred purchasers continue unabated since the enactment of the 1990 amendments.   Hundreds of millions of dollars in rebates in the two transitional years serve to document these discriminatory practices.

Little wonder your 1990 "best price" approach is becoming a model.   The states of Rhode Island and New Jersey have recently rejected the flat tax approach for the market-based "best price" approach for their prescription drug program for the elderly.   Our organization and others have suggested the "best price" approach for other Federal taxpayer supported programs, including those for Federal employees and military personnel.

From our vantage point the best is yet to come.   After January 1, 1993, the Medicaid program will experience rebates based on unrestrained "best price" practices.   Typical experiences are reflected by Florida Governor Lawton Chiles who recently reported

17

**297**

to Sen. Pryor that fiscal 1992 rebates of $46 million were well over the estimated $32 million.  The Governor stressed that these rebates had helped prevent reductions in service to Medicaid clients.

To reiterate, the best is yet to come for the states and for the Medicaid recipients in the outpatient program.

H.R. 5614

Against this background and our assessment of continuing marketplace practices, we cannot support H.R. 5614 which adopts the arbitrary flat tax approach.

H.R. 3405

We do not specifically endorse each of the provisions of H.R. 3405, but do not oppose providing equal access to the best prices in our market for Public Health Service Act programs.

H.R. 2890

When opponents of the 1990 "best price" amendments were arguing that the Department of Veterans' Affairs enjoyed special prices due to the patriotism of the industry and that enactment of Medicaid "best price" rebates would jeopardize prices, we supported an exemption of all Veterans' Affairs purchases from the determination of "best price" for Medicaid.  To the extent that failure to provide an exemption threatens the "best price" approach for Medicaid, we reiterate our 1990 support for the exemption.  I

18

298

should note that our members, your constituents, remain unpersuaded that those who have served our country in the armed services should be denied the freedom to select the pharmacy of their choice. Unfortunately, unlike the Medicaid program which protects consumers' choice, the Veterans' Affairs Department has rejected consumer choice in favor of mail order pharmacy.

Rather than modifying or substituting an inherently unfair flat tax for "best price," we urge the Subcommittee to continue its comprehensive assessment with specific emphasis on the mark-ups or overhead charges of the preferred purchasers in both the Medicare and Medicaid programs. If these preferred purchasers were required to share the bounty of their special prices with Medicaid and Medicare while being permitted a reasonable mark-up, billions in savings annually would be available.


CONCLUSION

Ultimately, we support legislation to insure equal access for fair prices for retail pharmacy and consequently for the majority of American consumers who are presently victimized by multitier pricing; but today and for the remainder of the 102nd Congress, Second Session, the full implementation of equal access to best prices in the market for the Medicaid out-patient drug program is a high priority.

On behalf of the Officers, Executive Committee, and members of the National Association of Retail Druggists, we thank you for the opportunity to provide our views on H.R. 2890, H.R. 3405, and H.R. 5614.

299

ATTACHMENT I

Invoice from a Michigan Hospital

HIGHLAND PARK MI 48203
MERCY HOSP GRAYL
1106 MICHIGAN AVE
GRAYLING MI 49738

6

DEA AM2754112

1991 05121300
P.O. NUMBER
5/13/91

BATCH 002

OLM R   LRKRCHKL
520627 885481 006 014

| O P | ITEM NUMBER | QTY ORD UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP X | I 0 | CODE | EXTENS |
|---|---|---|---|---|---|---|---|---|---|
| D | 1771796 | 6 CS | NEEDLE IRAMS 19G-93059 S/M 1M – REORDER | 221.52 | 126.88 43.2 | | 1KR | | .00 |
| | | | 1 CS TEMPORARILY OUT | | | | | | |

PAGE 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1A | 1223981 | 0 EA | SUS-PHNINE AMP 0.15MG 0.5ML 10 | 37.39 | 25.36 32.1 | | 1KR | | .00 |
| | ABOVE ITEM | | 1 EA MANUFACTURER CAN NOT SUPPLY | | | | | | |
| 1A | 1455575 | 2 EA | HUMULIN N MFG INSUL U100 10ML | .00 | 6.08 -.0 | | 2K | | 13.68 |
| 1A | 1455559 | 2 EA | HUMULIN N MFG INSUL U100 10ML | .00 | 6.08 -.0 | | 2K | | 13.68 |
| 1A | 1211150 | 2 CT | M.V.I.-12 SDV UNIT-VIAL CT25 | 60.38 | 27.41 55.6 | | 1KR | | 54.53 |
| 1A | 1411644 | 3 EA | SUS-PHNINE AMP 0.5MG NOT SUPPLY | 89.95 | 48.27 45.8 | | 1KR | | .00 |
| | ABOVE ITEM | | 1 EA MANUFACTURER NOT SUPPLY | | | | | | |
| 1A | 1223999 | 1 EA | SUS-PHNINE VIAL 25MG 5ML | 30.91 | 20.30 34.3 | | 1KR | | 20.30 |

PAGE 2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RA | 1630896 | 3 EA | ASPIR EC TAB 5GR U/D UDL 100 | .00 | 1.93 -.0 | | 3K | | 5.79 |
| RC | 1973874 | 6 EA | GUIATUSS STR | 2.59 | .72 72.2 | | 4K | | 4.32 |

PAGE 3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SF | 328257 | 10 EA | THERAMTIC LIQUID 40Z | 7.99 | 3.26 59.0 | | 4 | | 32.60 |
| SF | 114895 | 1 EA | VIT E CAP 400IU 1191 M/M 100 | 7.99 | 4.33 45.8 | | 4 | | 4.33 |

PAGE 4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TB | 2743153 | 1 EA | BISACOD TAB 5MG U/D U/S 100 | | 3.80 -.0 | | 3 | | 3.80 |

PAGE 5

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VI | 1752470 | 2 EA | HYDROCORT TAB 20MG U/D 100 | | 1.08 59.9 | | 38 | | 2.16 |
| VG | 1692821 | 12 EA | AMERICAINE AERO 20Z | | 2.34 -.0 | | 38 | | 28.08 |

PAGE 6

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AO | 1314541 | 1 EA | COUMADIN TAB 2MG U/D | 42.12 | .36 99.1 | | 1KR | | .36 |
| AO | 1429971 | 1 EA | DIPYRIDAM TAB 50MG U/D UDL 100 | 24.50 | 2.40 88.2 | | 1KR | | 2.40 |
| AO | 2442757 | 1 EA | ERGOLOID TAB 1MG UD 100 | 24.18 | 8.17 66.2 | | 1KR | | 8.17 |
| AO | 1394183 | 0 EA | HYDROX+PAN CAP 5MG UD UDL 100 – REORDER | 24.18 | 5.99 75.2 | | 1KR | | .00 |
| | ABOVE ITEM | | 1 EA TEMPORARILY OUT | | | | | | |
| AO | 1351453 | 1 EA | ISOSORB OR TR 20MG U/D UDL 100 | 9.00 | 2.07 77.0 | | 1KR | | 2.07 |
| AO | 3292574 | 1 EA | DILANTIN KAP 100MG 100 | 140.30 | 95.26 32.1 | | 1KR | | 95.26 |
| AO | 1288398 | 2 EA | NAPROSYN TAB 250MG U/D 100 | 70.13 | 59.26 15.5 | | 1KR | | 118.52 |

PAGE 7

MCKESSON DRUG CO.

CONTINUED

THIS IS TO CERTIFY THAT THE ABOVE NAMED ARTICLES WERE SHIPPED
MARKED AND LABELED TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION

300

# Invoice

REPRODUCED MATERIAL<br>CODE C(...)<br>(...)

ACCT MGR
BILLING DATE 5/13/91
OEM #

BATCH · 002

PHONE  313  846-9476
DEA  AM0030849

DEA  AM2754112

P.O. NUMBER

5/13/91

| DEPT | ITEM NUMBER | QTY ORD UM | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | CODE | EXTEND |
|------|-------------|------------|------------------|--------------|------------|------|------|--------|

MCKESSON DRUG CO.

CONTINUED

301



# NARD Legislative Defense Fund

*National Association of Retail Druggists ★ 205 Daingerfield Road, Alexandria, Virginia 22314*

The attached analysis compares the contract prices available under this contract to the Average Wholesale Prices and Direct Prices that were current as of the month of the contract (Source: MediSpan's Prescription Pricing Guide, September 1991). Approximately 500 branded items were located that were discounted beyond the amount (AWP -15%) that might be available to retail pharmacists. The average discount off of AWP for these items was 59 percent. In addition, the AWP for a market basket containing one of each of these items was $36,701.63 and the contract price for the same market basket was $16,944.27. This represents a difference of 54 percent. Any way you slice it, our members are getting a raw deal.

