# EXHIBIT F

```
HP LASERJET 3150
PRINTER/FAX/COPIER/SCANNER                         SEND CONFIRMATION REPORT FOR
                                                   VENACARE
                                                   3052921739
                                                   JUN-4-01  11:19AM
```

| JOB | START TIME      | USAGE   | PHONE NUMBER/ADDRESS | TYPE | PAGES | MODE  | STATUS    |
|-----|-----------------|---------|----------------------|------|-------|-------|-----------|
| 628 | 6/ 4 11:05AM    | 14'29"  | 2158614557           | SEND | 18/18 | EC144 | COMPLETED |

TOTAL   14'29"   PAGES SENT: 18   PAGES PRINTED: 0

## VEN-A-CARE
### OF THE FLORIDA KEYS

(305) 292-1635

3426 Duck Avenue
Key West, Florida 33040

Fax (305) 292-1739

## FACSIMILE TRANSMISSION RECORD

Date: 6/4/01
To: Rob Vito
Fax No.: 1215-861-4557
Phone:
From: Sarah
Message: Prices

PLEASE NOTE: THIS FAX IS INTENDED SOLELY FOR THE USE OF THE RECIPIENT NAMED ABOVE AND MAY CONTAIN PRIVILEGED OR CONFIDENTIAL INFORMATION, EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW. IF YOU ARE NOT THE INTENDED RECIPIENT, PLEASE TAKE NOTE THAT ANY DISSEMINATION, DISTRIBUTION, OR COPYING OF THIS FAX IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS FAX IN ERROR, PLEASE NOTIFY THE SENDER IMMEDIATELY BY TELEPHONE, THEN EITHER DESTROY THIS FAX OR RETURN IT TO THE SENDER BY MAIL. THANK YOU.

Pages (including this cover sheet): 18

2302805

HIGHLY CONFIDENTIAL

R2-042166

VAC MDL 85323



(305) 292-1635

**VEN-A-CARE**
OF THE FLORIDA KEYS

3426 Duck Avenue
Key West, Florida 33040

Fax (305) 292-173⁹

# FACSIMILE TRANSMISSION RECORD

Date: 6/4/01

To: Rob Vito

Fax No.: 1 215-861-4557          Phone:

From: Zach

Message: Prices

PLEASE NOTE: THIS FAX IS INTENDED SOLEY FOR THE USE OF THE RECIPIENT NAMED ABOVE AND MAY CONTAIN PRIVILEGED OR CONFIDENTIAL INFORMATION, EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW. IF YOU ARE NOT THE INTENDED RECIPIENT, PLEASE TAKE NOTE THAT ANY DISSEMINATION, DISTRIBUTION, OR COPING OF THIS FAX IS STRICTLY PROHIBITED. IF YOU HAVE RECIVED THIS FAX IN ERROR, PLEASE NOTIFY THE SENDER IMMEDIATELY BY TELEPHONE, THEN EITHER DESTROY THIS FAX OR RETURN IT TO THE SENDER BY MAIL. THANK YOU.

Pages (Including this cover sheet): 18          2302806

HIGHLY CONFIDENTIAL                    R2-042167

VAC MDL 85324



# Rx Advantage Order Forms

### RX ORDERS ACCEPTED DAILY

Rx Orders Received and Processed Daily
**Flat Shipping Rate of 0.2%**

Rx Payment Terms:
15 days from invoice date Or ACH withdrawal 15 days from date of invoice

**RX ORDERS ACCEPTED DAILY SHOULD BE FILLED WITHIN 24 HOURS**

### FAX ORDERS DIAL  1-800-274-5525

### ORDER ONLINE: www.ipcrx.com
Online Ordering requires a User ID/Password
Please call the IPC office for a request form.

2302807

PHONE  800-755-1531 *** 608-825-9556      FAX   800-274-5525 *** 608-825-1531

HIGHLY CONFIDENTIAL

R2-042168
VAC MDL 85325



# Rx Advantage: June 2001

Web: www.ipcrx.com    Telxon#: 800-613-3228    Fax#: 800-274-5525

*$300 Minimum Order  -  Order Daily*
*Orders under $300 are subject to a $5.00 handling charge*

Store Name:_____  IPC#:_____  Ent By:_____    Page 1 of 16

## Rx Items

| | Seq | Item# | Order Qty | Product Description | Compare to Brand | IPC Price | WAC | AWP |
|---|---|---|---|---|---|---|---|---|
| Spec Buy | 1 | 1377399 | | Accolate Tab 20mg 60 | | $52.69 | $53.87 | $64.64 |
| | 2 | 3542735 | | Accupril Tab 10mg 90 | | $76.99 | $78.68 | $94.42 |
| | 3 | 3542800 | | Accupril Tab 20mg 90 | | $76.99 | $78.68 | $94.42 |
| | 4 | 1242387 | | Accupril Tab 40mg 90 | | $76.99 | $78.68 | $94.42 |
| Reduced | 5 | 3542651 | | Accupril Tab 5mg 90 | | $74.99 | $78.68 | $94.42 |
| | 6 | 1002039 | | Acetazol Tab 250mg Lan 100 | Diamox | $10.05 | $13.40 | $43.60 |
| | 7 | 1160274 | | Acetazol Tab 250mg Tar 100 | Diamox | $10.99 | $13.40 | $43.60 |
| | 8 | 3286143 | | Acetycys Sol 20% 30ml Dey 3 | Mucomyst | $21.99 | $25.12 | $133.44 |
| | 9 | 1398932 | | Acetylcys Sol 10% 10ml Rox 3 | Mucomyst | $9.99 | $10.50 | $19.56 |
| | 10 | 1104504 | | Acticin Cream 5% Pen 60gm | | $19.44 | $21.60 | $25.77 |
| | 11 | 1492495 | | Acyclovir 800mg Cap Mova 100 | Zovirax | $19.39 | $24.21 | $421.60 |
| | 12 | 1491737 | | Acyclovir Cap 200mg Mov 100's | Zovirax | $6.56 | $8.21 | $111.65 |
| | 13 | 1001650 | | Acyclovir Cap 200mg Ran 100 | Zovirax | $6.56 | $8.21 | $111.88 |
| | 14 | 1492040 | | Acyclovir Tab 400mg Mov 100's | Zovirax | $9.99 | $12.10 | $216.70 |
| | 15 | 1001668 | | Acyclovir Tab 400mg Ran 100 | Zovirax | $9.99 | $12.10 | $216.91 |
| | 16 | 1435684 | | Acyclovir Tab 800mg Zenith 100 | Zovirax | $20.09 | $24.21 | $421.60 |
| | 17 | 3693694 | | Adalat Cc E/R 30mg 100 | | $101.88 | $103.96 | $129.94 |
| | 18 | 3694171 | | Adalat Cc E/R 60mg 100 | | $181.48 | $185.18 | $231.47 |
| | 19 | 3694742 | | Adalat Cc E/R 90mg 100 | | $206.61 | $210.83 | $263.54 |
| | 20 | 1283431 | | Advair Diskus 100/50 60 | | $84.89 | $86.62 | $108.28 |
| | 21 | 1284538 | | Advair Diskus 250/50 60 | | $106.42 | $108.59 | $130.31 |
| | 22 | 1285436 | | Advair Diskus 500/50 60 | | $144.89 | $147.84 | $184.80 |
| | 23 | 1000421 | | Aerochamber Mdi Sp Bag Pack | | $10.19 | $26.10 | $31.32 |
| | 24 | 1210673 | | Albuterol Sol .083 Alpha 3ml x25 | Proventil | $4.79 | $6.32 | $31.00 |
| | 25 | 3256211 | | Albuterol Sol .083 Warrick 3mlx25 | Ventolin Sol | $4.39 | $5.26 | $30.25 |
| | 26 | 1000363 | | Albuterol Sol 0.5% Hitech 20ml | Ventolin | $2.76 | $3.68 | $16.50 |
| | 27 | 2442119 | | Albuterol Sol.083 Dey 3mlx60 | Proventil | $9.75 | $15.16 | $72.60 |
| | 28 | 2234219 | | Albuterol Sol.083 Zen 3mlx25 | Ventolin | $4.39 | $5.26 | $30.75 |
| | 29 | 2234524 | | Albuterol Sol.083 Zen 3mlx60 | Ventolin | $12.63 | $15.79 | $74.10 |
| | 30 | 1642966 | | Albuterol Sul 4mg Tab Novo 100 | Proventil | $1.99 | $2.64 | $35.00 |
| | 31 | 2464105 | | Albuterol Sul Syrup Alpha 16oz | Proventil | $10.26 | $13.68 | $31.00 |
| | 32 | 1316793 | | Albuterol Sul Syrup Tev 16oz | Proventil | $11.50 | $13.68 | $30.79 |
| | 33 | 1848613 | | Albuterol Sul Tab 4mg War 100 | Ventolin | $1.99 | $2.64 | $35.20 |
| | 34 | 1642164 | | Albuterol Tab 2mg Novo 100 | Proventil | $1.29 | $1.86 | $23.50 |
| | 35 | 1210046 | | Albuterol Tab 4mg Url 100 | | $2.24 | $2.64 | $45.75 |
| | 36 | 1184258 | | Allopurinol 100mg Tab Schein 100 | Zyloprim | $2.72 | $3.40 | $18.50 |
| | 37 | 1187103 | | Allopurinol 100mg Tab Schein 1000 | Zyloprim | $24.28 | $30.35 | $190.80 |
| | 38 | 1189745 | | Allopurinol 300mg Schein 500 | Zyloprim | $22.90 | $30.53 | $228.23 |
| | 39 | 1187863 | | Allopurinol 300mg Schein 100 | Zyloprim | $4.82 | $6.42 | $44.48 |
| | 40 | 1235316 | | Altace 10mg 100 | | $102.49 | $105.16 | $131.45 |
| | 41 | 1485861 | | Altace 2.5mg 100 | | $79.19 | $81.59 | $101.99 |
| | 42 | 1486000 | | Altace 5mg 100 | | $86.59 | $89.08 | $111.35 |

Canceled orders and returns will be subject to a charge of $50.00 for handling.  Prices are not guaranteed, they are subject to increases from our suppliers.  Order shortages must be reported within 48 hours of receipt of order.  There will be a service charge of 2.2% added onto credit card purchases.  Non Primary participants will be required to pay freight charges.
\*\*\*\*Representation By Purchaser:  I have all state and federal licenses necessary to purchase and receive prescription pharmaceuticals from IPC.\*\*\*\*

\* Repack items are National Pharmpak Services, Inc   Call Susan Oechsner @ 800-755-1531 if you have any questions.

**2302808**

HIGHLY CONFIDENTIAL

R2-042169

VAC MDL 85326

Store Name: _____  IPC#: _____  Ent By: _____   Page 2 of 16

## Rx Items

| | Seq | Item# | Order Qty | Product Description | Compare to Brand | IPC Price | WAC | AWP |
|---|---|---|---|---|---|---|---|---|
| | 43 | 1166396 | | Amantadine HCL Syr Endo 480 | Symmetrel | $14.14 | $18.85 | $74.27 |
| | 44 | 1727916 | | Aminoph 100mg WW 1000 | Aminophyline | $11.99 | $12.99 | $22.50 |
| | 45 | 2719177 | | Aminoph Tab 100mg Sche 100 | Aminophylline | $1.79 | $1.95 | $3.45 |
| | 46 | 1332196 | | Amiodarone Hcl 200mg Tab Eon 60 | Cordarone | $25.85 | $32.31 | $198.15 |
| | 47 | 1002260 | | Amiodarone Hcl 200mg Tab Taro 60 | | $19.99 | $32.31 | $197.93 |
| Reduced | 48 | 1741750 | | Amitrip Tab 10mg Mutual 100 | Elavil | $1.19 | $1.74 | $18.08 |
| | 49 | 1733856 | | Amitrip Tab 10mg Mutual 1000 | Elavil | $11.69 | $15.58 | $169.45 |
| | 50 | 1735562 | | Amitrip Tab 150mg Mutual 100 | Elavil | $6.44 | $7.85 | $116.16 |
| | 51 | 1734219 | | Amitrip Tab 25mg Mutual 100 | Elavil | $1.47 | $1.79 | $36.11 |
| | 52 | 1735141 | | Amitrip Tab 50mg Mutual 1000 | Elavil | $17.95 | $21.89 | $602.00 |
| | 53 | 1734862 | | Amitrip Tab 50mg Mutual 100 | Elavil | $1.96 | $2.39 | $64.14 |
| | 54 | 1741214 | | Amitrip Tab 75mg Mutual 100 | Elavil | $2.94 | $3.59 | $88.13 |
| | 55 | 1986207 | | Amoxapine 100mg Schein 100 | Asendin | $40.43 | $53.90 | $166.95 |
| | 56 | 1985969 | | Amoxapine 150mg Schein 30 | Asendin | $19.35 | $25.80 | $78.99 |
| | 57 | 1986363 | | Amoxapine 50mg Schein 100 | Asendin | $17.78 | $23.70 | $99.89 |
| | 58 | 2149656 | | Amoxicil Cap 250mg Mova 100 | Amoxil | $2.85 | $3.40 | $24.89 |
| | 59 | 3226206 | | Amoxicil Cap 500mg Apo 100 | Amoxil | $4.70 | $5.60 | $43.41 |
| | 60 | 1891746 | | Amoxicillin 125mg O/S Mova 100 | Amoxil | $0.70 | $0.88 | $3.61 |
| | 61 | 1891845 | | Amoxicillin 125mg O/S Mova 150 | Amoxil | $0.87 | $1.05 | $4.69 |
| | 62 | 1679208 | | Amoxicillin 250mg Chew Tab Ran 100 | Amoxil | $4.71 | $5.89 | $23.05 |
| | 63 | 1891662 | | Amoxicillin 250mg O/S Mova 100 | Amoxil | $1.02 | $1.27 | $6.09 |
| | 64 | 1891928 | | Amoxicillin 250mg O/S Mova 150 | Amoxil | $1.16 | $1.45 | $7.08 |
| | 65 | 1001965 | | Amoxicillin 250mg Ranbaxy 500 | Amoxil | $11.19 | $13.99 | $118.95 |
| | 66 | 1001973 | | Amoxicillin 500mg Ranbaxy 100 | Amoxil | $4.48 | $5.60 | $43.41 |
| | 67 | 2149714 | | Amoxicillin Cap 250mg Apo 500 | Amoxil | $11.79 | $13.99 | $118.53 |
| | 68 | 2149730 | | Amoxicillin Cap 500mg Apo 500 | Amoxil | $19.49 | $23.59 | $190.31 |
| | 69 | 1429703 | | Amoxicillin Chew Tab 400mg Ran 20 | Amoxil | $8.17 | $8.61 | $10.23 |
| | 70 | 2149771 | | Amoxicillin O/S 250mg 80ml Apo 80 | Amoxil | $0.94 | $1.18 | $5.31 |
| | 71 | 1430198 | | Amoxicillin Tab 875mg Ran 20 | Amoxil | $11.49 | $14.21 | $16.88 |
| | 72 | 1217066 | | Amoxil Chew Tab 250mg PurePac 100 | Amoxil | $4.71 | $5.89 | $23.05 |
| | 73 | 1339118 | | Amoxil Oral Susp 125mg 150ml | | $0.99 | $1.63 | $3.55 |
| | 74 | 1479385 | | Amoxil Oral Susp 125mg 100ml | | $0.89 | $1.50 | $3.10 |
| | 75 | 1339340 | | Amoxil Ped Drop 50mg 15ml | Amoxil | $1.64 | $1.70 | $1.80 |
| | 76 | 1205178 | | Amoxil Tab 875mg 20 | | $15.53 | $16.35 | $20.45 |
| | 77 | 1722412 | | Apri Tab 6X28 Duramed 168 | Ortho-Cept | $96.03 | $101.08 | $147.75 |
| | 78 | 2130821 | | Arthrotec Tab 50/200mg 90 | | $113.93 | $116.25 | $139.50 |
| Spec Buy | 79 | 1318203 | | Asacol E/R Tab 400mg 100 | | $66.19 | $67.63 | $81.16 |
| | 80 | 1779412 | | Atenolol 100mg Tab Esi 100 | Tenormin | $2.49 | $2.99 | $102.00 |
| | 81 | 2483287 | | Atenolol 25mg Esi 1000 | Tenormin | $15.01 | $18.30 | $665.00 |
| | 82 | 1780352 | | Atenolol 50mg Tab Esi 100 | Tenormin | $1.67 | $2.11 | $72.00 |
| | 83 | 1936400 | | Atenolol 50mg Tab Mylan 1000 | Tenormin | $12.96 | $16.40 | $805.00 |
| | 84 | 2442861 | | Atenolol/Ctd 100/25mg Tab Sche 100 | Tenoretic | $7.49 | $9.37 | $129.95 |
| | 85 | 2442705 | | Atenolol/Ctd 50/25mg Tab Schei 100 | Tenoretic | $5.19 | $6.49 | $92.50 |
| | 86 | 1206556 | | Atenolol+Chl Tab 100/25mg Mar 100 | Tenoretic | $6.99 | $9.37 | $130.05 |
| Spec Buy | 87 | 1349711 | | Augmentin Tab 500mg 20 | | $61.26 | $62.20 | $77.75 |
| Spec Buy | 88 | 1351139 | | Augmentin Tab 875mg 20 | | $81.99 | $83.04 | $103.80 |
| | 89 | 1125129 | | Azathiopr Tab 50mg Roxane 100 | Imuran | $39.90 | $49.95 | $131.08 |
| Spec Buy | 90 | 2701829 | | Azmacort Inhaler 20gm | | $49.01 | $49.76 | $59.71 |
| | 91 | 3725405 | | Bellamine S Amide 100 | Bellergal-S | $11.79 | $14.74 | $60.95 |

