# Exhibit 9

*State of California ex. rel. Ven-A-Care of the Florida Keys, Inc. v.*
*Abbott Laboratories, Inc., et al.*

Exhibit to the Declaration of Rita Hanscom in Support of
Plaintiffs' Opposition to Dey, Inc. and Dey, L.P.'s Motion for Partial Summary Judgment

## DEY LABORATORIES

### MEMORANDUM

**TO:**   Distribution                     **Cc:**  Helen Burnham

**FROM:**  Carrie Jackson

**DATE:**  February 7, 1994

**RE:**   <u>Medicare/Medicaid/Formulary Update</u>

Attached please find an updated Medicare/Medicaid/State Formulary Status Report.

As a reminder, this status report is broken out in three parts. Part one has state formulary updates or applications. Part two lists all products covered under Medicare within that particular state and any changes to code numbers or allowables. Information missing from either the <u>Code</u> or <u>Allowable</u> columns denotes that I am in the process of contacting the state to update the required information. Part three lists all products covered under Medicaid within that particular state and any changes to code numbers or allowables. Once again, missing information in either the <u>Code</u> or <u>Allowable</u> columns is in the process of being updated. Please discard your old Medicare report dated August 13, 1993.

I hope the attached is helpful. Updates will be issued as necessary. Should you have any questions or suggestions for report enhancement please do not hesitate to contact me

/cjj



CONFIDENTIAL
DL-0050028

State of:  Alaska                                            **February 2, 1994**

   1)   Formulary -  No state formulary for generic
        substitution

   2)   Medicare · (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | $1.25/mL |
| Acetylcysteine 20% | J7615 | $1.58/mL |
| Albuterol 0.083% | J7620 | $1.40/ud |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | $0.25/mL |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | $0.25/mL |
| Isoetharine 0.2% | J7653 | $0.23/mL |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | $1.05/ud |
| Metaproterenol 0.4% | J7670 | $1.05/ud |
| Not Otherwise Class. | J7699 | |

    Drugs, Inhalation Solution Administered through DME
    Not Otherwise Class.   J7799
    Drugs, Other than Inhalation Administered through DME

    All sodium chloride and water products are considered
    part of the medication costs and will not be reimbursed
    if billed separately.

   3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.45 · $11.46 | | AWP · 5% |

State of:  Alabama                                        **February 2, 1994**

   1)   Formulary - No state formulary for generic
        substitution

   2)   Medicare -  No information received.  Follow-up
        request sent.

   3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $5.40 | .50 · $3.00 | WAC + 9.2% |

State of:  Arizona                                        **February 2, 1994**

   1)   Formulary - No state formulary for generic
        substitution

CONFIDENTIAL
DL-0050029

2)    Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

Not Otherwise Class.    J7799

Drugs, Other than Inhalation Administered through DME

Claims for drugs and biologicals used in conjunction with
DME require medical documentation.  DME must be
prescribed by physician; drug has been ordered by
attending physician; drug must be reasonable & necessary.
Note that drugs which can be administered by any of the
following methods will be excluded from coverage:
Aerosol; MDI; tablets; capsules; syrup; parenteral
injection.

3)    Medicaid - AHCCS/Arizona Health Care Cost
       Containment System

State of:  Arkansas                                    February 2, 1994

1)    Formulary · Not necessary to be on state formulary
       for generic substitution

2)    Medicare - (Use local codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | W8050 | $1.34/mL |
| Acetylcysteine 20% | W8060 | $1.62/mL |
| Albuterol 0.083% | W8010 | $1.42/ud |
| Cromolyn Sodium/20 mg | | |
| Isoetharine (all) | W8070 | $0.78/ud |
| Metaproterenol 0.6% | W8030 | $1.40/ud |
| Metaproterenol 0.4% | W8020 | $1.40/ud |
| 82003 | W8140 | |
| 82005 | W8150 | |
| Remaining saline | W8150 | |

(excluding 83003/83005/64015/64115)

CONFIDENTIAL
DL-0050030

Allowable based on Redbook pricing

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.51 + 103 EAC | $0.50 - $3.00 | AWP   10.5% |

California                                    February 2, 1994

1)   Formulary · Not necessary to be on state formulary
     for generic substitution

2)   Medicare - Wrong information sent.  Questionnaire
     resubmitted.

3)   Medicaid (Medi-Cal) Dispensing Fee:  $4.05/Rx; Data
                          Source:  Medi-Cal List of
                          Contract Drugs (1st Databank)
                          Co-Pay:  $1.00 (Optional)

| Product | Reimbursable | Reimbursement Rate |
|---|---|---|
| 18104 | Y | AWP - 5% ($1.3419/cc) |
| 18110 | Y | AWP - 5% ($1.2749/cc) |
| 18130 | Y | AWP - 5% ($1.1662/cc) |
| 18200 | PA | AWP - 5% |
| 18204 | Y | AWP - 5% ($1.6103/cc) |
| 18210 | Y | AWP - 5% ($1.5409/cc) |
| 18230 | Y | AWP - 5% ($1.4684/cc) |
| 69703 | PA | AWP - 5% ($0.4091/cc) |
| 69760 | PA | AWP - 5% |
| 65902 | PA | AWP - 5% |
| 66003 | PA | AWP - 5% |
| 66103 | PA | AWP - 5% |
| 66405 | PA | AWP - 5% |
| 67603 | Y | AWP - 5% ($0.3895/cc) |
| 67803 | PA | AWP - 5% |
| 03003 | Y | AWP - 5% ($0.0773/cc) |
| 03005 | Y | AWP - 5% ($0.0464/cc) |
| 03010 | PA | AWP - 5% |
| 03020 | PA | AWP - 5% |
| 63003 | Y | AWP - 5% ($0.0773/cc) |
| 63005 | Y | AWP - 5% ($0.0464/cc) |
| 64015 | PA | AWP - 5% |
| 64115 | PA | AWP - 5% |
| 82003 | PA | AWP - 5% |
| 82005 | PA | AWP - 5% |
| 83003 | PA | AWP - 5% |
| 83005 | PA | AWP - 5% |
| 83015 | PA | AWP - 5% |
| 50120 | PA | AWP - 5% |
| 50300 | PA | AWP - 5% |

CONFIDENTIAL
DL-0050031

| Product | Reimbursable | Reimbursement Rate |
|---------|--------------|--------------------|
| 81003 | PA | AWP - 5% |
| 81005 | PA | AWP - 5% |

Key:
PA = Prior authorization required from a Medi-Cal Field Office Consultant
- = Price not in the Medi-Cal computer file. Price must be manually calculated.

## Colorado                                            February 2, 1994

1) Formulary - No state formulary for generic substitution

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.41/mL |
| Acetylcysteine 20% | J7615 | $1.69/mL |
| Albuterol 0.083% | J7620 | $0.43/mL |
| Cromolyn Sodium/20 mg | J7630 | $0.70/mL |
| Isoetharine 0.1% | J7650 | $0.31/mL |
| Isoetharine 0.125% | J7651 | $0.11/mL |
| Isoetharine 0.167% | J7652 | $0.15/mL |
| Isoetharine 0.2% | J7653 | $0.22/mL |
| Isoetharine 0.25% | J7654 | $0.28/mL |
| Metaproterenol 0.6% | J7672 | $0.28/mL |
| Metaproterenol 0.4% | J7670 | $0.28/mL |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

Not Otherwise Class.    J7799

Drugs, Other than Inhalation Administered through DME

Sodium Chloride and water do not fall under inhalation solutions/drugs and are therefore considered supplies which are included in reimbursement for equipment.

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.08 | $2.00 (Trade) | AWP - 10% |
| | $0.50 (Generic) | WAC + 18% |

## Connecticut                                          February 2, 1994

1) Formulary - No state formulary for generic substitution

2) Medicare - (Use national codes)

CONFIDENTIAL
DL-0050032

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

| | | |
|---|---|---|
| Not Otherwise Class. | J7799 | |

Drugs, Other than Inhalation Administered through DME

Sodium chloride and water not covered under current policy. Sodium chloride is included in reimbursement of medication administered via nebulizer. Use codes J7699 and J7799. Each claim is reviewed on a case-by-case basis and fees determined from Redbook.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.10* | | AWP - 8% |

*   Incentive fee added to pharmacy reimbursement for dispensing lower cost product

District of Columbia                               February 2, 1994

1)   Formulary - Must be on state formulary for generic substitution

2)   Medicare · (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

CONFIDENTIAL
DL-0050033

| Product | Code | Allowable |
|---|---|---|
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

| Product | Code | Allowable |
|---|---|---|
| Not Otherwise Class. | J7799 | |

Drugs, Other than Inhalation Administered through DME

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.50 | $ 0.50 | AWP · 10% |

## Delaware                                        February 2, 1994

1)   Formulary - Must be on state formulary for generic substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

| Product | Code | Allowable |
|---|---|---|
| Not Otherwise Class. | J7799 | |

Drugs, Other than Inhalation Administered through DME

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.65 | $ 0.50 | AAC/AWP - 6% |

## Florida                                          February 2, 1994

1)   Formulary - Not necessary to be on state formulary for generic substitution

2)   Medicare - (Uses local codes for compounded drugs and national codes for originally manufactured drugs)

CONFIDENTIAL
DL-0050034

Compounded Drugs:

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine | W4079 | $7.24/4mL |
| Acetylcysteine | W4179 | $0.29/mL |
| Albuterol | W4173 | $0.18/mL |
| Metaproterenol | W4174 | $0.63/mL |
| Isoetharine | W4175 | $0.89/mL |
| Cromolyn Sodium | W4177 | $0.21/mL |
| Normal Saline | W4180 | $0.01/mL |
| Normal Saline 3 mL | W4181 | $0.22/3mL |
| Normal Saline 5 mL | W4182 | $0.22/5mL |

Non-compounded drugs:

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.47/mL |
| Acetylcysteine 20% | J7615 | $1.77/mL |
| Albuterol 0.083% | J7620 | $1.80/3mL |
| Cromolyn Sodium | J7630 | $0.74/2mL |
| Isoetharine 0.1% | J7650 | $0.82/5mL |
| Isoetharine 0.125% | J7651 | $0.64/4mL |
| Isoetharine 0.167% | J7652 | $1.53/3mL |
| Isoetharine 0.2% | J7653 | $0.67/2.5mL |
| Isoetharine 0.25% | J7654 | $0.70/2mL |
| Metaproterenol 0.4% | J7670 | $1.58/2.5mL |
| Metaproterenol 0.6% | J7672 | $1.65/mL |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.23 | $ 1.00 | WAC + 7% |

Source:  Blue Book

**Georgia**                         **February 2, 1994**

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare -

Not covered by a Medicare Durable Medical Equipment
Supplier   Contact DME Unit at (912) 921-3078 for
additional details.

3)   Medicaid

CONFIDENTIAL
DL-0050035

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.41 | | AWP - 10% |

Source:  First Data Bank

**Hawaii**                                                        **February 2, 1994**

1) Formulary - Must be on state formulary for generic substitution

2) Medicare -

82003/82005/83003/83005/83015/50120/50300/81003/81005 not listed in 1993 Redbook, not assigned HCPCS code, and no allowances for Hawaii have been determined.  Use code J3490 and brief description of product when submitting claims.

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.67 | | AWP - 10.5% |

Source:  First Data Bank

**Idaho**                                                        **February 2, 1994**

1) Formulary - No state formulary for generic substitution

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

Not Otherwise Class.   J7799

Drugs, Other than Inhalation Administered through DME

CONFIDENTIAL
DL-0050036

3)    Medicaid

**Dispensing Fee**          **Co-Pay**          **Reimburse. Basis**

$4.30                                                 AWP

Illinois                                              February 2, 1994

1)  Formulary   Must be on state formulary for generic
    substitution

2)    Medicare -

Use national codes for the following:

| **Product** | **Code** | **Allowable** |
|---|---|---|
| Acetylcysteine 10% | J7610 | $1.32/mL |
| Acetylcysteine 20% | J7615 | $1.58/mL |
| Albuterol 0.083% | J7620 | $1.58/ud |
| Cromolyn Sodium/20 mg | J7630 | $0.76/mL |
| Isoetharine 0.1% | J7650 | $0.34/mL |
| Isoetharine 0.125% | J7651 | $0.21/mL |
| Isoetharine 0.167% | J7652 | $0.28/mL |
| Isoetharine 0.2% | J7653 | $0.34/mL |
| Isoetharine 0.25% | J7654 | $0.42/mL |
| Metaproterenol 0.6% | J7672 | $0.42/mL |
| Metaproterenol 0.4% | J7670 | $0.42/mL |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |
| Hypertonic Saline | J7130 | |
| Solution, 20 cc vial | | |

Use local codes for the following:

| **Product** | **Code** | **Allowable** |
|---|---|---|
| Sterile Saline Solution | W1008 | $0.14/mL |
| 1 mL for use in DME | | |
| Equipment | | |

3)    Medicaid

**Dispensing Fee**          **Co-Pay**          **Reimburse. Basis**

$3.58*                                    AWP · 10%

*    or 10% x cost for drugs > $35.80

CONFIDENTIAL
DL-0050037

All drug products, 64015, 64115, 82003, 82005, 50120, 50300, and water are not covered unless they get prior approval prior to dispensing.

Source:  Blue Book

## Indiana
February 2, 1994

1) ·Formulary - No state formulary for generic substitution

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | $1.04/mL |
| Acetylcysteine 20% | J7615 | $1.62/mL |
| Albuterol 0.083% | J7620 | $0.44/mL |
| Cromolyn Sodium/20 mg | J7630 | $0.76/mL |
| Isoetharine 0.1% | J7650 | $0.34/mL |
| Isoetharine 0.125% | J7651 | $0.21/mL |
| Isoetharine 0.167% | J7652 | $0.29/mL |
| Isoetharine 0.2% | J7653 | $0.34/mL |
| Isoetharine 0.25% | J7654 | $0.42/mL |
| Metaproterenol 0.6% | J7672 | $0.42/mL |
| Metaproterenol 0.4% | J7670 | $0.42/mL |
| Not Otherwise Class. Drugs, Inhalation Solution Administered through DME | J7699 | |
| Not Otherwise Class. Drugs, Other than Inhalation Administered through DME | J7799 | |
| Hypertonic Saline Solution, 20 cc vial | J7190 | $1.00 |
| Sterile Saline (dilution purposes only) | A4214 | |

Compounded drugs not covered.

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.00 | | AWP - 10% |

Please direct medicaid providers with questions to the Provider Assistance Unit of E.D.S. at (800) 346-3819 or (317) 875-0177.

## Iowa
February 2, 1994

1) Formulary - No state formulary for generic substitution

2) Medicare - (Use national codes)

CONFIDENTIAL
DL-0050038

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.02 - $6.25 | $1.00 | AWP - 10% |

**Kansas**                                                        February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Sodium Chloride; 82003* | A4610 | $.25 per ud |
| Sodium Chloride; 82005* | A4610 | $.50 per ud |
| Sodium Chloride; 83003* | A4610 | $.25 per ud |
| Sodium Chloride; 83005* | A4610 | $.50 per ud |
| Sodium Chloride; 83015* | A4610 | $1.25 per ud |
| Nebu-Sol; 50120 | Not Covered | |
| Nebu-Sol; 50300 | Not Covered | |
| Water; 81003* | A4610 | $.25 per ud |
| Water; 81005* | A4610 | $.50 per ud |

CONFIDENTIAL
DL-0050039

| Product | Code | Allowable |
|---------|------|-----------|

Not Otherwise Class.    J7699
 Drugs, Inhalation Solution Administered through DME
Not Otherwise Class.    J7799
 Drugs, Other than Inhalation Administered through DME

* · Code accordingly with description of product
Source:  First Data Bank

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.85 - $6.97 | $1.00 | AWP - 10% |

All drugs "generally non-covered" unless prior
authorization is received.  Specifically, the
following sodium chloride solutions are covered
without prior authorization:  03003, 03005, and
03020.  Source:  Medi-Span


Kentucky                                February 2, 1994

1)   Formulary - Not necessary to be on state formulary
     for generic substitution

2)   Medicare - No information received.  Follow-up
     request sent.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| Outpatient: $4.75 | | AWP - 10% |
| Nursing Home: $5.75 | | |

Source:  Medi-Span

All products except water are covered.  Must receive
prior authorization.


Louisiana                               February 2, 1994

1)   Formulary · No state formulary for generic
     substitution

2)   Medicare   Returned.  Forwarding order expired.
     Follow-up request sent.

3)   Medicaid

CONFIDENTIAL
DL-0050040

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $5.30 | | AWP - 10.5% |

## Maine                                            February 2, 1994

1)   Formulary   No state formulary for generic substitution

2)   Medicare   (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

Not Otherwise Class.   J7799

Drugs, Other than Inhalation Administered through DME

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.35 | Up to $3.00 | EAC/AWP · 5%* |

*    Reimbursement rate is lowest of: 1)  MAC; 2) Maine MAC; 3) EAC; 4) AWP; 5) Usual and customary which includes lowest price a provider will accept from any third party as payment for the service.

Source:  First Data Bank

## Maryland                                         February 2, 1994

1)   Formulary · Must be on state formulary for generic substitution

2)   Medicare - (Use national codes)

Reimburses according to AWP.  Use NDC number as reimbursement code.

CONFIDENTIAL
DL-0050041

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.94 - $6.17 | $1.00 | WAC + 10% |

**Massachusetts** February 2, 1994

1)   Formulary   Must be on state formulary for generic
substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.06 | $0.50 | WAC + 10% |

**Michigan** February 2, 1994

1)   Formulary - No state formulary for generic
substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | $1.91 |
| Acetylcysteine 20% | J7615 | $2.29 |
| Albuterol 0.083% | J7620 | $ .47 |
| Cromolyn Sodium/20 mg | J7630 | $ .38 |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | $ .23 |

CONFIDENTIAL
DL-0050042

| Product | Code | Allowable |
|---------|------|-----------|
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | $ .63 |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |
| Saline | A4214 | $ .20 |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.83 | $1.00 | AWP - 10%/AAC |

Minnesota                                              February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare -

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.25/mL |
| Acetylcysteine 20% | J7615 | $1.68/mL |
| Albuterol 0.083% | J7620 | $0.47/mL |
| Cromolyn Sodium/20 mg | J7630 | $1.29/20mg |
| Isoetharine 0.1% | J7650 | $0.23/mL |
| Isoetharine 0.125% | J7651 | $0.16/mL |
| Isoetharine 0.167% | J7652 | $0.22/mL |
| Isoetharine 0.2% | J7653 | $0.31/mL |
| Isoetharine 0.25% | J7654 | $0.34/mL |
| Metaproterenol 0.6% | J7672 | $0.43/mL |
| Metaproterenol 0.4% | J7670 | $0.42/mL |
| Normal saline solution 1000cc | J7030 | |
| Normal saline solution, sterile (500 ml - 1 unit) | J7040 | |
| Normal saline solution 250 cc | J7050 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

Requests providers bill electronically and retain
documentation rather than bill on paper and attach
documentation.