*Established in 1985*
*The NARD Legislative Defense Fund can accept both personal and corporate funds*

## 302

### Southeast/Prucare Analysis

| Description | | AWP price | Direct price | Contract Price | Discount off of AWP | Discount off of Direct |
|---|---|---|---|---|---|---|
| Acijel Jelly | 85 gm | $20.50 | | $12.40 | 39.51% | |
| Aclovate cream/ointment | 15 gm | $9.72 | | $5.25 | 45.99% | |
| Aclovate cream/ointment | 45 gm | $20.26 | | $10.94 | 46.00% | |
| Aerobid Inhaler | 7 gm | $35.16 | | $2.50 | 92.89% | |
| Albalon Liquifilm | 15 ml | $11.31 | $9.05 | $0.95 | 91.60% | 89.50% |
| Albalon-A Liquifilm | 15 ml | $11.31 | $9.05 | $1.25 | 88.95% | 86.19% |
| Alupent Inh. Solution | 10 ml | $11.21 | | $3.95 | 64.76% | |
| Alupent Syrup | 16 oz | $25.59 | | $5.72 | 77.65% | |
| Alupent 10 mg tabs | 100 | $26.24 | | $6.65 | 74.66% | |
| Alupent 20 mg tabs | 100 | $37.23 | | $5.39 | 85.52% | |
| Alupent Inhaler | 10 ml | $15.56 | | $3.35 | 78.47% | |
| Alupent Inhaler Refill | 10 ml | $13.94 | | $3.05 | 78.12% | |
| Ansaid 50 mg tabs | 100 | $67.75 | $54.20 | $49.50 | 26.94% | 8.67% |
| Ansaid 100 mg tabs | 100 | $105.76 | $84.61 | $77.27 | 26.94% | 8.68% |
| Ansaid 100 mg tabs | 500 | $512.94 | $410.35 | $374.75 | 26.94% | 8.68% |
| Atrovent Inhaler | 200 sprays | $21.44 | | $17.31 | 19.26% | |
| Aygestin 5 mg tabs | 50 | $42.54 | $34.03 | $14.28 | 66.43% | 58.04% |
| Azmacort Inhaler | 20 gm | $31.36 | | $12.00 | 61.73% | |
| Azulfidine 500 mg | 500 | $78.75 | $66.50 | $24.99 | 68.27% | 62.42% |
| Asulfidine Entabs 500 mg | 500 | $101.25 | $85.50 | $77.09 | 23.86% | 9.84% |
| Bactrim tabs | 100 | $61.95 | | $4.02 | 93.51% | |
| Bactrim DS tabs | 500 | $410.01 | | $28.50 | 93.05% | |
| Bactrim Ped. Suspension | 16 oz | $36.11 | | $3.70 | 89.75% | |
| Beclovent Inhaler | 17 gm | $25.37 | | $5.95 | 76.55% | |
| Beclovent Inhaler Refill | 17 gm | $22.40 | | $5.85 | 73.88% | |
| Beconase Inhaler | 16.8 gm | $25.37 | | $5.95 | 76.55% | |
| Beconase AQ Inhaler | 25 gm | $27.38 | | $14.08 | 48.58% | |
| Benzamycin Topical Gel | 23.3 gm | $18.48 | $14.78 | $8.66 | 53.14% | 41.41% |
| Bleph-10 SOP | 3.5 gm | $10.88 | $8.70 | $1.00 | 90.81% | 88.51% |
| Bleph-10 Ophth. Soln. | 5 ml | $10.94 | $8.75 | $1.25 | 88.57% | 85.71% |
| Bleph-10 Ophth. Soln. | 15 ml | $14.44 | $11.55 | $0.95 | 93.42% | 91.77% |
| Blephamide Ophth. Oint. | 3.5 gm | $11.68 | $9.34 | $1.55 | 86.73% | 83.40% |
| Blephamide Ophth. Soln. | 5 ml | $12.40 | $9.92 | $1.50 | 87.90% | 84.88% |
| Blephamide Ophth. Soln. | 10 ml | $16.36 | $13.09 | $2.45 | 85.02% | 81.28% |
| Brethaire Inhaler | 7.5 ml | $17.00 | | $5.66 | 66.71% | |
| Brethine 2.5 mg tabs | 100 | $20.79 | | $6.93 | 66.67% | |
| Brethine 5 mg tabs | 100 | $29.94 | | $9.98 | 66.67% | |
| Cafergot Sig-Pak | 90 | $76.20 | | $56.65 | 25.66% | |
| Cafergot tabs | 250 | $207.00 | | $154.00 | 25.60% | |
| Calan 40 mg tabs | 100 | $27.50 | | $3.90 | 85.82% | |
| Calan 80 mg tabs | 100 | $39.54 | | $3.50 | 91.15% | |
| Calan 80 mg tabs | 500 | $189.71 | | $16.80 | 91.14% | |
| Calan 120 mg tabs | 100 | $53.48 | | $5.25 | 90.18% | |
| Calan 120 mg tabs | 500 | $256.69 | | $25.20 | 90.18% | |
| Calan SR 180 mg tabs | 100 | $93.53 | | $54.00 | 42.26% | |
| Calan SR 240 mg tabs | 100 | $108.03 | | $54.00 | 50.01% | |
| Capoten 12.5 mg tabs | 100 | $51.56 | $43.42 | $35.43 | 31.28% | 18.40% |
| Capoten 12.5 mg tabs | 1000 | $510.21 | $439.66 | $350.62 | 31.28% | 20.25% |
| Capoten 25 mg tabs | 100 | $56.75 | $47.79 | $39.00 | 31.28% | 18.39% |
| Capoten 25 mg tabs | 1000 | $561.65 | $472.98 | $385.97 | 31.28% | 18.40% |
| Capoten 50 mg tabs | 100 | $94.62 | $79.68 | $65.02 | 31.28% | 18.40% |
| Capoten 50 mg tabs | 1000 | $936.18 | $788.35 | $643.33 | 31.28% | 18.40% |
| Capoten 100 mg tabs | 100 | $139.90 | $117.81 | $96.14 | 31.28% | 18.39% |
| Cardene 20 mg caps | 500 | $172.22 | | $126.30 | 26.66% | |
| Cardene 30 mg caps | 500 | $273.80 | | $200.79 | 26.67% | |
| Catapres-TTS 1 | 3 x 4 | $69.75 | | $54.81 | 21.42% | |
| Catapres-TTS 2 | 3 x 4 | $117.43 | | $92.27 | 21.43% | |
| Catapres-TTS 3 | 1 x 4 | $54.25 | | $42.63 | 21.42% | |

303

Southeast/Prucare  Analysis

| Description | | AWP price | Direct price | Contract Price | Discount off of AWP | Discount off of Direct |
|---|---|---|---|---|---|---|
| Ceftin 125 mg tabs | 20 | $29.23 | | $17.68 | 39.51% | |
| Ceftin 125 mg tabs | 60 | $83.51 | | $50.50 | 39.53% | |
| Ceftin 250 mg tabs | 20 | $55.32 | | $33.58 | 39.30% | |
| Ceftin 250 mg tabs | 60 | $157.93 | | $95.87 | 39.30% | |
| Ceftin 500 mg tabs | 20 | $104.98 | | $63.73 | 39.29% | |
| Ceftin 500 mg tabs | 60 | $310.37 | | $185.45 | 40.25% | |
| Cipro 250 mg tabs | 100 | $233.87 | $198.86 | $184.21 | 21.23% | 7.37% |
| Cipro 500 mg tabs | 100 | $270.64 | $230.12 | $213.17 | 21.23% | 7.37% |
| Cipro 750 mg tabs | 50 | $234.68 | $199.56 | $189.87 | 19.09% | 4.86% |
| Cleocin-T Topical Soln. | 30 ml | $9.68 | $7.74 | $6.41 | 33.78% | 17.18% |
| Cleocin-T Topical Gel | 30 gm | $15.68 | $12.54 | $10.38 | 33.80% | 17.22% |
| Colestid Granules | 500 gm | $62.29 | $49.83 | $30.00 | 51.84% | 39.80% |
| Colyte | each | $13.87 | | $6.01 | 56.67% | |
| Chloroptic Ophth. Oint. | 3.5 gm | $11.35 | $9.08 | $0.95 | 91.63% | 89.54% |
| Chloroptic Ophth. Soln. | 7.5 ml | $11.25 | $9.00 | $1.25 | 88.89% | 86.11% |
| Cortisporin Otic Soln. | 10 ml | $16.01 | | $1.55 | 90.32% | |
| Cortisporin Otic Susp. | 10 ml | $16.01 | | $1.55 | 90.32% | |
| Cytotec 100 mcg tabs | 60 | $20.98 | | $15.00 | 28.50% | |
| Cytotec 100 mcg tabs | 120 | $41.94 | | $30.00 | 28.47% | |
| Cytotec 200 mcg tabs | 60 | $35.79 | | $27.14 | 24.17% | |
| Cytotec 200 mcg tabs | 120 | $59.66 | | $45.24 | 24.17% | |
| Deconamine SR caps | 500 | $237.60 | | $32.50 | 86.32% | |
| Deltasone 5 mg tabs | 100 | $2.94 | $2.35 | $1.60 | 45.58% | 31.91% |
| Deltasone 5 mg tabs | 500 | $7.38 | $5.90 | $3.25 | 55.96% | 44.92% |
| Deltasone 20 mg tabs | 100 | $6.44 | $5.15 | $3.60 | 44.10% | 30.10% |
| Deltasone 50 mg tabs | 100 | $14.69 | $11.75 | $6.15 | 58.13% | 47.66% |
| Demulen 1/35-28 | 6 x 28 | $121.64 | | $15.00 | 87.67% | |
| Demulen 1/50-28 | 6 x 28 | $135.52 | | $21.00 | 84.50% | |
| Depakene 250 mg caps | 100 | $77.35 | $65.14 | $9.35 | 87.91% | 85.65% |
| Depakene syrup | 16 oz | $79.05 | $66.57 | $9.95 | 87.41% | 85.05% |
| Depakote 250 mg tabs | 100 | $47.31 | $39.84 | $36.48 | 22.89% | 8.43% |
| Depakote 500 mg tabs | 100 | $87.27 | $73.49 | $67.30 | 22.88% | 8.42% |
| Depo-Medrol 40 mg/ml | 5 ml | $17.89 | $14.31 | $5.78 | 67.69% | 59.61% |
| Depo-Medrol 80 mg/ml | 5 ml | $32.55 | $26.04 | $11.25 | 65.44% | 56.80% |
| Desowen cream 0.05% | 15 gm | $10.00 | $8.00 | $4.95 | 50.50% | 38.13% |
| Desowen cream 0.05% | 60 gm | $25.63 | $20.50 | $12.95 | 49.47% | 36.83% |
| Desquam-X Wash | 5 oz | $10.36 | $8.63 | $3.84 | 62.93% | 55.50% |
| Desquam-X 10 Wash | 5 oz | $11.08 | $9.23 | $3.84 | 65.34% | 58.40% |
| Diabinese 250 mg tabs | 250 | $147.95 | $124.59 | $63.15 | 57.32% | 49.31% |
| Diprolene cream/oint. | 15 gm | $17.78 | | $9.46 | 46.79% | |
| Diprolene cream/oint. | 45 gm | $35.78 | | $18.95 | 47.04% | |
| Diprolene lotion | 30 ml | $20.40 | | $7.50 | 63.24% | |
| Diprolene lotion | 60 ml | $40.20 | | $13.95 | 65.30% | |
| Disalcid 500 mg tabs | 100 | $30.60 | | $4.25 | 86.11% | |
| Disalcid 500 mg tabs | 500 | $145.20 | | $20.19 | 86.10% | |
| Disalcid 750 mg tabs | 100 | $39.12 | | $5.25 | 86.58% | |
| Duofilm | 0.5 oz | $8.39 | $6.71 | $5.00 | 40.41% | 25.48% |
| Duphalac syrup | 240 ml | $11.40 | | $5.50 | 51.75% | |
| Duphalac syrup | 480 ml | $21.25 | | $10.00 | 52.94% | |
| Duphalac syrup | 960 ml | $41.17 | | $19.50 | 52.64% | |
| Dynapen 250 mg caps | 100 | $93.95 | $82.42 | $7.50 | 92.02% | 90.90% |
| Dynapen 500 mg caps | 50 | $87.77 | $76.99 | $6.76 | 92.30% | 91.22% |
| Dynapen suspension | 100 ml | $8.77 | $7.70 | $2.00 | 77.19% | 74.03% |
| E.E.S. 400 tabs | 500 | $104.12 | $87.68 | $46.25 | 55.58% | 47.25% |
| E.E.S. 200 liquid | 16 oz | $19.59 | $16.50 | $8.00 | 59.16% | 51.52% |
| E.E.S. 400 liquid | 16 oz | $36.49 | $30.73 | $15.45 | 57.66% | 49.72% |
| E-Pilo 4 Ophth. Soln. | 10 ml | $12.66 | $10.55 | $1.82 | 85.62% | 82.75% |
| E-Pilo 6 Ophth. Soln. | 10 ml | $13.08 | $10.90 | $2.03 | 84.48% | 81.38% |