Canceled orders and returns will be subject to a charge of $50.00 for handling. Prices are not guaranteed, they are subject to increases from our suppliers. Order shortages must be reported within 48 hours of receipt of order. There will be a service charge of 2.2% added onto credit card purchases. Non Primary participants will be required to pay freight charges.
****Representation By Purchaser: I have all state and federal licenses necessary to purchase and receive prescription pharmaceuticals from IPC.****

* Repack items are National Pharmpak Services, Inc   Call Susan Oechsner @ 800-755-1531 if you have any questions.

2302809

HIGHLY CONFIDENTIAL

R2-042170

VAC MDL 85327

*Store Name:*_____ *IPC#:*_____ *Ent By:*_____ Page 3 of 16

### Rx Items

| Seq | Item# | Order Qty | Product Description | Compare to Brand | IPC Price | WAC | AWP |
|---|---|---|---|---|---|---|---|
| 92 | 3214806 | | Benzonatate Cap 100mg Sid 100 | Tessalon Perles | $11.99 | $16.21 | $77.19 |
| 93 | 1372549 | | Benztropine Mes Tb 1mg Sid 1000 | Cogentin | $11.51 | $15.34 | $104.25 |
| 94 | 1375476 | | Benztropine Mes Tb 2mg Sid 100 | Cogentin | $3.00 | $4.00 | $13.75 |
| 95 | 3616026 | | Betamethas Dipro .05% Crm Alp 15 | Diprosone | $1.18 | $1.51 | $7.50 |
| 96 | 3616083 | | Betamethas Dipro .05% Crm Alp 45 | Diprosone | $1.79 | $2.60 | $12.00 |
| 97 | 3678273 | | Betamethas Dipro .05% Lot Alph 60 | Diprosone | $3.39 | $4.11 | $16.03 |
| 98 | 3616216 | | Betamethas Dipro .05% Oint Alp 45 | Diprosone | $1.79 | $2.45 | $12.00 |
| 99 | 3616158 | | Betamethas Dipro .05% Oint Alp 15 | Diprosone | $0.99 | $1.40 | $7.50 |
| 100 | 3623535 | | Betamethas Valerate.1% Crm Alp 45 | Valisone | $1.59 | $1.89 | $8.05 |
| 101 | 1975929 | | Betaxolol 10mg Amide 100 | Kerlone | $49.44 | $51.90 | $88.29 |
| 102 | 1976117 | | Betaxolol 20mg Amide 100 | Kerlone | $73.51 | $77.38 | $132.49 |
| 103 | 1119262 | | Biaxin XL Tab 500mg 60 | | $208.95 | $214.00 | $267.50 |
| 104 | 1818186 | | Bisoprol/Hctz 10/6.25mg Tb Esi 30 | Ziac | $2.50 | $3.16 | $34.20 |
| 105 | 1816925 | | Bisoprol/Hctz 10/6.25mg Tb Wat 30 | Ziac | $2.53 | $3.16 | $34.05 |
| 106 | 1818657 | | Bisoprol/Hctz 2.5/6.25mg Tb Es 100 | Ziac | $6.90 | $8.63 | $114.01 |
| 107 | 1817378 | | Bisoprol/Hctz 2.5/6.25mg Tb Wa 100 | Ziac | $6.90 | $8.63 | $113.50 |
| 108 | 1818517 | | Bisoprol/Hctz 5/6.25mg Tb Esi 100 | Ziac | $6.90 | $8.63 | $114.01 |
| 109 | 1815992 | | Bisoprol/Hctz 5/6.25mg Tb Wat 100 | Ziac | $6.90 | $8.63 | $113.50 |
| 110 | 1001171 | | Brethine Tab 2.5mg Repack 100 | | $30.82 | $32.10 | $38.52 |
| 111 | 1001189 | | Brethine Tab 5mg Repack 100 | | $44.33 | $46.18 | $55.42 |
| 112 | 1175439 | | Bumetan Tab .5mg Eon 100 | Bumex | $5.45 | $7.26 | $27.46 |
| 113 | 1178524 | | Bumetan Tab 1mg Eon 100 | Bumex | $6.99 | $8.95 | $38.55 |
| 114 | 1179233 | | Bumetan Tab 2mg Eon 100 | Bumex | $8.89 | $11.05 | $65.20 |
| 115 | 3717923 | | Bumetan Tab 2mg Zenith 100 | Bumex | $8.79 | $11.05 | $73.18 |
| 116 | 1148774 | | Bupropion Hcl Tab 75mg Mylan 100 | Wellbutrin | $27.79 | $34.74 | $72.05 |
| 117 | 1729276 | | Bupropion Hcl Tab 75mg Tev 100 | Wellbutrin | $28.99 | $34.74 | $72.08 |
| 118 | 1149467 | | Bupropion Tab 100mg Mylan 100 | Wellbutrin | $36.21 | $45.26 | $96.15 |
| $$AVE 119 | 1000504 | | Buspar 10mg Repack 100 | | $118.99 | $124.72 | $150.29 |
| 120 | 1674845 | | Buspirone Hcl Tab 15mg Mylan 60 | Buspar | $83.99 | $97.15 | $115.40 |
| 121 | 1675636 | | Buspirone Hcl Tab 15mg Mylan 180 | Buspar | $249.99 | $287.28 | $341.20 |
| 122 | 1281724 | | Buspirone Hcl Tb 10mg Wat 100 | Buspar | $82.49 | $98.00 | $111.36 |
| 123 | 1280122 | | Buspirone Hcl Tb 5mg Wat 100 | Buspar | $47.39 | $56.86 | $63.86 |
| 124 | 2240794 | | Captopr Tab 100mg Apo 100 | Capoten | $6.04 | $7.59 | $149.06 |
| 125 | 1158724 | | Captopril 12.5mg Watson 100 | Capoten | $1.09 | $1.60 | $70.67 |
| Reduced 126 | 1001536 | | Captopril 25mg Mova exp 8/01 1000 | Capoten | $6.29 | $12.69 | $646.05 |
| 127 | 2238913 | | Captopril 25mg Tab Apo 100 | Capoten | $1.59 | $1.84 | $65.28 |
| 128 | 1001023 | | Captopril 50mg Watson 100 | Capoten | $2.09 | $2.84 | $65.28 |
| 129 | 1337013 | | Captopril/HCTZ 25/15mg Endo 100 | Capozide | $6.99 | $8.42 | $72.14 |
| 130 | 1337740 | | Captopril/HCTZ 25/25mg Endo 100 | Capozide | $6.99 | $8.42 | $72.14 |
| 131 | 1339241 | | Captopril/HCTZ 50/15mg Endo 100 | Capozide | $12.99 | $15.79 | $136.61 |
| 132 | 1001353 | | Captopril/HCTZ 50/25mg Endo 100 | Capozide | $12.99 | $15.79 | $136.61 |
| 133 | 1232305 | | Carafate Susp 1gm 14oz | | $32.70 | $32.70 | $39.24 |
| 134 | 2277440 | | Carbamaz Chew Tab 1cmg Tev 100 | Tegretal Chew | $11.19 | $13.25 | $23.11 |
| 135 | 1231711 | | Carbamazepine 200mg Tab Taro 100 | Tegretol | $5.79 | $7.05 | $43.55 |
| 136 | 1001981 | | Carbamazepine 200mg Tab Taro 500 | Tegretol | $27.79 | $34.74 | $220.80 |
| 137 | 1001999 | | Carbamazepine 200mg Tab Taro 1000 | Tegretol | $53.05 | $66.31 | $430.43 |
| 138 | 2191849 | | Carbid +Lev Tab 25/250 Tev 100 | Sinemet | $24.47 | $32.63 | $101.97 |
| 139 | 1769868 | | Carbinoxamine Drops Morton 30 | Rondec drops | $2.15 | $2.87 | $14.00 |
| 140 | 1770213 | | Carbinoxamine Syrup Morton Gro 480 | Rondec syrup | $4.30 | $5.38 | $16.00 |

Canceled orders and returns will be subject to a charge of $50.00 for handling. Prices are not guaranteed, they are subject to increases from our suppliers. Order shortages must be reported within 48 hours of receipt of order. There will be a service charge of 2.2% added onto credit card purchases. Non Primary participants will be required to pay freight charges.
****Representation By Purchaser: I have all state and federal licenses necessary to purchase and receive prescription pharmaceuticals from IPC.****

* Repack items are National Pharmpak Services, Inc   Call Susan Oechsner @ 800-755-1531 if you have any questions.

2302810

HIGHLY CONFIDENTIAL

R2-042171

VAC MDL 85328

Store Name: _____  IPC#: _____  Ent By: _____  Page 4 of 16

### Rx Items

| | Seq | Item# | Order Qty | Product Description | Compare to Brand | IPC Price | WAC | AWP |
|---|---|---|---|---|---|---|---|---|
| | 141 | 2762102 | | Carisoprod Tab 350mg Url 500 | Soma | $37.99 | $45.29 | $289.27 |
| | 142 | 1001619 | | Carisoprodol Tab 350mg Amide 1000 | Soma | $58.53 | $70.52 | $524.70 |
| | 143 | 1434539 | | Carisoprodol Tab 350mg Mut 1000 | Soma | $58.53 | $70.52 | $524.70 |
| | 144 | 1002252 | | Carisoprodol Tab 350mg Westwrd 1000 | Soma | $62.37 | $83.16 | $289.10 |
| | 145 | 1341866 | | Carisoprodol/Aspirin 325mg Eon 100 | Soma Cmpd | $12.45 | $16.60 | $199.50 |
| | 146 | 1000959 | | Carisprodol Tab 350mg Mutual 100 | Soma | $6.99 | $8.32 | $60.23 |
| | 147 | 1002245 | | Carisprodol Tab 350mg Westward 100 | | $6.99 | $10.05 | $59.62 |
| | 148 | 2233997 | | Carteolol HCL Ophth Sol 1% Fal 10 | Ocupress | $17.99 | $23.99 | $40.10 |
| | 149 | 2233781 | | Carteolol HCL Ophth Sol 1% Fal 5 | Ocupress | $9.56 | $12.75 | $21.28 |
| | 150 | 2417202 | | Cefacl OS 250mg/5ml Mov 75ml | Ceclor | $5.17 | $6.89 | $28.22 |
| | 151 | 2417954 | | Cefacl OS 375mg/5ml Mov 50ml | Ceclor | $4.97 | $6.63 | $28.23 |
| | 152 | 1681253 | | Cefaclor 125mg/5ml O/S Ranbaxy 150 | Ceclor | $5.99 | $7.49 | $28.28 |
| | 153 | 1683002 | | Cefaclor 187mg/5ml O/S Ranbaxy 100 | Ceclor | $5.99 | $7.49 | $28.28 |
| | 154 | 1692029 | | Cefaclor 250mg/5ml O/S Ranbaxy 150 | Ceclor | $10.60 | $13.25 | $51.80 |
| | 155 | 1686344 | | Cefaclor 250mg/5ml O/S Ranbaxy 75 | Ceclor | $5.51 | $6.89 | $28.24 |
| | 156 | 1689330 | | Cefaclor 375mg/5ml O/S Ranbaxy 100 | Ceclor | $10.44 | $13.05 | $51.80 |
| | 157 | 1676501 | | Cefaclor Cap 250mg Ran 100 | Ceclor | $19.37 | $24.21 | $198.95 |
| | 158 | 1711704 | | Cefaclor Cap 250mg Zen ex10/01 100 | Ceclor | $15.99 | $24.21 | $198.95 |
| | 159 | 1677475 | | Cefaclor Cap 500mg Ranbaxy 100 | Ceclor | $38.74 | $48.42 | $389.50 |
| Reduced | 160 | 1344498 | | Cefaclor O/S 250mg Apo 150ml | Ceclor | $8.50 | $13.25 | $50.85 |
| | 161 | 1001676 | | Cefadrox Cap 500mg Ran 100 | Duricef | $51.49 | $62.10 | $327.95 |
| | 162 | 2773794 | | Cefadrox Cap 500mg Zen 50 | Duricef | $31.19 | $37.26 | $172.75 |
| | 163 | 1616598 | | Cefadroxil 500mg Cap Ran 50 | Duricef | $29.81 | $37.26 | $151.74 |
| | 164 | 1000884 | | Ceftin Tab 500mg Repack 20 | | $129.89 | $133.94 | $160.72 |
| | 165 | 1929355 | | Cefzil OS 250mg/5ml 50ml | | $25.37 | $26.43 | $31.86 |
| Spec Buy | 166 | 1229566 | | Celebrex Cap 200mg 100 | | $206.59 | $209.74 | $251.68 |
| | 167 | 1001684 | | Cephalex Cap 250mg Ran 500 | Keflex | $20.63 | $27.50 | $283.37 |
| | 168 | 1001692 | | Cephalex Cap 500mg Ran 500 | Keflex | $35.81 | $47.75 | $556.93 |
| | 169 | 2165660 | | Cephalex O/S 125mg Tev 200ml | Keflex | $2.79 | $3.68 | $15.75 |
| | 170 | 1749241 | | Chlorothiazide 500mg WW 100 | Diuril | $11.69 | $14.53 | $25.25 |
| | 171 | 1656396 | | Chlorpheniramine Tab 4mg Adv 1000 | Chlor-Trimeton | $3.49 | $3.83 | $10.50 |
| | 172 | 2762383 | | Chlorpheniramine Tab 4mg URL 1000 | Chlor-Trimeton | $3.49 | $3.83 | $10.50 |
| | 173 | 2421758 | | Chlorprop Tab 100mg Sid 100 | Diabenese | $8.99 | $11.05 | $29.06 |
| | 174 | 1117878 | | Chlorprop Tab 250mg Sid 100 | Diabinese | $15.19 | $20.00 | $61.00 |
| | 175 | 1001437 | | Cholestyr Lt Can Major 239.4gm | Questran | $16.58 | $22.10 | $43.82 |
| | 176 | 1001445 | | Cholestyr Reg Can Major 378gm | Questran | $13.42 | $17.89 | $43.82 |
| | 177 | 1001304 | | Choline Magnes Tri 1000mg Cara 100 | Trilisate | $12.74 | $16.99 | $114.91 |
| | 178 | 1001056 | | Choline Magnes Tri 500mg Cara 100 | Trilisate | $4.99 | $7.80 | $46.20 |
| | 179 | 1284215 | | Cimetidine 200mg Tab Mylan 100 | Tagamet | $5.99 | $7.58 | $90.62 |
| | 180 | 1344340 | | Cimetidine 300mg Mova 500 | Tagamet | $18.16 | $24.21 | $364.80 |
| Reduced | 181 | 1621788 | | Cimetidine 300mg Mova 100 | Tagamet | $3.29 | $5.26 | $88.92 |
| | 182 | 1343235 | | Cimetidine 300mg Novo 100 | Tagamet | $4.19 | $5.26 | $76.80 |
| | 183 | 1001817 | | Cimetidine 400mg Apo 500 | Tagamet | $22.13 | $29.50 | $716.84 |
| Reduced | 184 | 1631498 | | Cimetidine 400mg Mova 500 | Tagamet | $18.99 | $29.50 | $738.10 |
| Reduced | 185 | 1625490 | | Cimetidine 400mg Mova 100 | Tagamet | $4.29 | $6.15 | $149.34 |
| | 186 | 1345560 | | Cimetidine 400mg Sidmak 500 | Tagamet | $22.99 | $29.50 | $606.34 |
| | 187 | 1001072 | | Cimetidine 800mg Apotex 30 | Tagamet | $3.63 | $4.84 | $74.42 |
| | 188 | 1643071 | | Cimetidine 800mg Mova 250 | Tagamet | $19.69 | $38.15 | $649.95 |
| | 189 | 1638261 | | Cimetidine 800mg Mova 60 | Tagamet | $5.99 | $9.68 | $158.95 |