CONFIDENTIAL
DL-0050043

Code J7699 may also be used in conjunction with A4610. Pricing is simply based on the AWP from latest Redbook update.

Drug must be determined that it is reasonable and necessary for treatment of the illness or injury to improve the functioning of the malformed body member.

Documentation which must be submitted with claim for reimbursement is: physicians prescription identifying dosage, frequency and method of administration. Claim must identify name of medication and quantity dispensed (i.e., unit-dose or size of vial).

A4610/J7699/J7799 must be accompanied by a specific description and the dose of the solution being provided.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.10 | | AWP - 10% |

**Mississippi**                                           February 2, 1994

1)   Formulary - No state formulary for generic substitution

2)   Medicare - No information received.  Follow-up request sent.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.91 | $1.00 | AWP - 10% |

The following products not covered:  03003, 03005, 03010, 03020, 63003, 63005, 64015, 64115, 50120, and 50300.

**Missouri**                                              February 2, 1994

1)   Formulary - Not necessary to be on state formulary for generic substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |

CONFIDENTIAL
DL-0050044

| Product | Code | Allowable |
|---------|------|-----------|
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Sodium Chloride; 82003* | A4610 | $.25 per ud |
| Sodium Chloride; 82005* | A4610 | $.50 per ud |
| Sodium Chloride; 83003* | A4610 | $.25 per ud |
| Sodium Chloride; 83005* | A4610 | $.50 per ud |
| Sodium Chloride; 83015* | A4610 | $1.25 per ud |
| Nebu-Sol; 50120 | Not Covered | |
| Nebu-Sol; 50300 | Not Covered | |
| Water; 81003* | A4610 | $.25 per ud |
| Water; 81005* | A4610 | $.50 per ud |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

\* - Code accordingly with product description
Source:  First Data Bank

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.09 | $0.50 - $2.00 | AWP - 10.43% |

Source:  First Data Bank

**Montana**                                    **February 2, 1994**

1)   Formulary - Open formulary

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |

CONFIDENTIAL
DL-0050045

| Product | Code | Allowable |
|---------|------|-----------|
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

No payment for sodium chloride and have no fees calculated.  When calculating a fee, use products listed in the most current Redbook and use the median of AWP.

3)   Medicaid -   All prescription drugs reimbursed. OTC products other than laxatives, antacids and insulin are not covered. Reimbursement rate is AWP less 10% plus dispensing fee of $2.00 - $4.08 based on individual pharmacy surveys. Unit-dose providers who physically package unit-dose prescriptions are reimbursed an additional $0.75/Rx. First Data Bank is used for drug pricing.  $1.00 patient co-pay.


**Nebraska**                                    February 2, 1994

1)   Formulary - Must be on state formulary for generic substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Sodium Chloride; 82003* | A4610 | $.25 per ud |
| Sodium Chloride; 82005* | A4610 | $.50 per ud |
| Sodium Chloride; 83003* | A4610 | $.25 per ud |
| Sodium Chloride; 83005* | A4610 | $.50 per ud |
| Sodium Chloride; 83015* | A4610 | $1.25 per ud |
| Nebu-Sol; 50120 | Not Covered | |
| Nebu-Sol; 50300 | Not Covered | |
| Water; 81003* | A4610 | $.25 per ud |

CONFIDENTIAL
DL-0050046

| Product | Code | Allowable |
|---|---|---|
| Water; 81005* | A4610 | $.50 per ud |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

\* · Code accordingly with description of product
Source: First Data Bank

3) Medicaid - All products reimbursable. Reimbursement rate of AWP less 8.71% or WAC + 12.5%. Dispensing fee is variable from $2.84 - $5.05/Rx. Data source is Medispan.

**Nevada**                                                              February 2, 1994

1) Formulary - Must be on state formulary for generic substitution

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.42 | | AWP - 10% |

**New Hampshire**                                                       February 2, 1994

1) Formulary - Must be on state formulary for generic substitution

CONFIDENTIAL
DL-0050047

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

Not Otherwise Class.   J7799

Drugs, Other than Inhalation Administered through DME

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.25 - $3.65* | $0.50 - $1.00** | AWP - 10% |

*    Incentive fee added to pharmacy reimbursement
     for dispensing lower cost product.

**   $1.00 branded products; $0.50 generics

Source:  First Data Bank; EDS

**New Jersey**          **February 2, 1994**

1)   Formulary - Must be on state formulary for generic
     substitution

Only Metaproterenol 0.6% and 0.4% on New Jersey Generic
Formulary/List of Interchangeable Drug Products.  I have
requested all other products be listed.

2)   Medicare - (Use national codes) - No information
     received.  Follow-up request sent.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.73 - $4.07 | | AWP - 0/6%* |

CONFIDENTIAL
DL-0050048

\* AWP minus up to 6% based on Medicaid percentage of Rx sales. Regression ranges from 0 - 6% and is deducted from AWP up to $25.00 (AWP). Above $25.00 no AWP.

All products covered except Nebu-Sol and Water. Only the following sodium chloride products are covered· 83003, 83005 and 83015.

## New Mexico                                              February 2, 1994

1) Formulary - Must be on state formulary for generic substitution

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. Drugs, Inhalation Solution Administered through DME | J7699 | |
| Not Otherwise Class. Drugs, Other than Inhalation Administered through DME | J7799 | |

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.00 | | AWP - 10.5% |

## New York                                              February 2, 1994

1) Formulary · Must be on state formulary for generic substitution

2) Medicare   (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |

CONFIDENTIAL
DL-0050049

| Product | Code | Allowable |
|---------|------|-----------|
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |
| 82003/82005/83003/83005; | A4610 | $24.20 |
| 83015 | A4610 | $23.00 |
| 50120 | A4610 | based on invoice |
| 50300 | A4610 | based on invoice |
| 81003/81005 | .A4610 | $19.50 |

Source; Redbook - AWP

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $2.60 | | AWP |


**North Carolina**                                    **February 2, 1994**

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare - No information received.  Follow-up
     request sent.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $5.60 | $1.00 | AWP - 10% |

The following sodium chloride solutions not covered:
03003, 03005, 03010, 03020, 63003, 63005, 64015, and
64115.


**North Dakota**                                      **February 2, 1994**

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare - (Use national codes)

CONFIDENTIAL
DL-0050050

Use national code A4610 (with description).
Reimbursement is based on AWP of Redbook for all
localities.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.25 | | AWP   10% |

Source   First Data Bank

All sodium chloride and water products covered as
"DME" products.

**Ohio**                                                      **February 2, 1994**

1)   Formulary - Must be on state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% 4 mL | J7610 | $ 6.43/ud |
| Acetylcysteine 10% 10 mL | J7610 | $19.07/ud |
| Acetylcysteine 10% 30 mL | J7610 | $52.34/ud |
| Acetylcysteine 20% 4 mL | J7615 | $ 7.71/ud |
| Acetylcysteine 20% 10 mL | J7615 | $23.07/ud |
| Acetylcysteine 20% 30 mL | J7615 | $63.21/ud |
| Albuterol 0.083% | J7620 | $1.42/ud |
| Cromolyn Sodium/20 mg | J7630 | $1.29/20mg |
| Isoetharine 0.1% | J7650 | $3.29/ud |
| Isoetharine 0.125% | J7651 | $3.29/ud |
| Isoetharine 0.167% | J7652 | $3.29/ud |
| Isoetharine 0.2% | J7653 | $3.29/ud |
| Isoetharine 0.25% | J7654 | $3.29/ud |
| Metaproterenol 0.6% | J7672 | $1.50/ud |
| Metaproterenol 0.4% | J7670 | $1.50/ud |
| Sterile Water 3 mL | | $0.20/ud |
| Sterile Water 5 mL | | $0.20/ud |
| Sterile Saline .2 - .9% 3 - 5 mL | | $0.24/ud |
| Sterile Saline .9% 10 mL | | $0.41/ud |

3)   Medicaid -       Dispensing Fee:  $3.23/Rx; Data
                      Source:  Blue Book
                      Reimbursement Rate:  AWP - 7%

| Product | Reimbursable | Reimbursement Rate |
|---|---|---|
| 18104 | Y | $1.1625/mL |
| 18110 | Y | $1.1625/mL |

CONFIDENTIAL
DL-0050051

| Product | Reimbursable | Reimbursement Rate |
|---------|--------------|--------------------|
| 18130 | Y | $1.0639/mL |
| 18200 | Y | $1.2803/mL |
| 18204 | Y | $1.4071/mL |
| 18210 | Y | $1.4071/mL |
| 18230 | Y | $1.2803/mL |
| 69703 | Y | $0.3700/mL |
| 69760 | Y | $0.3700/mL |
| 65902 | N | |
| 66003 | N | |
| 66103 | N | |
| 66405 | N | |
| 67603 | Y | $0.3760/mL |
| 67803 | Y | $0.3760/mL |
| 03003 | Y | $0.0872/mL |
| 03005 | Y | $0.0523/mL |
| 03010 | Y | $0.0335/mL |
| 03020 | Y | $0.0335/mL |
| 63003 | Y | $0.0872/mL |
| 63005 | Y | $0.0523/mL |
| 64015 | N | |
| 64115 | N | |
| 82003 | Y | $0.0558/mL |
| 82005 | Y | $0.0335/mL |
| 83003 | Y | $0.0872/mL |
| 83005 | Y | $0.0523/mL |
| 83015 | Y | $0.0335/mL |
| 50120 | Y | $0.0335/mL |
| 50300 | Y | $0.0335/mL |
| 81003 | Y | $0.0108/mL |
| 81005 | Y | $0.0108/mL |

## Oklahoma                                           February 2, 1994

1) Formulary - No state formulary for generic substitution. Law states that it is unlawful for a pharmacist to substitute without the authority of the prescriber or purchaser.