304

Southeast/Prucare  Analysis

| Description | | AWP price | Direct price | Contract Price | Discount off of AWP | Discount off of Direct |
|---|---|---|---|---|---|---|
| Elimite 5% cream | 60 gm | $13.44 | $10.75 | $2.50 | 81.40% | 76.74% |
| Elixophyllin  elixir | pint | $42.13 | | $1.80 | 95.73% | |
| Elocon  cream/ointment | 15 gm | $11.40 | | $4.25 | 62.72% | |
| Elocon  cream/ointment | 45 gm | $20.88 | | $9.85 | 52.83% | |
| Elocon  lotion | 30 ml | $12.36 | | $3.32 | 73.14% | |
| Epifrin 1/4% ophth. | 15 ml | $18.93 | $15.14 | $7.25 | 61.70% | 52.11% |
| Epifrin 1/2% ophth. | 15 ml | $21.48 | $17.18 | $7.50 | 65.08% | 56.34% |
| Epifrin 1% ophth. | 15 ml | $23.03 | $18.42 | $7.75 | 66.35% | 57.93% |
| Epifrin 2% ophth. | 15 ml | $26.31 | $21.05 | $8.00 | 69.59% | 62.00% |
| Ery-Tab 250 mg tabs | 100 | $23.75 | $20.00 | $3.51 | 85.22% | 82.45% |
| Ery-Tab 250 mg tabs | 500 | $112.81 | $95.00 | $17.43 | 84.55% | 81.65% |
| Ery-Tab 333 mg tabs | 100 | $34.97 | $29.45 | $4.78 | 86.33% | 83.77% |
| Ery-Tab 333 mg tabs | 500 | $166.12 | $139.89 | $23.78 | 85.69% | 83.00% |
| Ery-Tab 500 mg tabs | 100 | $40.10 | $33.77 | $12.78 | 68.13% | 62.16% |
| Erygel 2% Topical Gel | 30 gm | $15.75 | $12.60 | $1.44 | 90.86% | 88.57% |
| Erymax Topical Soln. | 2 oz | $15.88 | $12.70 | $1.75 | 88.98% | 86.22% |
| Eryped 400 | 100  ml | $11.85 | $9.98 | $5.10 | 56.96% | 48.90% |
| Eryped 400 | 200  ml | $21.62 | $18.21 | $11.00 | 49.12% | 39.59% |
| Erythrocin  250 mg | 500 | $65.31 | $55.00 | $24.75 | 62.10% | 55.00% |
| Erythrocin  500 mg | 100 | $24.86 | $20.93 | $11.89 | 52.17% | 43.19% |
| Esgic tabs | 100 | $48.28 | | $4.50 | 90.68% | |
| Eskalith CR 450 mg | 100 | $28.75 | | $17.18 | 40.24% | |
| Estraderm 0.05 mg patch | 6 x 8 | $84.41 | | $59.76 | 29.20% | |
| Estraderm 0.1 mg patch | 6 x 8 | $94.20 | | $66.70 | 29.19% | |
| Estraderm 0.1 mg patch | 24 | $45.70 | | $32.36 | 29.19% | |
| Estratab 0.625 mg | 100 | $25.54 | | $8.96 | 64.92% | |
| Estratab 1.25  mg | 100 | $34.99 | | $12.30 | 64.85% | |
| Estratab 2.5 mg | 100 | $60.53 | | $21.28 | 64.84% | |
| Eulexin 125 mg caps | 100 | $124.02 | | $97.45 | 21.42% | |
| Eulexin 125 mg caps | 500 | $620.10 | | $487.45 | 21.39% | |
| Exsel lotion | 4 oz | $11.25 | $9.00 | $1.25 | 88.89% | 86.11% |
| Fedahist gyrocaps | 100 | $37.54 | $30.03 | $6.95 | 81.49% | 76.86% |
| FML  Liquifilm | 5 ml | $11.98 | $9.58 | $1.50 | 87.48% | 84.34% |
| FML  Liquifilm | 10 ml | $17.58 | $14.06 | $2.95 | 83.22% | 79.02% |
| FML  Liquifilm | 15 ml | $24.58 | $19.66 | $5.95 | 75.79% | 69.74% |
| Grisactin 250 mg caps | 100 | $53.69 | $42.95 | $18.25 | 66.01% | 57.51% |
| Grisactin 500 mg tabs | 60 | $56.71 | $45.37 | $11.21 | 80.23% | 75.29% |
| Grisactin Ultra 250 mg | 100 | $36.05 | $28.84 | $6.85 | 81.00% | 76.25% |
| Grisactin Ultra 333 mg | 100 | $64.30 | $51.44 | $11.45 | 82.19% | 77.74% |
| Grisactin Ultra 500 mg | 100 | $88.19 | $70.55 | $16.20 | 81.63% | 77.04% |
| Halcion 0.125 mg tabs | 100 | $54.54 | $43.63 | $39.70 | 27.21% | 9.01% |
| Halcion 0.125 mg tabs | 500 | $264.60 | $211.68 | $192.61 | 27.21% | 9.01% |
| Halcion 0.25 mg tabs | 100 | $59.81 | $47.69 | $43.39 | 27.21% | 9.02% |
| Halcion 0.25 mg tabs | 500 | $289.06 | $231.25 | $210.42 | 27.21% | 9.01% |
| Hismanal  tabs | 100 | $149.90 | | $108.11 | 27.88% | |
| Hytone 1% cream/oint. | 1 oz | $5.95 | $4.76 | $0.99 | 83.36% | 79.20% |
| Hytone 2.5% cream | 1 oz | $10.28 | $8.22 | $1.75 | 82.98% | 78.71% |
| Hytone 2.5% cream | 2 oz | $16.44 | $13.15 | $3.10 | 81.14% | 76.43% |
| Hytone 2.5% lotion | 2 oz | $16.41 | $13.13 | $5.00 | 69.53% | 61.92% |
| Hytrin 1 mg tabs | 100 | $89.91 | $75.71 | $69.94 | 22.21% | 7.62% |
| Hytrin 2 mg tabs | 100 | $89.91 | $75.71 | $69.94 | 22.21% | 7.62% |
| Hytrin 5 mg tabs | 100 | $89.91 | $75.71 | $69.94 | 22.21% | 7.62% |
| Hytrin 10 mg tabs | 100 | $89.91 | $75.71 | $69.94 | 22.21% | 7.62% |
| Inderal 10 mg tabs | 100 | $24.58 | $19.65 | $1.63 | 93.36% | 91.70% |
| Inderal 10 mg tabs | 1000 | $239.88 | $191.90 | $15.67 | 93.47% | 91.83% |
| Inderal 20 mg tabs | 100 | $35.10 | $28.08 | $2.29 | 93.48% | 91.84% |
| Inderal 20 mg tabs | 1000 | $337.49 | $269.99 | $22.04 | 93.47% | 91.84% |
| Inderal 40 mg tabs | 100 | $44.74 | $35.79 | $3.03 | 93.23% | 91.53% |