Canceled orders and returns will be subject to a charge of $50.00 for handling. Prices are not guaranteed, they are subject to increases from our suppliers. Order shortages must be reported within 48 hours of receipt of order. There will be a service charge of 2.2% added onto credit card purchases. Non Primary participants will be required to pay freight charges.
****Representation By Purchaser: I have all state and federal licenses necessary to purchase and receive prescription pharmaceuticals from IPC.****

* Repack items are National Pharmpak Services, Inc   Call Susan Oechsner @ 800-755-1531 if you have any questions.

2302811

HIGHLY CONFIDENTIAL

R2-042172

VAC MDL 85329

*Store Name:* _____ *IPC#:* _____ *Ent By:* _____ Page 5 of 16

### Rx Items

| | Seq | Item# | Order Qty | Product Description | Compare to Brand. | IPC Price | WAC | AWP |
|---|---|---|---|---|---|---|---|---|
| | 190 | 1897768 | | Cimetidine Oral Sol Apotex 237 | Tagamet | $11.93 | $15.90 | $90.00 |
| Spec Buy | 191 | 1467471 | | Cipro 250mg 100 | | $325.95 | $332.60 | $385.62 |
| Spec Buy | 192 | 1467638 | | Cipro 500mg 100 | | $381.53 | $389.32 | $451.38 |
| Spec Buy | 193 | 3640414 | | Cipro 750mg 50 | | $190.78 | $194.67 | $233.60 |
| Spec Buy | 194 | 2144731 | | Claritin 10mg 100 | | $208.39 | $211.56 | $253.87 |
| Spec Buy | 195 | 1224120 | | Claritin-D ER Tab 12hr 100 | | $116.78 | $119.16 | $142.99 |
| Spec Buy | 196 | 1267400 | | Claritin-D ER Tab 24hr 100 | | $233.53 | $238.30 | $285.96 |
| | 197 | 1001593 | | Clemastine Syrup 0.5mg Boca 4oz | Tavist | $3.56 | $4.74 | $19.50 |
| | 198 | 3294238 | | Clindamycin 1% Top Sol Alpha 30 | Cleocin | $2.44 | $3.25 | $10.51 |
| | 199 | 3296563 | | Clindamycin 1% Top Sol Alpha 60 | Cleocin | $3.23 | $4.31 | $20.65 |
| | 200 | 1655364 | | Clindamycin Cap 150mg Gre 100 | Cleocin | $22.57 | $28.21 | $119.12 |
| | 201 | 1928829 | | Clindamycin Cap 150mg Schei 100 | Cleocin | $22.57 | $28.21 | $119.12 |
| | 202 | 1375583 | | Clindamycin Phos Pledg 1% C/L 60 | Cleocin | $17.29 | $20.74 | $39.50 |
| | 203 | 1231737 | | Clobetas Pr Cr .05% Alph 15gm | Temovate | $2.49 | $3.37 | $18.40 |
| | 204 | 1233303 | | Clobetas Pr Oint .05% Alph 30gm | Temovate | $3.95 | $4.84 | $26.34 |
| | 205 | 1911791 | | Clobetas Pr Oint .05% Tar 15gm | Temovate | $2.65 | $3.37 | $18.40 |
| | 206 | 1366558 | | Clobetasol .05% Top Sol MortGr 50 | Temovate | $10.31 | $12.42 | $39.60 |
| | 207 | 1311893 | | Clomipramine 25mg Watson 100 | Anafranil | $7.99 | $11.37 | $78.90 |
| | 208 | 2137966 | | Clomipramine 50mg Watson 100 | Anafranil | $10.82 | $14.42 | $101.13 |
| | 209 | 2136968 | | Clomipramine 75mg Novo 100 | Anafranil | $17.76 | $23.68 | $133.13 |
| | 210 | 1001098 | | Clonidine HCl 0.2mg Esi 1000 | Catapres | $22.10 | $29.47 | $308.70 |
| | 211 | 1245463 | | Clotrimaz Crm 1% Tar 30gm | Lotrimin | $1.79 | $2.21 | $22.66 |
| | 212 | 2762573 | | Colchicin Tab 0.6mg Url 100 | Colchicine | $5.79 | $6.63 | $23.75 |
| | 213 | 6003362 | | Controlled Substance Inventory | | $9.99 | $19.95 | $19.95 |
| | 214 | 1749936 | | Cortisone Acetate 25mg WW 100 | Cortisone | $26.39 | $32.99 | $45.75 |
| | 215 | 1849876 | | Coumadin 10mg 100 | | $85.19 | $87.87 | $105.44 |
| | 216 | 2405660 | | Coumadin 1mg 100 | | $51.29 | $52.91 | $63.49 |
| | 217 | 1253285 | | Coumadin 2.5mg 100 | | $55.19 | $56.98 | $68.38 |
| | 218 | 1253269 | | Coumadin 2mg 100 | | $52.99 | $55.21 | $66.25 |
| | 219 | 1308774 | | Coumadin 3mg 100 | | $55.49 | $57.19 | $68.63 |
| | 220 | 1253210 | | Coumadin 5mg 100 | | $55.99 | $57.73 | $69.28 |
| | 221 | 1253236 | | Coumadin 7.5mg 100 | | $82.09 | $84.72 | $101.66 |
| | 222 | 2795789 | | Cromolyn Sod 20mg 2ml Arcola 120 | Intal | $23.45 | $29.68 | $84.00 |
| | 223 | 2795466 | | Cromolyn Sod 20mg 2ml Arcola 60 | Intal | $11.99 | $15.58 | $42.00 |
| | 224 | 1001460 | | Cromolyn Sod 20mg 2ml Roxan 60 | Intal | $13.46 | $17.95 | $49.72 |
| | 225 | 1132935 | | Cromolyn Sod 20mg 2ml Zen 2x120 | Intal | $12.50 | $15.05 | $42.00 |
| | 226 | 1708882 | | Cromolyn Sod 20mg 2ml Zenith 60 | Intal | $22.59 | $28.84 | $84.00 |
| | 227 | 1167170 | | Cromolyn Sod Oph/S 4% Falcon 10ml | Intal | $12.63 | $15.79 | $37.20 |
| | 228 | 2291110 | | Cyanocobalamin 1000mcg/ml Ster 30 | Vit B12 | $1.52 | $2.02 | $11.99 |
| | 229 | 1221753 | | Cyclobenzaprine 10mg Schein 1000 | Flexeril | $19.29 | $22.95 | $879.10 |
| | 230 | 1149780 | | Cyclospor Cap 100mg Eon 30 | Neoral | $91.50 | $111.58 | $164.89 |
| | 231 | 1633361 | | Cyproheptadine 4mg Tab Zenith 100 | Periactin | $16.57 | $22.10 | $42.69 |
| | 232 | 1633940 | | Cyproheptadine 4mg Tab Zenith 1000 | Periactin | $157.50 | $210.52 | $414.09 |
| | 233 | 2765378 | | Deponit Nitro 0.2mg/hr Schwarz 30 | MiniTran | $14.00 | $17.50 | $50.67 |
| | 234 | 2765626 | | Deponit Nitro 0.4mg/hr Schwarz 30 | Minitran | $17.56 | $21.95 | $58.11 |
| | 235 | 1339704 | | Desmopr Ace Spray .01% 5ml Hms 5 | | $75.29 | $79.25 | $130.03 |
| | 236 | 1688654 | | Detrol LA Cap 4mg 30 | | $64.60 | $67.12 | $83.90 |
| | 237 | 1372341 | | Dexameth Oph 0.1% B&L 5ml | Decadron | $9.99 | $11.72 | $16.51 |
| | 238 | 1498153 | | Dexameth Tab 0.5mg Par 100 | Decadron | $3.68 | $4.39 | $21.00 |

Canceled orders and returns will be subject to a charge of $50.00 for handling. Prices are not guaranteed, they are subject to increases from our suppliers. Order shortages must be reported within 48 hours of receipt of order. There will be a service charge of 2.2% added onto credit card purchases. Non Primary participants will be required to pay freight charges.
****Representation By Purchaser: I have all state and federal licenses necessary to purchase and receive prescription pharmaceuticals from IPC.****

* Repack items are National Pharmpak Services, Inc   Call Susan Oechsner @ 800-755-1531 if you have any questions.

2302812

HIGHLY CONFIDENTIAL

R2-042173

VAC MDL 85330

Store Name: _____ IPC#: _____ Ent By: _____ Page 6 of 16

## Rx Items

| Seq | Item# | Order Qty | Product Description | Compare to Brand | IPC Price | WAC | AWP |
|---|---|---|---|---|---|---|---|
| 239 | 1481266 | | Dexameth Tab 0.75mg Par 100 | Decadron | $3.95 | $4.71 | $40.00 |
| 240 | 1241629 | | Dexameth Tab 2mg Rox 100 | Decadron | $28.04 | $35.50 | $56.60 |
| 241 | 1483643 | | Dexameth Tab 4mg Par 100 | Decadron | $6.49 | $7.83 | $182.00 |
| 242 | 3405321 | | Dexamethasone Elixir Mort Grve 240 | Decadron | $4.49 | $5.47 | $23.50 |
| 243 | 1488451 | | Dexamethasone Tab .25mg Par 100 | Decadron | $3.79 | $4.27 | $11.05 |
| 244 | 1000801 | | Diabeta Tab 5mg Repack 100 | | $54.89 | $65.03 | $78.04 |
| 245 | 1001726 | | Diclofen Tab 50mg Sid 100 | Voltaren | $8.37 | $11.16 | $90.68 |
| 246 | 1001718 | | Diclofen Tab 50mg Sid 60 | Voltaren | $5.29 | $7.05 | $54.39 |
| 247 | 1001759 | | Diclofen Tab 75mg Sid 100 | Voltaren | $9.04 | $12.05 | $106.46 |
| 248 | 1001767 | | Diclofen Tab 75mg Sid 1000 | Voltaren | $86.05 | $114.73 | 1,011.37 |
| 249 | 1001742 | | Diclofen Tab 75mg Sid 60 | Voltaren | $5.76 | $7.68 | $62.58 |
| 250 | 1180355 | | Diclofen Tab Sod ER 100mg Gen 100 | Voltaren XR | $147.30 | $184.21 | $281.42 |
| 251 | 1002054 | | Dicyclomine Cap 20mg Lan 100 | Bentyl | $5.49 | $6.74 | $35.50 |
| 252 | 1887348 | | Dicyclomine Hcl 10mg Lannett 100 | Bentyl | $4.29 | $5.26 | $26.38 |
| 253 | 1000975 | | Dicyclomine Tab 20mg Lannett 100 | Bentyl | $5.59 | $6.74 | $35.45 |
| 254 | 2120509 | | Diflunisal Tab 500mg Endo 60 | Dolobid | $22.49 | $23.75 | $69.23 |
| 255 | 2234177 | | Digitek Tab .125mg Bertek 1000 | Lanoxin | $89.00 | $104.01 | $138.69 |
| 256 | 2228062 | | Digitek Tab .25mg Bertek 1000 | Lanoxin | $89.00 | $104.01 | $138.69 |
| Spec Buy 257 | 1389865 | | Dilantin Cap 100mg 100 | | $22.89 | $23.20 | $27.84 |
| 258 | 2228831 | | Diltiazem ER Cap 120mg Tev 90 | Cardizem CD | $56.25 | $67.99 | $103.68 |
| 259 | 2229763 | | Diltiazem ER Cap 300mg Tev 90 | Cardizem CD | $124.82 | $151.00 | $230.04 |
| 260 | 2229177 | | Diltiazem ER Cap CD 180mg Tev 90 | Cardizem CD | $65.59 | $81.99 | $125.11 |
| 261 | 2229466 | | Diltiazem ER Cap CD 240mg Tev 90 | Cardizem CD | $92.79 | $115.99 | $177.49 |
| 262 | 3591260 | | Diltiazem Tab 120mg Myl 100 | Cardizem | $8.66 | $10.32 | $118.60 |
| 263 | 3589884 | | Diltiazem Tab 30mg Myl 100 | Cardizem | $2.61 | $3.11 | $44.95 |
| 264 | 3591146 | | Diltiazem Tab 90mg Myl 100 | Cardizem | $7.07 | $8.42 | $88.10 |
| 265 | 1168871 | | Diltiazem XR 240mg Cap Major 100 | Dilacor | $39.99 | $54.21 | $112.95 |
| 266 | 1002138 | | Diphenhyd Cap 25mg Adv 1000 | Benadryl | $12.69 | $13.07 | $17.33 |
| 267 | 1002146 | | Diphenhyd Cap 50mg Adv 1000 | Benadryl | $13.54 | $14.25 | $18.91 |
| 268 | 2403368 | | Diphenhyd Cp 50mg Q/P 1000 | Benadryl | $13.49 | $14.50 | $24.80 |
| 269 | 1360106 | | Dipive Opht Sol .1% Pac 10ml | Propine | $2.94 | $3.68 | $27.18 |
| 270 | 1989300 | | Dipivefr Hcl Opth Sol .1% Fal 10 | Propine | $2.94 | $3.68 | $27.20 |
| 271 | 1989458 | | Dipivefr Hcl Opth Sol .1% Fal 15 | Propine | $4.09 | $5.05 | $35.00 |
| 272 | 1988898 | | Dipivefr Hcl Opth Sol .1% Fal 5 | Propine | $1.94 | $2.59 | $13.50 |
| 273 | 3688876 | | Doxepin Cap 100mg Myln 100 | Sinequan | $8.09 | $9.68 | $99.80 |
| 274 | 3688397 | | Doxepin Cap 10mg Myln 100 | Sinequan | $3.22 | $3.84 | $31.60 |
| 275 | 3688512 | | Doxepin Cap 25mg Myln 100 | Sinequan | $3.53 | $4.21 | $41.60 |
| 276 | 3688637 | | Doxepin Cap 50mg Myln 100 | Sinequan | $5.30 | $6.32 | $55.20 |
| 277 | 3688751 | | Doxepin Cap 75mg Myln 100 | Adapin | $7.07 | $8.42 | $91.60 |
| 278 | 2795557 | | Doxycyc Cp Bl 50mg Zen 50 | Vibramycin | $2.09 | $2.49 | $37.70 |
| 279 | 1340793 | | Doxycycline 100mg Cap Schein 50 | Vibramycin | $2.33 | $2.91 | $23.50 |
| 280 | 2145365 | | Doxycycline 100mg Tab Org Zen 500 | Vibra-tabs | $18.84 | $22.98 | $255.08 |
| 281 | 1343342 | | Doxycycline 100mg Tab Schein 50 | Vibra-tabs | $2.18 | $2.91 | $19.43 |
| 282 | 3662632 | | Doxycycline 100mg Tab Schein 500 | Vibra-tabs | $18.38 | $22.98 | $176.63 |
| 283 | 2294023 | | Doxycycline Cp Bl 100mg Zen 500 | vibramycin | $19.29 | $22.98 | $580.00 |
| 284 | 1221308 | | Durasal II 60/600mg Dura 100 | Deconsal II | $4.13 | $5.51 | $36.10 |
| 285 | 1001197 | | Duratuss G Tab Repack 100 | | $47.59 | $50.84 | $61.75 |
| 286 | 1001775 | | EC Naproxen Tab 375mg Sid 100 | Naprosyn-EC | $22.74 | $28.42 | $101.21 |
| 287 | 1001783 | | EC Naproxen Tab 500mg Sid 100 | Naprosyn-EC | $26.10 | $32.63 | $123.62 |