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |

CONFIDENTIAL
DL-0050052

| Product | Code | Allowable |
|---------|------|-----------|
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

Sodium chloride and water are covered as supplies under
the DME benefit when prescribed by physician and
determined to be necessary for use of nebulizer.  Payment
limited to patients who cannot properly prepare the
solutions at home or who have no one who can prepare the
solutions for them.  Documentation must explain why the
patient is physically or mentally incapable of boiling
water or adding salt tablets to be reimbursed.

All local codes in process of being deleted.  Use local
code A4323 at (9.34 per 1000 ml) for reimbursement
purposes.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $5.10 | $1.00-$2.00* | AWP - 10.5% |

*   $1.00 for prescriptions up to $29.99; $2.00 for
    prescriptions costing more than $30.00.

Source:  First Data Bank

The following products not covered:  03005, 03010,
03020, 63003, 63005, 64015, 64115, 50120, and 50300.


Oregon                                         February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |

CONFIDENTIAL
DL-0050053

| Product | Code | Allowable |
|---|---|---|
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

All sodium chloride and water products are considered
part of the medication costs and will not be reimbursed
if billed separately.

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.67 - $4.02 | | AWP - 11% |

Pennsylvania                                    February 2, 1994

1) Formulary - Must be on state formulary for generic
substitution

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | $1.34/mL |
| Acetylcysteine 20% | J7615 | $1.62/mL |
| Albuterol 0.083% | J7620 | $0.47/mL |
| Blairex sterile saline 3 oz. | A4610 | $1.19 |
| Blairex sterile saline 8 oz. | A4610 | $2.27 |
| Blairex sterile saline 12 oz. | A4610 | $3.41 |
| Cromolyn Sodium/20 mg | J7630 | $0.71/mL |
| Isoetharine 0.1% | J7650 | $0.34/mL |
| Isoetharine 0.125% | J7651 | $0.22/mL |
| Isoetharine 0.167% | J7652 | $0.29/mL |
| Isoetharine 0.2% | J7653 | $0.34/mL |
| Isoetharine 0.25% | J7654 | $0.40/mL |
| Metaproterenol 0.6% | J7672 | $0.44/mL |
| Metaproterenol 0.4% | J7670 | $0.44/mL |
| Not Otherwise Class. | J7699 | IC |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | IC |
| Drugs, Other than Inhalation Administered through DME | | |
| Sodium Chloride 0.45% | A4610 | $0.23 5 ml each |
| Sodium Chloride 0.9% | A4610 | $0.24 3 ml each |
| Sodium Chloride 0.9% | A4610 | $0.24 5 ml each |

CONFIDENTIAL
DL-0050054

| Product | Code | Allowable |
|---------|------|-----------|

Amounts or methods of medication not included would be given individual consideration upon receipt of the claim submission.  Special documentation necessary for consideration of sterile water (patient not able to mix themselves or has no family member).  Use A4610 for sterile water and saline  Redbook as source.

3)  Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.50 | $1.00 | AWP |

Source:  Blue Book

No water products covered.  Sodium chloride products covered only if considered "legend drugs".

Puerto Rico                                             February 2, 1994

1)  Formulary - Must be on formulary for generic substitution.

2)  Medicare

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

3)  Medicaid - No action

Rhode Island                                            February 2, 1994

1)  Formulary - Not necessary to be on state formulary for generic substitution

2)  Medicare -

Sodium chloride and sterile water for inhalation with nebulizers are not covered by Medicare

3)  Medicaid

CONFIDENTIAL
DL-0050055

| **Dispensing Fee** | **Co-Pay** | **Reimburse. Basis** |
|---|---|---|
| $3.40 | | AWP |

## South Carolina                                    February 2, 1994

1) Formulary - No state formulary for generic substitution

2) Medicare -

82003/82005/83003/83005 - Local code #W4200 ($0.22 allowable)
83015 - local code #W4200 (3 units) - ($0.66 allowable)
50120/50300 - not reimbursable
81003/81005 - national code J7699 - (individually considered)
Uses Redbook or Medispan for source documentation

3) Medicaid

| **Dispensing Fee** | **Co-Pay** | **Reimburse. Basis** |
|---|---|---|
| $4.05 | $1.50 | AWP - 9.5% |

Source:  First Data Bank

All products covered except 03003, 03005, 03010, 03020, 63003, 63005, 64015, 64115, 50120, and 50300. These products require special authorization for coverage.

## South Dakota                                      February 2, 1994

1) Formulary - No state formulary for generic substitution

2) Medicare - (Use national codes)

| **Product** | **Code** | **Allowable** |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

CONFIDENTIAL
DL-0050056

| Product | Code | Allowable |
|---------|------|-----------|
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

Use national code A4616 (with description  for those drugs not listed.  Reimbursement is based on AWP of Redbook for all localities.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.75 | $1.00 | AWP - 10.5% |

**Tennessee**                                                                February 2, 1994

1)   Formulary - Must be on state formulary for generic substitution

2)   Medicare -

Reimbursement for saline or sterile water is limited to the charge for the solution components, unless it is medically documented that the beneficiary, due to his/her physical or mental state, is unable to safely or effectively mix the solutions and there is no family member or other person available who can do this.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.91 | | AWP   8% |

**Texas**                                                                    February 2, 1994

1)   Formulary - No state formulary for generic substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.34/mL |
| Acetylcysteine 20% | J7615 | $1.62/mL |
| Albuterol 0.083% | J7620 | $0.47/mL |
| Cromolyn Sodium/20 mg | J7630 | $0.76/mL |
| Isoetharine 0.1% | J7650 | $0.85/2.5cc |
| Isoetharine 0.125% | J7651 | $0.85/4 cc |

CONFIDENTIAL
DL-0050057

| Product | Code | Allowable |
|---------|------|-----------|
| Isoetharine 0.167% | J7652 | $0.85/3 cc |
| Isoetharine 0.2% | J7653 | $0.85/2.5cc |
| Isoetharine 0.25% | J7654 | $0.85/2 cc |
| Metaproterenol 0.6% | J7672 | $0.49/2 5cc |
| Metaproterenol 0.4% | J7670 | $0.49/2.5cc |
| Not Otherwise Class. | J7699 | AWP/$1.50 ud |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

Texas Medicare Carrier will use the NDC number to price
bronchodilator medications using the most current edition
of Redbook.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| * | | Wholesaler Cost + 12% |

*     Amount paid pharmacy equals (EAC + $4.55)
      divided by 0.930 + .10

Date Source:   Pharmaceutical Companies

All drugs covered except the following sodium
chloride solutions:  03003, 03005, 03010, 63003,
63005, 64015, 64115, 82003, 82005, 83003, 83005;
Nebu-Sol 50120; and Water.

**Utah**                                                       **February 2, 1994**

1)   Formulary · Must be on state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

CONFIDENTIAL
DL-0050058

| Product | Code | Allowable |
|---|---|---|
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

Not Otherwise Class.   J7799

Drugs. Other than Inhalation Administered through DME

82003/82005/83003/83005/83015/50120/50300/81003/81005 use national code A4610.  Payment based on AWP or acquisition cost.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.90 - 4.40* | | AWP - 12% |

\*    $3.90 urban; $4.40 rural

Vermont                                                    February 2, 1994

1)   Formulary - Must be on state formulary for generic substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

Not Otherwise Class.   J7799

Drugs. Other than Inhalation Administered through DME

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.25 | $1.00 - $2.00* | AWP - 10% |

\*    $1.00 copayment; $2.00 copayment when ingredient costs exceed $29.99

CONFIDENTIAL
DL-0050059

**West Virginia** ........................................................ **February 2, 1994**

1) Formulary - Uses FDA Therapeutic Equivalency List
   (Orange Book)

2) Medicare · (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

Not Otherwise Class.     J7799

Drugs, Other than Inhalation Administered through DME

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $2.75 | $0.50 - $1.00 | AWP |

Source:  Red Book

**Wisconsin** .............................................. **February 2, 1994**

1) Formulary - Must be on state formulary for generic
   substitution

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

CONFIDENTIAL
DL-0050061

| Product | Code | Allowable |
|---------|------|-----------|

Not Otherwise Class.    J7699
 Drugs, Inhalation Solution Administered through DME
Not Otherwise Class.    J7799
 Drugs, Other than Inhalation Administered through DME