**305**

Southeast/Prucare  Analysis

| Description | | AWP price | Direct price | Contract Price | Discount off of AWP | Discount off of Direct |
|---|---|---|---|---|---|---|
| Inderal 40 mg tabs | 1000 | $437.99 | $350.39 | $28.83 | 93.42% | 91.77% |
| Inderal 60 mg tabs | 100 | $61.88 | $49.50 | $4.12 | 93.34% | 91.68% |
| Inderal 80 mg tabs | 100 | $68.68 | $54.94 | $5.01 | 92.71% | 90.88% |
| Inderal LA 60 mg caps | 100 | $60.39 | $48.31 | $23.09 | 61.77% | 52.20% |
| Inderal LA 80 mg caps | 100 | $70.60 | $56.48 | $26.85 | 61.97% | 52.46% |
| Inderal LA 120 mg caps | 100 | $87.53 | $70.02 | $33.25 | 62.01% | 52.51% |
| Inderal LA 180 mg caps | 100 | $114.60 | $91.68 | $43.53 | 62.02% | 52.52% |
| Inspirease  system | each | $13.20 | | $6.35 | 51.89% | |
| Inspirease reser. bags | 3 | $7.14 | | $3.25 | 54.48% | |
| Intal inhaler 112 spray | each | $31.48 | | $23.57 | 25.13% | |
| Intal inhaler 200 spray | each | $50.08 | | $37.85 | 24.42% | |
| Intal nebulizer soln. 2 ml | 60 | $39.95 | | $29.91 | 25.13% | |
| Intal nebulizer soln. 2 ml | 120 | $74.62 | | $55.87 | 25.13% | |
| Isordil 2.5 mg SL tabs | 100 | $17.38 | $13.90 | $1.50 | 91.37% | 89.21% |
| Isordil 5 mg SL tabs | 100 | $18.56 | $14.85 | $1.53 | 91.78% | 89.70% |
| Isordil 5 mg tabs | 100 | $18.65 | $14.92 | $1.53 | 91.80% | 89.75% |
| Isordil 10 mg tabs | 100 | $21.76 | $17.41 | $1.43 | 93.43% | 91.79% |
| Isordil 10 mg tabs | 500 | $103.41 | $82.73 | $8.00 | 92.26% | 90.33% |
| Isordil 10 mg tabs | 1000 | $204.59 | $163.67 | $15.50 | 92.42% | 90.53% |
| Isordil 20 mg tabs | 100 | $33.63 | $26.90 | $2.25 | 93.31% | 91.64% |
| Isordil 20 mg tabs | 500 | $159.83 | $127.86 | $8.50 | 94.68% | 93.35% |
| Isordil 30 mg tabs | 100 | $37.84 | $30.27 | $3.40 | 91.01% | 88.77% |
| Isordil 30 mg tabs | 500 | $179.60 | $143.68 | $12.42 | 93.08% | 91.36% |
| Isordil Titradose 40 mg | 100 | $41.06 | $32.85 | $4.14 | 89.92% | 87.40% |
| Isordil Tembid 40 mg cap | 100 | $41.60 | $33.28 | $7.90 | 81.01% | 76.26% |
| Isordil Tembid 40 mg tab | 100 | $41.60 | $33.28 | $7.90 | 81.01% | 76.26% |
| K-Dur 20 meq tabs | 100 | $15.06 | | $8.00 | 46.88% | |
| Kaon CL-10 | 500 | $94.04 | $75.23 | $15.00 | 84.05% | 80.06% |
| Kenalog-10  injection | 5 ml | $7.81 | $6.25 | $4.06 | 48.02% | 35.04% |
| Keralyt  gel | 1 oz | $13.97 | $11.64 | $7.55 | 45.96% | 35.14% |
| Kerlone 10 mg tabs | 100 | $59.70 | | $38.00 | 36.35% | |
| Kerlone 20 mg tabs | 100 | $89.53 | | $56.00 | 37.45% | |
| Lac-Hydrin  lotion | 5 oz | $10.81 | $9.01 | $7.03 | 34.97% | 21.98% |
| Levlen-28 | 3 x 28 | $55.50 | | $13.50 | 75.68% | |
| Levsin drops | 15 ml | $10.45 | $8.36 | $6.47 | 38.09% | 22.61% |
| Levsin/SL tabs | 100 | $19.71 | $15.77 | $11.04 | 43.99% | 29.99% |
| Levsinex  Timecap | 100 | $40.71 | $32.57 | $26.37 | 35.22% | 19.04% |
| Lidex cream | 30 gm | $21.53 | | $4.90 | 77.24% | |
| Lidex gel | 15 gm | $15.53 | | $7.77 | 49.97% | |
| Lidex gel | 30 gm | $21.53 | | $10.38 | 51.79% | |
| Lidex ointment | 15 gm | $15.53 | | $7.77 | 49.97% | |
| Lidex ointment | 30 gm | $21.53 | | $10.38 | 51.79% | |
| Lidex  solution | 20 ml | $17.66 | | $8.71 | 50.68% | |
| Lidex-E | 15 gm | $15.53 | | $7.77 | 49.97% | |
| Lidex-E | 30 gm | $21.53 | | $10.38 | 51.79% | |
| Lo/Ovral-21 | 6 x 21 | $126.63 | $101.30 | $92.41 | 27.02% | 8.78% |
| Lo/Ovral-28 | 6 x 28 | $128.16 | $102.53 | $93.53 | 27.02% | 8.78% |
| Lodine 200 mg caps | 100 | $85.00 | $68.00 | $61.20 | 28.00% | 10.00% |
| Lodine 300 mg caps | 100 | $96.25 | $77.00 | $69.30 | 28.00% | 10.00% |
| Loestrin  1.5/30 | 5 x 21 | $101.28 | $84.40 | $22.50 | 77.78% | 73.34% |
| Loestrin  1/20 | 5 x 21 | $101.28 | $84.40 | $22.50 | 77.70% | 73.34% |
| Loestrin-Fe  1.5/30 | 5 x 28 | $101.28 | $84.40 | $22.50 | 77.78% | 73.34% |
| Loestrin-Fe  1/20 | 5 x 28 | $101.28 | $84.40 | $22.50 | 77.78% | 73.34% |
| Lotrimin cream 1% | 15 gm | $8.46 | | $4.07 | 51.89% | |
| Lotrimin cream 1% | 30 gm | $14.34 | | $6.95 | 51.53% | |
| Lotrimin  solution 1% | 30 ml | $15.48 | | $7.53 | 51.36% | |
| Lotrisone  cream | 15 gm | $13.08 | | $8.40 | 35.78% | |
| Lotrisone  cream | 45 gm | $27.42 | | $16.20 | 40.92% | |