Canceled orders and returns will be subject to a charge of $50.00 for handling. Prices are not guaranteed, they are subject to increases from our suppliers. Order shortages must be reported within 48 hours of receipt of order. There will be a service charge of 2.2% added onto credit card purchases. Non Primary participants will be required to pay freight charges.
****Representation By Purchaser: I have all state and federal licenses necessary to purchase and receive prescription pharmaceuticals from IPC.****

* Repack items are National Pharmpak Services, Inc   Call Susan Oechsner @ 800-755-1531 if you have any questions.

2302813

HIGHLY CONFIDENTIAL

R2-042174

VAC MDL 85331

Store Name:_____  IPC#:_____  Ent By:_____  Page 7 of 16

## Rx Items

| | Seq | Item# | Order Qty | Product Description | Compare to Brand | IPC Price | WAC | AWP |
|---|---|---|---|---|---|---|---|---|
| | 288 | 1887876 | | EC-Naproxen Tab 375mg Eth 100 | Naprosyn-EC | $22.74 | $28.42 | $101.21 |
| | 289 | 1889252 | | EC-Naproxen Tab 500mg Eth 100 | Naprosyn-EC | $26.10 | $32.63 | $123.62 |
| | 290 | 1477983 | | Effexor Tab 50mg 100 | | $106.74 | $108.92 | $136.15 |
| Reduced | 291 | 2735322 | | Efudex Sol 5% 10ml | | $69.99 | $81.70 | $102.13 |
| | 292 | 1001569 | | Enalapril Maleate 10mg Tb Myla 100 | Vasotec | $5.99 | $8.53 | $103.00 |
| | 293 | 1770874 | | Enalapril Maleate 10mg Tb Myla 1000 | Vasotec | $60.79 | $81.05 | 1,071.00 |
| | 294 | 1001544 | | Enalapril Maleate 2.5mg Tb Myl 100 | Vasotec | $4.29 | $5.58 | $77.20 |
| | 295 | 1770197 | | Enalapril Maleate 2.5mg Tb Myl 500 | Vasotec | $21.59 | $27.90 | $401.50 |
| | 296 | 1001577 | | Enalapril Maleate 20mg Tb Myl 100 | Vasotec | $7.69 | $9.89 | $146.60 |
| | 297 | 1771062 | | Enalapril Maleate 20mg Tb Myl 500 | Vasotec | $37.89 | $49.45 | $762.00 |
| | 298 | 1770460 | | Enalapril Maleate 5mg Tb Myl 1000 | Vasotec | $52.55 | $67.37 | 1,020.00 |
| | 299 | 1001551 | | Enalapril Maleate 5mg Tb Myl 100 | Vasotec | $5.39 | $6.95 | $98.10 |
| | 300 | 2479418 | | Erythr Bse Tab 500mg Abb 100 | Erythromycin | $11.49 | $12.72 | $27.15 |
| | 301 | 1233675 | | Erythr Eth OS 400mg Alph 16oz | | $13.99 | $15.70 | $33.39 |
| | 302 | 1000819 | | Esgic-Plus Tab Repack 100 | | $102.55 | $106.82 | $110.01 |
| | 303 | 1000751 | | Estrace Tab 1mg Repack 100 | | $41.62 | $43.35 | $52.24 |
| | 304 | 1687953 | | Estradiol .5mg Duramed 100 | Estrace | $2.06 | $2.58 | $24.75 |
| | 305 | 1688878 | | Estradiol 1mg Duramed 100 | Estrace | $2.69 | $3.25 | $33.60 |
| | 306 | 1614031 | | Estradiol 1mg Tab Apo 100 | Estrace | $2.99 | $3.25 | $31.33 |
| Reduced | 307 | 1692714 | | Estradiol 2mg Duramed 100 | Estrace | $2.89 | $4.25 | $48.25 |
| | 308 | 1694652 | | Estradiol 2mg Tab Duramed 500 | Estrace | $15.39 | $18.74 | $235.00 |
| | 309 | 1000942 | | Estradiol 2mg Tab Par 100 | Estrace | $3.19 | $4.25 | $45.74 |
| | 310 | 2756104 | | Estropipate 1.5mg Dura 100 | Ogen | $9.69 | $11.26 | $57.14 |
| | 311 | 1002005 | | Etodolac 500mg Ranbaxy 100 | Lodine | $23.99 | $29.47 | $139.10 |
| | 312 | 1001585 | | Etodolac Cap 300mg Wat 100 | Lodine | $15.79 | $18.95 | $125.23 |
| | 313 | 1107333 | | Etodolac Tab 400mg Apo 100 | Lodine | $13.44 | $15.79 | $125.59 |
| | 314 | 1186469 | | Etodolac Tab 400mg Zen 100 | Lodine | $13.44 | $15.79 | $132.37 |
| | 315 | 2705440 | | Famotidine 20mg Gen 100 | Pepcid | $8.42 | $10.53 | $173.50 |
| | 316 | 2705994 | | Famotidine 40mg Gen 100 | Pepcid | $15.49 | $19.58 | $335.92 |
| | 317 | 1127950 | | Fe-Tinic 150 (10x10) Cap Ethex 100 | Niferex 150 | $11.19 | $13.89 | $27.91 |
| | 318 | 1124403 | | Fe-Tinic 150 Forte 10x10 Cp Et 100 | Niferex 150 For | $12.24 | $15.30 | $27.91 |
| | 319 | 1001205 | | Fioricet Tab 50mg Repack 100 | | $57.74 | $60.15 | $72.18 |
| Spec Buy | 320 | 1630169 | | Flonase Nasal Spray 120 Dose | | $45.99 | $46.69 | $56.03 |
| Spec Buy | 321 | 1947175 | | Flovent Inh 110mcg 120 | | $55.99 | $56.56 | $67.87 |
| Spec Buy | 322 | 1951151 | | Flovent Inh 220mcg 120 | | $86.14 | $87.01 | $104.41 |
| | 323 | 2784817 | | Fluocinon Sol .05% Alpha 60ml | Lidex | $6.29 | $7.89 | $24.15 |
| | 324 | 1925478 | | Fluphenaz MDV 25mg GSIA 5ml | Prolixin | $7.99 | $11.58 | $25.00 |
| | 325 | 3232824 | | Fluphenazine Hcl 2.5mg Geneva 100 | Prolixin | $7.99 | $10.00 | $75.75 |
| | 326 | 1664176 | | Flurbiprofen 100mg Tab Zenith 100 | Ansaid | $12.12 | $15.15 | $115.70 |
| | 327 | 1693183 | | Fluvoxamin Tab 100mg Mylan 100 | Luvox | $143.29 | $176.84 | $263.95 |
| | 328 | 1691237 | | Fluvoxamin Tab 25mg Mylan 100 | Luvox | $130.59 | $163.15 | $230.46 |
| | 329 | 1692078 | | Fluvoxamin Tab 50mg Mylan 100 | Luvox | $135.73 | $169.47 | $257.35 |
| | 330 | 1392208 | | Folic Acid 1mg Tab Schein 100 | Folvite | $2.38 | $2.98 | $12.00 |
| | 331 | 2406395 | | Folic Acid 1mg Tab Schein 1000 | Folvite | $8.52 | $10.65 | $26.00 |
| | 332 | 3406055 | | Furosemide Sol 10mg Mor 120ml | Lasix | $6.14 | $7.31 | $14.28 |
| | 333 | 3218872 | | Furosemide Sol 10mg Mor 60ml | Lasix | $3.86 | $4.60 | $10.40 |
| | 334 | 3610102 | | Furosemide Tab 20mg Myln 100 | Lasix | $2.83 | $3.37 | $14.30 |
| | 335 | 1984244 | | Furosemide Tab 20mg Zen 1000 | Lasix | $16.38 | $20.74 | $137.90 |
| | 336 | 1002112 | | Furosemide Tab 40mg Esi 1000 | Lasix | $18.25 | $23.89 | $159.50 |

Canceled orders and returns will be subject to a charge of $50.00 for handling. Prices are not guaranteed, they are subject to increases from our suppliers. Order shortages must be reported within 48 hours of receipt of order. There will be a service charge of 2.2% added onto credit card purchases. Non Primary participants will be required to pay freight charges.
****Representation By Purchaser: I have all state and federal licenses necessary to purchase and receive prescription pharmaceuticals from IPC.****

* Repack items are National Pharmpak Services, Inc   Call Susan Oechsner @ 800-755-1531 if you have any questions.

2302814

HIGHLY CONFIDENTIAL

R2-042175

VAC MDL 85332

Store Name: _____ IPC#: _____ Ent By: _____ Page 8 of 16

## Rx Items

| | Seq | Item# | Order Qty | Product Description | Compare to Brand | IPC Price | WAC | AWP |
|---|---|---|---|---|---|---|---|---|
| | 337 | 3610227 | | Furosemide Tab 40mg Myln 100 | Lasix | $3.09 | $3.68 | $16.30 |
| | 338 | 3610342 | | Furosemide Tab 80mg Myln 100 | Lasix | $4.41 | $5.26 | $43.70 |
| | 339 | 2126878 | | Gemfibr Tab 600mg Warn Chilc 500 | Lopid | $54.49 | $72.63 | $493.50 |
| | 340 | 1185859 | | Gentamic Oph Oin Gentak 3.5gm | Garamycin | $5.03 | $5.99 | $14.60 |
| | 341 | 1185842 | | Gentamic Oph Sol Gentak 5ml | Garamycin | $0.97 | $1.16 | $9.54 |
| Spec Buy | 342 | 1189315 | | Glucophage XR Tab 500mg 100 | | $53.79 | $54.50 | $65.67 |
| | 343 | 1000900 | | Glucotrol Tab 5mg Repack 100 | | $32.53 | $33.89 | $42.37 |
| | 344 | 1332717 | | Glyburide 5mg Tab Greenstone 500 | Micronase | $49.95 | $68.80 | $341.32 |
| | 345 | 1897719 | | Glyburide Micron Tab 3mg Mov 100 | Glynase | $4.99 | $7.58 | $63.88 |
| | 346 | 1166172 | | Glyburide Micron Tab 6mg Green 500 | Glynase | $69.00 | $100.00 | $475.26 |
| | 347 | 1159276 | | Glyburide Micron Tab 6mg Mov 100 | Glynase | $16.80 | $21.05 | $107.32 |
| | 348 | 1161512 | | Glyburide Micron Tab 6mg Mov 500 | Glynase | $69.00 | $100.00 | $445.58 |
| | 349 | 1001213 | | Glynase Prestab 3mg Repack 100 | | $51.49 | $53.64 | $77.35 |
| | 350 | 1001221 | | Glynase Prestab 6mg Repack 100 | | $76.26 | $80.64 | $100.55 |
| | 351 | 1429364 | | Guaifen LA Tb 600mg Caraco 100 | Humibid LA | $2.59 | $3.42 | $29.00 |
| | 352 | 1435478 | | Guaifen LA Tb 600mg Caraco 500 | Humibid LA | $10.69 | $16.25 | $130.00 |
| | 353 | 1337559 | | Guaifenex DM Tab Ethex 100 | Humibid DM | $4.59 | $5.63 | $46.35 |
| | 354 | 1629369 | | Guaivent Qualitest 100 | Duravent | $11.99 | $14.95 | $77.94 |
| | 355 | 1835305 | | Guanabenz 4mg Tab Zenith 100 | Wytensin | $16.80 | $21.00 | $66.20 |
| | 356 | 1001601 | | Haloperidal Oral Sol 2mg Boca 120ml | Haldol | $5.99 | $7.99 | $36.34 |
| | 357 | 1001312 | | Haloperidol Deconoate 50mg Apo 5ml | Haldol | $34.94 | $41.05 | $75.00 |
| | 358 | 1393933 | | Hista-Vent DA Ethex 100 | Dura-Vent/DA | $16.99 | $21.05 | $62.40 |
| Spec Buy | 359 | 2173409 | | Humulin 70/30 100u 10ml | | $20.79 | $21.08 | $25.30 |
| Spec Buy | 360 | 1455575 | | Humulin N Nph 100u 10ml | | $20.79 | $21.08 | $25.30 |
| | 361 | 1837988 | | Hydral Tab 100mg Sid 100 | Apresoline | $4.57 | $5.45 | $8.30 |
| | 362 | 2420875 | | Hydral Tab 10mg Sid 100 | Apresoline | $1.51 | $1.80 | $4.20 |
| | 363 | 2132801 | | Hydral Tab 25mg Sid 100 | Apresoline | $1.77 | $2.11 | $5.19 |
| | 364 | 2132843 | | Hydral Tab 50mg Sid 100 | Apresoline | $2.81 | $3.35 | $5.75 |
| | 365 | 1460757 | | Hydrea Cap 500mg 100 | | $96.51 | $113.54 | $141.93 |
| | 366 | 2164051 | | Hydrochl Tab 25mg Esi 1000 | HydroDiuril | $7.59 | $8.95 | $22.23 |
| | 367 | 2772077 | | Hydrochl Tab 50mg Zen 1000 | HydroDiuril | $13.79 | $16.84 | $130.00 |
| | 368 | 1264977 | | Hydrocort + Val Oint 2% Tar 60gm | Westcort | $13.58 | $18.10 | $37.48 |
| | 369 | 1001825 | | Hydrocort+Val Crm .2% Clay 15g | Westcort | $5.29 | $7.05 | $15.02 |
| | 370 | 2292993 | | Hydrocortisone 2.5% Alpharma 30 | Hydrocortisone | $2.07 | $2.76 | $8.95 |
| | 371 | 1289289 | | HydrocortisValerat .2%crm Tar 15 | Westcort | $5.64 | $7.05 | $15.02 |
| | 372 | 1262609 | | HydrocortisValerat .2%oint Tar 45 | Westcort | $11.96 | $14.95 | $31.16 |
| | 373 | 1265867 | | HydrocortisValerat.2%cream Tar 60 | Westcort | $14.48 | $18.10 | $37.48 |
| | 374 | 1173061 | | Hydroquinone 4% Cream Ethex 30 | Eldoquin-Forte | $13.26 | $17.68 | $40.04 |
| | 375 | 1174713 | | Hydroquinone 4%+Sunscr Ethex 30 | Solaquin-Forte | $13.26 | $16.84 | $40.04 |
| | 376 | 1001411 | | Hydroxyurea Cap 500mg Dura 100 | Hydrea | $29.84 | $37.47 | $127.73 |
| | 377 | 1114172 | | Hydroxyz Pam Cap 50mg Barr 1c | Vistaril | $4.62 | $5.51 | $21.90 |
| | 378 | 2723070 | | Hydroxyzine 10mg Url 100 | Atarax | $1.86 | $2.21 | $10.13 |
| | 379 | 2723120 | | Hydroxyzine 25mg Url 100 | Atarax | $1.99 | $2.26 | $14.99 |
| | 380 | 2723153 | | Hydroxyzine 50mg Url 100 | Atarax | $2.69 | $3.16 | $18.75 |
| | 381 | 1937788 | | Hydroxyzine Hcl 25mg URL 500 | Atarax | $8.99 | $10.21 | $67.65 |
| | 382 | 3406717 | | Hydroxyzine Hcl Syr Morton Grv 480 | Atarax | $6.78 | $8.48 | $25.46 |
| | 383 | 1001882 | | Hydroxyzine Pamoate 25mg 500 | Vistaril | $15.49 | $17.60 | $97.57 |
| | 384 | 2284016 | | Hydroxyzine Pamoate 25mg 100 | Vistaril | $3.08 | $4.11 | $29.94 |
| | 385 | 1233725 | | Hydroxyzine Syr 10mg Alpha 16oz | Atarax | $6.61 | $8.48 | $25.50 |