Procedure code for sodium chloride inhalation is A4323-52
and is reimbursable at $9.34/1000mL

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.69* | $1.00 | AWP - 10% |

*$6.67 for unit-dose products


**Wyoming**                                                February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare - (Use national codes)

Use national code A4610 (with description).
Reimbursement is based on AWP of Redbook for all
localities.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.70 | $1.00 | AWP - 4%* |

*    OTC Products:  150% of AWP + 4.70
     Legend Products:  AWP - 4% + 4.70

          Source:   Blue Book
**************************************************************


Key:

| | |
|---|---|
| AAC | Actual Acquisition Cost |
| AWP | Average Wholesale Price |
| DME | Durable Medical Equipment |
| EAC | Estimated Acquisition Price |
| DESI | Less-than-effective |
| HCFA | Health Care Financing Administration |
| HHS | Health and Human Services |
| MAC | Maximum Allowable Cost |
| PA | Prior Authorization |
| WAC | Wholesale Acquisition Cost |

CONFIDENTIAL
DL-0050062

Allowable based on Redbook pricing

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.51 + .103 EAC | $0.50 - $3.00 | AWP - 10.5% |

**California**                                              **February 2, 1994**

1)   Formulary - Not necessary to be on state formulary
     for generic substitution

2)   Medicare - Wrong information sent.  Questionnaire
     resubmitted.

3)   Medicaid (Medi-Cal) Dispensing Fee:  $4.05/Rx; Data
                         Source:  Medi-Cal List of
                         Contract Drugs (1st Databank)
                         Co-Pay:  $1.00 (Optional)

| Product | Reimbursable | Reimbursement Rate |
|---|---|---|
| 18104 | Y | AWP - 5%  ($1.3419/cc) |
| 18110 | Y | AWP - 5%  ($1.2749/cc) |
| 18130 | Y | AWP - 5%  ($1.1662/cc) |
| 18200 | PA | AWP - 5% |
| 18204 | Y | AWP - 5%  ($1.6103/cc) |
| 18210 | Y | AWP - 5%  ($1.5409/cc) |
| 18230 | Y | AWP - 5%  ($1.4684/cc) |
| 69703 | PA | AWP - 5%  ($0.4091/cc) |
| 69760 | PA | AWP - 5% |
| 65902 | PA | AWP - 5% |
| 66003 | PA | AWP - 5% |
| 66103 | PA | AWP - 5% |
| 66405 | PA | AWP - 5% |
| 67603 | Y | AWP - 5%  ($0.3895/cc) |
| 67803 | PA | AWP - 5% |
| 03003 | Y | AWP - 5%  ($0.0773/cc) |
| 03005 | Y | AWP - 5%  ($0.0464/cc) |
| 03010 | PA | AWP - 5% |
| 03020 | PA | AWP - 5% |
| 63003 | Y | AWP - 5%  ($0.0773/cc) |
| 63005 | Y | AWP - 5%  ($0.0464/cc) |
| 64015 | PA | AWP - 5% |
| 64115 | PA | AWP - 5% |
| 82003 | PA | AWP - 5% |
| 82005 | PA | AWP - 5% |
| 83003 | PA | AWP - 5% |
| 83005 | PA | AWP - 5% |
| 83015 | PA | AWP - 5% |
| 50120 | PA | AWP - 5% |
| 50300 | PA | AWP - 5% |

CONFIDENTIAL
DL-0050070

| Product | Reimbursable | Reimbursement Rate |
|---------|-------------|--------------------|
| 81003 | PA | AWP - 5% |
| 81005 | PA | AWP - 5% |

Key:   PA = Prior authorization required from a Medi-
            Cal Field Office Consultant
        - = Price not in the Medi-Cal computer file.
            Price must be manually calculated.

## Colorado                                                   February 2, 1994

1) Formulary - ~~No state formulary for generic substitution~~ *alabama*

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.41/mL |
| Acetylcysteine 20% | J7615 | $1.69/mL |
| Albuterol 0.083% | J7620 | $0.43/mL |
| Cromolyn Sodium/20 mg | J7630 | $0.70/mL |
| Isoetharine 0.1% | J7650 | $0.31/mL |
| Isoetharine 0.125% | J7651 | $0.11/mL |
| Isoetharine 0.167% | J7652 | $0.15/mL |
| Isoetharine 0.2% | J7653 | $0.22/mL |
| Isoetharine 0.25% | J7654 | $0.28/mL |
| Metaproterenol 0.6% | J7672 | $0.28/mL |
| Metaproterenol 0.4% | J7670 | $0.28/mL |
| Not Otherwise Class. Drugs, Inhalation Solution Administered through DME | J7699 | |
| Not Otherwise Class. Drugs, Other than Inhalation Administered through DME | J7799 | |

Sodium Chloride and water do not fall under inhalation
solutions/drugs and are therefore considered supplies
which are included in reimbursement for equipment.

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.08 | $2.00 (Trade) | AWP - 10% |
| | $0.50 (Generic) | WAC + 18% |

## Connecticut                                                 February 2, 1994

1) Formulary - No state formulary for generic
   substitution

2) Medicare - (Use national codes)

CONFIDENTIAL
DL-0050071

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. Drugs, Inhalation Solution Administered through DME | J7699 | |
| Not Otherwise Class. Drugs, Other than Inhalation Administered through DME | J7799 | |

Sodium chloride and water not covered under current
policy. Sodium chloride is included in reimbursement of
medication administered via nebulizer. Use codes J7699
and J7799. Each claim is reviewed on a case-by-case
basis and fees determined from Redbook.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.10* | | AWP - 8% |

\*   Incentive fee added to pharmacy reimbursement for
     dispensing lower cost product

District of Columbia                              February 2, 1994

1)   Formulary - Must be on state formulary for generic
     substitution

2)   Medicare  (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

CONFIDENTIAL
DL-0050072

| Product | Code | Allowable |
|---|---|---|
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.50 | $ 0.50 | AWP - 10% |

---

**Delaware**                                               **February 2, 1994**

1) Formulary - Must be on state formulary for generic substitution

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.65 | $ 0.50 | AAC/AWP - 6% |

---

**Florida**                                                **February 2, 1994**

1) Formulary - Not necessary to be on state formulary for generic substitution

2) Medicare - (Uses local codes for compounded drugs and national codes for originally manufactured drugs)

CONFIDENTIAL
DL-0050073

Compounded Drugs:

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine | W4079 | $7.24/4mL |
| Acetylcysteine | W4179 | $0.29/mL |
| Albuterol | W4173 | $0.18/mL |
| Metaproterenol | W4174 | $0.63/mL |
| Isoetharine | W4175 | $0.99/mL |
| Cromolyn Sodium | W4177 | $0.21/mL |
| Normal Saline | W4180 | $0.01/mL |
| Normal Saline 3 mL | W4181 | $0.22/3mL |
| Normal Saline 5 mL | W4182 | $0.22/5mL |

Non-compounded drugs:

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.47/mL |
| Acetylcysteine 20% | J7615 | $1.77/mL |
| Albuterol 0.083% | J7620 | $1.80/3mL |
| Cromolyn Sodium | J7630 | $0.74/2mL |
| Isoetharine 0.1% | J7650 | $0.82/5mL |
| Isoetharine 0.125% | J7651 | $0.64/4mL |
| Isoetharine 0.167% | J7652 | $1.53/3mL |
| Isoetharine 0.2% | J7653 | $0.67/2.5mL |
| Isoetharine 0.25% | J7654 | $0.70/2mL |
| Metaproterenol 0.4% | J7670 | $1.58/2.5mL |
| Metaproterenol 0.6% | J7672 | $1.65/mL |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.23 | $ 1.00 | WAC + 7% |

Source:   Blue Book

**Georgia**                                                    **February 2, 1994**

1)   Formulary - No state formulary for generic substitution

2)   Medicare -

Not covered by a Medicare Durable Medical Equipment Supplier.  Contact DME Unit at (912) 921-3078 for additional details.

3)   Medicaid

CONFIDENTIAL
DL-0050074

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.41 | | AWP - 10% |

Source:  First Data Bank

**Hawaii**                                                      **February 2, 1994**

1)  Formulary   Must be on state formulary for generic substitution

2)  Medicare -

82003/82005/83003/83005/83015/50120/50300/81003/81005 not listed in 1993 Redbook, not assigned HCPCS code, and no allowances for Hawaii have been determined.  Use code J3490 and brief description of product when submitting claims.