**306**

Southeast/Prucare  Analysis

| Description | | AWP price | Direct price | Contract Price | Discount off of AWP | Discount off of Direct |
|---|---|---|---|---|---|---|
| Lozol 2.5 tabs | 100 | $57.77 | | $25.00 | 56.72% | |
| Ludiomil 25 mg tabs | 100 | $37.19 | | $12.39 | 66.68% | |
| Ludiomil 50 mg tabs | 100 | $55.03 | | $18.34 | 66.67% | |
| MS-Contin 60 mg tabs | 100 | $203.42 | | $38.00 | 81.32% | |
| Maxair inhaler | 25.6 gm | $15.06 | | $7.50 | 50.20% | |
| Maxidex Ophth. Ointment | 3.5 gm | $13.44 | $10.75 | $8.00 | 40.48% | 25.58% |
| Maxiflor 0.05% cream | 30 gm | $22.50 | $18.00 | $5.17 | 77.02% | 71.28% |
| Maxiflor 0.05% cream | 60 gm | $36.56 | $29.25 | $9.03 | 75.30% | 69.13% |
| Maxiflor 0.05% ointment | 30 gm | $22.50 | $18.00 | $4.67 | 79.24% | 74.06% |
| Maxiflor 0.05% ointment | 60 gm | $36.56 | $29.25 | $8.42 | 76.97% | 71.21% |
| Medrol 4 mg Dosepak | 21 | $10.46 | $8.37 | $7.19 | 31.26% | 14.10% |
| Micro-K 8 meq caps | 100 | $11.86 | $9.49 | $6.00 | 49.41% | 36.78% |
| Micro-K 8 meq caps | 500 | $53.16 | $42.53 | $26.00 | 51.09% | 38.87% |
| Micro-K 10 meq caps | 100 | $13.03 | $10.42 | $6.00 | 53.95% | 42.42% |
| Micro-K 10 meq caps | 500 | $58.84 | $47.07 | $26.00 | 55.81% | 44.76% |
| Micronase 1.25 mg tabs | 100 | $17.38 | $13.90 | $8.01 | 53.91% | 42.37% |
| Micronase 2.5 mg tabs | 100 | $28.96 | $23.17 | $12.94 | 55.32% | 44.15% |
| Micronase 5 mg tabs | 500 | $215.03 | $172.02 | $107.90 | 49.82% | 37.27% |
| Micronase 5 mg tabs | 1000 | $416.15 | $332.92 | $210.05 | 49.53% | 36.91% |
| Modicon-21 | 6 x 21 | $124.50 | | $29.10 | 76.63% | |
| Modicon-28 | 6 x 28 | $125.10 | | $29.10 | 76.74% | |
| Monistat 3 | 3 | $19.90 | | $5.50 | 72.36% | |
| Mycelex Troches | 70 | $45.00 | $38.28 | $35.76 | 20.53% | 6.58% |
| Mycelex-G 1% Vag. Cr. | 45 gm | $13.42 | $11.42 | $7.27 | 45.83% | 36.34% |
| Mycelex-G 100 mg vag.t. | 7 | $14.10 | $11.99 | $7.64 | 45.82% | 36.28% |
| Mycelex-G 500 mg vag.t. | each | $11.77 | $10.01 | $6.38 | 45.79% | 36.26% |
| Mysoline 250 mg tabs | 100 | $35.51 | $28.41 | $10.76 | 69.70% | 62.13% |
| Nasacort Nasal Inhaler | 10 gm | $31.00 | | $23.40 | 24.52% | |
| Nasalcrom Nasal Sol. Kit | 13 ml | $17.54 | | $13.13 | 25.14% | |
| Nasalide Spray | 25 ml | $23.14 | | $16.53 | 28.57% | |
| Neosporin Ophth. Oint. | 3.5 gm | $13.19 | | $1.26 | 90.45% | |
| Neosporin Ophth. Soln. | 10 ml | $13.19 | | $1.39 | 89.46% | |
| Nitro-Dur 0.1 mg/hr | 30 | $35.70 | | $9.00 | 74.79% | |
| Nitro-Dur 0.2 mg/hr | 30 | $36.24 | | $9.00 | 75.17% | |
| Nitro-Dur 0.3 mg/hr | 30 | $40.62 | | $9.00 | 77.84% | |
| Nitro-Dur 0.4 mg/hr | 30 | $40.62 | | $9.00 | 77.84% | |
| Nitro-Dur 0.6 mg/hr | 30 | $44.04 | | $9.00 | 79.56% | |
| Nitrol Ointment 6 pack | 6 x 60 | $48.99 | | $9.60 | 80.40% | |
| Nitrol Oint-TSAR Kit 2% | each | $7.65 | | $2.90 | 62.09% | |
| Nitrolingual Spray | 14.4 gm | $17.06 | | $7.80 | 54.28% | |
| Nolamine tabs | 250 | $40.30 | | $26.95 | 33.13% | |
| Nor-Q-D 35 mg | 6 x 42 | $141.77 | | $27.00 | 80.96% | |
| Norlestrin-21 1 mg | 5 x 21 | $101.29 | $84.40 | $22.50 | 77.79% | 73.34% |
| Norlestrin-21 2.5 mg | 5 x 21 | $104.81 | $87.34 | $22.50 | 78.53% | 74.24% |
| Norlestrin Fe 1 mg | 5 x 28 | $101.29 | $84.40 | $22.50 | 77.79% | 73.34% |
| Norlestrin Fe 2.5 mg | 5 x 28 | $104.81 | $87.34 | $22.50 | 78.53% | 74.24% |
| Ophthetic Ophth. Drops | 15 ml | $10.31 | $8.25 | $0.95 | 90.79% | 88.48% |
| Ortho Diaphragm Kits | each | $15.72 | | $10.40 | 33.84% | |
| Ortho-Novum1-35 28 | 6 x 28 | $113.70 | | $29.10 | 74.41% | |
| Ortho-Novum 1-50 28 | 6 x 28 | $113.70 | | $29.10 | 74.41% | |
| Ortho-Novum 10/11 28 | 6 x 28 | $125.10 | | $29.10 | 76.74% | |
| Ortho-Novum 7/7/7 28 | 6 x 28 | $115.20 | | $29.10 | 74.74% | |
| Ortho-Novum 7/7/7 28 | 12 x 28 | $225.60 | | $58.20 | 74.20% | |
| Orudis 25 mg caps | 100 | $71.28 | $57.02 | $38.20 | 46.41% | 33.01% |
| Orudis 50 mg caps | 100 | $87.49 | $69.99 | $46.89 | 46.41% | 33.00% |
| Orudis 75 mg caps | 100 | $97.31 | $77.85 | $52.45 | 46.10% | 32.63% |
| Orudis 75 mg caps | 500 | $463.55 | $370.84 | $248.48 | 46.40% | 33.00% |
| Ovral-28 | 6 x 28 | $184.13 | $147.30 | $124.40 | 32.44% | 15.55% |

## 307

### Southeast/Prucare Analysis

| Description | | AWP price | Direct price | Contract Price | Discount off of AWP | Discount off of Direct |
|---|---|---|---|---|---|---|
| Oxistat cream | 15 gm | $11.71 | | $7.11 | 39.28% | |
| Oxistat cream | 30 gm | $19.54 | | $11.86 | 39.30% | |
| Pamelor 10 mg caps | 100 | $34.50 | | $25.00 | 27.54% | |
| Pamelor 25 mg caps | 100 | $69.00 | | $49.95 | 27.61% | |
| Pamelor 50 mg caps | 100 | $130.20 | | $94.30 | 27.57% | |
| Pamelor 75 mg caps | 100 | $198.60 | | $143.75 | 27.62% | |
| Pancrease caps | 100 | $28.63 | | $13.42 | 53.13% | |
| Pancrease caps | 250 | $68.02 | | $33.53 | 50.71% | |
| Panoxyl 5 | 2 oz | $8.50 | $6.80 | $2.50 | 70.59% | 63.24% |
| Panoxyl 10 | 2 oz | $8.94 | $7.15 | $2.50 | 72.04% | 65.03% |
| Panoxyl Aq 2.5 gel | 2 oz | $8.13 | $6.50 | $2.50 | 69.25% | 61.54% |
| Panwarfann 5 mg tabs | 100 | $25.92 | $21.83 | $2.80 | 89.20% | 87.17% |
| Pediazole suspension | 100 ml | $13.99 | $11.78 | $4.23 | 69.76% | 64.09% |
| Pediazole suspension | 150 ml | $20.79 | $17.51 | $6.25 | 69.94% | 64.31% |
| Pediazole suspension | 200 ml | $27.29 | $22.98 | $8.37 | 69.33% | 63.58% |
| Pediazole suspension | 250 ml | $33.61 | $28.30 | $10.50 | 68.76% | 62.90% |
| Pilagen 1% Ophth. Soln. | 15 ml | $8.13 | $6.50 | $1.95 | 76.01% | 70.00% |
| Pilagen 2% Ophth. Soln. | 15 ml | $8.44 | $6.75 | $2.00 | 76.30% | 70.37% |
| Pilagen 4% Ophth. Soln. | 15 ml | $8.75 | $7.00 | $2.95 | 66.29% | 57.86% |
| Pilocar 1% Ophth. Soln. | 15 ml | $7.92 | $6.60 | $0.92 | 88.38% | 86.06% |
| Pilocar 2% Ophth. Soln. | 15 ml | $7.92 | $6.60 | $1.25 | 84.22% | 81.06% |
| Pilocar 4% Ophth. Soln. | 15 ml | $8.58 | $7.15 | $1.94 | 77.39% | 72.87% |
| Pilocar 6% Ophth. Soln. | 15 ml | $9.24 | $7.70 | $2.68 | 71.00% | 65.19% |
| Pnu-Immune syringes | 5 | $63.60 | $53.56 | $47.15 | 25.86% | 11.97% |
| Pnu-Immune vial | each | $56.70 | $47.75 | $42.00 | 25.93% | 12.04% |
| Poly Pred Ophth. Soln. | 5 ml | $13.56 | $10.85 | $2.50 | 81.56% | 76.96% |
| Polytnm Ophth. Soln. | 10 ml | $13.24 | $10.59 | $5.50 | 58.46% | 48.06% |
| Pred Forte Ophth. Soln. | 1 ml | $4.06 | $3.25 | $0.95 | 76.60% | 70.77% |
| Pred Forte Ophth. Soln. | 5 ml | $11.55 | $9.24 | $1.50 | 87.01% | 83.77% |
| Pred Forte Ophth. Soln. | 10 ml | $16.61 | $13.29 | $2.95 | 82.24% | 77.80% |
| Pred-G Ophth. Soln. | 2 ml | $5.81 | $4.65 | $4.25 | 26.85% | 8.60% |
| Pred-G Ophth. Soln. | 5 ml | $15.88 | $12.70 | $5.00 | 68.51% | 60.63% |
| Pred-G Ophth. Soln. | 10 ml | $27.56 | $22.05 | $9.50 | 65.53% | 56.92% |
| Pred-G Ophth. Oint. | 3.5 gm | $14.76 | $11.81 | $9.95 | 32.59% | 15.75% |
| Pred-Mild 0.12% O.S. | 5 ml | $10.89 | $8.71 | $1.25 | 88.52% | 85.65% |
| Pred-Mild 0.12% O.S. | 10 ml | $15.19 | $12.15 | $1.95 | 87.16% | 83.95% |
| Premarin 0.3 mg tabs | 100 | $23.75 | $19.00 | $11.40 | 52.00% | 40.00% |
| Premarin 0.3 mg tabs | 1000 | $226.39 | $181.11 | $108.67 | 52.00% | 40.00% |
| Premarin 0.625 mg tabs | 100 | $33.09 | $26.47 | $15.88 | 52.01% | 40.01% |
| Premarin 0.625 mg tabs | 1000 | $315.24 | $252.19 | $151.31 | 52.00% | 40.00% |
| Premarin 0.9 mg tabs | 100 | $39.19 | $31.35 | $18.81 | 52.00% | 40.00% |
| Premarin 1.25 mg tabs | 100 | $45.28 | $36.22 | $21.73 | 52.01% | 40.01% |
| Premarin 1.25 mg tabs | 1000 | $431.55 | $345.24 | $207.14 | 52.00% | 40.00% |
| Premarin 2.5 mg tabs | 100 | $78.41 | $62.73 | $37.64 | 52.00% | 40.00% |
| Premarin 2.5 mg tabs | 1000 | $747.69 | $598.15 | $358.89 | 52.00% | 40.00% |
| Premarin vag. w/app. | 1.5 oz | $25.88 | $20.70 | $17.97 | 30.56% | 13.19% |
| Proctocream HC | 30 gm | $11.96 | | $7.42 | 37.96% | |
| Proctofoam-HC | 10 gm | $14.71 | | $9.02 | 38.68% | |
| Proventil Repetabs | 100 | $47.20 | | $13.44 | 71.53% | |
| Provera 2.5 mg tabs | 100 | $30.08 | $24.06 | $8.74 | 70.94% | 63.67% |
| Provera 5 mg tabs | 100 | $45.38 | $36.30 | $13.19 | 70.93% | 63.66% |
| Provera 10 mg tabs | 500 | $267.16 | $213.73 | $79.84 | 70.49% | 63.11% |
| Psorcon Ointment | 15 gm | $16.96 | $13.57 | $6.00 | 64.62% | 55.78% |
| Psorcon Ointment | 30 gm | $22.88 | $18.30 | $10.80 | 52.80% | 40.98% |
| Psorcon Ointment | 60 gm | $42.36 | $33.89 | $18.00 | 57.51% | 46.89% |
| Quinaglute Duratabs | 100 | $46.95 | | $11.00 | 76.57% | |
| Quinaglute Duratabs | 250 | $113.90 | | $27.00 | 76.29% | |
| Quinidex Extentabs | 100 | $60.25 | $48.20 | $26.00 | 56.85% | 46.06% |