Canceled orders and returns will be subject to a charge of $50.00 for handling. Prices are not guaranteed, they are subject to increases from our suppliers. Order shortages must be reported within 48 hours of receipt of order. There will be a service charge of 2.2% added onto credit card purchases. Non Primary participants will be required to pay freight charges.
****Representation By Purchaser: I have all state and federal licenses necessary to purchase and receive prescription pharmaceuticals from IPC.****

* Repack items are National Pharmpak Services, Inc   Call Susan Oechsner @ 800-755-1531 if you have any questions.

2302815

HIGHLY CONFIDENTIAL

R2-042176

VAC MDL 85333

Store Name: _____ IPC#: _____ Ent By: _____ Page 9 of 16

## Rx Items

| Seq | Item# | Order Qty | Product Description | Compare to Brand | IPC Price | WAC | AWP |
|---|---|---|---|---|---|---|---|
| 386 | 1492073 | | Hydroxyzine Tab 25mg Sid 100 | Atarax | $1.99 | $2.26 | $14.99 |
| 387 | 1492370 | | Hydroxyzine Tab 50mg Sid 1000 | Atarax | $37.99 | $46.00 | $102.15 |
| 388 | 1492883 | | Hydroxyzine Tab 50mg Sid 100 | Atarax | $2.62 | $3.16 | $18.75 |
| 389 | 2265536 | | Hydroxyzine TAB 50mg Url 500 | Atarax | $15.80 | $20.00 | $73.56 |
| 390 | 2119337 | | Hyoscyamine 0.125mg Tb Kremer 100 | Levsin | $2.49 | $3.11 | $34.75 |
| 391 | 2117430 | | Hyoscyamine er 0.375mg Cp Krem 100 | Levsinex | $8.55 | $10.69 | $54.53 |
| 392 | 2126100 | | Hyoscyamine er 0.375mg Tb Krem 100 | Levbid | $7.99 | $9.99 | $66.14 |
| 393 | 2120475 | | Hyoscyamine sl 0.125mg Tb Krem 100 | Levsin-SL | $2.29 | $2.98 | $34.75 |
| 394 | 1124346 | | Hyoscyamine Sulfate Drops Mort 15ml | Levsin Drops | $3.49 | $4.65 | $14.60 |
| 395 | 1108067 | | Ibuprofen 400mg Tab Schein 500 | Motrin | $9.28 | $11.60 | $80.80 |
| 396 | 1114024 | | Ibuprofen 600mg Tab Schein 500 | Motrin | $11.68 | $14.60 | $114.41 |
| 397 | 3286770 | | Ibuprofen 800mg Tab Par 500 | Motrin | $17.99 | $21.70 | $152.38 |
| 398 | 3661329 | | Ibuprofen 800mg Tab Schein 500 | Motrin | $17.36 | $21.70 | $145.10 |
| 399 | 1001924 | | Imipram Tab 25mg Mut 100 | Tofranil | $5.78 | $7.05 | $47.40 |
| 400 | 1001932 | | Imipram Tab 25mg Mut 1000 | Tofranil | $48.97 | $65.29 | $453.90 |
| 401 | 1001957 | | Imipram Tab 50mg Mut 1000 | Tofranil | $62.62 | $83.49 | $655.50 |
| 402 | 1001940 | | Imipram Tab 50mg Mut 100 | Tofranil | $7.17 | $8.74 | $69.00 |
| 403 | 2464345 | | Imipramine Tab 10mg Gen 100 | Tofranil | $6.59 | $7.55 | $28.37 |
| Spec Buy 404 | 2472983 | | Imitrex Tab 50mg 9 | | $118.19 | $120.05 | $144.06 |
| 405 | 1002070 | | Indapamide Tab 1.25mg Lan 100 | Lozol | $2.84 | $3.79 | $67.95 |
| 406 | 1001429 | | Indapamide Tab 1.25mg Wat 100 | Lozol | $2.99 | $3.79 | $67.95 |
| 407 | 1002062 | | Indapamide Tab 2.5mg Lan 100 | Lozol | $3.95 | $5.26 | $83.05 |
| 408 | 2246395 | | Inderal 20mg 100 | | $44.69 | $48.63 | $60.79 |
| 409 | 1164391 | | Indomet ER Cap 75mg Eon 100 | Indocin SR | $46.99 | $49.99 | $168.55 |
| 410 | 1138379 | | Intal Inhaler Meter 200 | | $63.66 | $64.96 | $81.85 |
| 411 | 2127504 | | Iprat I/Sol PF .02% UD Rox 60 | Atrovent | $23.70 | $35.40 | $105.60 |
| 412 | 1117290 | | Iprat I/Sol PF .02% UD Rox 30 | Atrovent | $11.94 | $17.70 | $52.80 |
| 413 | 1327683 | | Iprat I/Sol PF .02% UD Rox 25 | Atrovent | $10.19 | $14.75 | $44.06 |
| 414 | 1125913 | | Iprat I/Sol PF .02% UD Zen 60 | Atrovent | $23.70 | $29.68 | $105.60 |
| 415 | 1388412 | | Ipratropium 0.02% Vial Alpharm 30 | Atrovent | $23.45 | $29.68 | $67.80 |
| 416 | 1691468 | | Ipratropium 0.02% Vial Alpharm 60 | Atrovent | $23.45 | $29.68 | $118.80 |
| 417 | 1387992 | | Ipratropium 0.02% Vial Alpharm 25 | Atrovent | $9.98 | $12.63 | $56.50 |
| 418 | 1769645 | | Isosorb Mono ER Tb 120mg Kreme 100 | Imdur | $69.05 | $84.73 | $189.05 |
| 419 | 1177948 | | Isosorb Mono ER Tb 120mg Warri 100 | Imdur | $70.77 | $84.73 | $189.05 |
| 420 | 1752344 | | Isosorbide Dinitr 20mg Tb WW 100 | Isordil | $1.14 | $1.43 | $6.65 |
| 421 | 1752005 | | Isosorbide Dinitr 5mg Tb WW 100 | Isordil | $0.99 | $1.24 | $4.75 |
| 422 | 2702264 | | Isosorbide Mono 20mg Tb Kreme 100 | Ismo | $15.09 | $18.74 | $74.27 |
| 423 | 1133420 | | Isosorbide Mono ER 30mg Tb Kre 100 | Imdur | $17.49 | $21.58 | $111.56 |
| 424 | 2153211 | | Isosorbide Mono ER 60mg Tb Kre 100 | Imdur | $8.89 | $10.53 | $142.08 |
| 425 | 1001494 | | Isosorbide OR Tab 5mg West 1000 | Isordil | $4.10 | $5.47 | $19.25 |
| 426 | 2464618 | | Isoxsupr Tab 10mg Gen 100 | Vasodilan | $2.65 | $3.16 | $9.44 |
| 427 | 1182419 | | Ketoconazole 2cmg Tab Mova 100 | Nizoral | $77.42 | $98.00 | $308.98 |
| 428 | 1001791 | | Ketoconazole Tab 200mg Sid 100 | Nizoral | $27.95 | $33.68 | $313.98 |
| 429 | 1169622 | | Ketoprofen ER 200mg Schein 100 | Oruvail | $87.58 | $109.47 | $249.00 |
| 430 | 1001809 | | Ketorol Tro Tab 10mg Sid 100 | Toradol | $23.45 | $31.26 | $94.86 |
| 431 | 1000769 | | K-tab 10meq 750mg Repack 100 | | $35.99 | $38.44 | $48.05 |
| 432 | 1165299 | | Labetalol Tab 100mg Eon 100 | Normodyne | $7.66 | $10.21 | $48.01 |
| 433 | 1166248 | | Labetalol Tab 200mg Eon 100 | Normodyne | $11.06 | $14.42 | $68.10 |
| 434 | 1000892 | | Lanoxin Tab .125mg Repack 100 | | $14.99 | $17.77 | $21.29 |

Canceled orders and returns will be subject to a charge of $50.00 for handling.  Prices are not guaranteed, they are subject to increases from our suppliers.  Order shortages must be reported within 48 hours of receipt of order.  There will be a service charge of 2.2% added onto credit card purchases.  Non Primary participants will be required to pay freight charges.
****Representation By Purchaser:  I have all state and federal licenses necessary to purchase and receive prescription pharmaceuticals from IPC.****

* Repack items are National Pharmpak Services, Inc   Call Susan Oechsner @ 800-755-1531 if you have any questions.

2302816

HIGHLY CONFIDENTIAL

R2-042177

VAC MDL 85334

Store Name:_____  IPC#:_____  Ent By:_____  Page 10 of 16

### Rx Items

| Seq | Item# | Order Qty | Product Description | Compare to Brand | IPC Price | WAC | AWP |
|---|---|---|---|---|---|---|---|
| | 435 | 1000777 | | Lanoxin Tab .25mg Repack 1000 | | $129.78 | $136.61 | $163.89 |
| | 436 | 1001239 | | Lasix Tab 20mg Repack 100 | | $16.54 | $17.60 | $21.12 |
| | 437 | 1000785 | | Lasix Tab 40mg Repack 100 | | $21.99 | $23.25 | $27.90 |
| | 438 | 1418763 | | Levobunol Hcl Opth Sol .5% Fal 10 | Betagan | $3.88 | $4.85 | $32.25 |
| | 439 | 1001247 | | Levothroid Tab 100mcg Repack 100 | | $10.34 | $11.24 | $15.78 |
| | 440 | 2771798 | | Levothyrox Tb 0.2mg Vin 1000 | Synthroid | $31.99 | $38.95 | $207.99 |
| | 441 | 1193523 | | Levothyrox Tb 0.3mg Url 1000 | Synthroid | $39.89 | $47.04 | $285.98 |
| | 442 | 2186047 | | Librax Cap 2.5/5mg 100 | | $133.91 | $143.99 | $179.99 |
| Spec Buy | 443 | 2211100 | | Lipitor Tab 10mg 90 | | $149.79 | $152.54 | $183.05 |
| Spec Buy | 444 | 2171700 | | Lipitor Tab 20mg 90 | | $231.59 | $235.83 | $283.00 |
| | 445 | 1207125 | | Lipram Cap 4500 units Global 250 | Pancrease | $27.80 | $37.07 | $92.17 |
| | 446 | 1127257 | | Lipram Cap 4500 units Global 100 | Pancrease | $11.60 | $15.47 | $38.79 |
| | 447 | 1741008 | | Lipram-CR 10 Cap Global 100 | Creon 10 | $16.53 | $19.92 | $72.95 |
| | 448 | 2231223 | | Lipram-PN 10 Cap Global 100 | Pancrease MT 10 | $29.29 | $32.78 | $73.25 |
| | 449 | 1183516 | | Lipram-PN 16 Cap Global 100 | Pancrease MT 16 | $36.99 | $52.84 | $117.61 |
| | 450 | 1376300 | | Lipram-PN 20 Cap Global 100 | Pancrease MT 20 | $43.19 | $74.81 | $116.62 |
| | 451 | 2231637 | | Lipram-UL 12 Cap Global 100 | Ultrase MT 12 | $27.66 | $29.12 | $60.48 |
| | 452 | 2232007 | | Lipram-UL 18 Cap Global 100 | Ultrase MT 18 | $43.14 | $45.41 | $94.81 |
| | 453 | 2232395 | | Lipram-UL 20 Cap Global 100 | Ultrase MT 20 | $48.08 | $50.61 | $132.53 |
| | 454 | 2764256 | | Livostin Opth Susp 5ml | | $30.26 | $32.89 | $41.11 |
| | 455 | 1408293 | | Livostin Opth Susp 10ml 10 | | $46.21 | $50.23 | $62.79 |
| | 456 | 1442169 | | Loperamide 2mg Novopharm 500 | Imodium | $22.25 | $29.67 | $277.67 |
| | 457 | 1268853 | | Loprox Crm 0.77% 15gm 15 | | $12.05 | $12.68 | $16.80 |
| | 458 | 1268911 | | Loprox Crm 0.77% 30gm 30 | | $15.00 | $22.66 | $30.02 |
| | 459 | 3272317 | | Mecliz Tab 25mg Par 100 | Antivert | $4.39 | $5.53 | $53.82 |
| | 460 | 3273265 | | Mecliz Tab 25mg Par 1000 | Antivert | $29.95 | $33.68 | $457.00 |
| | 461 | 3694833 | | Meclofen Cap 100mg Myl 100 | Meclofen | $36.99 | $42.10 | $356.70 |
| | 462 | 3694718 | | Meclofen Cap 50mg Myl 100 | Meclofen | $26.21 | $31.58 | $183.00 |
| | 463 | 1001114 | | Medroxyproges 2.5mg Duramed 100 | Provera | $5.99 | $7.47 | $29.80 |
| | 464 | 1001106 | | Medroxyproges 2.5mg Duramed 500 | Provera | $27.08 | $35.53 | $145.28 |
| | 465 | 1001122 | | Medroxyproges 5mg Duramed 100 | Provera | $7.49 | $9.47 | $45.00 |
| | 466 | 3406253 | | Megestr Tab 20mg Par 100 | Megace | $18.27 | $21.75 | $69.20 |
| | 467 | 3406311 | | Megestr Tab 40mg Par 100 | Megace | $22.74 | $27.37 | $123.00 |
| | 468 | 1133479 | | Methimazole Tab 5mg UD Par 100 | Tapazole | $33.51 | $35.28 | $39.69 |
| | 469 | 1352624 | | Methocarbamol 500mg Tab Schein 100 | Robaxin | $8.59 | $10.74 | $37.65 |
| | 470 | 1353382 | | Methocarbamol 750mg Schein 500 | Robaxin | $39.47 | $52.63 | $235.29 |
| | 471 | 1353150 | | Methocarbamol 750mg Tab Schein 100 | Robaxin | $9.26 | $11.58 | $49.41 |
| | 472 | 2147916 | | Methocarbamol Tab 750mg Esi 100 | Robaxin | $8.69 | $11.58 | $49.41 |
| | 473 | 3705324 | | Methotrexate 2.5mg Barr 100 | Rheumatrex | $25.26 | $33.68 | $362.95 |
| | 474 | 1000439 | | Methotrexate 2.5mg Dura 100 | Rheumat | $25.26 | $33.68 | $362.95 |
| | 475 | 3700853 | | Methylpred 4mg Tab Dspk Dura 21 | Medrol | $2.23 | $2.79 | $11.00 |
| | 476 | 1002088 | | Methylpred 4mg Tab Dspk Lan 21 | Medrol | $2.23 | $2.79 | $11.00 |
| | 477 | 3701018 | | Methylpred 4mg Tab Dura 100 | Medrol | $10.29 | $12.63 | $54.00 |
| | 478 | 1374784 | | Methylpred Tab 4mg Gre 100 | Medrol | $10.48 | $12.63 | $54.00 |
| | 479 | 3255791 | | Metoclopr Tab 5mg Apoth 500 | Reglan | $14.99 | $24.98 | $130.00 |
| | 480 | 1747773 | | Metoclopramide 5mg Duramed 500 | Reglan | $18.74 | $24.98 | $134.55 |
| | 481 | 3434685 | | Metoclopramide 5mg Duramed 100 | Reglan | $3.99 | $5.85 | $27.16 |
| | 482 | 2218741 | | Metoclopramide Tab 10mg Sid 1000 | Reglan | $11.20 | $14.93 | $215.00 |
| | 483 | 2776763 | | Metoprol Tab 50mg Myl 100 | Lopressor | $2.42 | $2.89 | $55.50 |