3)  Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.67 | | AWP - 10.5% |

Source:  First Data Bank

**Idaho**                                                       **February 2, 1994**

1)  Formulary - No state formulary for generic substitution   *Alabama*

2)  Medicare   (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7673 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

CONFIDENTIAL
DL-0050075

3)    Medicaid

**Dispensing Fee**          **Co-Pay**          **Reimburse. Basis**

$4.30                                             AWP

Illinois                                          February 2, 1994

1)    Formulary   Must be on state formulary for gene...
      substitution

2)    Medicare

Use national codes for the following:

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | $1.32/mL |
| Acetylcysteine 20% | J7615 | $1.58/mL |
| Albuterol 0.083% | J7620 | $1.58/ud |
| Cromolyn Sodium/20 mg | J7630 | $0.76/mL |
| Isoetharine 0.1% | J7650 | $0.34/mL |
| Isoetharine 0.125% | J7651 | $0.21/mL |
| Isoetharine 0.167% | J7652 | $0.28/mL |
| Isoetharine 0.2% | J7653 | $0.34/mL |
| Isoetharine 0.25% | J7654 | $0.42/mL |
| Metaproterenol 0.6% | J7672 | $0.42/mL |
| Metaproterenol 0.4% | J7670 | $0.42/mL |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |
| Hypertonic Saline | J7130 | |
| Solution, 20 cc vial | | |

Use local codes for the following:

| Product | Code | Allowable |
|---|---|---|
| Sterile Saline Solution | W1008 | $0.14/mL |
| 1 mL for use in DME | | |
| Equipment | | |

3)    Medicaid

**Dispensing Fee**          **Co-Pay**          **Reimburse. Basis**

$3.58*                                       AWP    10%

\*     or 10% x cost for drugs > $35.80

CONFIDENTIAL
DL-0050076

All drug products, 64015, 64115, 82003, 82005,
50120, 50300, and water are not covered unless they
get prior approval prior to dispensing.

Source:   Blue Book

**Indiana**                                                February 2, 1994

1)   Formulary   No state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.04/mL |
| Acetylcysteine 20% | J7615 | $1.62/mL |
| Albuterol 0.083% | J7620 | $0.44/mL |
| Cromolyn Sodium/20 mg | J7630 | $0.76/mL |
| Isoetharine 0.1% | J7650 | $0.34/mL |
| Isoetharine 0.125% | J7651 | $0.21/mL |
| Isoetharine 0.167% | J7652 | $0.29/mL |
| Isoetharine 0.2% | J7653 | $0.34/mL |
| Isoetharine 0.25% | J7654 | $0.42/mL |
| Metaproterenol 0.6% | J7672 | $0.42/mL |
| Metaproterenol 0.4% | J7670 | $0.42/mL |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |
| Hypertonic Saline | J7190 | $1.00 |
| Solution, 20 cc vial | | |
| Sterile Saline | A4214 | |
| (dilution purposes only) | | |
| Compounded drugs not covered. | | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|-------------------|
| $4.00 | | AWP - 10% |

Please direct medicaid providers with questions to
the Provider Assistance Unit of E.D.S. at (800) 346
3819 or (317) 875-0177.

**Iowa**                                                February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare - (Use national codes)

CONFIDENTIAL
DL-0050077

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)    Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.02 - $6.25 | $1.00 | AWP - 10% |

## Kansas                                    February 2, 1994

1)    Formulary - No state formulary for generic substitution

2)    Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Sodium Chloride; 82003* | A4610 | $.25 per ud |
| Sodium Chloride; 82005* | A4610 | $.50 per ud |
| Sodium Chloride; 83003* | A4610 | $.25 per ud |
| Sodium Chloride; 83005* | A4610 | $.50 per ud |
| Sodium Chloride; 83015* | A4610 | $1.25 per ud |
| Nebu-Sol; 50120 | Not Covered | |
| Nebu-Sol; 50300 | Not Covered | |
| Water; 81003* | A4610 | $.25 per ud |
| Water; 81005* | A4610 | $.50 per ud |

CONFIDENTIAL
DL-0050078

| Product | Code | Allowable |
|---|---|---|
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME
Not Otherwise Class.   J7799
Drugs  Other than Inhalation Administered through DME

\* - Code accordingly with description of product
Source.  First Data Bank

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.85 - $6.97 | $1.00 | AWP - 10% |

All drugs "generally non-covered" unless prior
authorization is received.  Specifically, the
following sodium chloride solutions are covered
without prior authorization:  03003, 03005, and
03020.  Source:  Medi-Span

### Kentucky                                          February 2, 1994

1)   Formulary - Not necessary to be on state formulary
     for generic substitution

2)   Medicare - No information received.  Follow-up
     request sent.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| Outpatient: $4.75 | | AWP    10% |
| Nursing Home: $5.75 | | |

Source:  Medi-Span

All products except water are covered.  Must receive
prior authorization.

### Louisiana                                         February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare   Returned.  Forwarding order expired.
     Follow-up request sent.

3)   Medicaid

CONFIDENTIAL
DL-0050079

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $5.30 | | AWP - 10.5% |

**Maine**                                                           February 2, 1994

1) Formulary   No state formulary for generic substitution

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME
Not Otherwise Class.    J7799
Drugs, Other than Inhalation Administered through DME

3) Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.35 | Up to $3.00 | EAC/AWP - 5%* |

\*   Reimbursement rate is lowest of: 1)  MAC; 2)
Maine MAC; 3) EAC; 4) AWP; 5) Usual and
customary which includes lowest price a
provider will accept from any third party as
payment for the service.

Source:  First Data Bank

**Maryland**                                                        February 2, 1994

1) Formulary - ~~Must be on state formulary for generic substitution~~ Not Mandatory - goes by Orange Book [handwritten]

2) Medicare - (Use national codes)

Reimburses according to AWP.  Use NDC number as
reimbursement code.

CONFIDENTIAL
DL-0050080

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.94 - $6.17 | $1.00 | WAC + 10% |

Massachusetts                                          February 2, 1994

1)   Formulary - Must be on state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.06 | $0.50 | WAC + 10% |

Michigan                                              February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare   (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | $1.91 |
| Acetylcysteine 20% | J7615 | $2.29 |
| Albuterol 0.083% | J7620 | $ .47 |
| Cromolyn Sodium/20 mg | J7630 | $ .38 |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | $ .23 |

CONFIDENTIAL
DL-0050081

| Product | Code | Allowable |
|---------|------|-----------|
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | $  63 |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

| Not Otherwise Class. | J7799 |
|---|---|

Drugs, Other than Inhalation Administered through DME

| Saline | A4214 | $ .20 |
|--------|-------|-------|

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.83 | $1.00 | AWP - 10%/AAC |

**Minnesota**                                                    , February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare -

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.25/mL |
| Acetylcysteine 20% | J7615 | $1.68/mL |
| Albuterol 0.083% | J7620 | $0.47/mL |
| Cromolyn Sodium/20 mg | J7630 | $1.29/20mg |
| Isoetharine 0.1% | J7650 | $0.23/mL |
| Isoetharine 0.125% | J7651 | $0.16/mL |
| Isoetharine 0.167% | J7652 | $0.22/mL |
| Isoetharine 0.2% | J7653 | $0.31/mL |
| Isoetharine 0.25% | J7654 | $0.34/mL |
| Metaproterenol 0.6% | J7672 | $0.43/mL |
| Metaproterenol 0.4% | J7670 | $0.42/mL |
| Normal saline solution 1000cc | J7030 | |
| Normal saline solution, sterile (500 ml - 1 unit) | J7040 | |
| Normal saline solution 250 cc | J7050 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

| Not Otherwise Class. | J7799 |
|---|---|

Drugs, Other than Inhalation Administered through DME

Requests providers bill electronically and retain
documentation rather than bill on paper and attach
documentation.

CONFIDENTIAL
DL-0050082

Code J7699 may also be used in conjunction with A4610.
Pricing is simply based on the AWP from latest Redbook
update.

Drug must be determined that it is reasonable and
necessary for treatment of the illness or injury to
improve the functioning of the malformed body member.

Documentation which must be submitted with claim for
reimbursement is:  physicians prescription identifying
dosage, frequency and method of administration.  Claim
must identify name of medication and quantity dispensed
(i.e., unit-dose or size of vial).

A4610/J7699/J7799 must be accompanied by a specific
description and the dose of the solution being provided.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.10 | | AWP - 10% |

## Mississippi                                     February 2, 1994

1)   Formulary - No state formulary for generic
     substitution

2)   Medicare - No information received.  Follow-up
     request sent.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.91 | $1.00 | AWP - 10% |

The following products not covered:  03003, 03005,
03010, 03020, 63003, 63005, 64015, 64115, 50120, and
50300.

## Missouri                                        February 2, 1994

1)   Formulary - Not necessary to be on state formulary
     for generic substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |

CONFIDENTIAL
DL-0050083

| Product | Code | Allowable |
|---------|------|-----------|
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Sodium Chloride; 92003* | A4610 | $.25 per ud |
| Sodium Chloride; 82005* | A4610 | $.50 per ud |
| Sodium Chloride; 83003* | A4610 | $.25 per ud |
| Sodium Chloride; 83005* | A4610 | $.50 per ud |
| Sodium Chloride; 83015* | A4610 | $1.25 per ud |
| Nebu-Sol; 50120 | Not Covered | |
| Nebu-Sol; 50300 | Not Covered | |
| Water; 81003* | A4610 | $.25 per ud |
| Water; 81005* | A4610 | $.50 per ud |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

\* - Code accordingly with product description
Source:  First Data Bank

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.09 | $0.50 - $2.00 | AWP - 10.43% |

Source:  First Data Bank

Montana                                        February 2, 1994

1)   Formulary - Open formulary

2)   Medicare · (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |

CONFIDENTIAL
DL-0050084

| Product | Code | Allowable |
|---------|------|-----------|
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs  Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

No payment for sodium chloride and have no fees
calculated.  When calculating a fee, use products listed
in the most current Redbook and use the median of AWP.