308

Southeast/Prucare  Analysis

| Description | | AWP price | Direct price | Contract Price | Discount off of AWP | Discount off of Direct |
|---|---|---|---|---|---|---|
| Quinidex Extentabs | 250 | $144.06 | $115.25 | $64.20 | 55.44% | 44.30% |
| Retin-A cream 0.025% | 20 gm | $21.12 | | $9.75 | 53.84% | |
| Retin-A cream 0.025% | 45 gm | $40.02 | | $19.75 | 50.65% | |
| Retin-A cream 0.05% | 45 gm | $41.16 | | $22.00 | 46.55% | |
| Retin-A cream 0.1% | 20 gm | $25.56 | | $13.00 | 49.14% | |
| Retin-A cream 0.05% | 20 gm | $21.84 | | $11.00 | 49.63% | |
| Retin-A gel 0.01% | 15 gm | $16.98 | | $10.00 | 41.11% | |
| Retin-A gel 0.01% | 45 gm | $40.26 | | $22.00 | 45.36% | |
| Retin-A gel 0.025% | 15 gm | $17.16 | | $10.00 | 41.72% | |
| Retin-A gel 0.025% | 45 gm | $40.62 | | $22.00 | 45.84% | |
| Retin-A liquid 0.05% | 28 ml | $33.60 | | $20.00 | 40.48% | |
| Retin-A Kit 0.025% cr. | 20 gm | $21.12 | | $9.75 | 53.84% | |
| Retin-A Kit 0.025% cr. | 45 gm | $40.02 | | $19.75 | 50.65% | |
| Retin-A Kit 0.05% cr. | 20 gm | $21.84 | | $11.00 | 49.63% | |
| Retin-A Kit 0.05% cr. | 45 gm | $41.16 | | $22.00 | 46.55% | |
| Retin-A Kit 0.1% cr. | 20 gm | $25.56 | | $13.00 | 49.14% | |
| Retin-A Kit 0.1% cr. | 45 gm | $48.12 | | $24.00 | 50.12% | |
| Retin-A Kit 0.01% gel | 15 gm | $16.98 | | $10.00 | 41.11% | |
| Retin-A Kit 0.01% gel | 45 gm | $40.26 | | $22.00 | 45.36% | |
| Retin-A Kit 0.025% gel | 15 gm | $17.16 | | $10.00 | 41.72% | |
| Retin-A Kit 0.025% gel | 45 gm | $40.62 | | $22.00 | 45.84% | |
| Ridaura 3 mg caps | 60 | $57.65 | | $43.52 | 24.51% | |
| Rimactane 300 mg caps | 100 | $134.87 | | $44.94 | 66.68% | |
| Rondec-TR tabs | 85.62 | $55.26 | | $12.49 | 77.40% | |
| Rynatan Pediatric Susp. | 16 oz | $64.87 | | $13.38 | 79.37% | |
| Sectral 200 mg caps | 100 | $72.76 | $58.21 | $38.31 | 47.35% | 34.19% |
| Sectral 400 mg caps | 100 | $96.75 | $77.40 | $50.94 | 47.35% | 34.19% |
| Septra Suspension Grape | 16 oz | $33.38 | | $4.25 | 87.27% | |
| Serophene 50 mg tabs | 30 | $159.16 | | $63.00 | 60.42% | |
| Slo-Bid Gyrocaps 100 mg | 100 | $19.97 | | $4.15 | 78.12% | |
| Slo-Bid Gyrocaps 125 mg | 100 | $23.77 | | $3.15 | 86.75% | |
| Slo-Bid Gyrocaps 200 mg | 100 | $28.56 | | $5.20 | 81.79% | |
| Slo-Bid Gyrocaps 200 mg | 1000 | $280.63 | | $51.00 | 81.83% | |
| Slo-Bid Gyrocaps 300 mg | 1000 | $333.25 | | $60.00 | 82.00% | |
| Slo-Bid Gyrocaps 300 mg | 100 | $34.02 | | $6.10 | 82.07% | |
| Slo-Bid Gyrocaps 50 mg | 100 | $15.73 | | $2.70 | 82.84% | |
| Slo-Bid Gyrocaps 75 mg | 100 | $17.36 | | $2.90 | 83.29% | |
| Slo-Phyllin 100 mg tabs | 100 | $15.16 | | $3.95 | 73.94% | |
| Slo-Phyllin 200 mg tabs | 100 | $20.14 | | $4.75 | 76.42% | |
| Slo-Phyllin 250 gy-cap | 100 | $36.71 | | $9.00 | 75.48% | |
| Slo-Phyllin 60 gy-cap | 100 | $23.58 | | $7.20 | 69.47% | |
| Slow-K tabs | 1000 | $134.86 | | $44.94 | 66.68% | |
| Soma Compound | 100 | $100.00 | | $11.55 | 88.45% | |
| Soma Compound | 500 | $483.96 | | $49.06 | 89.86% | |
| Spectazole cream | 15 gm | $9.54 | | $2.84 | 70.23% | |
| Statrol Ophth. Soln. | 5 ml | $11.25 | $9.00 | $6.60 | 41.33% | 26.67% |
| Stuartnatal 1 + 1 | 100 | $16.74 | | $2.87 | 82.86% | |
| Sulfacet-R lotion | 25 gm | $14.65 | $11.72 | $7.74 | 47.17% | 33.96% |
| Sultrin vag. tabs | 20 | $25.50 | | $15.41 | 39.57% | |
| Synthroid 0.025 mg | 10 | $13.56 | | $9.35 | 31.05% | |
| Synthroid 0.05 mg | 100 | $15.24 | | $10.50 | 31.10% | ... |
| Synthroid 0.075 mg | 100 | $16.92 | | $11.65 | 31.15% | |
| Synthroid 0.1 mg | 100 | $17.40 | | $12.00 | 31.03% | |
| Synthroid 0.125 mg | 100 | $20.34 | | $14.00 | 31.17% | |
| Synthroid 0.15 mg | 1000 | $177.72 | | $122.40 | 31.13% | |
| Synthroid 0.2 mg | 1000 | $212.88 | | $146.85 | 31.11% | |
| Synthroid 0.3 mg | 100 | $33.96 | | $23.35 | 31.24% | |
| Tambocor 100 mg | 100 | $88.20 | | $70.80 | 19.73% | |