Canceled orders and returns will be subject to a charge of $50.00 for handling. Prices are not guaranteed, they are subject to increases from our suppliers. Order shortages must be reported within 48 hours of receipt of order. There will be a service charge of 2.2% added onto credit card purchases. Non Primary participants will be required to pay freight charges.
****Representation By Purchaser: I have all state and federal licenses necessary to purchase and receive prescription pharmaceuticals from IPC.****

* Repack items are National Pharmpak Services, Inc   Call Susan Oechsner @ 800-755-1531 if you have any questions.

2302817

HIGHLY CONFIDENTIAL

R2-042178

VAC MDL 85335

Store Name:_____    IPC#:_____    Ent By:_____    Page 11 of 16

## Rx Items

| Seq | Item# | Order Qty | Product Description | Compare to Brand | IPC Price | WAC | AWP |
|---|---|---|---|---|---|---|---|
| 484 | 1775261 | | Metoprolol Tab 100mg Caraco 100 | Lopressor | $2.99 | $3.99 | $73.85 |
| 485 | 1002120 | | Metoprolol Tab 100mg Caraco 1000 | Lopressor | $26.91 | $34.50 | $699.25 |
| 486 | 2776946 | | Metoprolol Tab 100mg Myl 100 | Lopressor | $3.19 | $3.99 | $80.10 |
| 487 | 1774389 | | Metoprolol Tab 50mg Caraco 1000 | Lopressor | $17.29 | $23.58 | $486.45 |
| 488 | 1146422 | | Metronid Tab 250mg Sid 100 | Flagyl | $2.65 | $3.16 | $21.50 |
| 489 | 1963776 | | Metronid Tab 500mg Teva 500 | | $28.69 | $29.41 | $343.20 |
| 490 | 3204062 | | Mevacor 40mg Tab 60 | | $215.53 | $217.71 | $271.46 |
| 491 | 1838648 | | Mexiletine 150mg Novopharm 100 | Mexitil | $15.19 | $20.53 | $90.49 |
| 492 | 1843952 | | Mexiletine 200mg Novopharm 100 | Mexitil | $16.95 | $23.16 | $107.15 |
| 493 | 1317007 | | Minitran Sys 0.2mg/hr 30 | | $39.97 | $43.45 | $52.14 |
| 494 | 1320530 | | Minitran Sys 0.4mg/hr 30 | | $44.80 | $48.70 | $58.44 |
| 495 | 1321918 | | Minitran Sys 0.6mg/hr 30 30 | | $48.56 | $52.80 | $63.36 |
| 496 | 1001833 | | Minocyclin Cap 100mg Led 50 | Minocin | $13.89 | $16.53 | $99.99 |
| 497 | 1744549 | | Minocyclin Cap 50mg Esi 100 | Minocin | $13.89 | $16.53 | $125.00 |
| 498 | 1001379 | | Miraphen PSE Caraco 100 | Entex PSE | $4.24 | $5.65 | $49.95 |
| 499 | 1127984 | | Mobic 7.5mg Tab 100 | | $155.99 | $165.00 | $195.94 |
| 500 | 2252377 | | Monoket 20mg Tab 100 | | $50.64 | $67.52 | $84.41 |
| 501 | 1001262 | | Motrin Tab 400mg Repack 100 | | $7.98 | $9.99 | $24.38 |
| 502 | 1001288 | | Motrin Tab 600mg Repack 100 | | $10.90 | $14.25 | $34.55 |
| 503 | 1001296 | | Motrin Tab 800mg Repack 100 | | $16.74 | $18.82 | $45.34 |
| 504 | 1158385 | | Mysoline Tab 50mg 100 | | $25.46 | $26.52 | $33.16 |
| 505 | 1496363 | | Nadolol Tab 40mg Apo 100 | Corgard | $8.79 | $10.42 | $84.88 |
| 506 | 1725274 | | Naltrexone Hcl 50mg Tab Mallin 30 | ReVia | $58.10 | $72.63 | $128.25 |
| 507 | 1177880 | | Naltrexone Tab 50mg Eon 30 | Revia | $59.95 | $72.63 | $128.25 |
| 508 | 1129873 | | Naprelan C/r Tab 500mg 75 | | $94.37 | $98.30 | $122.88 |
| 509 | 1716273 | | Naproxen 250mg Schein 500 | Naprosyn | $20.84 | $27.79 | $360.35 |
| 510 | 2777340 | | Naproxen 250mg Tab Geneva 100 | Naprosyn | $4.46 | $5.65 | $73.96 |
| 511 | 2776797 | | Naproxen 500mg Schein 500 | Naprosyn | $31.59 | $39.99 | $562.99 |
| 512 | 1304864 | | Naproxen DR Tab 375mg P/P 100 | Naprosyn-EC | $21.32 | $28.42 | $101.21 |
| 513 | 1305283 | | Naproxen DR Tab 500mg P/P 100 | Naprosyn-EC | $24.47 | $32.63 | $125.20 |
| 514 | 1361310 | | Naproxen Sod 550mg Tev 100 | Anaprox DS | $9.29 | $10.32 | $120.50 |
| 515 | 1688076 | | Naproxen Tab 250mg Mov 100 | Naprosyn | $4.59 | $5.65 | $77.65 |
| 516 | 2776979 | | Naproxen Tab 375mg Gen 100 | Naprosyn | $6.59 | $7.55 | $94.99 |
| 517 | 3297652 | | Neomy+Poly B Otic Sol B&L 10ml | Cortisporin | $5.92 | $7.89 | $28.00 |
| 518 | 1156058 | | Neomy+Poly B Sul Opth B&L 10ml | Neosporin Opth | $11.19 | $13.68 | $26.48 |
| 519 | 1610773 | | Neomy+Poly B+Dex O/S Fal 5ml | Maxitrol | $1.58 | $1.89 | $8.00 |
| Spec Buy 520 | 1129626 | | Neurontin Cap 300mg 100 | | $97.99 | $99.83 | $119.80 |
| Spec Buy 521 | 1133701 | | Neurontin Cap 400mg 100 | | $117.99 | $119.78 | $143.74 |
| 522 | 1694256 | | Nicotine Transderm Sys 2 Schei 30 | Habitrol | $79.99 | $90.99 | $124.11 |
| 523 | 1691989 | | Nicotine Transderm Sys 7 Schei 30 | Habitrol | $77.85 | $81.09 | $111.73 |
| 524 | 1681337 | | Nifedipine ER Tb 60mg Teva 100 | Adalat CC | $124.00 | $156.00 | $203.24 |
| 525 | 1800374 | | Nifedipine ER Tb 60mg Teva 100 | Procardia XL | $138.39 | $167.36 | $229.29 |
| 526 | 1144617 | | Nitrofuran Cap 100mg Zen 100 | Macrodantin | $24.75 | $29.47 | $119.80 |
| 527 | 1140334 | | Nitrofuran Cap 50mg Zen 100 | Macrodantin | $13.70 | $16.32 | $67.78 |
| 528 | 1495316 | | Nitrogl Er Cap 2.5mg Eth 100 | Nitro-bid | $2.84 | $3.39 | $13.01 |
| 529 | 1701226 | | Nitrogl Subl Tb .4mg Able 100 | Nitro-Stat | $3.39 | $4.24 | $7.79 |
| 530 | 1698778 | | Nitrogl Subl Tb .4mg Able 4x25 | Nitro-Stat | $7.70 | $9.62 | $17.00 |
| 531 | 1357664 | | Nortriptyline 10mg Schein 100 | Pamelor | $3.41 | $4.54 | $39.19 |
| 532 | 1357813 | | Nortriptyline 25mg Schein 100 | Pamelor | $3.47 | $4.63 | $80.31 |

Canceled orders and returns will be subject to a charge of $50.00 for handling. Prices are not guaranteed, they are subject to increases from our suppliers. Order shortages must be reported within 48 hours of receipt of order. There will be a service charge of 2.2% added onto credit card purchases. Non Primary participants will be required to pay freight charges.
****Representation By Purchaser: I have all state and federal licenses necessary to purchase and receive prescription pharmaceuticals from IPC.****

* Repack items are National Pharmpak Services, Inc   Call Susan Oechsner @ 800-755-1531 if you have any questions.

2302818

HIGHLY CONFIDENTIAL

R2-042179

VAC MDL 85336

Store Name: _____ IPC#: _____ Ent By: _____ Page 12 of 16

## Rx Items

| Seq | Item# | Order Qty | Product Description | Compare to Brand | IPC Price | WAC | AWP |
|---|---|---|---|---|---|---|---|
| 533 | 1358894 | | Nortriptyline 50mg Schein 100 | Pamelor | $5.83 | $7.77 | $151.80 |
| 534 | 1359256 | | Nortriptyline 75mg Schein 100 | Pamelor | $8.49 | $11.32 | $221.36 |
| 535 | 1000520 | | Norvasc 5mg Repack 90 | | $98.40 | $101.44 | $126.78 |
| 536 | 1276823 | | Nystatin Oin 100mu Foug 15gm | Nilstat | $0.74 | $0.89 | $2.70 |
| 537 | 1392364 | | Ocupress Opht Sol 1% 5ml | | $19.97 | $20.80 | $26.00 |
| 538 | 1392463 | | Ocupress Opth Sol 1% 10ml | | $37.63 | $39.20 | $49.01 |
| 539 | 1197581 | | Orphenad ER Tab 100mg Mylan 100 | Norflex | $23.59 | $28.42 | $217.50 |
| 540 | 1002237 | | Orphenad ER Tab 100mg Global 100 | Norflex | $36.58 | $46.31 | $217.50 |
| 541 | 1429166 | | Orphenad Tab Asp/Caf 50mg Eon 100 | Norgesic | $35.87 | $42.10 | $109.95 |
| 542 | 2244713 | | Ortho Est Tab 0.625mg 100 | | $37.99 | $38.85 | $44.68 |
| 543 | 2245058 | | Ortho Est Tab 1.25mg 100 | | $51.49 | $52.61 | $60.50 |
| 544 | 1002203 | | Oxaprozin 600mg Tab Par 100 | Daypro | $48.50 | $64.21 | $148.11 |
| 545 | 1001635 | | Oxybutynin Tab 5mg Rose 100 | Ditropan | $4.39 | $5.99 | $38.59 |
| 546 | 1868728 | | Oxybutynin Tab 5mg Sid 500 | Ditropan | $19.19 | $22.99 | $170.00 |
| 547 | 2744613 | | Pacerone Tab 200mg 60 | | $49.99 | $79.63 | $198.25 |
| Spec Buy 548 | 2293884 | | Paxil Tablets 30mg 30 | | $64.29 | $65.17 | $78.20 |
| Spec Buy 549 | 1102656 | | Paxil Tablets 40mg 30 | | $67.81 | $68.84 | $82.60 |
| 550 | 1001478 | | Pentoxifyl Tb 400mg Apo 100 | Trental | $8.99 | $11.58 | $55.46 |
| 551 | 1394725 | | Perphenazine 4mg Tab Geneva 100 | Trilafon | $10.49 | $12.84 | $64.91 |
| 552 | 3677721 | | Perphenazine 4mg Tab Zenith 100 | Trilafon | $10.59 | $12.84 | $65.00 |
| 553 | 1392471 | | Perphenazine 8mg Tab Geneva 100 | Trilafon | $12.09 | $14.63 | $78.00 |
| 554 | 1219294 | | Perphenazine 8mg Tab Zenith 100 | Trilafon | $12.09 | $14.63 | $78.00 |
| 555 | 1444025 | | Phenazopyridine 100mg Able 100 | Pyridium | $5.19 | $6.42 | $45.55 |
| 556 | 1429299 | | Phenazopyridine 200mg Able 100 | Pyridium | $7.89 | $9.47 | $84.12 |
| 557 | 1001346 | | Pilocarpine Hcl Opt Sol 2% Ste 15 | Isopto Carpine | $2.49 | $3.61 | $7.95 |
| 558 | 2208494 | | Pindolol Tabs Usp 10Mg Novopha 100 | Visken | $5.60 | $7.47 | $87.00 |
| 559 | 1128719 | | Piroxicam 20mg Martec 100 | Feldene | $3.14 | $4.19 | $251.35 |
| 560 | 2266526 | | Piroxicam 20mg Martec 500 | Feldene | $13.84 | $18.45 | 1,231.60 |
| 561 | 2485373 | | Piroxicam Cap 10mg Myln 100 | Feldene | $3.15 | $3.75 | $140.80 |
| 562 | 3794773 | | Pot Chl ER Cap 10meq Eth 500 | Micro-K | $42.10 | $52.63 | $113.12 |
| 563 | 3794716 | | Pot Chl ER Cap 10meq Eth 100 | Micro-K | $9.39 | $11.16 | $24.44 |
| 564 | 2412971 | | Potassium CL 20% SF Qualitest 480 | Kaochlor | $1.50 | $2.00 | $5.65 |
| Spec Buy 565 | 1845858 | | Pravachol Tab 20mg 90 | | $180.95 | $183.71 | $229.64 |
| 566 | 1468958 | | Precose 50mg 100 | | $44.79 | $45.24 | $54.29 |
| 567 | 1895515 | | Predisolone AC Oph 1% Pacific 10ml | Inflamase Forte | $6.99 | $8.42 | $23.10 |
| 568 | 1493071 | | Predisone Tab 10mg Mutual 1000 | Deltasone | $19.92 | $24.00 | $64.70 |
| Reduced 569 | 2738524 | | Prednisol AC Opth 1% Falcon 5ml | Pred Forte | $2.79 | $4.42 | $12.60 |
| 570 | 1372333 | | Prednisol Sod Oph 1% B&L 15ml | Inflamase forte | $19.69 | $23.48 | $33.09 |
| 571 | 2403749 | | Prednisol Tab 5mg Sche 100 | Deltasone | $4.68 | $5.58 | $13.75 |
| 572 | 2770519 | | Prednison Tab 20mg Url 100 | Deltasone | $3.86 | $4.60 | $14.24 |
| 573 | 2770527 | | Prednison Tab 20mg Url 1000 | Deltasone | $35.27 | $41.99 | $98.70 |
| 574 | 1866078 | | Prednison Tab 20mg Url 500 | Deltasone | $18.56 | $22.10 | $53.90 |
| 575 | 2770493 | | Prednison Tab 5mg Url 1000 | Deltasone | $10.78 | $12.84 | $29.96 |
| 576 | 2770485 | | Prednison Tab 5mg Url 100 | Deltasone | $1.50 | $1.79 | $6.50 |
| 577 | 1187897 | | Prednisone 10mg Schein 100 | Deltasone | $1.99 | $2.63 | $7.04 |
| 578 | 1351287 | | Prednisone 10mg Schein 1000 | Deltasone | $19.20 | $24.00 | $66.67 |
| 579 | 1493840 | | Prednisone 5mg Schein 1000 | | $50.79 | $53.52 | $79.03 |
| 580 | 1000538 | | Premarin Tab .3mg Repack 100 | | $39.93 | $41.17 | $51.46 |
| 581 | 1000546 | | Premarin Tab .625mg Repack 100 | | $53.52 | $55.75 | $69.69 |

Canceled orders and returns will be subject to a charge of $50.00 for handling. Prices are not guaranteed, they are subject to increases from our suppliers. Order shortages must be reported within 48 hours of receipt of order. There will be a service charge of 2.2% added onto credit card purchases. Non Primary participants will be required to pay freight charges.
****Representation By Purchaser: I have all state and federal licenses necessary to purchase and receive prescription pharmaceuticals from IPC.****

* Repack items are National Pharmpak Services, Inc   Call Susan Oechsner @ 800-755-1531 if you have any questions.