3)     Medicaid -        All prescription drugs reimbursed.
OTC products other than laxatives,
antacids and insulin are not covered.
Reimbursement rate is AWP less 10%
plus dispensing fee of $2.00 - $4.08
based on individual pharmacy surveys.
Unit-dose providers who physically
package unit-dose prescriptions are
reimbursed an additional $0.75/Rx.
First Data Bank is used for drug
pricing.  $1.00 patient co-pay.

## Nebraska                         February 2, 1994

1)     Formulary - Must be on state formulary for generic
substitution

2)     Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7572 | |
| Metaproterenol 0.4% | J7670 | |
| Sodium Chloride; 82003* | A4610 | $.25 per ud |
| Sodium Chloride; 82005* | A4610 | $.50 per ud |
| Sodium Chloride; 83003* | A4610 | $.25 per ud |
| Sodium Chloride; 83005* | A4610 | $.50 per ud |
| Sodium Chloride; 83015* | A4610 | $1.25 per ud |
| Nebu-Sol; 50120 | Not Covered | |
| Nebu-Sol; 50300 | Not Covered | |
| Water; 81003* | A4610 | $.25 per ud |

CONFIDENTIAL
DL-0050085

| Product | Code | Allowable |
|---------|------|-----------|
| Water; 81005* | A4610 | $.50 per ud |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

\* Code accordingly with description of product
Source: First Data Bank

3)  Medicaid -     All products reimbursable.
                   Reimbursement rate of AWP less 8.71%
                   or WAC + 12.5%.  Dispensing fee is
                   variable from $2.84 - $5.05/Rx.  Data
                   source is Medispan.

**Nevada**                                        **February 2, 1994**

1)  Formulary - Must be on state formulary for generic
    substitution

2)  Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)  Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.42 | | AWP - 10% |

**New Hampshire**                                  **February 2, 1994**

1)  Formulary - Must be on state formulary for generic
    substitution

CONFIDENTIAL
DL-0050086

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

| | | |
|---|---|---|
| Not Otherwise Class. | J7799 | |

Drugs, Other than Inhalation Administered through DME

3)   Medicaid

| Dispensing Fee | Co-Pay | | Reimburse. Basis |
|---|---|---|---|
| $3.25 - $3.65* | $0.50 | $1.00** | AWP · 10% |

\*      Incentive fee added to pharmacy reimbursement
        for dispensing lower cost product.

\*\*    $1.00 branded products; $0.50 generics

Source:  First Data Bank; EDS

New Jersey                                       **February 2, 1994**

1)   Formulary - Must be on state formulary for generic
     substitution

Only Metaproterenol 0.6% and 0.4% on New Jersey Generic
Formulary/List of Interchangeable Drug Products.  I have
requested all other products be listed.

2)   Medicare - (Use national codes) - No information
     received   Follow-up request sent.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $3.73   $4.07 | | AWP   0/6% |

CONFIDENTIAL
DL-0050087

\*    AWP minus up to 6% based on Medicaid percentage
of Rx sales.  Regression ranges from 0 - 6% and
is deducted from AWP up to $25.00 (AWP).  Above
$25.00 no AWP.

All products covered except Nebu-Sol and water.
Only the following sodium chloride products are
covered:  83003, 83005, and 83015

## New Mexico                                              February 2, 1994

1)   Formulary - Must be on state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.00 | | AWP - 10.5% |

## New York                                              February 2, 1994

1)   Formulary - Must be on state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |

CONFIDENTIAL
DL-0050088

| Product | Code | Allowable |
|---------|------|-----------|
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |
| 82003/82005/83003/83005; | A4610 | $24.20 |
| 83015 | A4610 | $23.00 |
| 50120 | A4610 | based on invoice |
| 50300 | A4610 | based on invoice |
| 81003/81005 | A4610 | $19.50 |

Source; Redbook - AWP

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $2.60 | | AWP |

**North Carolina**                             **February 2, 1994**

1)  Formulary - No state formulary for generic
    substitution

2)  Medicare - No information received.  Follow-up
    request sent.

3)  Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $5.60 | $1.00 | AWP - 10% |

The following sodium chloride solutions not covered:
03003, 03005, 03010, 03020, 63003, 63005, 64015, and
64115.

**North Dakota**                             **February 2, 1994**

1)  Formulary - No state formulary for generic
    substitution

2)  Medicare - (Use national codes)

CONFIDENTIAL
DL-0050089

Use national code A4610 (with description).
Reimbursement is based on AWP of Redbook for all
localities.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|---|---|---|
| $4.25 | | AWP    10% |

Source:  First Data Bank

All sodium chloride and water products covered as
"DME" products.

## Ohio                                                    **February 2, 1994**

980-05 not covered  1)   Formulary - Must be on state formulary for generic
substitution

2)   Medicare   (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% 4 mL | J7610 | $ 6.43/ud |
| Acetylcysteine 10% 10 mL | J7610 | $19.07/ud |
| Acetylcysteine 10% 30 mL | J7610 | $52.34/ud |
| Acetylcysteine 20% 4 mL | J7615 | $ 7.71/ud |
| Acetylcysteine 20% 10 mL | J7615 | $23.07/ud |
| Acetylcysteine 20% 30 mL | J7615 | $63.21/ud |
| Albuterol 0.083% | J7620 | $1.42/ud |
| Cromolyn Sodium/20 mg | J7630 | $1.29/20mg |
| Isoetharine 0.1% | J7650 | $3.29/ud |
| Isoetharine 0.125% | J7651 | $3.29/ud |
| Isoetharine 0.167% | J7652 | $3.29/ud |
| Isoetharine 0.2% | J7653 | $3.29/ud |
| Isoetharine 0.25% | J7654 | $3.29/ud |
| Metaproterenol 0.6% | J7672 | $1.50/ud |
| Metaproterenol 0.4% | J7670 | $1.50/ud |
| Sterile Water 3 mL | | $0.20/ud |
| Sterile Water 5 mL | | $0.20/ud |
| Sterile Saline .2 - .9% 3 - 5 mL | | $0.24/ud |
| Sterile Saline .9% 10 ml | | $0.41/ud |

3)   Medicaid   Dispensing Fee:  $3.23/Rx; Data
Source:  Blue Book
Reimbursement Rate:  AWP - 7%

| Product | Reimbursable | Reimbursement Rate |
|---|---|---|
| 18104 | Y | $1.1625/mL |
| 18110 | Y | $1.1625/mL |

CONFIDENTIAL
DL-0050090

| Product | Reimbursable | Reimbursement Rate |
|---|---|---|
| 18130 | Y | $1.0639/mL |
| 18200 | Y | $1.2803/mL |
| 18204 | Y | $1.4071/mL |
| 18210 | Y | $1.4071/mL |
| 18230 | Y | $1.2803/mL |
| 69703 | Y | $0.3700/mL |
| 69760 | Y | $0.3700/mL |
| 65902 | N | |
| 66003 | N | |
| 66103 | N | |
| 66405 | N | |
| 67603 | Y | $0.3760/mL |
| 67803 | Y | $0.3760/mL |
| 03003 | Y | $0.0872/mL |
| 03005 | Y | $0.0523/mL |
| 03010 | Y | $0.0335/mL |
| 03020 | Y | $0.0335/mL |
| 63003 | Y | $0.0872/mL |
| 63005 | Y | $0.0523/mL |
| 64015 | N | |
| 64115 | N | |
| 82003 | Y | $0.0558/mL |
| 82005 | Y | $0.0335/mL |
| 83003 | Y | $0.0872/mL |
| 83005 | Y | $0.0523/mL |
| 83015 | Y | $0.0335/mL |
| 50120 | Y | $0.0335/mL |
| 50300 | Y | $0.0335/mL |
| 81003 | Y | $0.0108/mL |
| 81005 | Y | $0.0108/mL |

Oklahoma                                              February 2, 1994

1) Formulary - No state formulary for generic substitution. Law states that it is unlawful for a pharmacist to substitute without the authority of the prescriber or purchaser.

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |

CONFIDENTIAL
DL-0050091

| Product | Code | Allowable |
|---------|------|-----------|
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

| | | |
|---|---|---|
| Not Otherwise Class. | J7799 | |

Drugs  Other than Inhalation Administered through DME

Sodium chloride and water are covered as supplies under the DME benefit when prescribed by physician and determined to be necessary for use of nebulizer.  Payment limited to patients who cannot properly prepare the solutions at home or who have no one who can prepare the solutions for them.  Documentation must explain why the patient is physically or mentally incapable of boiling water or adding salt tablets to be reimbursed.

All local codes in process of being deleted.  Use local code A4323 at (9.34 per 1000 ml) for reimbursement purposes.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $5.10 | $1.00-$2.00* | AWP - 10.5% |

\*    $1.00 for prescriptions up to $29.99; $2.00 for prescriptions costing more than $30.00.

Source:  First Data Bank

The following products not covered:  03005, 03010, 03020, 63003, 63005, 64015, 64115, 50120, and 50300.