## 309

### Southeast/Prucare Analysis

| Description | | AWP price | Direct price | Contract Price | Discount off of AWP | Discount off of Direct |
|---|---|---|---|---|---|---|
| Tavist syrup | 4 oz. | $17.88 | | $14.15 | 20.86% | |
| Tavist tabs | 100 | $78.42 | | $60.50 | 22.85% | |
| Tavist-D | 100 | $72.90 | | $56.25 | 22.84% | |
| Tavist-1 | 100 | $58.56 | | $45.15 | 22.90% | |
| Tegretol Chew tab 100mg | 100 | $15.18 | | $5.06 | 66.67% | |
| Tegretol 200 mg | 100 | $29.25 | | $9.75 | 66.67% | |
| Temovate cream/oint. | 15 gm | $17.23 | | $11.52 | 33.14% | |
| Temovate cream/oint. | 30 gm | $23.83 | | $15.93 | 33.15% | |
| Temovate cream/oint. | 45 gm | $34.68 | | $23.17 | 33.19% | |
| Tenex 1 mg | 100 | $62.18 | $49.74 | $36.04 | 42.04% | 27.54% |
| Tenex 1 mg | 500 | $295.13 | $236.10 | $171.11 | 42.02% | 27.53% |
| Tenex 2 mg | 100 | $85.25 | $68.20 | $54.23 | 36.39% | 20.48% |
| Tenormin 25 mg | 100 | $76.16 | | $55.42 | 27.23% | |
| Tenormin 50 mg | 100 | $77.71 | | $56.55 | 27.23% | |
| Tenormin 50 mg | 1000 | $767.84 | | $558.71 | 27.24% | |
| Tenormin 100 mg | 100 | $116.56 | | $84.80 | 27.25% | |
| Tessalon Perles | 100 | $56.83 | | $16.00 | 71.85% | |
| Theo-Dur Sprinkle 125 mg | 100 | $16.68 | | $3.00 | 82.01% | |
| Theo-Dur Sprinkle 50 mg | 100 | $12.84 | | $2.50 | 80.53% | |
| Theo-Dur Sprinkle 75 mg | 100 | $14.64 | | $2.75 | 81.22% | |
| Theo-Dur100 mg tabs | 100 | $13.56 | | $2.49 | 81.64% | |
| Theo-Dur100 mg tabs | 1000 | $124.08 | | $24.90 | 79.93% | |
| Theo-Dur 200 mg tabs | 100 | $20.22 | | $3.30 | 83.68% | |
| Theo-Dur 200 mg tabs | 1000 | $180.24 | | $33.00 | 81.69% | |
| Theo-Dur 300 mg tabs | 100 | $24.00 | | $4.05 | 83.13% | |
| Theo-Dur 300 mg tabs | 1000 | $219.36 | | $40.50 | 81.54% | |
| Theo-24 caps 300 mg | 100 | $30.47 | | $5.31 | 82.57% | |
| Tobrex Ophth. Oint. | 3.5 gm | $14.06 | $11.05 | $8.20 | 41.68% | 25.79% |
| Tobrex Ophth. Soln. | 5 ml | $14.06 | $11.05 | $8.20 | 41.68% | 25.79% |
| Tolectin DS 400 mg | 100 | $81.88 | | $27.00 | 67.02% | |
| Tolectin 200 mg tabs | 100 | $51.79 | | $13.50 | 73.93% | |
| Tolectin 600 mg tabs | 100 | $99.40 | | $41.50 | 58.25% | |
| Trandate 100 mg tabs | 100 | $35.59 | | $17.71 | 50.24% | |
| Trandate 200 mg tabs | 100 | $50.96 | | $25.96 | 49.06% | |
| Trandate 200 mg tabs | 500 | $242.10 | | $123.97 | 48.79% | |
| Trandate 300 mg tabs | 100 | $67.80 | | $34.54 | 49.06% | |
| Transderm-Nitro 10 | 30 | $43.47 | | $8.40 | 80.68% r | |
| Transderm-Nitro 15 | 30 | $47.89 | | $8.40 | 82.46% | |
| Transderm-Nitro 2.5 | 30 | $37.16 | | $8.40 | 77.40% | |
| Transderm-Nitro 5 | 30 | $38.03 | | $8.40 | 77.91% | |
| Tri-Levlen 28 | 3 x 28 | $51.80 | | $13.50 | 73.94% | |
| Tri-Norinyl 28 | 24 x 28 | $447.60 | | $108.00 | 75.87% | |
| Trilisate 1000 mg tabs | 60 | $42.76 | | $6.15 | 85.62% | |
| Trilisate 500 mg tabs | 100 | $44.45 | | $5.10 | 88.53% | |
| Trilisate 750 mg tabs | 100 | $55.17 | | $7.45 | 86.50% | |
| Trinalin tabs | 100 | $67.50 | | $29.67 | 56.04% | |
| Uniphyl 400 mg tabs | 100 | $48.43 | | $3.45 | 92.88% | |
| Valisone lotion | 20 ml | $15.30 | | $8.54 | 44.18% | |
| Vasocidin Ophth. Soln. | 10 ml | $14.40 | $12.00 | $5.20 | 63.89% | 56.67% |
| Velosef susp. 125mg/5ml | 100 ml | $8.39 | $7.07 | $4.89 | 41.72% | 30.83% |
| Velosef susp 250mg/5ml | 100 ml | $15.75 | $13.27 | $6.18 | 60.76% | 53.43% |
| Ventolin Inhaler | each | $19.48 | | $5.95 | 69.46% | |
| Ventolin Inhaler refill | 17 gm | $17.95 | | $5.85 | 67.41% | |
| Ventolin Rotocap kit | 96 | $23.89 | | $18.30 | 23.40% | |
| Ventolin Soln. for Inh. | 20 ml | $14.86 | | $7.95 | 46.50% | |
| Ventolin syrup 2mg/ml | 16 oz | $27.88 | | $14.72 | 47.20% | |
| Ventolin 2 mg tabs | 100 | $31.09 | | $8.95 | 71.21% | |
| Ventolin 2 mg tabs | 500 | $147.64 | | $42.51 | 71.21% | |

310

Southeast/Prucare  Analysis

| Description | | AWP price | Direct price | Contract Price | Discount off of AWP | Discount off of Direct |
|---|---|---|---|---|---|---|
| Ventolin 4 mg tabs | 100 | $46.38 | | $13.44 | 71.02% | |
| Ventolin 4 mg tabs | 500 | $220.45 | | $63.84 | 71.04% | |
| Verelan Pellet Caps 120 mg | 100 | $89.30 | $75.20 | $51.00 | 42.89% | 32.18% |
| Verelan Pellet Caps 240 mg | 100 | $99.09 | $83.44 | $54.00 | 45.50% | 35.28% |
| Vi-Daylin Chewable | 100 | $9.57 | $8.06 | $2.15 | 77.53% | 73.33% |
| Vi-Daylin Drops | 50 ml | $8.03 | $6.76 | $1.44 | 82.07% | 78.70% |
| Vi-Daylin F Chewable | 100 | $11.89 | $10.01 | $2.64 | 77.80% | 73.63% |
| Vi-Daylin F w/Iron Chew. | 100 | $12.52 | $10.54 | $2.78 | 77.80% | 73.62% |
| Vi-Daylin Plus Iron Chew. | 100 | $10.09 | $8.50 | $2.65 | 73.74% | 68.82% |
| Vi-Daylin w/Iron Drops | 50 ml | $8.03 | $6.76 | $1.13 | 85.93% | 83.28% |
| Vi-Daylin F ADC Drops | 50 ml | $8.27 | $6.96 | $1.29 | 84.40% | 81.47% |
| Vi/Day/F ADC/Iron drops | 50 ml | $8.27 | $6.96 | $1.55 | 81.26% | 77.73% |
| Vi-Day/F drops | 50 ml | $9.03 | $7.60 | $1.55 | 82.83% | 79.61% |
| Vi-Day/F w/Iron drops | 50 ml | $9.03 | $7.60 | $1.93 | 78.63% | 74.61% |
| Visken 10 mg tabs | 100 | $78.00 | | $58.00 | 25.64% | |
| Visken 5 mg tabs | 100 | $58.80 | | $45.40 | 22.79% | |
| Vytone cream 1% | 1 oz | $15.28 | $12.22 | $8.08 | 47.12% | 33.88% |
| Westcort cream 2% | 15 gm | $10.08 | $8.40 | $3.00 | 70.24% | 64.29% |
| Westcort cream 2% | 45 gm | $20.15 | $16.79 | $5.62 | 72.11% | 66.53% |
| Westcort cream 2% | 60 gm | $24.22 | $20.18 | $8.07 | 66.68% | 60.01% |
| Westcort ointment 2% | 15 gm | $10.08 | $8.40 | $3.00 | 70.24% | 64.29% |
| Westcort ointment 2% | 45 gm | $20.15 | $16.79 | $5.62 | 72.11% | 66.53% |
| Wytensin 4 mg tabs | 100 | $53.05 | $42.44 | $32.41 | 38.91% | 23.63% |
| Wytensin 8 mg tabs | 100 | $79.63 | $63.70 | $48.66 | 38.89% | 23.61% |
| Xanax 0.25 mg tabs | 100 | $47.98 | $38.38 | $34.92 | 27.22% | 9.02% |
| Xanax 0.25 mg tabs | 500 | $232.68 | $186.14 | $169.37 | 27.21% | 9.01% |
| Xanax 0.5 mg tabs | 100 | $59.76 | $47.81 | $43.50 | 27.21% | 9.01% |
| Xanax 0.5 mg tabs | 500 | $289.65 | $231.72 | $216.85 | 25.13% | 6.42% |
| Xanax 1 mg tabs | 100 | $79.74 | $63.79 | $58.04 | 27.21% | 9.01% |
| Xanax 1 mg tabs | 500 | $386.70 | $309.36 | $281.40 | 27.23% | 9.04% |
| Xanax 2 mg tabs | 100 | $135.58 | $108.46 | $98.69 | 27.21% | 9.01% |
| Xanax 2 mg tabs | 500 | $657.56 | $526.05 | $478.66 | 27.21% | 9.01% |
| Zantac 150 mg tabs | 60 | $84.23 | | $54.51 | 35.28% | |
| Zantac 150 mg tabs | 100 | $140.38 | | $90.85 | 35.28% | |
| Zantac 300 mg tabs | 30 | $73.13 | | $49.37 | 32.49% | |

**Average discount off of AWP**        59.21%

Market basket comparison
Sum of AWP prices        $36,701.63
Sum of contract prices        $16,944.57
Discount off of AWP prices        53.83%

Compiled by: K. Whittemore    2/26/92

ATTACHMENT III

Retail/Mail Order Comparison

Retail

INVOICE DATE 7/24/92   INVOICE NO.