2302819

HIGHLY CONFIDENTIAL

R2-042180

VAC MDL 85337

Store Name: _____ IPC#: _____ Ent By: _____ Page 13 of 16

## Rx Items

| | Seq | Item# | Order Qty | Product Description | Compare to Brand | IPC Price | WAC | AWP |
|---|---|---|---|---|---|---|---|---|
| | 582 | 1000579 | | Premarin Tab 2.5mg Repack 100 | | $127.99 | $133.33 | $166.66 |
| | 583 | 1000553 | | Premarin Tb .625mg Repack 1000 | | $517.59 | $537.28 | $671.60 |
| | 584 | 1000561 | | Premarin Tb 1.25mg Repack 100 | | $74.61 | $77.72 | $97.15 |
| Spec Buy | 585 | 1466739 | | Prempro Sngl/Tb 0.625/2.5 3x28 | | $73.62 | $74.61 | $93.26 |
| | 586 | 2726339 | | Prenatal MR 90 fe UD 10x10 Eth 100 | Prenate 90 | $11.04 | $14.72 | $24.71 |
| | 587 | 1287655 | | Prenatal MTR w/Selenium Eth 100 | Materna | $14.33 | $15.92 | $26.46 |
| Spec Buy | 588 | 1877430 | | Prevacid Cap 15mg 30 | | $96.59 | $98.05 | $117.65 |
| Spec Buy | 589 | 1875665 | | Prevacid Cap 30mg 100 | | $328.05 | $333.05 | $399.66 |
| Spec Buy | 590 | 3682614 | | Prilosec 20mg 30 | | $101.79 | $103.48 | $124.17 |
| | 591 | 1114289 | | Primidone Tab 250mg Schein 100 | Mysoline | $15.57 | $18.99 | $77.81 |
| | 592 | 3700432 | | Prinivil Tab 10mg 100 | | $79.35 | $80.56 | $96.43 |
| | 593 | 3700499 | | Prinivil Tab 20mg 100 | | $84.96 | $86.25 | $103.24 |
| | 594 | 1215177 | | Prinzide Tab 20-12.5mg 100 | | $95.84 | $97.30 | $116.47 |
| | 595 | 1224138 | | Prinzide Tab 20-25mg 100 | | $97.00 | $98.48 | $117.88 |
| | 596 | 3697513 | | Probenecid Tab 500mg Mylan 100 | Benemid | $39.49 | $49.47 | $220.90 |
| | 597 | 1000587 | | Procardia Xl 30mg Repack 100 | | $114.24 | $117.77 | $147.19 |
| | 598 | 1000595 | | Procardia Xl 60mg Repack 100 | | $197.69 | $203.81 | $254.73 |
| | 599 | 2776375 | | Prochlorp Supp 25mg G/W 12 | Compazine | $21.89 | $26.10 | $36.54 |
| | 600 | 1002096 | | Prochlorperaz Tab 10mg Lan 100 | Compazine | $9.29 | $11.68 | $81.40 |
| | 601 | 1002104 | | Prochlorperaz Tab 5mg Lan 100 | Compazine | $6.89 | $8.42 | $54.18 |
| | 602 | 1792175 | | Prochlorperazine 10mg Duramed 100 | Compazine | $9.69 | $11.68 | $81.41 |
| | 603 | 1791938 | | Prochlorperazine 5mg Duramed 100 | Compazine | $6.99 | $8.42 | $54.18 |
| | 604 | 1862358 | | Proctocort Cream 1%% 1oz | | $31.52 | $32.83 | $41.04 |
| | 605 | 1348580 | | Promethazine 25mg Schein 100 | Phenergan | $1.58 | $1.97 | $3.69 |
| | 606 | 1351410 | | Promethazine 50mg Schein 100 | Phenergan | $3.29 | $4.11 | $5.96 |
| | 607 | 1784917 | | Propranol L/A Cap 120mg ESI 100 | Inderal LA | $105.99 | $125.09 | $156.85 |
| | 608 | 1787563 | | Propranol L/A Cap 160mg ESI 100 | Inderal LA | $124.99 | $163.72 | $205.38 |
| | 609 | 1807643 | | Propranol L/A Cap 60mg ESI 100 | Inderal LA | $72.99 | $86.25 | $108.21 |
| | 610 | 1782697 | | Propranol L/A Cap 80mg ESI 100 | Inderal LA | $81.99 | $100.20 | $126.55 |
| | 611 | 2420883 | | Propranolol 10mg Sidmak 100 | Inderal | $1.16 | $1.55 | $18.25 |
| | 612 | 1119361 | | Propranolol 10mg Watson 1000 | Inderal | $4.74 | $6.32 | $184.50 |
| Reduced | 613 | 1402825 | | Propranolol 40mg Schein 100 | Inderal | $0.99 | $2.28 | $37.99 |
| | 614 | 2421683 | | Propranolol 40mg Sidmak 100 | Inderal | $1.71 | $2.28 | $36.85 |
| | 615 | 3662939 | | Propranolol 80mg Schein 100 | Inderal | $2.79 | $3.49 | $45.28 |
| | 616 | 2421774 | | Propranolol 80mg Sidmak 100 | Inderal | $2.62 | $3.49 | $43.90 |
| | 617 | 2421881 | | Propranolol 80mg Sidmak 500 | Inderal | $11.13 | $14.84 | $259.00 |
| | 618 | 1000918 | | Proventil Repetab 4mg Repack 100 | | $66.85 | $69.64 | $81.92 |
| | 619 | 1000835 | | Provera Tab 2.5mg Repack 100 | | $43.95 | $45.78 | $57.09 |
| Spec Buy | 620 | 3973435 | | Prozac 20mg 100 | | $243.29 | $247.05 | $296.46 |
| | 621 | 1646546 | | Q-Bid DM Quali 100 | Humabid DM | $4.67 | $5.63 | $42.30 |
| | 622 | 2456077 | | Questran Powder 378gm | | $41.47 | $43.20 | $52.05 |
| | 623 | 3601440 | | Quinid Glu Tab 324mg Url 250 | Quinaglute | $53.71 | $63.95 | $122.50 |
| | 624 | 1377381 | | Quinid Gluc ER 324mg Tb Schein 100 | Quinaglute | $21.04 | $26.30 | $49.93 |
| | 625 | 2771160 | | Quinid Sul Tab 200mg Url 1000 | Quinidine | $134.40 | $160.00 | $195.25 |
| | 626 | 1677244 | | Quinidine Sulf 300mg 100's Eon | Quinidine | $22.73 | $28.42 | $39.90 |
| | 627 | 1416577 | | Quinidine Sulf ER 300mg Tb ESI 100 | Quinidex | $23.33 | $29.16 | $74.53 |
| | 628 | 1286780 | | Quinine Sulfate 260mg Tab Zen 100 | Quinamm | $5.22 | $6.53 | $14.50 |
| | 629 | 1398338 | | Ranitidine Hcl 300mg Tb Watson 100 | Zantac | $7.24 | $9.05 | $273.00 |
| | 630 | 1896398 | | Ranitidine Tab 150mg Apotex 500 | Zantac | $18.53 | $23.16 | $740.00 |

Canceled orders and returns will be subject to a charge of $50.00 for handling. Prices are not guaranteed, they are subject to increases from our suppliers. Order shortages must be reported within 48 hours of receipt of order. There will be a service charge of 2.2% added onto credit card purchases. Non Primary participants will be required to pay freight charges.
****Representation By Purchaser: I have all state and federal licenses necessary to purchase and receive prescription pharmaceuticals from IPC.****

* Repack items are National Pharmpak Services, Inc   Call Susan Oechsner @ 800-755-1531 if you have any questions.

**2302820**

HIGHLY CONFIDENTIAL

R2-042181

VAC MDL 85338

*Store Name:*_____  IPC#:_____  Ent By:_____                Page 14 of 16

### Rx Items

| | Seq | Item# | Order Qty | Product Description | Compare to Brand | IPC Price | WAC | AWP |
|---|---|---|---|---|---|---|---|---|
| | 631 | 1896331 | | Ranitidine Tab 150mg Apx 60 | Zantac | $2.59 | $3.05 | $88.80 |
| | 632 | 1396050 | | Ranitidine Tab 150mg Wat 500 | Zantac | $19.37 | $24.21 | $812.70 |
| | 633 | 1392620 | | Ranitidine Tab 150mg Wat 60 | Zantac | $2.46 | $3.05 | $90.80 |
| Spec Buy | 634 | 1887330 | | Relafen 500mg 100 | | $107.13 | $108.76 | $135.95 |
| Spec Buy | 635 | 3683182 | | Relafen 750mg 100 | | $126.51 | $128.44 | $160.55 |
| Reduced | 636 | 1000454 | | Relenza Diskhaler | | $29.99 | $38.48 | $46.18 |
| Spec Buy | 637 | 3297843 | | Risperdal Tab 1mg 60 | | $130.49 | $132.88 | $159.46 |
| Spec Buy | 638 | 3298288 | | Risperdal Tab 2mg 60 | | $217.18 | $221.16 | $265.39 |
| Spec Buy | 639 | 3298676 | | Risperdal Tab 3mg 60 | | $256.49 | $261.18 | $313.42 |
| | 640 | 1414176 | | Salsalate 500mg Caraco 100 | Disalcid | $3.22 | $4.29 | $25.02 |
| | 641 | 1415504 | | Salsalate 750mg Caraco 100 | Disalcid | $4.12 | $5.49 | $31.65 |
| | 642 | 1416171 | | Salsalate 750mg Caraco 500 | Disalcid | $18.00 | $24.00 | $129.50 |
| | 643 | 1355593 | | Selegiline Hcl 5mg Cap Watson 60 | Eldepryl | $22.89 | $28.21 | $138.24 |
| | 644 | 1973304 | | Selegiline Tab 5mg Apotex 60 | Carbex | $8.84 | $11.05 | $126.10 |
| | 645 | 1325075 | | Selenium Lotion 2.5% Alph 4oz | Selsun | $1.89 | $2.37 | $6.20 |
| | 646 | 1379445 | | Selenium Sulfide 2.5% Grove 120 | Selsun | $1.89 | $2.37 | $6.26 |
| | 647 | 1466796 | | Silver Sulfad Crm 1% Wat 20gm | Silvadene | $1.99 | $2.11 | $4.95 |
| | 648 | 1467158 | | Silver Sulfad Crm 1% Wat 85gm | Silvedene | $5.86 | $6.17 | $14.63 |
| | 649 | 1332154 | | Sinemet 25/100 100 | | $68.28 | $71.13 | $88.91 |
| | 650 | 2467082 | | Sinemet Cr 25/100 Tab 100 | | $76.50 | $79.69 | $99.61 |
| | 651 | 1201961 | | Sinemet Cr 50/200 Tab 100 | | $147.14 | $153.27 | $191.59 |
| Spec Buy | 652 | 1915800 | | Singulair 10mg Tab 30 | | $65.56 | $66.22 | $82.56 |
| | 653 | 1000603 | | Skelaxin 400mg Repack 100 | | $57.07 | $59.45 | $74.32 |
| | 654 | 1922806 | | SMX-TMP 400/80mg Tab Mutual 500 | Bactrim | $27.22 | $33.20 | $299.03 |
| | 655 | 1738889 | | SMX-TMP 400/80mg Tab Mutual 100 | Bactrim | $5.99 | $7.31 | $66.45 |
| | 656 | 2777795 | | SMX-TMP 800/160mg Tab Eon 500 | Bactrim DS | $35.44 | $47.25 | $451.62 |
| Reduced | 657 | 1367622 | | SMX-TMP 800/160mg Tab Monarch 500 | Septra DS | $29.99 | $47.25 | $546.00 |
| | 658 | 1924232 | | SMX-TMP 800/160mg Tab Mutual 500 | Bactrim DS | $35.44 | $47.25 | $426.53 |
| | 659 | 1148980 | | Sotalol Hcl 120mg Tab Eon 100 | Betapace | $29.71 | $35.79 | $313.15 |
| | 660 | 1002179 | | Sotalol Hcl 120mg Tab Mylan 100 | Betapace | $28.27 | $35.79 | $313.14 |
| | 661 | 1149517 | | Sotalol Hcl 160mg Tab Eon 100 | Betapace | $36.20 | $45.26 | $391.50 |
| | 662 | 1002187 | | Sotalol Hcl 160mg Tab Mylan 100 | Betapace | $35.76 | $45.26 | $391.50 |
| | 663 | 1149921 | | Sotalol Hcl 240mg Tab Eon 100 | Betapace | $48.29 | $58.95 | $508.95 |
| | 664 | 1147354 | | Sotalol Hcl 80mg Tab Eon 100 | Betapace | $21.20 | $26.32 | $234.73 |
| | 665 | 1002195 | | Sotalol Hcl 80mg Tab Mylan 100 | Betapace | $20.79 | $26.32 | $234.72 |
| | 666 | 3444965 | | Spironol Tab 25mg Mylan 500 | Aldactone | $82.12 | $98.94 | $203.20 |
| | 667 | 1987957 | | Ssd Crm 1% Jar 50gm | Silvidene | $2.34 | $2.79 | $6.20 |
| | 668 | 1220714 | | Sucralfate Tab 1gm Martec 500 | Carafate | $68.99 | $92.20 | $354.05 |
| | 669 | 1220243 | | Sucralfate Tab 1gm Martec 100 | Carafate | $14.49 | $19.89 | $72.95 |
| | 670 | 3433430 | | Sulfacetamide Sod Sol 10% Miza 15ml | Sulamyd | $0.95 | $1.06 | $2.95 |
| | 671 | 1233790 | | Sulfacet-R Lotion 25gm | | $38.99 | $40.78 | $50.98 |
| | 672 | 1002013 | | Sulfasalazine Tb 500mg Greenst 100 | Azulfidine | $5.47 | $6.84 | $24.25 |
| | 673 | 2771517 | | Sulfasalazine Tb 500mg Url 100 | Azulfidine | $5.74 | $6.84 | $25.49 |
| | 674 | 1272327 | | Sulfatrim Ped Susp Alph 16oz | Bactrim Ped Sus | $4.44 | $5.55 | $17.25 |
| | 675 | 1449404 | | Sulindac Tab 200mg Mut 100 | Clinoril | $19.99 | $30.09 | $120.69 |
| | 676 | 1000611 | | Synthroid Tb .025mg Repack 100 | | $22.99 | $24.50 | $29.40 |
| | 677 | 1000629 | | Synthroid Tb .05mg Repack 100 | | $25.99 | $27.85 | $33.42 |
| | 678 | 1000637 | | Synthroid Tb .075mg Repack 100 | | $28.79 | $30.75 | $36.90 |
| | 679 | 1000645 | | Synthroid Tb .088mg Repack 100 | | $29.39 | $31.30 | $37.56 |

Canceled orders and returns will be subject to a charge of $50.00 for handling. Prices are not guaranteed, they are subject to increases from our suppliers. Order shortages must be reported within 48 hours of receipt of order. There will be a service charge of 2.2% added onto credit card purchases. Non Primary participants will be required to pay freight charges.
****Representation By Purchaser: I have all state and federal licenses necessary to purchase and receive prescription pharmaceuticals from IPC.****

\* Repack items are National Pharmpak Services, Inc   Call Susan Oechsner @ 800-755-1531 if you have any questions.