---

**Oregon** ................................................ **February 2, 1994**

1)   Formulary - No state formulary for generic substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |

CONFIDENTIAL
DL-0050092

| Product | Code | Allowable |
|---------|------|-----------|
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

All sodium chloride and water products are considered
part of the medication costs and will not be reimbursed
if billed separately.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.67 - $4.02 | . | AWP - 11% |

Pennsylvania                                  February 2, 1994

1)   Formulary - Must be on state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.34/mL |
| Acetylcysteine 20% | J7615 | $1.62/mL |
| Albuterol 0.083% | J7620 | $0.47/mL |
| Blairex sterile saline 3 oz. | A4610 | $1.19 |
| Blairex sterile saline 8 oz. | A4610 | $2.27 |
| Blairex sterile saline 12 oz. | A4610 | $3.41 |
| Cromolyn Sodium/20 mg | J7630 | $0.71/mL |
| Isoetharine 0.1% | J7650 | $0.34/mL |
| Isoetharine 0.125% | J7651 | $0.22/mL |
| Isoetharine 0.167% | J7652 | $0.29/mL |
| Isoetharine 0.2% | J7653 | $0.34/mL |
| Isoetharine 0.25% | J7654 | $0.40/mL |
| Metaproterenol 0.6% | J7672 | $0.44/mL |
| Metaproterenol 0.4% | J7670 | $0.44/mL |
| Not Otherwise Class. | J7699 | IC |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | IC |
| Drugs, Other than Inhalation Administered through DME | | |
| Sodium Chloride 0.45% | A4610 | $0.23 5 ml each |
| Sodium Chloride 0.9% | A4610 | $0.24 3 ml each |
| Sodium Chloride 0.9% | A4610 | $0.24 5 ml each |

CONFIDENTIAL
DL-0050093

| Product | Code | Allowable |
|---------|------|-----------|

Amounts or methods of medication not included would be given individual consideration upon receipt of the claim submission.  Special documentation necessary for consideration of sterile water (patient not able to mix themselves or has no family member).  Use A4610 for sterile water and saline.  Redbook as source

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.50 | $1.00 | AWP |

Source:  Blue Book

No water products covered.  Sodium chloride products covered only if considered "legend drugs".


Puerto Rico                                     February 2, 1994

1)   Formulary - Must be on formulary for generic substitution.

2)   Medicare

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

3)   Medicaid - No action


Rhode Island                                     February 2, 1994

1)   Formulary   Not necessary to be on state formulary for generic substitution

2)   Medicare -

Sodium chloride and sterile water for inhalation with nebulizers are not covered by Medicare

3)   Medicaid

CONFIDENTIAL
DL-0050094

| **Dispensing Fee** | **Co-Pay** | **Reimburse. Basis** |
|---|---|---|
| $3.40 | | AWP |

**South Carolina**                                          February 2, 1994

1) Formulary - No state formulary for generic substitution

2) Medicare -

82003/82005/83003/83005 - Local code #W4200 ($0.22 allowable)
83015 - local code #W4200 (3 units) - ($0.66 allowable)
50120/50300 - not reimbursable
81003/81005 - national code J7699 - (individually considered)
Uses Redbook or Medispan for source documentation

3) Medicaid

| **Dispensing Fee** | **Co-Pay** | **Reimburse. Basis** |
|---|---|---|
| $4.05 | $1.50 | AWP - 9.5% |

Source:   First Data Bank

All products covered except 03003, 03005, 03010, 03020, 63003, 63005, 64015, 64115, 50120, and 50300. These products require special authorization for coverage.

**South Dakota**                                          February 2, 1994

1) Formulary - No state formulary for generic substitution

2) Medicare - (Use national codes)

| **Product** | **Code** | **Allowable** |
|---|---|---|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

CONFIDENTIAL
DL-0050095

| Product | Code | Allowable |
|---------|------|-----------|
| Not Otherwise Class. | J7699 | |

Drugs, Inhalation Solution Administered through DME

| Not Otherwise Class. | J7799 | |
|---------|------|-----------|

Drugs, Other than Inhalation Administered through DME

Use national code A4610 (with description) for those drugs not listed. Reimbursement is based on AWP of Redbook for all localities.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.75 | $1.00 | AWP - 10.5% |

## Tennessee                                              February 2, 1994

1) Formulary - Must be on state formulary for generic substitution

2) Medicare -

Reimbursement for saline or sterile water is limited to the charge for the solution components, unless it is medically documented that the beneficiary, due to his/her physical or mental state, is unable to safely or effectively mix the solutions and there is no family member or other person available who can do this.

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.91 | | AWP - 8% |

## Texas                                                  February 2, 1994

1) Formulary - No state formulary for generic substitution

2) Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | $1.34/mL |
| Acetylcysteine 20% | J7615 | $1.62/mL |
| Albuterol 0.083% | J7620 | $0.47/mL |
| Cromolyn Sodium/20 mg | J7630 | $0.76/mL |
| Isoetharine 0.1% | J7650 | $0.85/2.5cc |
| Isoetharine 0.125% | J7651 | $0.85/4 cc |

CONFIDENTIAL
DL-0050096

| Product | Code | Allowable |
|---------|------|-----------|
| Isoetharine 0.167% | J7652 | $0.85/3 cc |
| Isoetharine 0.2% | J7653 | $0.85/2.5cc |
| Isoetharine 0.25% | J7654 | $0.85/2 cc |
| Metaproterenol 0.6% | J7672 | $0.49/2.5cc |
| Metaproterenol 0.4% | J7670 | $0.49/2.5cc |
| Not Otherwise Class. | J7699 | AWP/$1.50 ud |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs Other than Inhalation Administered through DME | | |

Texas Medicare Carrier will use the NDC number to price bronchodilator medications using the most current edition of Redbook.

3)  Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| * | | Wholesaler Cost + 12% |

*  Amount paid pharmacy equals (EAC + $4.55) divided by 0.930 + .10

Date Source:  Pharmaceutical Companies

All drugs covered except the following sodium chloride solutions:  03003, 03005, 03010, 63003, 63005, 64015, 64115, 82003, 82005, 83003, 83005; Nebu-Sol 50120; and Water.

**Utah**                                                    **February 2, 1994**

'10·03 not covered 1)   Formulary - Must be on state formulary for generic
'10 05                      substitution
'10·03
'10·05           2)   Medicare   (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

CONFIDENTIAL
DL-0050097

**Virginia**                                                    **February 2, 1994**

1)    Formulary - Must be on state formulary for generic
      substitution

2)    Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

Medicare does not have allowances and procedure codes for
the breakdown of dosages as listed for saline and water,
however the following are covered:
Sodium Chloride 30 cc vial - J2912 (Allowance: $1.61)
Water 30 cc vial - A4214 (individual consideration by
medical department).

3)    Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.40 | $1.00 | AWP - 9% |

**Washington**                                                 **February 2, 1994**

1)    Formulary - No state formulary for generic
      substitution

2)    Medicare - Returned.  Not deliverable as addressed.
      Resubmitting information request.

3)    Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $3.65 - $4.50 | $1.00 | EAC = AWP - (.89) |

CONFIDENTIAL
DL-0050099

West Virginia                                          February 2, 1994

1)   Formulary - Uses FDA Therapeutic Equivalency List
     (Orange Book)

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |
| Not Otherwise Class. | J7699 | |
| Drugs, Inhalation Solution Administered through DME | | |
| Not Otherwise Class. | J7799 | |
| Drugs, Other than Inhalation Administered through DME | | |

3)   Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $2.75 | $0.50 - $1.00 | AWP |

Source:   Red Book


Wisconsin                                            February 2, 1994

1)   Formulary - Must be on state formulary for generic
     substitution

2)   Medicare - (Use national codes)

| Product | Code | Allowable |
|---------|------|-----------|
| Acetylcysteine 10% | J7610 | |
| Acetylcysteine 20% | J7615 | |
| Albuterol 0.083% | J7620 | |
| Cromolyn Sodium/20 mg | J7630 | |
| Isoetharine 0.1% | J7650 | |
| Isoetharine 0.125% | J7651 | |
| Isoetharine 0.167% | J7652 | |
| Isoetharine 0.2% | J7653 | |
| Isoetharine 0.25% | J7654 | |
| Metaproterenol 0.6% | J7672 | |
| Metaproterenol 0.4% | J7670 | |

CONFIDENTIAL
DL-0050100

| Product | Code | Allowable |
|---------|------|-----------|

Not Otherwise Class.      J7699
 Drugs, Inhalation Solution Administered through DME
Not Otherwise Class.      J7799
 Drugs, Other than Inhalation Administered through DME

Procedure code for sodium chloride inhalation is A4323-52
and is reimbursable at $9.34/1000mL.

3)    Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.69* | $1.00 | AWP - 10% |

   *$6.67 for unit-dose products

**Wyoming**                                           **February 2, 1994**

   1)    Formulary - No state formulary for generic
         substitution

   2)    Medicare - (Use national codes)

Use national code A4610 (with description).
Reimbursement is based on AWP of Redbook for all
localities.

   3)    Medicaid

| Dispensing Fee | Co-Pay | Reimburse. Basis |
|----------------|--------|------------------|
| $4.70 | $1.00 | AWP - 4%* |

   *    OTC Products:  150% of AWP + 4.70
        Legend Products:  AWP   4% + 4.70

        Source:  Blue Book
*********************************************************

Key:
        AAC        Actual Acquisition Cost
        AWP        Average Wholesale Price
        DME        Durable Medical Equipment
        EAC        Estimated Acquisition Price
        DESI       Less-than-effective
        HCFA       Health Care Financing Administration
        HHS        Health and Human Services
        MAC        Maximum Allowable Cost
        PA         Prior Authorization
        WAC        Wholesale Acquisition Cost

CONFIDENTIAL
DL-0050101