| DEPT | ITEM NUMBER | QTY ORD UN | ITEM DESCRIPTION | | STORE RETAIL | UNIT PRICE | GP % | I O | CODE | HAZARDOUS MATERIALS CODE CLASSIFICATIONS LISTED ON REVERSE SIDE EXTENS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | PAGE 1 | | | | | | | |
| AA | 1615160 | 1 EA | ALBUTEROL SOL 3ML U/D QTY | 25 | 31.19 | 25.70 17.6 | | 1 | R | 25.70 |
| HC | 2169829 | 1 EA | AEROBID INHALER SYSTEM | 7CM | 40.79 | 33.61 17.6 | | 1 | | 33.61 |
| AD | 1195916 | 1 EA | LEVOTHRCID TAB 300MCG | 100 | 34.00 | 28.02 17.6 | | 1 | R | 28.02 |
| CA | 1317239 | 1 EA | NITROL OINT TUBE 2% | 60GM | 9.03 | 7.44 17.6 | | 1 | R | 7.44 |
| AD | 1735206 | 1 EA | THYROID TAB 3GR ARM | 1000 | 243.24 | 200.43 17.6 | | 1 | R | 200.43 |
| HE | 1793215 | 1 EA | TORADOL INJ NEBULIZER | 3ML | 27.74 | 22.86 17.6 | | 1 | R | 22.86 |
| AD | 1700178 | 1 EA | KAON-CL-10 TAB 750MG | 100 | 22.31 | 18.39 17.6 | | 1 | R | 18.39 |
| DA | 1974146 | 1 EA | M.T.E.-5 CONC 10ML LIR 10 | LIR 10 | 227.45 | 192.82 15.2 | | 1 | R | 192.82 |
| AD | 2261121 | 1 EA | THEO-DUR SPRINK CAP 200MG | 100 | 20.87 | 17.91 14.2 | | 1 | R | 17.91 |
| | | | PAGE 2 | | | | | | | |
| AD | 1927741 | 1 EA | THEO-DUR SA TAB 300MG | 500 | 129.14 | 106.55 14.2 | | 1 | R | 106.55 |
| BE | 1749787 | 1 EA | PROVENTIL INHALER | 17CM | 20.35 | 17.47 14.2 | | 1 | R | 17.47 |
| HE | 1104915 | 1 EA | PROVENTIL INHALER REF | 17CM | 18.76 | 16.16 14.2 | | 1 | R | 16.10 |
| AD | 1704165 | 1 EA | TENORMIN TAB 50MG | 100 | 89.30 | 61.95 45.8 | | 1 | R | 8.55 |
| AA | 1177658 | 1 EA | DEXAMETH ELIX 0.5MG RUG | 502 | 8.48 | 8.49 -5.8 | | 1 | R | 8.49 |
| AD | 1941855 | 1 EA | SPIRONOLAC TAB 25MG RUG | 1000 | 30.81 | 20.95 32.0 | | 1 | R | 20.95 |
| AD | 3649290 | 1 EA | TRAZODONE TAB 50MG RUG | 500 | 79.87 | 43.60 45.4 | | 1 | R | 43.60 |

NET PAYABLE BY STMT DUE DATE          827.80

THIS INVOICE IS PAYABLE TO   McKESSON DRUG CO.
ALL PAYMENT ADDRESS CLAIMS MUST BE MADE WITHIN TEN DAYS AND SHOW DATE OF INVOICE

GROSS PAYABLE AFTER STMT DUE DATE          849.62

| LINES | CASES | PIECES |
|---|---|---|
| 18 | 0 | 16 |

THIS IS TO CERTIFY THAT SHOWN NAMED ABILITY AND MYSTERY CLASSIFIED DESIGNED PACKAGED

CONTINUED

INVOICE DATE 7/24/92   INVOICE NO

**NARCOTIC**

HAZARDOUS MATERIALS
CODE CLASSIFICATIONS
LISTED ON REVERSE SIDE

| DEPT | ITEM NUMBER | QTY ORD UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | GP % | I D | CODE | EXTENSN |
|------|-------------|-----------|------------------|--------------|-----------|------|-----|------|---------|
| JH | 1213933 | 1 EA | BANCAP HC CAP 500 | 309.23 | 254.80 | 17.6 | 1 B | | 254.80 |

PAGE 1

NET PAYABLE BY STMT DUE DATE          254.80

GROSS PAYABLE AFTER STMT DUE DATE     269.00

LINES  CASES  PIECES   THIS INVOICE IS PAYABLE TO  MCKESSON DRUG CO.
  1      0            AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
                       FIVE DAYS AND SHOW DATE OF INVOICE

THIS IS TO CERTIFY THAT ABOVE NAMED ARTICLES ARE   PROPERLY CLASSIFIED DESCRIBED PACKAGED
MARKED AND LABELED

CONTINUED

313

*MM/orphic 12771/*

ECONOTONE COST PLUS ORDER   M   INVOICE DATE 7/24/92   INVOICE NO

| DEPT | ITEM NUMBER | QTY ORD UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | DISC % | D | I CODE | EXTENS |
|---|---|---|---|---|---|---|---|---|---|
| HC | 2169R29 | 1 EA | ACROBID INHALER SYSTEM 7GM | 40.79 | 2.58 | | I | KR | 2.58 |
| AA | 1615160 | 1 EA | ALBUTEROL SOL 3ML U/D DEV 25 | 31.19 | 12.81 | | | KR | 12.81 |
| AA | 3653912 | 20 EA | ALUPENT SOL 0.4% 2.5ML U/D 25 | 37.43 | 32.17 | | | R | 643.40 |
| HC | 3272146 | 1 EA | AIROVENT MDI COMPLETE 14GM | 24.89 | 21.39 | | | R | 21.39 |
| HE | 2701299 | 1 EA | ANASORB INHALE 20GM | 34.95 | 28.84 | | | R | 28.84 |
| AO | 1700178 | 1 EA | KAON-CL-10 TAB 750MG 100 | 22.31 | 18.41 | | | R | 18.41 |
| AO | 1195916 | 1 EA | LEVOTHROID TAB 300MCG 100 | 34.00 | 9.79 | | | R | 9.79 |
| CA | 1974146 | 1 EA | M-14c-5 COMC 10ML 2910 LYP 10 | 227.45 | 21.63 | | I | KR | 21.63 |
| CA | 1117339 | 1 EA | NITIC OINT TUBE 2X 60GM | 9.03 | 7.45 | | | R | 7.45 |
| HE | 1747787 | 1 EA | PROCVIL INHALER 17GM | 20.35 | 12.54 | | | KR | 12.54 |
| HE | 1104975 | 1 EA | PROVENTIL INHALER REF 17GM | 18.76 | 11.56 | | | KR | 11.56 |
| AO | 1927441 | 1 EA | THEO-DUR SA TAB 300MG 500 | 120.14 | 58.28 | | | KR | 58.28 |
| AO | 2261121 | 1 EA | THEO-DLR SPRINK CAP 200MG 100 | 20.87 | 9.80 | | | KR | 9.80 |
| HE | 5555206 | 1 EA | THROID TAB 3GR ARM 1000 | 243.24 | 20.09 | | | R | 20.09 |
| HE | 1793215 | 1 EA | TORNALATE NEBULIZER 100 | 27.44 | 2.63 | | | R | 2.63 |
| PO | 3655529 | 1 EA | VANCENASE A/Q NASAL SPR 25ML | 28.62 | 17.62 | | I | KR | 17.62 |
| HC | 1330083 | 1 EA | VANCERIL INHALER 16.8GM | 26.51 | 16.34 | | | KR | 16.34 |
| HC | 1911102 | 1 EA | VENTOLIN INHALER 17GM | 20.35 | 17.49 | | | KR | 17.49 |

411.78

1183839

BE   6 EA   INTAC NEBULIZER AMP 2ML   CASE ITEM FOLLOW   79.84   68.61   R

SUBTOTAL   $20   79.84   68.61

THIS INVOICE IS PAYABLE TO MCKESSON DRUG CO.
AT ABOVE ADDRESS CLAIMS MUST BE MADE WITHIN
FIVE DAYS AND SHOW DATE OF INVOICE

NET PAYABLE BY STMT DUE DATE   .00   1344.43
GROSS PAYABLE AFTER STMT DUE DATE   1344.43   1371.87

V-P DOLLARS

LINES 19   CASES 1   PIECES 43

314

ECONOTONE COST PLUS ORDER   M                    INVOICE DATE 7/24/92                    NARCOTIC                                                    PAGE 1

**HAZARDOUS MATERIALS CODE CLASSIFICATIONS LISTED ON REVERSE SIDE**

| FPT | ITEM NUMBER | QTY ORD UN | ITEM DESCRIPTION | STORE RETAIL | UNIT PRICE | DISC I X D | CODE | EXTENS |
|-----|-------------|------------|------------------|--------------|------------|-----------|------|--------|
| H | 1213933 | 1 EA | BANCAP HC CAP | 500  309.23 | 18.59* | | KB | 18.59 |

SUBTOTAL                                                         18.59

NET PAYABLE BY STMT DUE DATE          .00           18.59

GROSS PAYABLE AFTER STMT DUE DATE                   18.97

V-P DOLLARS

LINES CASES PIECES   THIS INVOICE IS PAYABLE TO   McKESSON DRUG CO.
  1     0                AT ABOVE ADDRESS. CLAIMS MUST BE MADE WITHIN
                         FIVE DAYS AND SHOW DATE OF INVOICE