**2302821**

HIGHLY CONFIDENTIAL

R2-042182

VAC MDL 85339

Store Name: _____ IPC#: _____ Ent By: _____ Page 15 of 16

### Rx Items

| Seq | Item# | Order Qty | Product Description | Compare to Brand | IPC Price | WAC | AWP |
|---|---|---|---|---|---|---|---|
| 680 | 1000652 | | Synthroid Tb .112mg Repack 100 | | $34.19 | $36.40 | $43.68 |
| 681 | 1000660 | | Synthroid Tb .125mg Repack 100 | | $34.29 | $36.90 | $44.28 |
| 682 | 1000678 | | Synthroid Tb .15mg Repack 100 | | $35.69 | $38.00 | $45.60 |
| 683 | 1000686 | | Synthroid Tb .175mg Repack 100 | | $41.99 | $45.20 | $54.24 |
| 684 | 1000694 | | Synthroid Tb .1mg Repack 100 | | $29.61 | $31.50 | $37.80 |
| 685 | 1000702 | | Synthroid Tb .2mg Repack 100 | | $42.58 | $45.30 | $54.36 |
| 686 | 1718022 | | Terazosin Hcl Cap 10mg Tev 100 | Hytrin | $18.49 | $22.79 | $160.50 |
| 687 | 1739382 | | Terazosin Hcl Cap 1mg Tev 100 | Hytrin | $18.49 | $22.79 | $160.50 |
| 688 | 1000983 | | Terazosin Hcl Cap 2mg Mylan 100 | Hytrin | $18.49 | $22.79 | $160.38 |
| 689 | 1740182 | | Terazosin Hcl Cap 2mg Tev 100 | Hytrin | $18.49 | $22.79 | $160.50 |
| 690 | 1000991 | | Terazosin Hcl Cap 5mg Mylan 100 | Hytrin | $18.49 | $22.79 | $160.38 |
| 691 | 1716703 | | Terazosin Hcl Cap 5mg Tev 100 | Hytrin | $18.49 | $22.79 | $160.50 |
| 692 | 1994599 | | Tetracy Cp 250mg OR Zenith 1000 | Sumycin | $35.63 | $47.50 | $55.50 |
| 693 | 1703024 | | Tetracy Cp 250mg Zen 100 | Achromycin | $3.79 | $4.75 | $6.80 |
| 694 | 3682887 | | Tetracy Cp 500mg Bk Mylan 100 | Achromycin | $5.78 | $7.15 | $11.80 |
| 695 | 1707769 | | Tetracycline 500mg cap Zenith 1000 | Sumycin | $53.63 | $71.50 | $89.30 |
| 696 | 1000793 | | Theo-Dur SA Tb 300mg Repack 100 | | $34.67 | $36.11 | $42.47 |
| Reduced 697 | 2184455 | | Theophy ER Tab 200mg War 100 | Theo-Dur | $1.99 | $2.89 | $19.00 |
| Reduced 698 | 2183713 | | Theophy ER Tab 300mg War 100 | Theo-Dur | $1.99 | $3.40 | $22.00 |
| 699 | 1802438 | | Theophyllin ER 125mg Arcol 100 | Slo-Bid | $9.56 | $12.75 | $24.77 |
| 700 | 1332261 | | Thioridazine 100mg Tab Mutual 100 | Mellaril | $11.96 | $14.95 | $66.50 |
| 701 | 1192079 | | Thioridazine 50mg Tab Mutual 100 | Mellaril | $8.93 | $11.16 | $58.40 |
| 702 | 3663143 | | Thiothixene 10mg Schein 100 | Navane | $7.50 | $10.00 | $60.10 |
| 703 | 3663135 | | Thiothixene 5mg Cap Schein 100 | Navane | $15.59 | $20.79 | $42.50 |
| 704 | 1000710 | | Thyroid Tb 1gr Repack Frst 100 | | $10.12 | $11.90 | $14.20 |
| 705 | 1000728 | | Thyroid Tb 2gr Repack Frst 100 | | $18.73 | $22.03 | $26.35 |
| 706 | 1200435 | | Ticlopidine 250mg Apotex 60 | Ticlid | $15.49 | $18.95 | $111.97 |
| 707 | 1200427 | | Ticlopidine 250mg Tab Apotex 30 | Ticlid | $8.19 | $10.00 | $57.69 |
| 708 | 2461077 | | Timolol 0.25% Opth Sol Falcon 15 | Timoptic | $2.99 | $5.16 | $42.00 |
| 709 | 2460442 | | Timolol 0.25% Opth Sol Falcon 10 | Timoptic | $2.92 | $3.89 | $27.75 |
| 710 | 2462539 | | Timolol 0.5% Opth Sol Falcon 10 | Timoptic | $3.42 | $4.56 | $32.35 |
| 711 | 2462968 | | Timolol 0.5% Opth Sol Falcon 15 | Timoptic | $4.03 | $5.37 | $48.75 |
| 712 | 2461721 | | Timolol 0.5% Opth Sol Falcon 5 | Timoptic | $2.37 | $3.16 | $17.00 |
| 713 | 3792769 | | Timolol 10mg Endo 100 | Blocadren | $12.12 | $15.15 | $35.89 |
| 714 | 3792702 | | Timolol 5mg Endo 100 | Blocadren | $9.08 | $12.10 | $28.89 |
| 715 | 1437102 | | Tobramycin Opth Sol 0.3% Falco 5 | Tobrex | $1.35 | $1.80 | $15.00 |
| 716 | 1463926 | | Trazod Tab 150mg Sid 500 | Desyrel | $63.95 | $85.26 | $490.00 |
| 717 | 1227487 | | Trazod Tab 150mg Sid 100 | Desyrel | $13.34 | $17.79 | $94.45 |
| 718 | 1205079 | | Tretinoin Crm .025% Alph 20gm | Retin-A | $12.87 | $17.16 | $28.72 |
| 719 | 1206127 | | Tretinoin Crm .025% Alph 45gm | Retin-A | $25.26 | $33.68 | $55.07 |
| 720 | 1696301 | | Triam+Hctz 37.5/25 Barr 100 | Dyazide (new) | $6.29 | $7.79 | $37.53 |
| 721 | 1698059 | | Triam+Hctz 37.5/25 Cap Barr 1000 | Dyazide (new) | $58.49 | $72.63 | $360.68 |
| 722 | 3292026 | | Triam+Hctz 37.5/25 Cap Geneva 1000 | Dyazide(new) | $58.49 | $72.63 | $382.20 |
| 723 | 3622552 | | Triamcin Crm 0.1% Alpha 15gm | Aristicort | $0.55 | $0.71 | $2.49 |
| 724 | 3405933 | | Triamcinol Acet .1% Lot MortGr 60 | Kenalog Top Lot | $4.37 | $5.46 | $10.22 |
| 725 | 1118314 | | Triamter Cap 37.5/25 Dura 1000 | Dyazide (new) | $49.99 | $72.63 | $360.68 |
| 726 | 1002021 | | Triexyphenidyl Hcl 5mg WW 100 | Artane | $16.00 | $20.00 | $35.45 |
| 727 | 1124304 | | Trimethoprim/Poly OS Falcon 10 | Polytrim | $1.98 | $2.47 | $17.42 |
| 728 | 1129220 | | Ursodiol 300mg Cap Amide 100 | Actigall | $131.70 | $164.63 | $245.71 |

Canceled orders and returns will be subject to a charge of $50.00 for handling.  Prices are not guaranteed, they are subject to increases from our suppliers.  Order shortages must be reported within 48 hours of receipt of order.  There will be a service charge of 2.2% added onto credit card purchases.  Non Primary participants will be required to pay freight charges.
****Representation By Purchaser: I have all state and federal licenses necessary to purchase and receive prescription pharmaceuticals from IPC.****

* Repack items are National Pharmpak Services, Inc   Call Susan Oechsner @ 800-755-1531 if you have any questions.

2302822

HIGHLY CONFIDENTIAL

R2-042183

VAC MDL 85340

Store Name:_____ IPC#:_____ Ent By:_____ Page 16 of 16

### Rx Items

| Seq | Item# | Order Qty | Product Description | Compare to Brand | IPC Price | WAC | AWP |
|---|---|---|---|---|---|---|---|
| 729 | 3405388 | | Valproic Acid 250mg/5ml Grove 480 | Depakene | $11.49 | $14.10 | $72.75 |
| 730 | 1001163 | | Valproic Cap 250mg Sidmak 100 | Depakene | $9.34 | $10.99 | $79.40 |
| 731 | 1228915 | | Valtrex Capl 500mg 42 | | $118.75 | $121.68 | $146.02 |
| 732 | 1843564 | | Vasotec 10mg 100 | | $94.11 | $95.54 | $119.13 |
| 733 | 1843630 | | Vasotec 20mg 100 | | $133.89 | $135.93 | $169.49 |
| 734 | 1843499 | | Vasotec 5mg 100 | | $89.64 | $91.00 | $113.46 |
| 735 | 1117597 | | Verapam Tab 120mg Wht Wat 100 | Calan | $6.36 | $7.58 | $68.43 |
| 736 | 1115880 | | Verapam Tab 80mg Wht Wat 100 | Calan | $4.55 | $5.42 | $53.38 |
| 737 | 1166685 | | Verapamil ER Cap 240mg Mylan 100 | Verelan | $43.24 | $54.74 | $162.80 |
| 738 | 1166768 | | Verapamil ER Tab 180mg Mylan 100 | Verelan | $7.99 | $11.16 | $116.60 |
| 739 | 2284214 | | Verapamil ER Tab 180mg Zen 100 | Calan SR | $9.09 | $11.16 | $111.00 |
| 740 | 2495109 | | Verapamil ER Tab 240mg Mylan 100 | Calan SR | $10.79 | $11.37 | $127.00 |
| 741 | 3795226 | | Verelan Sr Cap 240mg 100 | | $151.99 | $158.73 | $198.41 |
| 742 | 1204155 | | Vioxx 12.5mg 100 | | $206.72 | $209.87 | $262.34 |
| 743 | 1204502 | | Vioxx 25mg 100 | | $206.49 | $209.87 | $262.34 |
| 744 | 1000843 | | Volmax Tab 4mg Repack 100 | | $65.40 | $68.12 | $83.07 |
| 745 | 2231371 | | Warfarin Sod 2mg Gold 100 | Coumadin | $23.19 | $28.99 | $60.89 |
| 746 | 2233146 | | Warfarin Sod 5mg Gold 100 | Coumadin | $24.79 | $30.99 | $63.78 |
| 747 | 1717685 | | Warfarin Sod Tab 10mg Tar 100 | Coumadin | $36.57 | $46.29 | $93.04 |
| 748 | 1730167 | | Warfarin Sod Tab 1mg Tar 100 | Coumadin | $21.64 | $27.39 | $56.02 |
| 749 | 1730712 | | Warfarin Sod Tab 2mg Tar 100 | Coumadin | $22.90 | $28.99 | $58.46 |
| 750 | 1735711 | | Warfarin Sod Tab 3mg Tar 100 | Coumadin | $30.77 | $38.95 | $60.55 |
| 751 | 1737378 | | Warfarin Sod Tab 4mg Tar 100 | Coumadin | $23.69 | $29.99 | $60.73 |
| 752 | 2234086 | | Warfarin Sod Tab 5mg Tar 100 | Coumadin | $24.48 | $30.99 | $61.13 |
| 753 | 1739960 | | Warfarin Sod Tab 6mg Tar 100 | Coumadin | $44.05 | $55.76 | $86.69 |
| 754 | 1734458 | | Warfarin Sod Tb 2.5mg Tar 100 | Coumadin | $23.30 | $29.49 | $60.33 |
| 755 | 1716653 | | Warfarin Sod Tb 7.5mg Tar 100 | Coumadin | $34.51 | $43.68 | $89.70 |
| 756 | 2247252 | | Westcort Crm 0.2% 15gm | | $14.03 | $14.61 | $17.53 |
| 757 | 1140474 | | Yohimbine Tab 5.4mg Url 100 | Yocon | $2.08 | $2.48 | $19.50 |
| 758 | 1999606 | | Zanaflex Tab 4mg 150 | | $132.26 | $137.77 | $172.21 |
| 759 | 1000736 | | Zestril Tab 10mg Repack 100 | | $77.98 | $80.39 | $96.47 |
| 760 | 1000744 | | Zestril Tab 20mg Repack 100 | | $83.46 | $86.04 | $103.25 |
| Spec Buy 761 | 2237956 | | Zithromax Tab Z-pak 3x6 | | $98.90 | $100.41 | $125.52 |
| 762 | 1886845 | | Zocor Tab 10mg 90 | | $169.19 | $171.83 | $214.79 |
| 763 | 1886738 | | Zocor Tab 10mg 60 | | $112.84 | $114.56 | $143.20 |
| 764 | 1887124 | | Zocor Tab 20mg 60 | | $197.79 | $199.84 | $249.80 |
| 765 | 1887199 | | Zocor Tab 40mg 60 | | $197.79 | $199.84 | $249.80 |
| Spec Buy 766 | 2483469 | | Zoloft 100mg 100 | | $195.95 | $198.93 | $248.66 |

Canceled orders and returns will be subject to a charge of $50.00 for handling. Prices are not guaranteed, they are subject to increases from our suppliers. Order shortages must be reported within 48 hours of receipt of order. There will be a service charge of 2.2% added onto credit card purchases. Non Primary participants will be required to pay freight charges. ****Representation By Purchaser: I have all state and federal licenses necessary to purchase and receive prescription pharmaceuticals from IPC.****

* Repack items are National Pharmpak Services, Inc   Call Susan Oechsner @ 800-755-1531 if you have any questions.

2302823

HIGHLY CONFIDENTIAL

R2-042184

VAC MDL 85341