# EXHIBIT 25

California

1996

SANDOZ CALI 3001109



SANDOZ CALI 3001110



2655 W. Midway Blvd. • P.O. Box 446 • Broomfield, CO 80038-0446

(303) 466-2400 • FAX (303) 438-4600

March 21, 1997

State of California
Department of Health Services
Accounting Section
714 P Street, Room 1140
Sacramento, CA  95814
Attn: Drug Rebate Receivables

Dear Sir or Madam:

Enclosed please find the rebate check in the amount of $1,021,043.21 from Geneva
Pharmaceuticals (labeler code #00781) to the **State of California**, Department of Health
Services for the period January 1, 1996 through March 31, 1996.   Included are the following
adjustments:

10% Supplemental Rebate:          $383,284.01

Also included is a printout identifying the AMP and calculated rebate for each product.
Please note the NDC #'s on pages 24 and 25  which were invalid or disputed and therefore,
no rebate was calculated for these items.

Please call if you have any questions regarding this information.

Sincerely,

**GENEVA PHARMACEUTICALS, INC.**

Ron Hartmann, R.Ph., MBA
Manager, Government Affairs

RH/jfo

Enclosures

*Ck# 304654*
*3/27/97*
*Sent Fed Ex 3/28/97*

*1 Q96*



━ A Ciba Company ━

SANDOZ CALI 3001111

299 4245 265

## FEDERAL EXPRESS FORM

DATE: 3-28-97      ORIGINATOR: _Amy Stephens_

DEPARTMENT: _Finance_      SHIP TO: _State of California_

     _Dept. of Health Service_

PLEASE CHECK THE TYPE OF SERVICE:

     _714 'P' St. Room 1140_

\_\_\_ PRIORITY ONE OVERNIGHT
     (DELIVERY BY NEXT BUSINESS A.M.)    _Sacramento, Ca. 95814_
✓ STANDARD OVERNIGHT
     (DELIVERY BY NEXT BUSINESS P.M.)
\_\_\_ ECONOMY SERVICE
     (GUARANTEED 2 DAY SERVICE)

IF VALUE EXCEEDS $100 AND EXTRA INSURANCE IS NEEDED, PLEASE INDICATE TH
AMOUNT HERE:_____

LIST ANY SPECIAL REFERENCE INFORMATION:_____

  \*\*\*SHIPMENTS MUST BE IN THE MAILROOM BY 3:00 PM FOR PROCESSING

SANDOZ CALI 3001112

GENEVA PHARMACEUTICALS, INC.

1ST   MEDICAID QUARTER CALIFORNIA   1996

3/20/97

| NDC# | PRODUCT NAME | AVG. MFG. COST | QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 100301 | THEOPHYLLINE 100MG | 0.047705 | 40,739.000 | 0.005248 | 0.005248 | $213.80 | $213.80 | | 0.004771 | $194.37 |
| 100401 | THEOPHYLLINE 200MG | 0.064148 | 74,973.000 | 0.007056 | 0.007056 | $529.01 | $529.01 | | 0.006415 | $480.95 |
| 100405 | THEOPHYLLINE 200MG | 0.064148 | 31,406.000 | 0.007056 | 0.007056 | $221.60 | $221.60 | | 0.006415 | $201.47 |
| 100501 | THEOPHYLLINE 300MG | 0.079023 | 64,157.000 | 0.008693 | 0.008693 | $557.72 | $557.72 | | 0.007902 | $506.97 |
| 100505 | THEOPHYLLINE 300MG | 0.079023 | 25,052.000 | 0.008693 | 0.008693 | $217.78 | $217.78 | | 0.007902 | $197.96 |
| 100801 | TRIAMTERENE 75/HCTZ 50 TB | 0.025756 | 64,316.000 | 0.002833 | 0.002833 | $182.21 | $182.21 | | 0.002576 | $165.68 |
| 100805 | TRIAMTERENE 75/HCTZ 50 TB | 0.025756 | 128,984.000 | 0.002833 | 0.002833 | $365.41 | $365.41 | | 0.002576 | $332.26 |
| 100813 | TRIAMTERENE 75/HCTZ 50 TB | 0.025756 | 465.000 | 0.002833 | 0.002833 | $1.32 | $1.32 | | 0.002576 | $1.20 |
| 100813 | VERAPAMIL 40MG | 0.105084 | 390.000 | 0.011559 | 0.011559 | $4.51 | $4.51 | | 0.010508 | $4.10 |
| 101401 | SULFISOXAZOLE 500MG | 0.059625 | 7,918.000 | 0.006559 | 0.006559 | $51.93 | $51.93 | | 0.005963 | $47.22 |
| 101501 | VERAPAMIL 80MG | 0.035582 | 21,131.000 | 0.003914 | 0.003914 | $82.71 | $82.71 | | 0.003558 | $75.18 |
| 101601 | VERAPAMIL 80MG | 0.035582 | 830.000 | 0.003914 | 0.003914 | $3.25 | $3.25 | | 0.003558 | $2.95 |
| 101605 | VERAPAMIL 80MG | 0.035582 | 5,100.000 | 0.003914 | 0.003914 | $19.96 | $19.96 | | 0.003558 | $18.15 |
| 101610 | VERAPAMIL 80MG | 0.035582 | 100.000 | 0.003914 | 0.003914 | $0.39 | $0.39 | | 0.003558 | $0.36 |
| 101613 | VERAPAMIL 120MG | 0.050938 | 6,782.000 | 0.005603 | 0.005603 | $38.00 | $38.00 | | 0.005094 | $34.55 |
| 101701 | VERAPAMIL 120MG | 0.050938 | 940.000 | 0.005603 | 0.005603 | $5.27 | $5.27 | | 0.005094 | $4.79 |
| 101705 | PROBENECID 500MG | 0.077351 | 9,929.000 | 0.008509 | 0.008509 | $84.49 | $84.49 | | 0.007735 | $76.80 |
| 102101 | PROBENECID COLCHICINE 500 | 0.092261 | 14,884.000 | 0.010149 | 0.010149 | $151.06 | $151.06 | | 0.009226 | $137.32 |
| 102261 | TRIFLUOPERAZINE HCL 1MG | 0.168449 | 3,246.000 | 0.018529 | 0.000000 | $60.15 | $0.00 | $60.15 | 0.016845 | $54.68 |
| 103001 | TRIFLUOPERAZINE HCL 2MG | 0.214848 | 175,919.000 | 0.023633 | 0.023633 | $4,157.49 | $4,157.49 | | 0.021485 | $3,779.62 |
| 103201 | TRIFLUOPERAZINE HCL 2MG | 0.214848 | 14,486.000 | 0.023633 | 0.023633 | $342.35 | $342.35 | | 0.021485 | $311.23 |
| 103210 | TRIFLUOPERAZINE HCL 2MG | 0.214848 | 200.000 | 0.023633 | 0.023633 | $4.73 | $4.73 | | 0.021485 | $4.30 |
| 103213 | TRIFLUOPERAZINE HCL 5MG | 0.231479 | 394,600.000 | 0.025463 | 0.025463 | $10,047.70 | $10,047.70 | | 0.023148 | $9,134.20 |
| 103401 | TRIFLUOPERAZINE HCL 5MG | 0.231479 | 77,244.000 | 0.025463 | 0.025463 | $1,966.86 | $1,966.86 | | 0.023148 | $1,788.04 |
| 103410 | TRIFLUOPERAZINE HCL 5MG | 0.231479 | 3,829.000 | 0.025463 | 0.025463 | $97.50 | $97.50 | | 0.023148 | $88.63 |
| 103413 | TRIFLUOPERAZINE HCL 10MG | 0.284735 | 436,387.000 | 0.031321 | 0.031321 | $13,668.08 | $13,668.08 | | 0.028474 | $12,425.68 |
| 103601 | TRIFLUOPERAZINE HCL 10MG | 0.284735 | 127,647.000 | 0.031321 | 0.031321 | $3,998.03 | $3,998.03 | | 0.028474 | $3,634.62 |
| 103610 | TRIFLUOPERAZINE HCL 10MG | 0.284735 | 3,334.000 | 0.031321 | 0.031321 | $104.42 | $104.42 | | 0.028474 | $94.93 |
| 103613 | PERPHENAZINE 2MG | 0.134099 | 92,520.000 | 0.014751 | 0.014751 | $1,364.76 | $1,364.76 | | 0.013410 | $1,240.69 |
| 104601 | PERPHENAZINE 2MG | 0.134099 | 360.000 | 0.014751 | 0.014751 | $5.31 | $5.31 | | 0.013410 | $4.83 |
| 104613 | PERPHENAZINE 4MG | 0.170764 | 182,224.000 | 0.018784 | 0.018784 | $3,422.90 | $3,422.90 | | 0.017076 | $3,111.66 |
| 104701 | PERPHENAZINE 8MG | 0.218802 | 176,983.000 | 0.024068 | 0.024068 | $4,259.63 | $4,259.63 | | 0.021880 | $3,872.39 |
| 104801 | PERPHENAZINE 8MG | 0.218802 | 130.000 | 0.024068 | 0.024068 | $3.13 | $3.13 | | 0.021880 | $2.84 |
| 104813 | PERPHENAZINE 16MG | 0.284047 | 57,703.000 | 0.031245 | 0.000000 | $1,802.93 | $0.00 | $1,802.93 | 0.028405 | $1,639.05 |
| 104901 | CARISOPRODOL 350MG | 0.035716 | 8,320.000 | 0.003929 | 0.003929 | $32.69 | $32.69 | | 0.003572 | $29.72 |
| 105005 | CARISOPRODOL 350 | 0.035716 | 3,700.000 | 0.003929 | 0.003929 | $14.54 | $14.54 | | 0.003572 | $13.22 |
| 105101 | INDAPAMIDE 2.5 | 0.456044 | 564.000 | 0.050165 | 0.050165 | $28.29 | $28.29 | | 0.045604 | $25.72 |
| 106001 | DISULFIRAM 250MG | 0.037191 | 5,340.000 | 0.004091 | 0.004091 | $21.85 | $21.85 | | 0.003719 | $19.86 |

1

SANDOZ CALI 3001113

GENEVA PHARMACEUTICALS, INC.

3/20/97

|  |  | 1ST | MEDICAID QUARTER CALIFORNIA | 1996 |  |  |  |  | 10% SUPPLEMENTAL |  |
|---|---|---|---|---|---|---|---|---|---|---|
| NDC# | PRODUCT NAME | AVG. MFG. COST | QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | REBATE PER UNIT | REBATE |
| 106201 | SULFA/TRIMETHOPRIM SS | 0.056159 | 15,883.000 | 0.006177 | 0.006177 | $98.11 | $98.11 |  | 0.005616 | $89.20 |
| 106301 | SULFA/TRIMETHOPRIM DS | 0.060319 | 42,919.000 | 0.006635 | 0.006635 | $284.77 | $284.77 |  | 0.006032 | $258.89 |
| 106305 | SULFA/TRIMETHOPRIM DS | 0.060319 | 17,325.000 | 0.006635 | 0.006635 | $114.95 | $114.95 |  | 0.006032 | $104.50 |
| 106313 | SULFA/TRIMETHOPRIM DS | 0.060319 | 680.000 | 0.006635 | 0.006635 | $4.51 | $4.51 |  | 0.006032 | $4.10 |
| 107001 | DISULFIRAM 500 MG | 0.070483 | 100.000 | 0.007753 | 0.007753 | $0.78 | $0.78 |  | 0.007048 | $0.70 |
| 107101 | METHAZOLAMIDE 50MG | 0.277233 | 46,358.000 | 0.030496 | 0.030496 | $1,413.73 | $1,413.73 |  | 0.027723 | $1,285.18 |
| 107201 | METHAZOLAMIDE 25MG | 0.199353 | 9,287.000 | 0.021929 | 0.021929 | $203.65 | $203.65 |  | 0.019935 | $185.14 |
| 107410 | L-THYROXIN 0.050MG | 0.010746 | 950.000 | 0.001182 | 0.001182 | $1.12 | $1.12 |  | 0.001071 | $1.02 |
| 107505 | DOXYCYCLINE 100MG | 0.078257 | 3,269.000 | 0.008608 | 0.008608 | $28.14 | $28.14 |  | 0.007826 | $25.58 |
| 107550 | DOXYCYCLINE 100MG | 0.078257 | 8,258.000 | 0.008608 | 0.008608 | $71.08 | $71.08 |  | 0.007826 | $64.63 |
| 107601 | METHOTREXATE 2.5MG | 1.390813 | 1,505.000 | 0.152989 | 0.152989 | $230.25 | $230.25 |  | 0.139081 | $209.32 |
| 107636 | METHOTREXATE 2.5MG | 1.390813 | 1,536.000 | 0.152989 | 0.152989 | $234.99 | $234.99 |  | 0.139081 | $213.63 |
| 107801 | ATENOLOL 25MG | 0.038540 | 18,180.000 | 0.004239 | 0.000000 | $77.07 | $0.00 | $77.07 | 0.003854 | $70.07 |
| 108001 | ALLOPURINOL 100MG | 0.019674 | 37,548.000 | 0.002164 | 0.002164 | $81.25 | $81.25 |  | 0.001967 | $73.86 |
| 108005 | ALLOPURINOL 100MG | 0.019674 | 6,166.000 | 0.002164 | 0.002164 | $13.34 | $13.34 |  | 0.001967 | $12.13 |
| 108013 | ALLOPURINOL 100MG | 0.019674 | 280.000 | 0.002164 | 0.002164 | $0.61 | $0.61 |  | 0.001967 | $0.55 |
| 108201 | ALLOPURINOL 300MG | 0.038839 | 29,584.000 | 0.004272 | 0.004272 | $126.38 | $126.38 |  | 0.003884 | $114.90 |
| 108205 | ALLOPURINOL 300MG | 0.038839 | 43,146.000 | 0.004272 | 0.004272 | $184.32 | $184.32 |  | 0.003884 | $167.58 |
| 108213 | ALLOPURINOL 300MG | 0.038839 | 525.000 | 0.004272 | 0.004272 | $2.24 | $2.24 |  | 0.003884 | $2.04 |
| 108610 | RESERPINE 0.1MG | 0.302969 | 1,781.000 | 0.033327 | 0.000000 | $59.36 | $0.00 | $59.36 | 0.030297 | $53.96 |
| 108503 | L-THYROXIN 0.125MG | 0.008503 | 947.000 | 0.000935 | 0.000935 | $0.89 | $0.89 |  | 0.000850 | $0.80 |
| 109110 | PHENOBARBITAL 15MG | 0.004268 | 14,962.000 | 0.000469 | 0.000469 | $7.02 | $7.02 |  | 0.000427 | $6.39 |
| 109610 | RESERPINE 0.25MG | 0.052551 | 11,119.000 | 0.005781 | 0.000000 | $64.28 | $0.00 | $64.28 | 0.005255 | $58.43 |
| 109801 | AMOXICILLIN 250MG CHEW | 0.155887 | 1,789.000 | 0.017148 | 0.000000 | $30.68 | $0.00 | $30.68 | 0.015589 | $27.89 |
| 110510 | RELAXADON | 0.003748 | 10,043.000 | 0.000412 | 0.000412 | $4.14 | $4.14 |  | 0.000375 | $3.77 |
| 110760 | CALTRO 500MG | 0.032047 | 21,301.000 | 0.003525 | 0.003525 | $75.09 | $75.09 |  | 0.003205 | $68.27 |
| 110801 | SALSALATE 500MG | 0.037601 | 27,817.000 | 0.004136 | 0.004136 | $115.05 | $115.05 |  | 0.003760 | $104.59 |
| 110805 | SALSALATE 500MG | 0.037601 | 11,729.000 | 0.004136 | 0.004136 | $48.51 | $48.51 |  | 0.003760 | $44.10 |
| 110901 | SALSALATE 750MG | 0.048608 | 55,913.000 | 0.005347 | 0.005347 | $298.97 | $298.97 |  | 0.004861 | $271.79 |
| 110905 | SALSALATE 750MG | 0.048608 | 11,289.000 | 0.005347 | 0.005347 | $60.36 | $60.36 |  | 0.004861 | $54.88 |
| 111010 | PHENOBARBITAL 30MG | 0.004767 | 158,182.000 | 0.000524 | 0.000524 | $82.89 | $82.89 |  | 0.000477 | $75.45 |
| 112301 | TRIAMTERENE 37.5/HCTZ 25 | 0.150589 | 493.000 | 0.016565 | 0.016565 | $8.17 | $8.17 |  | 0.015059 | $7.42 |
| 112501 | CYPROHEPTADINE HCL 4MG | 0.013075 | 440.000 | 0.001438 | 0.001438 | $0.63 | $0.63 |  | 0.001308 | $0.58 |
| 112601 | TIMOLOL MALEATE 5MG | 0.114192 | 756.000 | 0.012561 | 0.012561 | $9.50 | $9.50 |  | 0.011419 | $8.63 |
| 112701 | TIMOLOL MALEATE 10MG | 0.139227 | 3,934.000 | 0.015315 | 0.015315 | $60.25 | $60.25 |  | 0.013923 | $54.77 |
| 112801 | TIMOLOL MALEATE 20MG | 0.316511 | 520.000 | 0.034816 | 0.034816 | $18.10 | $18.10 |  | 0.031651 | $16.46 |
| 114010 | CHLORPHENIRAMINE MAL 4MG | 0.003949 | 10.000 | 0.000434 | 0.000434 | $0.00 | $0.00 |  | 0.000395 | $0.00 |
| 114701 | PROCAINAMIDE HCL 250MG | 0.103305 | 2,626.000 | 0.011364 | 0.011364 | $29.84 | $29.84 |  | 0.010331 | $27.13 |

2

SANDOZ CALI 3001114

GENEVA PHARMACEUTICALS, INC.

3/20/97

| NDC# | PRODUCT NAME | 1ST AVG. MFG. COST | MEDICAID QUARTER CALIFORNIA QTY | PAID REBATE PER UNIT (1996) | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 114801 | CHLORPHEN MAL 4MG (OTC) | 0.012592 | 543,265.000 | 0.001385 | 0.001385 | $752.42 | $752.42 | | 0.001259 | $683.97 |
| 114810 | CHLORPHEN MAL 4MG (OTC) | 0.012592 | 82,762.000 | 0.001385 | 0.001385 | $114.63 | $114.63 | | 0.001259 | $104.20 |
| 114901 | SPIRONOLACTONE 25/HCTZ 25 | 0.029544 | 21,102.000 | 0.003250 | 0.003250 | $68.58 | $68.58 | | 0.002954 | $62.34 |
| 114910 | SPIRONOLACTONE 25/HCTZ 25 | 0.029544 | 11,037.000 | 0.003250 | 0.003250 | $35.87 | $35.87 | | 0.002954 | $32.60 |
| 115701 | PROCAINAMIDE HCL 500MG | 0.058859 | 10,835.000 | 0.006474 | 0.006474 | $70.15 | $70.15 | | 0.005886 | $63.77 |
| 115705 | PROCAINAMIDE HCL 500MG | 0.058859 | 1,788.000 | 0.006474 | 0.006474 | $11.58 | $11.58 | | 0.005886 | $10.52 |
| 115713 | PROCAINAMIDE HCL 500MG | 0.058859 | 60.000 | 0.006474 | 0.006474 | $0.39 | $0.39 | | 0.005886 | $0.35 |
| 115801 | DILTIAZEM HCL 30MG | 0.081599 | 18,569.000 | 0.008976 | 0.008976 | $166.68 | $166.68 | | 0.008160 | $151.52 |
| 115901 | DILTIAZEM HCL 60MG | 0.124871 | 16,939.000 | 0.013736 | 0.013736 | $232.67 | $232.67 | | 0.012487 | $211.52 |
| 116101 | FERROUS SULFATE 5GR RED | 0.007816 | 759,109.000 | 0.000860 | 0.000860 | $652.83 | $652.83 | | 0.000782 | $593.62 |
| 116110 | FERROUS SULFATE 5GR RED | 0.007816 | 609,242.000 | 0.000860 | 0.000860 | $523.95 | $523.95 | | 0.000782 | $476.43 |
| 116113 | FERROUS SULFATE 5GR RED | 0.007816 | 1,500.000 | 0.000860 | 0.000860 | $1.29 | $1.29 | | 0.000782 | $1.17 |
| 116201 | FERROUS SULFATE 5GR GREEN | 0.007407 | 287,371.000 | 0.000815 | 0.000815 | $234.21 | $234.21 | | 0.000741 | $212.94 |
| 116210 | FERROUS SULFATE 5GR GREEN | 0.007407 | 196,025.000 | 0.000815 | 0.000815 | $159.76 | $159.76 | | 0.000741 | $145.25 |
| 116301 | NAPROXEN 250MG | 0.058093 | 54,300.000 | 0.006390 | 0.006390 | $346.98 | $346.98 | | 0.005809 | $315.43 |
| 116305 | NAPROXEN 250MG | 0.058093 | 19,239.000 | 0.006390 | 0.006390 | $122.94 | $122.94 | | 0.005809 | $111.76 |
| 116310 | NAPROXEN 250MG | 0.058093 | 14,122.000 | 0.006390 | 0.006390 | $90.24 | $90.24 | | 0.005809 | $82.03 |
| 116313 | NAPROXEN 250MG | 0.058093 | 120.000 | 0.006390 | 0.006390 | $0.77 | $0.77 | | 0.005809 | $0.70 |
| 116401 | NAPROXEN 375MG | 0.077387 | 139,402.000 | 0.008513 | 0.008513 | $1,186.73 | $1,186.73 | | 0.007739 | $1,078.83 |
| 116405 | NAPROXEN 375MG | 0.077387 | 63,798.000 | 0.008513 | 0.008513 | $543.11 | $543.11 | | 0.007739 | $493.73 |
| 116410 | NAPROXEN 375MG | 0.077387 | 150,453.000 | 0.008513 | 0.008513 | $1,280.81 | $1,280.81 | | 0.007739 | $1,164.36 |
| 116413 | NAPROXEN 375MG | 0.077387 | 12,460.000 | 0.008513 | 0.008513 | $106.07 | $106.07 | | 0.007739 | $96.43 |
| 116501 | NAPROXEN 500MG | 0.092617 | 134,018.000 | 0.010188 | 0.010188 | $1,365.38 | $1,365.38 | | 0.009262 | $1,241.27 |
| 116505 | NAPROXEN 500MG | 0.092617 | 70,858.000 | 0.010188 | 0.010188 | $721.90 | $721.90 | | 0.009262 | $656.29 |
| 116510 | NAPROXEN 500MG | 0.092617 | 247,033.000 | 0.010188 | 0.010188 | $2,516.77 | $2,516.77 | | 0.009262 | $2,288.02 |
| 116513 | NAPROXEN 500MG | 0.092617 | 1,680.000 | 0.010188 | 0.010188 | $17.12 | $17.12 | | 0.009262 | $15.56 |
| 116801 | PINDOLOL 5MG | 0.161282 | 6,487.000 | 0.017741 | 0.017741 | $115.09 | $115.09 | | 0.016128 | $104.62 |
| 116901 | PINDOLOL 10MG | 0.217803 | 3,619.000 | 0.023958 | 0.023958 | $86.70 | $86.70 | | 0.021780 | $78.82 |
| 117401 | DILTIAZEM HCL 90MG | 0.176719 | 4,380.000 | 0.019439 | 0.019439 | $85.14 | $85.14 | | 0.017672 | $77.40 |
| 117501 | DILTIAZEM HCL 120MG | 0.240272 | 480.000 | 0.026430 | 0.026430 | $12.69 | $12.69 | | 0.024027 | $11.53 |
| 118101 | NADOLOL 20MG TABLETS | 0.499814 | 80.000 | 0.054881 | 0.054881 | $4.39 | $4.39 | | 0.049891 | $3.99 |
| 118201 | NADOLOL 40MG TABLETS | 0.577201 | 160.000 | 0.063492 | 0.063492 | $10.16 | $10.16 | | 0.057720 | $9.24 |
| 118701 | NAPROXEN SODIUM 275MG | 0.092613 | 180.000 | 0.010187 | 0.010187 | $1.83 | $1.83 | | 0.009261 | $1.67 |
| 118710 | NAPROXEN SODIUM 275MG | 0.092613 | 120.000 | 0.010187 | 0.010187 | $1.22 | $1.22 | | 0.009261 | $1.11 |
| 118801 | NAPROXEN SODIUM 550MG | 0.142648 | 440.000 | 0.015691 | 0.015691 | $6.90 | $6.90 | | 0.014265 | $6.28 |
| 118810 | NAPROXEN SODIUM 550MG | 0.142648 | 260.000 | 0.015691 | 0.015691 | $4.08 | $4.08 | | 0.014265 | $3.71 |
| 120011 | ASPIRIN BUFFERED 325MG | 0.010307 | 1,690.000 | 0.001134 | 0.001134 | $1.92 | $1.92 | | 0.001031 | $1.74 |
| 120010 | ASPIRIN BUFFERED 325MG | 0.010307 | 600.000 | 0.001134 | 0.001134 | $0.68 | $0.68 | | 0.001031 | $0.62 |

3

SANDOZ CALI 3001115

GENEVA PHARMACEUTICALS, INC.

3/20/97

| NDC# | PRODUCT NAME | 1ST AVG. MFG. COST | MEDICAID QUARTER CALIFORNIA QTY | 1996 PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 120501 | PENICILLIN VK 250MG | 0.027385 | 5,140.000 | 0.003012 | 0.003012 | $15.48 | $15.48 | | 0.002739 | $14.08 |
| 120510 | PENICILLIN VK 250MG | 0.027385 | 2,242.000 | 0.003012 | 0.003012 | $6.75 | $6.75 | | 0.002739 | $6.14 |
| 121101 | FERROUS GLUCONATE 5GR | 0.015574 | 340.000 | 0.001713 | 0.001713 | $0.58 | $0.58 | | 0.001557 | $0.53 |
| 121401 | AMINOPHYLLINE 100MG | 0.018000 | 4,476.000 | 0.001980 | 0.001980 | $8.86 | $8.86 | | 0.001800 | $8.06 |
| 122001 | LEUCOVORIN CAL TAB 5MG | 1.425010 | 893.000 | 0.156751 | 0.156751 | $139.98 | $139.98 | | 0.142501 | $127.25 |
| 122031 | LEUCOVORIN CALCIUM 5MG | 1.425010 | 514.000 | 0.156751 | 0.156751 | $80.57 | $80.57 | | 0.142501 | $73.25 |
| 122310 | METOPROLOL 50 | 0.026509 | 89,672.000 | 0.002916 | 0.002916 | $261.48 | $261.48 | | 0.002651 | $237.72 |
| 122810 | METOPROLOL TARTRATE 100 | 0.045338 | 45,651.000 | 0.004987 | 0.004987 | $227.66 | $227.66 | | 0.004534 | $206.98 |
| 125001 | BETHANECHOL 25MG | 0.019240 | 6,491.000 | 0.002116 | 0.002116 | $13.73 | $13.73 | | 0.001924 | $12.49 |
| 125401 | BETHANECHOL 10MG | 0.014169 | 4,340.000 | 0.001559 | 0.001559 | $6.77 | $6.77 | | 0.001417 | $6.15 |
| 125501 | ERGOLOID MESYL 1.0MG SUB | 0.035728 | 4,233.000 | 0.003930 | 0.003930 | $16.64 | $16.64 | | 0.003573 | $15.12 |
| 126201 | LONOX TABLETS | 0.009849 | 93,740.000 | 0.001083 | 0.001083 | $101.52 | $101.52 | | 0.000985 | $92.33 |
| 126205 | LONOX TABLETS | 0.009849 | 44,135.000 | 0.001083 | 0.001083 | $47.80 | $47.80 | | 0.000985 | $43.47 |
| 126210 | LONOX TABLETS | 0.009849 | 161,759.000 | 0.001083 | 0.001083 | $175.18 | $175.18 | | 0.000985 | $159.33 |
| 126213 | LONOX TABLETS | 0.009849 | 1,129.000 | 0.001083 | 0.001083 | $1.22 | $1.22 | | 0.000985 | $1.11 |
| 126301 | DAILY MULTIPLE VITAMIN | 0.013247 | 200.000 | 0.001457 | 0.001457 | $0.29 | $0.29 | | 0.001325 | $0.27 |
| 126501 | PERPHEN/AMITRIP 2/10MG | 0.035459 | 76,590.000 | 0.0039 | 0.003900 | $298.70 | $298.70 | | 0.003546 | $271.59 |
| 126505 | PERPHEN/AMITRIP 2/10MG | 0.035459 | 18,195.000 | 0.0039 | 0.003900 | $70.96 | $70.96 | | 0.003546 | $64.52 |
| 126513 | PERPHEN/AMITRIP 2/10MG | 0.035459 | 330.000 | 0.0039 | 0.003900 | $1.29 | $1.29 | | 0.003546 | $1.17 |
| 126601 | PERPHEN/AMITRIP 4/10MG | 0.042633 | 4,184.000 | 0.005443 | 0.005443 | $22.77 | $22.77 | | 0.004949 | $20.71 |
| 126701 | PERPHEN/AMITRIP 4/25MG | 0.042633 | 12,927.000 | 0.00469 | 0.004690 | $60.63 | $60.63 | | 0.004263 | $55.11 |
| 126705 | PERPHEN/AMITRIP 4/25MG | 0.042633 | 4,360.000 | 0.00469 | 0.004690 | $20.45 | $20.45 | | 0.004263 | $18.59 |
| 126801 | PERPHEN/AMITRIP 4/50MG | 0.098652 | 345.000 | 0.010852 | 0.010852 | $3.74 | $3.74 | | 0.009865 | $3.40 |
| 127301 | PERPHEN/AMITRIP 2/25MG | 0.044998 | 137,909.000 | 0.00495 | 0.004950 | $682.65 | $682.65 | | 0.004500 | $620.59 |
| 127305 | PERPHEN/AMITRIP 2/25MG | 0.044998 | 47,808.000 | 0.00495 | 0.004950 | $236.65 | $236.65 | | 0.004500 | $215.14 |
| 127313 | PERPHEN/AMITRIP 2/25MG | 0.044998 | 190.000 | 0.00495 | 0.004950 | $0.94 | $0.94 | | 0.004500 | $0.86 |
| 128401 | ACETAMINOPHEN 325MG | 0.008778 | 439,458.000 | 0.000966 | 0.000966 | $424.52 | $424.52 | | 0.000878 | $385.84 |
| 128410 | ACETAMINOPHEN 325MG | 0.008778 | 157,726.000 | 0.000966 | 0.000966 | $152.36 | $152.36 | | 0.000878 | $138.48 |
| 128413 | ACETAMINOPHEN 325MG | 0.008778 | 2,650.000 | 0.000966 | 0.000966 | $2.56 | $2.56 | | 0.000878 | $2.33 |
| 130101 | METOCLOPRAMIDE 10MG | 0.010048 | 57,978.000 | 0.001105 | 0.001105 | $64.07 | $64.07 | | 0.001005 | $58.27 |
| 130105 | METOCLOPRAMIDE 10MG | 0.010048 | 155,602.000 | 0.001105 | 0.001105 | $171.94 | $171.94 | | 0.001005 | $156.38 |
| 130113 | METOCLOPRAMIDE 10MG | 0.010048 | 2,826.000 | 0.001105 | 0.001105 | $3.12 | $3.12 | | 0.001005 | $2.84 |
| 130401 | CHLORZOXAZONE 500MG | 0.071306 | 300.000 | 0.007844 | 0.007844 | $2.35 | $2.35 | | 0.007131 | $2.14 |
| 130501 | NYSTATIN ORAL 500,000 | 0.119460 | 6,119.000 | 0.013141 | 0.013141 | $80.41 | $80.41 | | 0.011946 | $73.10 |
| 130701 | CALTRO 250MG | 0.015927 | 360.000 | 0.001752 | 0.001752 | $0.63 | $0.63 | | 0.001593 | $0.57 |
| 131701 | METHYLDOPA 125MG | 0.037918 | 2,999.000 | 0.004171 | 0.004171 | $12.51 | $12.51 | | 0.003792 | $11.37 |
| 131801 | AMINOPHYLLINE 200MG | 0.015520 | 8,828.000 | 0.001707 | 0.001707 | $15.07 | $15.07 | | 0.001552 | $13.70 |
| 131810 | AMINOPHYLLINE 200MG | 0.015520 | 2,130.000 | 0.001707 | 0.001707 | $3.64 | $3.64 | | 0.001552 | $3.31 |

4

SANDOZ CALI 3001116

GENEVA PHARMACEUTICALS, INC.

3/2/97

| NDC# | PRODUCT NAME | 1ST AVG. MFG. COST | MEDICAID QUARTER CALIFORNIA QTY | 1996 PAID REBATE PER UNIT | CLAMED REBATE PER UNIT | PAID REBATE | CLAMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 132001 | METHYLDOPA 250MG | 0.040337 | 34,155.000 | 0.004437 | 0.004437 | $151.55 | $151.55 | | 0.004034 | $137.78 |
| 132010 | METHYLDOPA 250MG | 0.040337 | 15,119.000 | 0.004437 | 0.004437 | $67.08 | $67.08 | | 0.004034 | $60.99 |
| 132013 | METHYLDOPA 250MG | 0.040337 | 100.000 | 0.004437 | 0.004437 | $0.44 | $0.44 | | 0.004034 | $0.40 |
| 132201 | METHYLDOPA 500MG | 0.079246 | 18,714.000 | 0.008717 | 0.008717 | $163.13 | $163.13 | | 0.007925 | $148.31 |
| 132205 | METHYLDOPA 500MG | 0.079246 | 4,849.000 | 0.008717 | 0.008717 | $42.27 | $42.27 | | 0.007925 | $38.43 |
| 132213 | METHYLDOPA 500MG | 0.079246 | 240.000 | 0.008717 | 0.008717 | $2.09 | $2.09 | | 0.007925 | $1.90 |
| 132401 | CYCLOBENZAPRINE 10MG | 0.072672 | 585.000 | 0.007994 | 0.007994 | $4.68 | $4.68 | | 0.007267 | $4.25 |
| 132405 | CYCLOBENZAPRINE 10MG | 0.072672 | 4,006.000 | 0.007994 | 0.007994 | $32.02 | $32.02 | | 0.007267 | $29.11 |
| 133201 | HYDROXYZINE HCL 10MG | 0.013687 | 47,366.000 | 0.001506 | 0.001506 | $71.33 | $71.33 | | 0.001369 | $64.84 |
| 133205 | HYDROXYZINE HCL 10MG | 0.013687 | 7,454.000 | 0.001506 | 0.001506 | $11.23 | $11.23 | | 0.001369 | $10.20 |
| 133210 | HYDROXYZINE HCL 10MG | 0.013687 | 168,444.000 | 0.001506 | 0.001506 | $253.68 | $253.68 | | 0.001369 | $230.60 |
| 133401 | HYDROXYZINE HCL 25MG | 0.017838 | 160,329.000 | 0.001962 | 0.001962 | $314.57 | $314.57 | | 0.001784 | $286.03 |
| 133405 | HYDROXYZINE HCL 25MG | 0.017838 | 24,515.000 | 0.001962 | 0.001962 | $48.10 | $48.10 | | 0.001784 | $43.73 |
| 133410 | HYDROXYZINE HCL 25MG | 0.017838 | 22,930.000 | 0.001962 | 0.001962 | $44.99 | $44.99 | | 0.001784 | $40.91 |
| 133413 | HYDROXYZINE HCL 25MG | 0.017838 | 435.000 | 0.001962 | 0.001962 | $0.85 | $0.85 | | 0.001784 | $0.78 |
| 133601 | HYDROXYZINE HCL 50MG | 0.027006 | 46,388.000 | 0.002971 | 0.002971 | $137.82 | $137.82 | | 0.002701 | $125.29 |
| 133605 | HYDROXYZINE HCL 50MG | 0.027006 | 11,091.000 | 0.002971 | 0.002971 | $32.95 | $32.95 | | 0.002701 | $29.96 |
| 133613 | HYDROXYZINE HCL 50MG | 0.027006 | 151.000 | 0.002971 | 0.002971 | $0.45 | $0.45 | | 0.002701 | $0.41 |
| 133901 | PROPYLTHIOURACIL 50MG | 0.022587 | 100.000 | 0.002485 | 0.002485 | $0.25 | $0.25 | | 0.002259 | $0.23 |
| 134101 | ATROSEPT TABLETS | 0.049374 | 1,002.000 | 0.005431 | 0.005431 | $5.44 | $5.44 | | 0.004937 | $4.95 |
| 134110 | ATROSEPT TABLETS | 0.049374 | 180.000 | 0.005431 | 0.005431 | $0.98 | $0.98 | | 0.004937 | $0.89 |
| 134401 | PROPRANOLOL 10MG | 0.005257 | 72,540.000 | 0.000578 | 0.000578 | $41.93 | $41.93 | | 0.000526 | $38.16 |
| 134410 | PROPRANOLOL 10MG | 0.005257 | 60,455.000 | 0.000578 | 0.000578 | $34.94 | $34.94 | | 0.000526 | $31.80 |
| 134413 | PROPRANOLOL 10MG | 0.005257 | 80.000 | 0.000578 | 0.000578 | $0.05 | $0.05 | | 0.000526 | $0.04 |
| 134501 | MECLIZINE 12.5MG LAYR-OTC | 0.015554 | 1,926.000 | 0.001711 | 0.001711 | $3.30 | $3.30 | | 0.001555 | $2.99 |
| 134510 | MECLIZINE 12.5MG LAYR-OTC | 0.015554 | 350.000 | 0.001711 | 0.001711 | $0.60 | $0.60 | | 0.001555 | $0.54 |
| 134701 | BENZTROPINE MESYLATE 0.5 | 0.018946 | 54,864.000 | 0.002084 | 0.002084 | $114.34 | $114.34 | | 0.001895 | $103.97 |
| 135201 | IBUPROFEN 400MG | 0.021969 | 89,058.000 | 0.002417 | 0.002417 | $215.25 | $215.25 | | 0.002197 | $195.66 |
| 135205 | IBUPROFEN 400MG | 0.021969 | 52,247.000 | 0.002417 | 0.002417 | $126.28 | $126.28 | | 0.002197 | $114.79 |
| 135401 | PROPRANOLOL 20MG | 0.005629 | 90,093.000 | 0.000619 | 0.000619 | $55.77 | $55.77 | | 0.000563 | $50.72 |
| 135410 | PROPRANOLOL 20MG | 0.005629 | 92,037.000 | 0.000619 | 0.000619 | $56.97 | $56.97 | | 0.000563 | $51.82 |
| 135413 | PROPRANOLOL 20MG | 0.005629 | 770.000 | 0.000619 | 0.000619 | $0.48 | $0.48 | | 0.000563 | $0.43 |
| 135701 | BENZTROPINE MESYLATE 1.0 | 0.019004 | 82,802.000 | 0.00209 | 0.00209 | $173.06 | $173.06 | | 0.001900 | $157.32 |
| 135710 | BENZTROPINE MESYLATE 1.0 | 0.019004 | 31,625.000 | 0.00209 | 0.00209 | $66.10 | $66.10 | | 0.001900 | $60.09 |
| 136201 | IBUPROFEN 600MG | 0.029800 | 158,239.000 | 0.003278 | 0.003278 | $518.71 | $518.71 | | 0.002980 | $471.55 |
| 136205 | IBUPROFEN 600MG | 0.029800 | 66,908.000 | 0.003278 | 0.003278 | $219.32 | $219.32 | | 0.002980 | $199.39 |
| 136301 | IBUPROFEN 800MG | 0.039595 | 79,525.000 | 0.004355 | 0.004355 | $346.33 | $346.33 | | 0.003960 | $314.92 |
| 136305 | IBUPROFEN 800MG | 0.039595 | 38,818.000 | 0.004355 | 0.004355 | $169.05 | $169.05 | | 0.003960 | $153.72 |

5

SANDOZ CALI 3001117

GENEVA PHARMACEUTICALS, INC.

3/2097

| NDC# | PRODUCT NAME | 1ST AVG. MFG. COST | MEDICAID QUARTER CALIFORNIA QTY | 1996 PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 13401 | PROPRANOLOL 40MG | 0.007217 | 69,296.000 | 0.000794 | 0.000794 | $55.02 | $55.02 | | 0.000722 | $50.03 |
| 13410 | PROPRANOLOL 40MG | 0.007217 | 63,892.000 | 0.000794 | 0.000794 | $50.73 | $50.73 | | 0.000722 | $46.13 |
| 13413 | PROPRANOLOL 40MG | 0.007217 | 850.000 | 0.000794 | 0.000794 | $0.67 | $0.67 | | 0.000722 | $0.61 |
| 13701 | BENZTROPINE MESYLATE 2.0 | 0.021347 | 119,553.000 | 0.002348 | 0.002348 | $280.71 | $280.71 | | 0.002135 | $255.25 |
| 13710 | BENZTROPINE MESYLATE 2.0 | 0.021347 | 92,246.000 | 0.002348 | 0.002348 | $216.59 | $216.59 | | 0.002135 | $196.95 |
| 13730 | GUANFACINE HCL 2MG | 0.650593 | 460.000 | 0.071565 | 0.071565 | $32.92 | $32.92 | | 0.065059 | $29.93 |
| 13401 | PROPRANOLOL 60MG | 0.017443 | 15,753.000 | 0.001919 | 0.001919 | $30.23 | $30.23 | | 0.001744 | $27.47 |
| 13501 | MECLIZINE 25MG LAYRD-OTC | 0.019101 | 22,396.000 | 0.002101 | 0.002101 | $47.05 | $47.05 | | 0.001910 | $42.78 |
| 13510 | MECLIZINE 25MG LAYRD-OTC | 0.019101 | 8,808.000 | 0.002101 | 0.002101 | $18.51 | $18.51 | | 0.001910 | $16.82 |
| 13801 | PROPOX/APAP 65MG/650MG | 0.071211 | 750.000 | 0.007833 | 0.007833 | $5.87 | $5.87 | | 0.007121 | $5.34 |
| 13805 | PROPOX/APAP 65MG/650MG | 0.071211 | 1,180.000 | 0.007833 | 0.007833 | $9.24 | $9.24 | | 0.007121 | $8.40 |
| 13806 | CALCIUM CONCENTRATE 600MG | 0.025662 | 480.000 | 0.002823 | 0.002823 | $1.36 | $1.36 | | 0.002566 | $1.23 |
| 13401 | PROPRANOLOL 80MG | 0.014137 | 19,623.000 | 0.001555 | 0.001555 | $30.51 | $30.51 | | 0.001414 | $27.75 |
| 13405 | PROPRANOLOL 80MG | 0.014137 | 11,524.000 | 0.001555 | 0.001555 | $17.92 | $17.92 | | 0.001414 | $16.29 |
| 13413 | PROPRANOLOL 80MG | 0.014137 | 180.000 | 0.001555 | 0.001555 | $0.28 | $0.28 | | 0.001234 | $0.25 |
| 13101 | HALOPERIDOL 0.5MG | 0.012337 | 78,023.000 | 0.001357 | 0.001357 | $105.88 | $105.88 | | 0.001234 | $96.28 |
| 13110 | HALOPERIDOL 0.5MG | 0.012337 | 11,953.000 | 0.001357 | 0.001357 | $16.22 | $16.22 | | 0.001234 | $14.75 |
| 13113 | HALOPERIDOL 0.5MG | 0.012337 | 925.000 | 0.001357 | 0.001357 | $1.26 | $1.26 | | 0.001234 | $1.14 |
| 13201 | HALOPERIDOL 1MG | 0.013384 | 138,294.000 | 0.001472 | 0.001472 | $203.57 | $203.57 | | 0.001338 | $185.04 |
| 13210 | HALOPERIDOL 1MG | 0.013384 | 20,348.000 | 0.001472 | 0.001472 | $29.95 | $29.95 | | 0.001338 | $27.23 |
| 13213 | HALOPERIDOL 1MG | 0.013384 | 2,340.000 | 0.001472 | 0.001472 | $3.44 | $3.44 | | 0.001338 | $3.13 |
| 13301 | HALOPERIDOL 2MG | 0.017398 | 156,758.000 | 0.001914 | 0.001914 | $300.03 | $300.03 | | 0.001740 | $272.76 |
| 13310 | HALOPERIDOL 2MG | 0.017398 | 32,079.000 | 0.001914 | 0.001914 | $61.40 | $61.40 | | 0.001740 | $55.82 |
| 13313 | HALOPERIDOL 2MG | 0.017398 | 999.000 | 0.001914 | 0.001914 | $1.91 | $1.91 | | 0.001740 | $1.74 |
| 13601 | HALOPERIDOL 5MG | 0.023635 | 283,132.000 | 0.0026 | 0.002600 | $736.14 | $736.14 | | 0.002364 | $669.32 |
| 13613 | HALOPERIDOL 5MG | 0.023635 | 7,227.000 | 0.0026 | 0.002600 | $18.79 | $18.79 | | 0.002364 | $17.08 |
| 13701 | HALOPERIDOL 10MG | 0.030988 | 312,260.000 | 0.003409 | 0.003409 | $1,064.49 | $1,064.49 | | 0.003099 | $967.69 |
| 13713 | HALOPERIDOL 10MG | 0.030988 | 30.000 | 0.003409 | 0.003409 | $0.10 | $0.10 | | 0.003099 | $0.09 |
| 13801 | HALOPERIDOL 20MG | 0.060669 | 32,158.000 | 0.006674 | 0.006674 | $214.62 | $214.62 | | 0.006067 | $195.10 |
| 14001 | NEOMYCIN SULFATE 0.5GM | 0.111397 | 8,230.000 | 0.012254 | 0.012254 | $100.85 | $100.85 | | 0.011140 | $91.68 |
| 14301 | LORAZEPAM 0.5MG | 0.009267 | 9,980.000 | 0.001019 | 0.001019 | $10.17 | $10.17 | | 0.000927 | $9.25 |
| 14305 | LORAZEPAM 0.5MG | 0.009267 | 5,888.000 | 0.001019 | 0.001019 | $6.00 | $6.00 | | 0.000927 | $5.46 |
| 14401 | LORAZEPAM 1.0MG | 0.007816 | 12,016.000 | 0.000860 | 0.000860 | $10.33 | $10.33 | | 0.000782 | $9.40 |
| 14405 | LORAZEPAM 1.0MG | 0.007816 | 11,091.000 | 0.000860 | 0.000860 | $9.54 | $9.54 | | 0.000782 | $8.67 |
| 14410 | LORAZEPAM 1.0MG | 0.007816 | 2,007.000 | 0.000860 | 0.000860 | $1.73 | $1.73 | | 0.000782 | $1.57 |
| 14501 | LORAZEPAM 2.0MG | 0.018368 | 9,602.000 | 0.00202 | 0.002020 | $19.40 | $19.40 | | 0.001837 | $17.64 |
| 14505 | LORAZEPAM 2.0MG | 0.018368 | 2,976.000 | 0.00202 | 0.002020 | $6.01 | $6.01 | | 0.001837 | $5.47 |
| 14701 | HYDROXYCHLOROQUINE 200MG | 0.550515 | 26,546.000 | 0.060557 | 0.060557 | $1,607.55 | $1,607.55 | | 0.055052 | $1,461.41 |

6

SANDOZ CALI 3001118

GENEVA PHARMACEUTICALS, INC.

3/20/97

|  |  | 1ST | MEDICAID QUARTER CALIFORNIA | 1996 |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDC# | PRODUCT NAME | AVG. MFG. COST | QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE | |
| 141001 | MEPROBAMATE 400MG | 0.024305 | 530.000 | 0.002674 | 0.002674 | $1.42 | $1.42 |  | 0.002431 | $1.29 |
| 141010 | MEPROBAMATE 400MG | 0.024305 | 150.000 | 0.002674 | 0.002674 | $0.40 | $0.40 |  | 0.002431 | $0.36 |
| 141701 | ISDN 40MG ER TABS | 0.035182 | 3,244.000 | 0.00387 | 0.003870 | $12.55 | $12.55 |  | 0.003518 | $11.41 |
| 141710 | ISDN 40MG ER TABS | 0.035182 | 390.000 | 0.00387 | 0.003870 | $1.51 | $1.51 |  | 0.003518 | $1.37 |
| 142801 | TOLMETIN 600MG | 0.562389 | 5,380.000 | 0.061863 | 0.061863 | $332.82 | $332.82 |  | 0.056239 | $302.57 |
| 143501 | BUTALBITAL COMPOUND | 0.021627 | 1,015.000 | 0.002379 | 0.002379 | $2.41 | $2.41 |  | 0.002163 | $2.20 |
| 143601 | FLUPHENAZINE HCL 1MG | 0.138834 | 42,666.000 | 0.015272 | 0.015272 | $651.60 | $651.60 |  | 0.013883 | $592.33 |
| 143605 | FLUPHENAZINE HCL 1MG | 0.138834 | 4,128.000 | 0.015272 | 0.015272 | $63.04 | $63.04 |  | 0.013883 | $57.31 |
| 143650 | FLUPHENAZINE HCL 1MG | 0.138834 | 5,537.000 | 0.015272 | 0.015272 | $84.56 | $84.56 |  | 0.013883 | $76.87 |
| 143701 | FLUPHENAZINE HCL 2.5MG | 0.203006 | 25,678.000 | 0.022331 | 0.022331 | $573.42 | $573.42 |  | 0.020301 | $521.29 |
| 143705 | FLUPHENAZINE HCL 2.5MG | 0.203006 | 4,664.000 | 0.022331 | 0.022331 | $104.15 | $104.15 |  | 0.020301 | $94.68 |
| 143713 | FLUPHENAZINE HCL 2.5MG | 0.203006 | 100.000 | 0.022331 | 0.022331 | $2.23 | $2.23 |  | 0.020301 | $2.03 |
| 143750 | FLUPHENAZINE HCL 2.5MG | 0.203006 | 7,021.000 | 0.022331 | 0.022331 | $156.79 | $156.79 |  | 0.020301 | $142.53 |
| 143801 | FLUPHENAZINE HCL 5MG | 0.258549 | 164,959.000 | 0.02844 | 0.028440 | $4,691.43 | $4,691.43 |  | 0.025855 | $4,265.01 |
| 143805 | FLUPHENAZINE HCL 5MG | 0.258549 | 24,676.000 | 0.02844 | 0.028440 | $701.79 | $701.79 |  | 0.025855 | $638.00 |
| 143813 | FLUPHENAZINE HCL 5MG | 0.258549 | 2,011.000 | 0.02844 | 0.028440 | $57.19 | $57.19 |  | 0.025855 | $51.99 |
| 143850 | FLUPHENAZINE HCL 5MG | 0.258549 | 14,474.000 | 0.02844 | 0.028440 | $411.64 | $411.64 |  | 0.025855 | $374.23 |
| 143901 | FLUPHENAZINE HCL 10MG | 0.317213 | 194,649.000 | 0.034893 | 0.034893 | $6,791.89 | $6,791.89 |  | 0.031721 | $6,174.46 |
| 143905 | FLUPHENAZINE HCL 10MG | 0.317213 | 44,527.000 | 0.034893 | 0.034893 | $1,553.68 | $1,553.68 |  | 0.031721 | $1,412.44 |
| 143913 | FLUPHENAZINE HCL 10MG | 0.317213 | 424.000 | 0.034893 | 0.034893 | $14.79 | $14.79 |  | 0.031721 | $13.45 |
| 143950 | FLUPHENAZINE HCL 10MG | 0.317213 | 22,927.000 | 0.034893 | 0.034893 | $799.99 | $799.99 |  | 0.031721 | $727.27 |
| 144401 | CIMETIDINE 800MG | 0.334665 | 24,812.000 | 0.036813 | 0.036813 | $913.40 | $913.40 |  | 0.033467 | $830.38 |
| 144601 | FUROSEMIDE 80MG | 0.030138 | 47,725.000 | 0.003315 | 0.003315 | $158.21 | $158.21 |  | 0.003014 | $143.84 |
| 144605 | FUROSEMIDE 80MG | 0.030138 | 69,647.000 | 0.003315 | 0.003315 | $230.88 | $230.88 |  | 0.003014 | $209.92 |
| 144613 | FUROSEMIDE 80MG | 0.030138 | 186.000 | 0.003315 | 0.003315 | $0.62 | $0.62 |  | 0.003014 | $0.56 |
| 144701 | CIMETIDINE 200MG | 0.107976 | 234.000 | 0.011877 | 0.000000 | $2.78 | $0.00 | $2.78 | 0.010798 | $2.53 |
| 144801 | CIMETIDINE 300MG | 0.121095 | 157,044.000 | 0.01332 | 0.013320 | $2,091.83 | $2,091.83 |  | 0.012110 | $1,901.80 |
| 144805 | CIMETIDINE 300MG | 0.121095 | 490.000 | 0.01332 | 0.013320 | $6.53 | $6.53 |  | 0.012110 | $5.93 |
| 144901 | CIMETIDINE 400MG | 0.193696 | 655,303.000 | 0.021307 | 0.021307 | $13,962.54 | $13,962.54 |  | 0.019370 | $12,693.22 |
| 144905 | CIMETIDINE 400MG | 0.193696 | 1,310.000 | 0.021307 | 0.021307 | $27.91 | $27.91 |  | 0.019370 | $25.37 |
| 145001 | PREDNISONE 50MG | 0.152466 | 953.000 | 0.016771 | 0.016771 | $15.98 | $15.98 |  | 0.015247 | $14.53 |
| 145201 | GLIPIZIDE 5MG | 0.082591 | 103,559.000 | 0.009085 | 0.000000 | $940.83 | $0.00 | $940.83 | 0.008259 | $855.29 |
| 145210 | GLIPIZIDE 5MG | 0.082591 | 257,300.000 | 0.009085 | 0.000000 | $2,337.57 | $0.00 | $2,337.57 | 0.008259 | $2,125.04 |
| 145301 | GLIPIZIDE 10MG | 0.133384 | 133,493.000 | 0.014672 | 0.014672 | $1,958.61 | $1,958.61 |  | 0.013338 | $1,780.53 |
| 145310 | GLIPIZIDE 10MG | 0.133384 | 236,071.000 | 0.014672 | 0.014672 | $3,463.63 | $3,463.63 |  | 0.013338 | $3,148.71 |
| 146501 | PRENATAL ZINC IMPROVED | 0.044128 | 100.000 | 0.004524 | 0.004524 | $0.45 | $0.45 |  | 0.004113 | $0.41 |
| 147101 | CLONIDINE 0.1MG | 0.006599 | 39,337.000 | 0.000726 | 0.000726 | $28.56 | $28.56 |  | 0.000660 | $25.96 |
| 147110 | CLONIDINE 0.1MG | 0.006599 | 109,406.000 | 0.000726 | 0.000726 | $79.43 | $79.43 |  | 0.000660 | $72.21 |

7

SANDOZ CALI 3001119

GENEVA PHARMACEUTICALS, INC.

3/20/97

|  |  | 1ST | MEDICAID QUARTER CALIFORNIA | 1996 |  |  |  |  | 10% SUPPLEMENTAL |  |
|---|---|---|---|---|---|---|---|---|---|---|
| NDC# | PRODUCT NAME | AVG. MFG. COST | QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | REBATE PER UNIT | REBATE |
| 147201 | CLONIDINE 0.2MG | 0.007802 | 27,942.000 | 0.000858 | 0.000858 | $23.97 | $23.97 |  | 0.000780 | $21.79 |
| 147210 | CLONIDINE 0.2MG | 0.007802 | 64,852.000 | 0.000858 | 0.000858 | $55.64 | $55.64 |  | 0.000780 | $50.58 |
| 147301 | CLONIDINE 0.3MG | 0.012885 | 29,135.000 | 0.001417 | 0.001417 | $41.28 | $41.28 |  | 0.001289 | $37.56 |
| 147801 | DIPYRIDAMOLE 75MG | 0.027770 | 3,262.000 | 0.003055 | 0.003055 | $9.97 | $9.97 |  | 0.002777 | $9.06 |
| 147810 | DIPYRIDAMOLE 75MG | 0.027770 | 124.000 | 0.003055 | 0.003055 | $0.38 | $0.38 |  | 0.002777 | $0.34 |
| 147813 | DIPYRIDAMOLE 75MG | 0.027770 | 360.000 | 0.003055 | 0.003055 | $1.10 | $1.10 |  | 0.002777 | $1.00 |
| 148001 | HYDROCHLOROTHIAZIDE 25MG | 0.004732 | 115,613.000 | 0.000521 | 0.000521 | $60.23 | $60.23 |  | 0.000473 | $54.68 |
| 148010 | HYDROCHLOROTHIAZIDE 25MG | 0.004732 | 127,722.000 | 0.000521 | 0.000521 | $66.54 | $66.54 |  | 0.000473 | $60.41 |
| 148013 | HYDROCHLOROTHIAZIDE 25MG | 0.004732 | 2,320.000 | 0.000521 | 0.000521 | $1.21 | $1.21 |  | 0.000473 | $1.10 |
| 148101 | HYDROCHLOROTHIAZIDE 50MG | 0.006103 | 37,985.000 | 0.000671 | 0.000671 | $25.49 | $25.49 |  | 0.000610 | $23.17 |
| 148110 | HYDROCHLOROTHIAZIDE 50MG | 0.006103 | 31,094.000 | 0.000671 | 0.000671 | $20.86 | $20.86 |  | 0.000610 | $18.97 |
| 148151 | HYDROCHLOROTHIAZIDE 50MG | 0.006103 | 1,349.000 | 0.000671 | 0.000671 | $0.91 | $0.91 |  | 0.000610 | $0.82 |
| 148201 | DIAZEPAM 2MG | 0.007894 | 3,881.000 | 0.000868 | 0.000868 | $3.37 | $3.37 |  | 0.000789 | $3.06 |
| 148205 | DIAZEPAM 2MG | 0.007894 | 2,475.000 | 0.000868 | 0.000868 | $2.15 | $2.15 |  | 0.000789 | $1.95 |
| 148301 | DIAZEPAM 5MG | 0.007789 | 7,185.000 | 0.000857 | 0.000857 | $6.16 | $6.16 |  | 0.000779 | $5.60 |
| 148305 | DIAZEPAM 5MG | 0.007789 | 8,523.000 | 0.000857 | 0.000857 | $7.30 | $7.30 |  | 0.000779 | $6.64 |
| 148313 | DIAZEPAM 5MG | 0.007789 | 130.000 | 0.000857 | 0.000857 | $0.11 | $0.11 |  | 0.000779 | $0.10 |
| 148401 | DIAZEPAM 10MG | 0.009209 | 12,849.000 | 0.001013 | 0.001013 | $13.02 | $13.02 |  | 0.000921 | $11.83 |
| 148405 | DIAZEPAM 10MG | 0.009209 | 7,874.000 | 0.001013 | 0.001013 | $7.98 | $7.98 |  | 0.000921 | $7.25 |
| 148413 | DIAZEPAM 10MG | 0.009209 | 180.000 | 0.001013 | 0.001013 | $0.18 | $0.18 |  | 0.000921 | $0.17 |
| 148501 | PREDNISONE 20MG | 0.048842 | 35,533.000 | 0.005373 | 0.005373 | $190.92 | $190.92 |  | 0.004884 | $173.54 |
| 148513 | PREDNISONE 20MG | 0.048842 | 50.000 | 0.005373 | 0.005373 | $0.27 | $0.27 |  | 0.004884 | $0.24 |
| 148601 | AMITRIPTYLINE 10MG | 0.006233 | 49,934.000 | 0.000686 | 0.000686 | $34.25 | $34.25 |  | 0.000623 | $31.11 |
| 148610 | AMITRIPTYLINE 10MG | 0.006233 | 70,705.000 | 0.000686 | 0.000686 | $48.50 | $48.50 |  | 0.000623 | $44.05 |
| 148613 | AMITRIPTYLINE 10MG | 0.006233 | 1,065.000 | 0.000686 | 0.000686 | $0.73 | $0.73 |  | 0.000623 | $0.66 |
| 148701 | AMITRIPTYLINE 25MG | 0.006374 | 84,144.000 | 0.000701 | 0.000701 | $58.98 | $58.98 |  | 0.000637 | $53.60 |
| 148710 | AMITRIPTYLINE 25MG | 0.006374 | 209,476.000 | 0.000701 | 0.000701 | $146.84 | $146.84 |  | 0.000637 | $133.44 |
| 148713 | AMITRIPTYLINE 25MG | 0.006374 | 931.000 | 0.000701 | 0.000701 | $0.65 | $0.65 |  | 0.000637 | $0.59 |
| 148801 | AMITRIPTYLINE 50MG | 0.011759 | 103,304.000 | 0.001293 | 0.001293 | $133.57 | $133.57 |  | 0.001176 | $121.49 |
| 148810 | AMITRIPTYLINE 50MG | 0.011759 | 136,339.000 | 0.001293 | 0.001293 | $176.29 | $176.29 |  | 0.001176 | $160.33 |
| 148813 | AMITRIPTYLINE 50MG | 0.011759 | 768.000 | 0.001293 | 0.001293 | $0.99 | $0.99 |  | 0.001176 | $0.90 |
| 148901 | AMITRIPTYLINE 75MG | 0.023837 | 90.000 | 0.002622 | 0.002622 | $0.24 | $0.24 |  | 0.002384 | $0.21 |
| 149001 | AMITRIPTYLINE 100MG | 0.027138 | 153.000 | 0.002985 | 0.002985 | $0.46 | $0.46 |  | 0.002714 | $0.42 |
| 149501 | PREDNISONE 5MG | 0.011843 | 62,839.000 | 0.001303 | 0.001303 | $81.88 | $81.88 |  | 0.001184 | $74.40 |
| 149510 | PREDNISONE 5MG | 0.011843 | 90,176.000 | 0.001303 | 0.001303 | $117.50 | $117.50 |  | 0.001184 | $106.77 |
| 149513 | PREDNISONE 5MG | 0.011843 | 2,018.000 | 0.001303 | 0.001303 | $2.63 | $2.63 |  | 0.001184 | $2.39 |
| 150001 | PREDNISONE 10MG | 0.027528 | 40,658.000 | 0.003028 | 0.003028 | $123.11 | $123.11 |  | 0.002753 | $111.93 |
| 150010 | PREDNISONE 10MG | 0.027528 | 6,059.000 | 0.003028 | 0.003028 | $18.35 | $18.35 |  | 0.002753 | $16.68 |

8

SANDOZ CALI 3001120

GENEVA PHARMACEUTICALS, INC.

3/20/97

| NDC# | PRODUCT NAME | 1ST AVG. MFG. COST | MEDICAID QUARTER CALIFORNIA QTY | 1996 PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 150601 | ATENOLOL 50MG | 0.025222 | 223,788.000 | 0.002774 | 0.002774 | $620.79 | $620.79 | | 0.002522 | $564.39 |
| 150610 | ATENOLOL 50MG | 0.025222 | 300,335.000 | 0.002774 | 0.002774 | $833.13 | $833.13 | | 0.002522 | $757.44 |
| 150613 | ATENOLOL 50MG | 0.025222 | 3,400.000 | 0.002774 | 0.002774 | $9.43 | $9.43 | | 0.002522 | $8.57 |
| 150701 | ATENOLOL 100MG | 0.051017 | 80,761.000 | 0.005612 | 0.005612 | $453.23 | $453.23 | | 0.005102 | $412.04 |
| 151001 | PHENAZOPYRADINE 100MG | 0.044165 | 34,313.000 | 0.004858 | 0.004858 | $166.69 | $166.69 | | 0.004417 | $151.56 |
| 151201 | PHENAZOPYRADINE 200MG | 0.057116 | 35,759.000 | 0.006283 | 0.006283 | $224.67 | $224.67 | | 0.005712 | $204.26 |
| 153301 | HYDROCODONE/APAP 7.5/500 | 0.185014 | 2,906.000 | 0.020352 | 0.020352 | $59.14 | $59.14 | | 0.018501 | $53.76 |
| 153305 | HYDROCODONE/APAP 7.5/500 | 0.185014 | 1,025.000 | 0.020352 | 0.020352 | $20.86 | $20.86 | | 0.018501 | $18.96 |
| 151501 | ISDN 2.5MG SUBLINGUAL | 0.007563 | 9,872.000 | 0.000832 | 0.000832 | $8.21 | $8.21 | | 0.000756 | $7.46 |
| 151510 | ISDN 2.5MG SUBLINGUAL | 0.007563 | 1,300.000 | 0.000832 | 0.000832 | $1.08 | $1.08 | | 0.000756 | $0.98 |
| 151513 | ISDN 2.5MG SUBLINGUAL | 0.007563 | 500.000 | 0.000832 | 0.000832 | $0.42 | $0.42 | | 0.000756 | $0.38 |
| 151601 | POTASSIUM CHLOR SR 600MG | 0.049356 | 4,260.000 | 0.005429 | 0.005429 | $23.13 | $23.13 | | 0.004936 | $21.03 |
| 151610 | POTASSIUM CHLOR SR 600MG | 0.049356 | 1,500.000 | 0.005429 | 0.005429 | $8.14 | $8.14 | | 0.004936 | $7.40 |
| 152531 | POTASSIUM EFFERVES 25MEQ | 0.121005 | 90.000 | 0.013311 | 0.013311 | $1.20 | $1.20 | | 0.012101 | $1.09 |
| 153010 | VITAMIN C 500MG | 0.014624 | 200.000 | 0.001609 | 0.001609 | $0.32 | $0.32 | | 0.001462 | $0.29 |
| 153201 | HYDROCODONE/APAP 7.5/750 | 0.202904 | 8,912.000 | 0.022319 | 0.022319 | $198.91 | $198.91 | | 0.020290 | $180.82 |
| 153205 | HYDROCODONE/APAP 7.5/750 | 0.202904 | 2,950.000 | 0.022319 | 0.022319 | $65.84 | $65.84 | | 0.020290 | $59.86 |
| 153301 | PSEUDOEPHEDRINE 30MG | 0.015343 | 308,139.000 | 0.001688 | 0.001688 | $520.14 | $520.14 | | 0.001534 | $472.69 |
| 153310 | PSEUDOEPHEDRINE 30MG | 0.015343 | 200.000 | 0.001688 | 0.001688 | $0.34 | $0.34 | | 0.001534 | $0.31 |
| 153501 | PSEUDOEPHEDRINE 60MG | 0.016734 | 422,511.000 | 0.001841 | 0.001841 | $777.84 | $777.84 | | 0.001673 | $706.86 |
| 153510 | PSEUDOEPHEDRINE 60MG | 0.016734 | 210.000 | 0.001841 | 0.001841 | $0.39 | $0.39 | | 0.001673 | $0.35 |
| 154001 | PREDNISOLONE 5MG | 0.021130 | 2,784.000 | 0.002324 | 0.002324 | $6.47 | $6.47 | | 0.002113 | $5.88 |
| 154201 | MECLIZINE 12.5MG (RX) | 0.015259 | 10.000 | 0.001678 | 0.001678 | $0.02 | $0.02 | | 0.001526 | $0.02 |
| 154401 | MECLIZINE 25MG (RX) | 0.019021 | 380,035.000 | 0.002092 | 0.002092 | $795.03 | $795.03 | | 0.001902 | $722.83 |
| 154410 | MECLIZINE 25MG (RX) | 0.019021 | 208,734.000 | 0.002092 | 0.002092 | $436.67 | $436.67 | | 0.001902 | $397.01 |
| 154801 | PRENATAL/FOLIC NEW FORM | 0.028564 | 213,940.000 | 0.003142 | 0.003142 | $672.20 | $672.20 | | 0.002856 | $611.01 |
| 155601 | ISDN 10MG ORAL | 0.005818 | 904,752.000 | 0.000640 | 0.000640 | $579.04 | $579.04 | | 0.000582 | $526.57 |
| 155605 | ISDN 10MG ORAL | 0.005818 | 20,991.000 | 0.000640 | 0.000640 | $13.43 | $13.43 | | 0.000582 | $12.22 |
| 155610 | ISDN 10MG ORAL | 0.005818 | 806,833.000 | 0.000640 | 0.000640 | $516.37 | $516.37 | | 0.000582 | $469.58 |
| 155613 | ISDN 10MG ORAL | 0.005818 | 10,489.000 | 0.000640 | 0.000640 | $6.71 | $6.71 | | 0.000582 | $6.10 |
| 156501 | ISDN 5MG SUBLINGUAL | 0.004161 | 8,763.000 | 0.000458 | 0.000458 | $4.01 | $4.01 | | 0.000416 | $3.65 |
| 156510 | ISDN 5MG SUBLINGUAL | 0.004161 | 880.000 | 0.000458 | 0.000458 | $0.40 | $0.40 | | 0.000416 | $0.37 |
| 159401 | BISACODYL 5MG | 0.010368 | 120.000 | 0.000114 | 0.001140 | $0.14 | $0.14 | | 0.001037 | $0.12 |
| 159901 | SPIRONOLACTONE 25MG | 0.024116 | 99,253.000 | 0.002653 | 0.002653 | $263.32 | $263.32 | | 0.002412 | $239.40 |
| 159910 | SPIRONOLACTONE 25MG | 0.024116 | 47,468.000 | 0.002653 | 0.002653 | $125.93 | $125.93 | | 0.002412 | $114.49 |
| 159913 | SPIRONOLACTONE 25MG | 0.024116 | 2,291.000 | 0.002653 | 0.002653 | $6.08 | $6.08 | | 0.002412 | $5.53 |
| 160301 | ASPIRIN 5GR EC ORANGE | 0.011406 | 477,900.000 | 0.001255 | 0.001255 | $599.76 | $599.76 | | 0.001141 | $545.28 |
| 160310 | ASPIRIN 5GR EC ORANGE | 0.011406 | 179,663.000 | 0.001255 | 0.001255 | $225.48 | $225.48 | | 0.001141 | $205.00 |

9

SANDOZ CALI 3001121

GENEVA PHARMACEUTICALS, INC.

3/20/97

| NDC# | PRODUCT NAME | 1ST AVG. MFG. COST | MEDICAID QUARTER CALIFORNIA 1996 QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 160401 | THIORIDAZINE 10MG | 0.018956 | 145,227.000 | 0.002085 | 0.002085 | $302.80 | $302.80 | | 0.001896 | $275.35 |
| 160410 | THIORIDAZINE 10MG | 0.018956 | 27,241.000 | 0.002085 | 0.002085 | $56.80 | $56.80 | | 0.001896 | $51.65 |
| 160413 | THIORIDAZINE 10MG | 0.018956 | 4,262.000 | 0.002085 | 0.002085 | $8.89 | $8.89 | | 0.001896 | $8.08 |
| 160601 | HYDROCODONE 5MG W/APAP | 0.036985 | 9,375.000 | 0.004068 | 0.004068 | $38.14 | $38.14 | | 0.003699 | $34.68 |
| 160605 | HYDROCODONE 5MG W/APAP | 0.036985 | 7,209.000 | 0.004068 | 0.004068 | $29.33 | $29.33 | | 0.003699 | $26.67 |
| 161001 | ASPIRIN 10GR EC RED | 0.024385 | 16,345.000 | 0.002682 | 0.002682 | $43.84 | $43.84 | | 0.002439 | $39.87 |
| 161010 | ASPIRIN 10GR EC RED | 0.024385 | 900.000 | 0.002682 | 0.002682 | $2.41 | $2.41 | | 0.002439 | $2.20 |
| 161201 | CALCIUM LACTATE 10GR | 0.013089 | 244,649.000 | 0.00144 | 0.001440 | $352.29 | $352.29 | | 0.001309 | $320.25 |
| 161210 | CALCIUM LACTATE 10GR | 0.013089 | 37,720.000 | 0.00144 | 0.001440 | $54.32 | $54.32 | | 0.001309 | $49.38 |
| 161301 | CHLORPROPAMIDE 100MG | 0.019142 | 12,643.000 | 0.002106 | 0.002106 | $26.63 | $26.63 | | 0.001914 | $24.20 |
| 161305 | CHLORPROPAMIDE 100MG | 0.019142 | 2,715.000 | 0.002106 | 0.002106 | $5.72 | $5.72 | | 0.001914 | $5.20 |
| 161313 | CHLORPROPAMIDE 100MG | 0.019142 | 300.000 | 0.002106 | 0.002106 | $0.63 | $0.63 | | 0.001914 | $0.57 |
| 161401 | THIORIDAZINE 15MG | 0.026864 | 53,768.000 | 0.002955 | 0.002955 | $158.88 | $158.88 | | 0.002686 | $144.42 |
| 161413 | THIORIDAZINE 15MG | 0.026864 | 400.000 | 0.002955 | 0.002955 | $1.18 | $1.18 | | 0.002686 | $1.07 |
| 162301 | CHLORPROPAMIDE 250MG | 0.019946 | 34,411.000 | 0.002194 | 0.002194 | $75.50 | $75.50 | | 0.001995 | $68.65 |
| 162305 | CHLORPROPAMIDE 250MG | 0.019946 | 4,408.000 | 0.002194 | 0.002194 | $9.67 | $9.67 | | 0.001995 | $8.79 |
| 162310 | CHLORPROPAMIDE 250MG | 0.019946 | 26,764.000 | 0.002194 | 0.002194 | $58.72 | $58.72 | | 0.001995 | $53.39 |
| 162313 | CHLORPROPAMIDE 250MG | 0.019946 | 200.000 | 0.002194 | 0.002194 | $0.44 | $0.44 | | 0.001995 | $0.40 |
| 162401 | THIORIDAZINE 25MG | 0.025540 | 226,350.000 | 0.002809 | 0.002809 | $635.82 | $635.82 | | 0.002554 | $578.10 |
| 162410 | THIORIDAZINE 25MG | 0.025540 | 63,235.000 | 0.002809 | 0.002809 | $177.63 | $177.63 | | 0.002554 | $161.50 |
| 162413 | THIORIDAZINE 25MG | 0.025540 | 2,013.000 | 0.002809 | 0.002809 | $5.65 | $5.65 | | 0.002554 | $5.14 |
| 162601 | CARBIDOPA/LEVODOPA 10/100 | 0.146053 | 6,731.000 | 0.016066 | 0.000000 | $108.14 | $0.00 | $108.14 | 0.014605 | $98.31 |
| 162701 | CARBIDOPA/LEVODOPA 25/100 | 0.093857 | 41,327.000 | 0.010302 | 0.010302 | $425.75 | $425.75 | | 0.009366 | $387.07 |
| 162801 | CARBIDOPA/LEVODOPA 25/250 | 0.196630 | 10,940.000 | 0.021849 | 0.021849 | $239.03 | $239.03 | | 0.019863 | $217.30 |
| 162901 | OXYBUTYNIN 5MG | 0.120696 | 78,578.000 | 0.013277 | 0.013277 | $1,043.28 | $1,043.28 | | 0.012070 | $948.44 |
| 163201 | MAPROTILINE HCL 50MG | 0.213251 | 240.000 | 0.023458 | 0.000000 | $5.63 | $0.00 | $5.63 | 0.021325 | $5.12 |
| 163401 | THIORIDAZINE 50MG | 0.035994 | 230,888.000 | 0.003959 | 0.003959 | $914.09 | $914.09 | | 0.003599 | $830.97 |
| 163410 | THIORIDAZINE 50MG | 0.035994 | 67,550.000 | 0.003959 | 0.003959 | $267.43 | $267.43 | | 0.003599 | $243.11 |
| 163413 | THIORIDAZINE 50MG | 0.035994 | 1,950.000 | 0.003959 | 0.003959 | $7.72 | $7.72 | | 0.003599 | $7.02 |
| 163501 | ISDN 5MG ORAL | 0.006763 | 285,444.000 | 0.000744 | 0.000744 | $212.37 | $212.37 | | 0.000676 | $192.96 |
| 163510 | ISDN 5MG ORAL | 0.006763 | 266,185.000 | 0.000744 | 0.000744 | $198.04 | $198.04 | | 0.000676 | $179.94 |
| 163513 | ISDN 5MG ORAL | 0.006763 | 1,100.000 | 0.000744 | 0.000744 | $0.82 | $0.82 | | 0.000676 | $0.74 |
| 163701 | CHOLINE MAGNESIUM 500MG | 0.130961 | 4,656.000 | 0.014406 | 0.014406 | $67.07 | $67.07 | | 0.013096 | $60.97 |
| 163801 | CHOLINE MAGNESIUM 750MG | 0.157296 | 7,825.000 | 0.017303 | 0.017303 | $135.40 | $135.40 | | 0.015730 | $123.09 |
| 164101 | BACLOFEN 10MG | 0.078081 | 39,473.000 | 0.008589 | 0.008589 | $339.03 | $339.03 | | 0.007808 | $308.21 |
| 164201 | BACLOFEN 20MG | 0.152909 | 14,719.000 | 0.01682 | 0.016820 | $247.57 | $247.57 | | 0.015291 | $225.07 |
| 164401 | THIORIDAZINE 100MG | 0.059358 | 209,138.000 | 0.006529 | 0.006529 | $1,365.46 | $1,365.46 | | 0.005936 | $1,241.44 |
| 164410 | THIORIDAZINE 100MG | 0.059358 | 58,631.000 | 0.006529 | 0.006529 | $382.80 | $382.80 | | 0.005936 | $348.03 |

10

SANDOZ CALI 3001122

GENEVA PHARMACEUTICALS, INC.

3/2/97

| NDC# | PRODUCT NAME | 1ST AVG. MFG. COST | MEDICAID QUARTER CALIFORNIA 1996 QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 164413 | THIORIDAZINE 100MG | 0.059358 | 7,565.000 | 0.006529 | 0.006529 | $49.39 | $49.39 | | 0.005936 | $44.91 |
| 165401 | APAP/CODEINE 60MG | 0.013334 | 500.000 | 0.001467 | 0.000000 | $0.73 | $0.00 | $0.73 | 0.001333 | $0.67 |
| 165405 | APAP/CODEINE 60MG | 0.013334 | 600.000 | 0.001467 | 0.000000 | $0.88 | $0.00 | $0.88 | 0.001333 | $0.80 |
| 165501 | PENICILLIN VK 500MG | 0.053472 | 12,749.000 | 0.005882 | 0.005882 | $74.99 | $74.99 | | 0.005347 | $68.17 |
| 166001 | ASPIRIN/CODEINE 30MG | 0.015730 | 23,842.000 | 0.00173 | 0.001730 | $41.25 | $41.25 | | 0.001573 | $37.50 |
| 166005 | ASPIRIN/CODEINE 30MG | 0.015730 | 4,301.000 | 0.00173 | 0.001730 | $7.44 | $7.44 | | 0.001573 | $6.77 |
| 166401 | THIORIDAZINE 150MG | 0.110578 | 12,279.000 | 0.012164 | 0.012164 | $149.36 | $149.36 | | 0.011058 | $135.78 |
| 167101 | ALBUTEROL SULFATE 2MG | 0.016403 | 34,042.000 | 0.001804 | 0.001804 | $61.41 | $61.41 | | 0.001640 | $55.83 |
| 167201 | ALBUTEROL SULFATE 4MG | 0.034183 | 35,322.000 | 0.00376 | 0.003760 | $132.81 | $132.81 | | 0.003418 | $120.73 |
| 167401 | THIORIDAZINE 200MG | 0.116567 | 77,842.000 | 0.012822 | 0.012822 | $998.09 | $998.09 | | 0.011657 | $907.40 |
| 167801 | DIPYRIDAMOLE 50MG | 0.019864 | 1,749.000 | 0.002185 | 0.002185 | $3.82 | $3.82 | | 0.001986 | $3.47 |
| 167810 | DIPYRIDAMOLE 50MG | 0.019864 | 730.000 | 0.002185 | 0.002185 | $1.60 | $1.60 | | 0.001986 | $1.45 |
| 168025 | MEDROXYPROGESTERONE 10MG | 0.055855 | 9,858.000 | 0.006144 | 0.006144 | $60.57 | $60.57 | | 0.005586 | $55.07 |
| 168050 | MEDROXYPROGESTERONE 10MG | 0.055855 | 14,027.000 | 0.006144 | 0.006144 | $86.18 | $86.18 | | 0.005586 | $78.35 |
| 168501 | TRIPELENNAMINE HCL 50MG | 0.035625 | 10.000 | 0.003919 | 0.003919 | $0.04 | $0.04 | | 0.003563 | $0.04 |
| 169501 | ISDN 20MG ORAL | 0.008623 | 774,346.000 | 0.000949 | 0.000949 | $734.85 | $734.85 | | 0.000862 | $667.49 |
| 169510 | ISDN 20MG ORAL | 0.008623 | 748,140.000 | 0.000949 | 0.000949 | $709.98 | $709.98 | | 0.000862 | $644.90 |
| 169513 | ISDN 20MG ORAL | 0.008623 | 4,130.000 | 0.000949 | 0.000949 | $3.92 | $3.92 | | 0.000862 | $3.56 |
| 170101 | PHENOBARB ERG/OTA & BELLA | 0.164961 | 90.000 | 0.018146 | 0.018146 | $1.63 | $1.63 | | 0.016496 | $1.48 |
| 171550 | CHLORPROMAZINE HCL 10MG | 0.025034 | 44,353.000 | 0.002754 | 0.002754 | $122.15 | $122.15 | | 0.002503 | $111.02 |
| 171601 | CHLORPROMAZINE HCL 25MG | 0.023041 | 122,089.000 | 0.002535 | 0.002535 | $309.50 | $309.50 | | 0.002304 | $281.29 |
| 171610 | CHLORPROMAZINE HCL 25MG | 0.023041 | 23,620.000 | 0.002535 | 0.002535 | $59.88 | $59.88 | | 0.002304 | $54.42 |
| 171613 | CHLORPROMAZINE HCL 25MG | 0.023041 | 785.000 | 0.002535 | 0.002535 | $1.99 | $1.99 | | 0.002304 | $1.81 |
| 171701 | CHLORPROMAZINE HCL 50MG | 0.029001 | 184,995.000 | 0.00319 | 0.003190 | $590.13 | $590.13 | | 0.002900 | $536.49 |
| 171710 | CHLORPROMAZINE HCL 50MG | 0.029001 | 47,802.000 | 0.00319 | 0.003190 | $152.49 | $152.49 | | 0.002900 | $138.63 |
| 171713 | CHLORPROMAZINE HCL 50MG | 0.029001 | 4,268.000 | 0.00319 | 0.003190 | $13.61 | $13.61 | | 0.002900 | $12.38 |
| 171801 | CHLORPROMAZINE HCL 100MG | 0.037012 | 237,054.000 | 0.004071 | 0.004071 | $965.05 | $965.05 | | 0.003701 | $877.34 |
| 171810 | CHLORPROMAZINE HCL 100MG | 0.037012 | 75,555.000 | 0.004071 | 0.004071 | $307.58 | $307.58 | | 0.003701 | $279.63 |
| 171813 | CHLORPROMAZINE HCL 100MG | 0.037012 | 4,431.000 | 0.004071 | 0.004071 | $18.04 | $18.04 | | 0.003701 | $16.40 |
| 171901 | CHLORPROMAZINE HCL 200MG | 0.055954 | 88,255.000 | 0.006155 | 0.006155 | $543.21 | $543.21 | | 0.005595 | $493.79 |
| 171910 | CHLORPROMAZINE HCL 200MG | 0.055954 | 20,164.000 | 0.006155 | 0.006155 | $124.11 | $124.11 | | 0.005595 | $112.82 |
| 171913 | CHLORPROMAZINE HCL 200MG | 0.055954 | 310.000 | 0.006155 | 0.006155 | $1.91 | $1.91 | | 0.005595 | $1.73 |
| 172001 | PROPOX NAP/APAP 100MG | 0.038822 | 5,989.000 | 0.00405 | 0.004050 | $24.26 | $24.26 | | 0.003682 | $22.05 |
| 172005 | PROPOX NAP/APAP 100MG | 0.038822 | 20,606.000 | 0.00405 | 0.004050 | $83.45 | $83.45 | | 0.003682 | $75.87 |
| 172401 | CHLORTHALIDONE 100MG | 0.038930 | 30.000 | 0.004282 | 0.004282 | $0.13 | $0.13 | | 0.003893 | $0.12 |
| 172801 | CHLORTHALIDONE 25MG | 0.020612 | 8,324.000 | 0.002267 | 0.002267 | $18.87 | $18.87 | | 0.002061 | $17.16 |
| 172801 | CHLORTHALIDONE 50MG | 0.028754 | 3,851.000 | 0.003163 | 0.003163 | $12.18 | $12.18 | | 0.002875 | $11.07 |
| 172810 | CHLORTHALIDONE 50MG | 0.028754 | 439.000 | 0.003163 | 0.003163 | $1.39 | $1.39 | | 0.002875 | $1.26 |

11

SANDOZ CALI 3001123

GENEVA PHARMACEUTICALS, INC.

3/20/97

**MEDICAID QUARTER CALIFORNIA** — 1ST — 1996

| NDC# | PRODUCT NAME | AVG. MFG. COST | QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 17201 | METRONIDAZOLE 250MG | 0.022950 | 47,334.000 | 0.002525 | 0.002525 | $119.52 | $119.52 | | 0.002295 | $108.63 |
| 17205 | METRONIDAZOLE 250MG | 0.022950 | 6,990.000 | 0.002525 | 0.002525 | $17.65 | $17.65 | | 0.002295 | $16.04 |
| 17213 | METRONIDAZOLE 250MG | 0.022950 | 116.000 | 0.002525 | 0.002525 | $0.29 | $0.29 | | 0.002295 | $0.27 |
| 17225 | METRONIDAZOLE 250MG | 0.022950 | 1,907.000 | 0.002525 | 0.002525 | $4.82 | $4.82 | | 0.002295 | $4.38 |
| 17701 | METRONIDAZOLE 500MG | 0.048197 | 13,890.000 | 0.005302 | 0.005302 | $73.64 | $73.64 | | 0.004820 | $66.95 |
| 17713 | METRONIDAZOLE 500MG | 0.048197 | 20.000 | 0.005302 | 0.005302 | $0.11 | $0.11 | | 0.004820 | $0.10 |
| 17501 | METHOCARBAMOL 750MG | 0.049507 | 3,938.000 | 0.005446 | 0.005446 | $21.45 | $21.45 | | 0.004951 | $19.50 |
| 17505 | METHOCARBAMOL 750MG | 0.049507 | 670.000 | 0.005446 | 0.005446 | $3.65 | $3.65 | | 0.004951 | $3.32 |
| 17520 | APAP/CODEINE 30MG | 0.027059 | 108,615.000 | 0.002976 | 0.002976 | $323.24 | $323.24 | | 0.002706 | $293.91 |
| 17521 | APAP/CODEINE 30MG | 0.027059 | 170,321.000 | 0.002976 | 0.002976 | $506.88 | $506.88 | | 0.002706 | $460.89 |
| 17521 | APAP/CODEINE 30MG | 0.027059 | 1,374.000 | 0.002976 | 0.002976 | $4.09 | $4.09 | | 0.002706 | $3.72 |
| 17600 | METHOCARBAMOL 500MG | 0.035043 | 2,529.000 | 0.003855 | 0.003855 | $9.75 | $9.75 | | 0.003504 | $8.86 |
| 17620 | IMIPRAMINE 10MG | 0.011290 | 170,151.000 | 0.001242 | 0.001242 | $211.33 | $211.33 | | 0.001129 | $192.10 |
| 17640 | IMIPRAMINE 25MG | 0.011588 | 278,452.000 | 0.001275 | 0.001275 | $355.03 | $355.03 | | 0.001159 | $322.73 |
| 17641 | IMIPRAMINE 25MG | 0.011588 | 164,661.000 | 0.001275 | 0.001275 | $209.94 | $209.94 | | 0.001159 | $190.84 |
| 17641 | IMIPRAMINE 25MG | 0.011588 | 1,122.000 | 0.001275 | 0.001275 | $1.43 | $1.43 | | 0.001159 | $1.30 |
| 17660 | IMIPRAMINE 50MG | 0.015232 | 333,741.000 | 0.001676 | 0.001676 | $559.35 | $559.35 | | 0.001523 | $508.29 |
| 17661 | IMIPRAMINE 50MG | 0.015232 | 159,562.000 | 0.001676 | 0.001676 | $267.43 | $267.43 | | 0.001523 | $243.01 |
| 17661 | IMIPRAMINE 50MG | 0.015232 | 458.000 | 0.001676 | 0.001676 | $0.77 | $0.77 | | 0.001523 | $0.70 |
| 17850 | DICLOFENAC 25MG | 0.241907 | 260.000 | 0.026610 | 0.026610 | $6.92 | $6.92 | | 0.024191 | $6.29 |
| 17870 | DICLOFENAC 50MG | 0.469532 | 9,289.000 | 0.051649 | 0.051649 | $479.77 | $479.77 | | 0.046953 | $436.15 |
| 17881 | DICLOFENAC 75MG | 0.559807 | 18,451.000 | 0.061579 | 0.061579 | $1,136.19 | $1,136.19 | | 0.055981 | $1,032.91 |
| 18020 | ASPIRIN 800MG CR | 0.037239 | 505.000 | 0.004096 | 0.004096 | $2.07 | $2.07 | | 0.003724 | $1.88 |
| 18030 | METHYCLOTHIAZIDE 2.5MG | 0.057205 | 30.000 | 0.006293 | 0.006293 | $0.19 | $0.19 | | 0.005721 | $0.17 |
| 18040 | QUINIDINE GLUC ER 324MG | 0.086806 | 112.000 | 0.009549 | 0.009549 | $1.07 | $1.07 | | 0.008681 | $0.97 |
| 18042 | QUINIDINE GLUC ER 324MG | 0.086806 | 252.000 | 0.009549 | 0.009549 | $2.41 | $2.41 | | 0.008681 | $2.19 |
| 18070 | TRAZODONE 50MG | 0.041375 | 196,924.000 | 0.004551 | 0.004551 | $896.20 | $896.20 | | 0.004138 | $814.87 |
| 18070 | TRAZODONE 50MG | 0.041375 | 14,869.000 | 0.004551 | 0.004551 | $67.67 | $67.67 | | 0.004138 | $61.53 |
| 18071 | TRAZODONE 50MG | 0.041375 | 36,551.000 | 0.004551 | 0.004551 | $166.34 | $166.34 | | 0.004138 | $151.25 |
| 18071 | TRAZODONE 50MG | 0.041375 | 847.000 | 0.004551 | 0.004551 | $3.85 | $3.85 | | 0.004138 | $3.50 |
| 18080 | TRAZODONE 100MG | 0.077270 | 79,227.000 | 0.0085 | 0.008500 | $673.43 | $673.43 | | 0.007727 | $612.19 |
| 18081 | TRAZODONE 100MG | 0.077270 | 810.000 | 0.0085 | 0.008500 | $6.89 | $6.89 | | 0.007727 | $6.26 |
| 18090 | METHYLDOPA/HCTZ 250/15MG | 0.052245 | 1,301.000 | 0.005747 | 0.005747 | $7.48 | $7.48 | | 0.005225 | $6.80 |
| 18100 | METHYCLOTHIAZIDE 5MG | 0.028568 | 1,695.000 | 0.003142 | 0.003142 | $5.33 | $5.33 | | 0.002857 | $4.84 |
| 18110 | SULINDAC 150MG | 0.173778 | 2,420.000 | 0.019116 | 0.019116 | $46.26 | $46.26 | | 0.017378 | $42.05 |
| 18110 | SULINDAC 150MG | 0.173778 | 160.000 | 0.019116 | 0.019116 | $3.06 | $3.06 | | 0.017378 | $2.78 |
| 18120 | SULINDAC 200MG | 0.182602 | 10,402.000 | 0.020086 | 0.020086 | $208.93 | $208.93 | | 0.018260 | $189.94 |
| 18120 | SULINDAC 200MG | 0.182602 | 3,456.000 | 0.020086 | 0.020086 | $69.42 | $69.42 | | 0.018260 | $63.11 |

12

SANDOZ CALI 3001124

GENEVA PHARMACEUTICALS, INC.

3/20/97

|  |  |  | MEDICAID QUARTER CALIFORNIA | 1996 |  |  |  |  | 10% SUPPLEMENTAL |  |
| NDC# | PRODUCT NAME | 1ST AVG. MFG. COST | QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 18121 3 | SULINDAC 200 | 0.182602 | 2,620.000 | 0.020086 | 0.020086 | $52.63 | $52.63 |  | 0.018260 | $47.84 |
| 18161 0 | SODIUM FLUORIDE 2.2MG | 0.004676 | 140,569.000 | 0.000514 | 0.000514 | $72.25 | $72.25 |  | 0.000468 | $65.79 |
| 18181 0 | FUROSEMIDE 20MG | 0.007660 | 119,255.000 | 0.000843 | 0.000843 | $100.53 | $100.53 |  | 0.000766 | $91.35 |
| 18181 0 | FUROSEMIDE 20MG | 0.007660 | 67,401.000 | 0.000843 | 0.000843 | $56.82 | $56.82 |  | 0.000766 | $51.63 |
| 18181 3 | FUROSEMIDE 20MG | 0.007660 | 40.000 | 0.000843 | 0.000843 | $0.03 | $0.03 |  | 0.000766 | $0.03 |
| 18190 1 | METHYLDOPA/HCTZ 250/25MG | 0.076939 | 3,243.000 | 0.008463 | 0.008463 | $27.45 | $27.45 |  | 0.007694 | $24.95 |
| 18200 1 | ERYTHROMYCIN STEAR 250MG | 0.067171 | 15,717.000 | 0.007389 | 0.007389 | $116.13 | $116.13 |  | 0.006717 | $105.57 |
| 18200 5 | ERYTHROMYCIN STEAR 250MG | 0.067171 | 2,144.000 | 0.007389 | 0.007389 | $15.84 | $15.84 |  | 0.006717 | $14.40 |
| 18210 1 | BUMETANIDE 0.5MG TABLETS | 0.167075 | 30.000 | 0.018378 | 0.018378 | $0.55 | $0.55 |  | 0.016708 | $0.50 |
| 18220 1 | BUMETANIDE 1.0MG TABLETS | 0.232832 | 180.000 | 0.025612 | 0.025612 | $4.61 | $4.61 |  | 0.023283 | $4.19 |
| 18230 1 | BUMETANIDE 2.0MG TABLETS | 0.404528 | 90.000 | 0.044498 | 0.044498 | $4.00 | $4.00 |  | 0.040453 | $3.64 |
| 18260 1 | TRAZODONE 150MG | 0.329245 | 54,253.000 | 0.036217 | 0.036217 | $1,964.88 | $1,964.88 |  | 0.032925 | $1,786.28 |
| 18281 0 | CAPTOPRIL 12.5MG | 0.024104 | 7,053.000 | 0.002651 | 0.000000 | $18.70 | $0.00 | $18.70 | 0.002410 | $17.00 |
| 18281 0 | CAPTOPRIL 12.5MG | 0.024104 | 235.000 | 0.002651 | 0.000000 | $0.62 | $0.00 | $0.62 | 0.002410 | $0.57 |
| 18290 1 | CAPTOPRIL 25MG | 0.035603 | 15,440.000 | 0.003916 | 0.003916 | $60.46 | $60.46 |  | 0.003560 | $54.97 |
| 18290 1 | CAPTOPRIL 25MG | 0.035603 | 1,420.000 | 0.003916 | 0.003916 | $5.56 | $5.56 |  | 0.003560 | $5.06 |
| 18300 1 | PROMETHAZINE 25MG | 0.017364 | 70,092.000 | 0.00191 | 0.001910 | $133.88 | $133.88 |  | 0.001736 | $121.68 |
| 18301 0 | PROMETHAZINE 25MG | 0.017364 | 2,558.000 | 0.00191 | 0.001910 | $4.89 | $4.89 |  | 0.001736 | $4.44 |
| 18320 1 | PROMETHAZINE 50MG | 0.040898 | 44,650.000 | 0.004499 | 0.004499 | $200.88 | $200.88 |  | 0.004090 | $182.62 |
| 18340 1 | ACETAMINOPHEN E/S 500MG | 0.018786 | 686,863.000 | 0.002066 | 0.002066 | $1,419.06 | $1,419.06 |  | 0.001879 | $1,290.62 |
| 18341 3 | ACETAMINOPHEN E/S 500MG | 0.018786 | 58,640.000 | 0.002066 | 0.002066 | $121.15 | $121.15 |  | 0.001879 | $110.18 |
| 18380 1 | CAPTOPRIL 50MG | 0.075433 | 7,518.000 | 0.008298 | 0.008298 | $62.38 | $62.38 |  | 0.007543 | $56.71 |
| 18381 0 | CAPTOPRIL 50MG | 0.075433 | 270.000 | 0.008298 | 0.008298 | $2.24 | $2.24 |  | 0.007543 | $2.04 |
| 18389 1 | CAPTOPRIL 100MG | 0.165732 | 520.000 | 0.018231 | 0.018231 | $9.48 | $9.48 |  | 0.016573 | $8.62 |
| 18400 1 | ISOXSUPRINE 10MG | 0.022282 | 13.000 | 0.002451 | 0.002451 | $0.03 | $0.03 |  | 0.002228 | $0.03 |
| 18420 1 | ISOXSUPRINE 20MG | 0.019079 | 868.000 | 0.002099 | 0.002099 | $1.82 | $1.82 |  | 0.001908 | $1.66 |
| 18430 1 | METHYLDOPA/HCTZ 500/30MG | 0.173501 | 2,140.000 | 0.019085 | 0.019085 | $40.84 | $40.84 |  | 0.017350 | $37.13 |
| 18440 1 | AMOXAPINE 25MG | 0.232377 | 360.000 | 0.025561 | 0.025561 | $9.20 | $9.20 |  | 0.023238 | $8.37 |
| 18450 1 | AMOXAPINE 50MG | 0.373407 | 2,840.000 | 0.041075 | 0.041075 | $116.65 | $116.65 |  | 0.037341 | $106.05 |
| 18460 1 | AMOXAPINE 100MG | 0.589260 | 1,200.000 | 0.064819 | 0.064819 | $77.78 | $77.78 |  | 0.058926 | $70.71 |
| 18473 1 | AMOXAPINE 150MG | 0.957903 | 30.000 | 0.105369 | 0.105369 | $3.16 | $3.16 |  | 0.095790 | $2.87 |
| 18500 1 | ERYTHROMYCIN STEAR 500MG | 0.139037 | 5,458.000 | 0.015294 | 0.015294 | $83.47 | $83.47 |  | 0.013904 | $75.89 |
| 18530 1 | METHYLDOPA/HCTZ 500/50MG | 0.175230 | 100.000 | 0.019275 | 0.019275 | $1.93 | $1.93 |  | 0.017523 | $1.75 |
| 18630 1 | FENOPROFEN CALCIUM 600MG | 0.131606 | 11,402.000 | 0.014477 | 0.014477 | $165.07 | $165.07 |  | 0.013161 | $150.06 |
| 18630 5 | FENOPROFEN CALCIUM 600MG | 0.131606 | 2,275.000 | 0.014477 | 0.014477 | $32.94 | $32.94 |  | 0.013161 | $29.94 |
| 18650 1 | CLORAZEPATE DIPO 3.75MG | 0.023381 | 3,986.000 | 0.002572 | 0.002572 | $10.25 | $10.25 |  | 0.002338 | $9.32 |
| 18650 5 | CLORAZEPATE DIPO 3.75MG | 0.023381 | 510.000 | 0.002572 | 0.002572 | $1.31 | $1.31 |  | 0.002338 | $1.19 |
| 18660 1 | CLORAZEPATE DIPO 7.5MG | 0.024317 | 4,760.000 | 0.002675 | 0.002675 | $12.73 | $12.73 |  | 0.002432 | $11.58 |

13

SANDOZ CALI 3001125

GENEVA PHARMACEUTICALS, INC.

1ST

MEDICAID QUARTER CALIFORNIA

1996

3/2/97

| NDC# | PRODUCT NAME | AVG. MFG. COST | QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 186605 | CLORAZEPATE DIPO 7.5MG | 0.024317 | 650.000 | 0.002675 | 0.002675 | $1.74 | $1.74 | | 0.002432 | $1.58 |
| 186701 | CLORAZEPATE DIPO 15MG | 0.025542 | 470.000 | 0.00281 | 0.000000 | $1.32 | $0.00 | $1.32 | 0.002554 | $1.20 |
| 187001 | ALLERGY COLD TABS | 0.022896 | 6,730.000 | 0.002519 | 0.002519 | $16.95 | $16.95 | | 0.002290 | $15.41 |
| 187501 | ASPIRIN/CODEINE 60MG | 0.066921 | 100.000 | 0.007361 | 0.007361 | $0.74 | $0.74 | | 0.006692 | $0.67 |
| 188001 | DIPYRIDAMOLE 25MG | 0.012297 | 1,314.000 | 0.001353 | 0.001353 | $1.78 | $1.78 | | 0.001230 | $1.62 |
| 188901 | DIPYRIDAMOLE 25MG | 0.012297 | 400.000 | 0.001353 | 0.001353 | $0.54 | $0.54 | | 0.001230 | $0.49 |
| 189001 | QUINIDINE SULFATE 200MG | 0.048773 | 13,695.000 | 0.005365 | 0.005365 | $73.47 | $73.47 | | 0.004877 | $66.79 |
| 189010 | QUINIDINE SULFATE 200MG | 0.048773 | 14,239.000 | 0.005365 | 0.005365 | $76.39 | $76.39 | | 0.004877 | $69.44 |
| 189013 | QUINIDINE SULFATE 200MG | 0.048773 | 200.000 | 0.005365 | 0.005365 | $1.07 | $1.07 | | 0.004877 | $0.98 |
| 189101 | BUTALBITAL APAP & CAFF | 0.033460 | 720.000 | 0.003681 | 0.003681 | $2.65 | $2.65 | | 0.003346 | $2.41 |
| 189201 | QUINIDINE SULFATE 300MG | 0.083984 | 19,770.000 | 0.009238 | 0.009238 | $182.64 | $182.64 | | 0.008398 | $166.03 |
| 189213 | QUINIDINE SULFATE 300MG | 0.083984 | 100.000 | 0.009238 | 0.009238 | $0.92 | $0.92 | | 0.008398 | $0.84 |
| 189510 | L-THYROXIN 0.1MG | 0.016012 | 151,648.000 | 0.001761 | 0.001761 | $267.05 | $267.05 | | 0.001601 | $242.79 |
| 189810 | L-THYROXIN 0.15MG | 0.018328 | 74,615.000 | 0.002016 | 0.002016 | $150.42 | $150.42 | | 0.001833 | $136.77 |
| 191010 | L-THYROXIN 0.2MG | 0.024482 | 58,105.000 | 0.002693 | 0.002693 | $156.48 | $156.48 | | 0.002448 | $142.24 |
| 191310 | L-THYROXIN 0.3MG | 0.022579 | 6,094.000 | 0.002484 | 0.002484 | $15.14 | $15.14 | | 0.002258 | $13.76 |
| 189220 | TOLAZAMIDE 100MG | 0.041129 | 2,788.000 | 0.004524 | 0.004524 | $12.61 | $12.61 | | 0.004113 | $11.47 |
| 189801 | THEOPHYLLINE ER 450MG | 0.181044 | 890.000 | 0.019915 | 0.019915 | $17.72 | $17.72 | | 0.018104 | $16.11 |
| 193201 | TOLAZAMIDE 250MG | 0.061262 | 4,585.000 | 0.006739 | 0.006739 | $30.90 | $30.90 | | 0.006126 | $28.00 |
| 193213 | TOLAZAMIDE 250MG | 0.061262 | 100.000 | 0.006739 | 0.006739 | $0.67 | $0.67 | | 0.006126 | $0.61 |
| 193510 | DICYCLOMINE 20MG TABS | 0.019504 | 4,637.000 | 0.002145 | 0.002145 | $9.95 | $9.95 | | 0.001950 | $9.04 |
| 193510 | DICYCLOMINE 20MG TABS | 0.019504 | 888.000 | 0.002145 | 0.002145 | $1.90 | $1.90 | | 0.001950 | $1.73 |
| 189420 | TOLAZAMIDE 500MG | 0.130200 | 2,260.000 | 0.014322 | 0.014322 | $32.37 | $32.37 | | 0.013020 | $29.43 |
| 189610 | FUROSEMIDE 40MG | 0.008377 | 253,591.000 | 0.000921 | 0.000921 | $233.56 | $233.56 | | 0.000838 | $212.51 |
| 189610 | FUROSEMIDE 40MG | 0.008377 | 217,703.000 | 0.000921 | 0.000921 | $200.50 | $200.50 | | 0.000838 | $182.44 |
| 189613 | FUROSEMIDE 40MG | 0.008377 | 1,440.000 | 0.000921 | 0.000921 | $1.33 | $1.33 | | 0.000838 | $1.21 |
| 197101 | DESIPRAMINE HCL 10MG | 0.116429 | 106,383.000 | 0.012807 | 0.012807 | $1,362.45 | $1,362.45 | | 0.011643 | $1,238.62 |
| 197201 | DESIPRAMINE HCL 25MG | 0.044893 | 136,037.000 | 0.004938 | 0.004938 | $671.75 | $671.75 | | 0.004489 | $610.67 |
| 197210 | DESIPRAMINE HCL 25MG | 0.044893 | 9,262.000 | 0.004938 | 0.004938 | $45.74 | $45.74 | | 0.004489 | $41.58 |
| 197213 | DESIPRAMINE HCL 25MG | 0.044893 | 124.000 | 0.004938 | 0.004938 | $0.61 | $0.61 | | 0.004489 | $0.56 |
| 197301 | DESIPRAMINE HCL 50MG | 0.070231 | 200,310.000 | 0.007725 | 0.007725 | $1,547.39 | $1,547.39 | | 0.007023 | $1,406.78 |
| 197310 | DESIPRAMINE HCL 50MG | 0.070231 | 26,424.000 | 0.007725 | 0.007725 | $204.13 | $204.13 | | 0.007023 | $185.58 |
| 197313 | DESIPRAMINE HCL 50MG | 0.070231 | 100.000 | 0.007725 | 0.007725 | $0.77 | $0.77 | | 0.007023 | $0.70 |
| 197401 | DESIPRAMINE HCL 75MG | 0.104942 | 10,310.000 | 0.011544 | 0.011544 | $119.02 | $119.02 | | 0.010494 | $108.19 |
| 197501 | DESIPRAMINE HCL 100MG | 0.236883 | 52,227.000 | 0.026057 | 0.026057 | $1,360.88 | $1,360.88 | | 0.023688 | $1,237.15 |
| 197650 | DESIPRAMINE HCL 150MG | 1.03972 | 4,965.000 | 0.114331 | 0.114331 | $567.65 | $567.65 | | 0.103937 | $516.05 |
| 199401 | CHEW VIT W/FLOR 0.5MG | 0.023639 | 200.000 | 0.0026 | 0.002600 | $0.52 | $0.52 | | 0.002364 | $0.47 |
| 199501 | ERCAF | 0.353517 | 261,657.000 | 0.038887 | 0.038887 | $10,175.06 | $10,175.06 | | 0.035352 | $9,250.10 |

SANDOZ CALI 3001126

GENEVA PHARMACEUTICALS, INC.

3/20/97

| NDC# | PRODUCT NAME | 1ST AVG. MFG. COST | MEDICAID QUARTER CALIFORNIA QTY | 1996 PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 200001 | PAPAVERINE 150MG SR | 0.037221 | 258.000 | 0.004094 | 0.004094 | $1.06 | $1.06 | | 0.003722 | $0.96 |
| 202001 | AMOXICILLIN 250MG | 0.050544 | 29.728.000 | 0.00556 | 0.005560 | $165.29 | $165.29 | | 0.005054 | $150.25 |
| 202005 | AMOXICILLIN 250MG | 0.050544 | 4.255.000 | 0.00556 | 0.005560 | $23.66 | $23.66 | | 0.005054 | $21.50 |
| 206201 | PROPRANOLOL L.A. 80MG | 0.047185 | 460.000 | 0.04589 | 0.000000 | $21.11 | $0.00 | $21.11 | 0.041719 | $19.19 |
| 206301 | PROPRANOLOL L.A. 120MG | 0.538296 | 240.000 | 0.059213 | 0.000000 | $14.21 | $0.00 | $14.21 | 0.053830 | $12.92 |
| 206401 | PROPRANOLOL L.A. 160MG | 0.790594 | 60.000 | 0.086965 | 0.000000 | $5.22 | $0.00 | $5.22 | 0.079059 | $4.74 |
| 206601 | DICYCLOMINE 10MG CAPS | 0.024156 | 7.032.000 | 0.002857 | 0.002857 | $18.68 | $18.68 | | 0.002416 | $16.99 |
| 206610 | DICYCLOMINE 10MG CAPS | 0.024156 | 260.000 | 0.002857 | 0.002857 | $0.69 | $0.69 | | 0.002416 | $0.63 |
| 208001 | CHLORDIAZEPOXIDE 5MG | 0.013940 | 1.200.000 | 0.001533 | 0.001533 | $1.84 | $1.84 | | 0.001394 | $1.67 |
| 208201 | CHLORDIAZEPOXIDE 10MG | 0.022626 | 1.886.000 | 0.002489 | 0.002489 | $4.69 | $4.69 | | 0.002263 | $4.27 |
| 208205 | CHLORDIAZEPOXIDE 10MG | 0.022626 | 760.000 | 0.002489 | 0.002489 | $1.89 | $1.89 | | 0.002263 | $1.72 |
| 208210 | CHLORDIAZEPOXIDE 10MG | 0.022626 | 1.382.000 | 0.002489 | 0.002489 | $3.44 | $3.44 | | 0.002263 | $3.13 |
| 208401 | CHLORDIAZEPOXIDE 25MG | 0.027276 | 1.350.000 | 0.003 | 0.003000 | $4.05 | $4.05 | | 0.002728 | $3.68 |
| 208405 | CHLORDIAZEPOXIDE 25MG | 0.027276 | 451.000 | 0.003 | 0.003000 | $1.35 | $1.35 | | 0.002728 | $1.23 |
| 208410 | CHLORDIAZEPOXIDE 25MG | 0.027276 | 240.000 | 0.003 | 0.003000 | $0.72 | $0.72 | | 0.002728 | $0.65 |
| 210001 | LITHIUM CARBONATE 300MG | 0.026649 | 142.335.000 | 0.002931 | 0.002931 | $417.18 | $417.18 | | 0.002665 | $379.32 |
| 210010 | LITHIUM CARBONATE 300MG | 0.026649 | 97.324.000 | 0.002931 | 0.002931 | $285.26 | $285.26 | | 0.002665 | $259.37 |
| 210013 | LITHIUM CARBONATE 300MG | 0.026649 | 430.000 | 0.002931 | 0.002931 | $1.26 | $1.26 | | 0.002665 | $1.15 |
| 210501 | AMANTADINE 100MG | 0.084372 | 9.706.000 | 0.009281 | 0.009281 | $90.08 | $90.08 | | 0.008437 | $81.89 |
| 210513 | AMANTADINE 100MG | 0.084372 | 60.000 | 0.009281 | 0.009281 | $0.56 | $0.56 | | 0.008437 | $0.51 |
| 210601 | AMANTADINE 100MG CAPSULE | 0.114914 | 308.000 | 0.012641 | 0.012641 | $3.89 | $3.89 | | 0.011491 | $3.54 |
| 211001 | DISOPYRAMIDE PHOS 100MG | 0.064464 | 100.000 | 0.007091 | 0.007091 | $0.71 | $0.71 | | 0.006446 | $0.64 |
| 211501 | DISOPYRAMIDE PHOS 150MG | 0.069158 | 570.000 | 0.007607 | 0.007607 | $4.34 | $4.34 | | 0.006916 | $3.94 |
| 214001 | PROPOXYPHENE HCL 65MG | 0.023021 | 8.343.000 | 0.002532 | 0.002532 | $21.12 | $21.12 | | 0.002302 | $19.21 |
| 214010 | PROPOXYPHENE HCL 65MG | 0.023021 | 1.370.000 | 0.002532 | 0.002532 | $3.47 | $3.47 | | 0.002302 | $3.15 |
| 215360 | INDOMETHACIN 75MG | 0.365520 | 730.000 | 0.040207 | 0.040207 | $29.35 | $29.35 | | 0.036552 | $26.68 |
| 218201 | TOLMETIN 400 CAP | 0.153795 | 20.649.000 | 0.016917 | 0.016917 | $349.32 | $349.32 | | 0.015380 | $317.58 |
| 220101 | TEMAZEPAM 15MG | 0.042468 | 7.157.000 | 0.004671 | 0.004671 | $33.43 | $33.43 | | 0.004247 | $30.40 |
| 220105 | TEMAZEPAM 15MG | 0.042468 | 1.633.000 | 0.004671 | 0.004671 | $7.63 | $7.63 | | 0.004247 | $6.94 |
| 220113 | TEMAZEPAM 15MG | 0.042468 | 80.000 | 0.004671 | 0.004671 | $0.37 | $0.37 | | 0.004247 | $0.34 |
| 220201 | TEMAZEPAM 30MG | 0.001560 | 4.176.000 | 0.000172 | 0.000000 | $0.72 | $0.00 | $0.72 | 0.000156 | $0.65 |
| 220205 | TEMAZEPAM 30MG | 0.001560 | 461.000 | 0.000172 | 0.000000 | $0.08 | $0.00 | $0.08 | 0.000156 | $0.07 |
| 220301 | VALPROIC ACID 250MG | 0.096134 | 43.395.000 | 0.010575 | 0.010575 | $458.90 | $458.90 | | 0.009613 | $417.16 |
| 221101 | PRAZOSIN 1MG | 0.034162 | 2.471.000 | 0.003758 | 0.003758 | $9.29 | $9.29 | | 0.003416 | $8.44 |
| 221125 | PRAZOSIN 1MG | 0.034162 | 1.044.000 | 0.003758 | 0.003758 | $3.92 | $3.92 | | 0.003416 | $3.57 |
| 221201 | PRAZOSIN 2MG | 0.009489 | 4.271.000 | 0.001044 | 0.001044 | $4.46 | $4.46 | | 0.000949 | $4.05 |
| 221210 | PRAZOSIN 2MG | 0.009489 | 430.000 | 0.001044 | 0.001044 | $0.45 | $0.45 | | 0.000949 | $0.41 |
| 221225 | PRAZOSIN 2MG | 0.009489 | 560.000 | 0.001044 | 0.001044 | $0.58 | $0.58 | | 0.000949 | $0.53 |

15

SANDOZ CALI 3001127

GENEVA PHARMACEUTICALS, INC.

3/20/97

|  |  | 1ST | MEDICAID QUARTER CALIFORNIA | 1996 |  |  |  |  | 10% SUPPLEMENTAL |  |
|---|---|---|---|---|---|---|---|---|---|---|
| NDC# | PRODUCT NAME | AVG. MFG. COST | QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | REBATE PER UNIT | REBATE |
| 221301 | PRAZOSIN  5MG | 0.082687 | 1,380.000 | 0.009096 | 0.009096 | $12.55 | $12.55 |  | 0.008269 | $11.41 |
| 221305 | PRAZOSIN  5MG | 0.082687 | 60.000 | 0.009096 | 0.009096 | $0.55 | $0.55 |  | 0.008269 | $0.50 |
| 221325 | PRAZOSIN  5MG | 0.082687 | 340.000 | 0.009096 | 0.009096 | $3.09 | $3.09 |  | 0.008269 | $2.81 |
| 221901 | PANCRELIPASE | 0.009541 | 10,366.000 | 0.00105 | 0.001050 | $10.88 | $10.88 |  | 0.000954 | $9.89 |
| 221925 | PANCRELIPASE | 0.009541 | 4,641.000 | 0.00105 | 0.001050 | $4.87 | $4.87 |  | 0.000954 | $4.43 |
| 222001 | DICLOXACILLIN SODIUM 250 | 0.209168 | 8,678.000 | 0.023008 | 0.023008 | $199.66 | $199.66 |  | 0.020917 | $181.52 |
| 222501 | DICLOXACILLIN SODIUM 500 | 0.377898 | 9,850.000 | 0.041569 | 0.041569 | $409.45 | $409.45 |  | 0.037790 | $372.23 |
| 226201 | THIOTHIXENE 1MG | 0.046627 | 26,549.000 | 0.005129 | 0.005129 | $136.17 | $136.17 |  | 0.004663 | $123.80 |
| 222701 | THIOTHIXENE 2MG | 0.061073 | 61,418.000 | 0.006718 | 0.006718 | $412.61 | $412.61 |  | 0.006107 | $375.08 |
| 222801 | THIOTHIXENE 5MG | 0.091436 | 115,301.000 | 0.010058 | 0.010058 | $1,159.70 | $1,159.70 |  | 0.009144 | $1,054.31 |
| 222901 | THIOTHIXENE 10MG | 0.127285 | 138,122.000 | 0.014001 | 0.014001 | $1,933.85 | $1,933.85 |  | 0.012729 | $1,758.15 |
| 222913 | THIOTHIXENE 10MG | 0.127285 | 740.000 | 0.014001 | 0.014001 | $10.36 | $10.36 |  | 0.012729 | $9.42 |
| 225201 | HYDROXYZINE PAMOATE 25MG | 0.061683 | 61,681.000 | 0.006785 | 0.006785 | $418.51 | $418.51 |  | 0.006168 | $380.45 |
| 225205 | HYDROXYZINE PAMOATE 25MG | 0.061683 | 2,515.000 | 0.006785 | 0.006785 | $17.06 | $17.06 |  | 0.006168 | $15.51 |
| 225401 | HYDROXYZINE PAMOATE 50MG | 0.072794 | 51,743.000 | 0.008007 | 0.008007 | $414.31 | $414.31 |  | 0.007279 | $376.64 |
| 230001 | SULFINPYRAZONE 200MG | 0.136132 | 500.000 | 0.014975 | 0.014975 | $7.49 | $7.49 |  | 0.013613 | $6.81 |
| 232501 | INDOMETHACIN 25MG | 0.014698 | 46,504.000 | 0.001617 | 0.001617 | $75.20 | $75.20 |  | 0.001470 | $68.36 |
| 232510 | INDOMETHACIN 25MG | 0.014698 | 55,174.000 | 0.001617 | 0.001617 | $89.22 | $89.22 |  | 0.001470 | $81.11 |
| 232513 | INDOMETHACIN 25MG | 0.014698 | 111.000 | 0.001617 | 0.001617 | $0.18 | $0.18 |  | 0.001470 | $0.16 |
| 235001 | INDOMETHACIN 50MG | 0.026598 | 70,888.000 | 0.002926 | 0.002926 | $207.42 | $207.42 |  | 0.002660 | $188.56 |
| 235005 | INDOMETHACIN 50MG | 0.026598 | 6,138.000 | 0.002926 | 0.002926 | $17.96 | $17.96 |  | 0.002660 | $16.33 |
| 235013 | INDOMETHACIN 50MG | 0.026598 | 321.000 | 0.002926 | 0.002926 | $0.94 | $0.94 |  | 0.002660 | $0.85 |
| 240801 | DOCUSATE SOD (DSS) 100MG | 0.016919 | 521,465.000 | 0.001861 | 0.001861 | $970.45 | $970.45 |  | 0.001692 | $882.32 |
| 240810 | DOCUSATE SOD (DSS) 100MG | 0.016919 | 65,335.000 | 0.001861 | 0.001861 | $121.59 | $121.59 |  | 0.001692 | $110.55 |
| 240901 | KETOPROFEN 25MG CAP | 0.031784 | 120.000 | 0.003496 | 0.003496 | $0.42 | $0.42 |  | 0.003178 | $0.38 |
| 241001 | KETOPROFEN 50MG CAP | 0.137976 | 3,632.000 | 0.015177 | 0.000000 | $55.12 | $0.00 | $55.12 | 0.013798 | $50.11 |
| 241101 | KETOPROFEN 75MG CAP | 0.172032 | 14,608.000 | 0.018924 | 0.000000 | $276.44 | $0.00 | $276.44 | 0.017203 | $251.30 |
| 241105 | KETOPROFEN 75MG CAP | 0.172032 | 10,840.000 | 0.018924 | 0.000000 | $205.14 | $0.00 | $205.14 | 0.017203 | $186.48 |
| 241501 | PHENTERMINE HCL 30MG | 0.034790 | 60.000 | 0.003827 | 0.003827 | $0.23 | $0.23 |  | 0.003479 | $0.21 |
| 242701 | RESAID S.R. CAPS | 0.179943 | 410.000 | 0.019783 | 0.019783 | $8.11 | $8.11 |  | 0.017984 | $7.37 |
| 245801 | DIPHENHYDRAMINE 25MG | 0.013820 | 320.000 | 0.00152 | 0.001520 | $0.49 | $0.49 |  | 0.001382 | $0.44 |
| 245810 | DIPHENHYDRAMINE 25MG | 0.013820 | 2.000 | 0.00152 | 0.001520 | $0.00 | $0.00 |  | 0.001382 | $0.00 |
| 246601 | TETRACYCLINE 500MG BKY | 0.036366 | 22,472.000 | 0.004 | 0.004000 | $89.89 | $89.89 |  | 0.003637 | $81.73 |
| 246610 | TETRACYCLINE 500MG BKY | 0.036366 | 6,276.000 | 0.004 | 0.004000 | $25.10 | $25.10 |  | 0.003637 | $22.83 |
| 249801 | DIPHENHYDRAMINE 50MG | 0.012703 | 263,857.000 | 0.001397 | 0.001397 | $368.61 | $368.61 |  | 0.001270 | $335.10 |
| 249810 | DIPHENHYDRAMINE 50MG | 0.012703 | 83,021.000 | 0.001397 | 0.001397 | $115.98 | $115.98 |  | 0.001270 | $105.44 |
| 249813 | DIPHENHYDRAMINE 50MG | 0.012703 | 1,849.000 | 0.001397 | 0.001397 | $2.58 | $2.58 |  | 0.001270 | $2.35 |
| 250401 | NIFEDIPINE 10MG | 0.112194 | 15,121.000 | 0.012341 | 0.012341 | $186.61 | $186.61 |  | 0.011219 | $169.64 |

16

SANDOZ CALI 3001128

GENEVA PHARMACEUTICALS, INC.

3/2/97

MEDICAID QUARTER CALIFORNIA — 1ST — 1996

| NDC# | PRODUCT NAME | AVG. MFG. COST | QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 250403 | NIFEDIPINE 10MG | 0.112194 | 14.258.000 | 0.012341 | 0.012341 | $175.96 | $175.96 | | 0.011219 | $159.96 |
| 250601 | NIFEDIPINE 20MG | 0.254836 | 4.013.000 | 0.028032 | 0.028032 | $112.49 | $112.49 | | 0.025484 | $102.27 |
| 250603 | NIFEDIPINE 20MG | 0.254836 | 2.040.000 | 0.028032 | 0.028032 | $57.19 | $57.19 | | 0.025484 | $51.99 |
| 250701 | PIROXICAM 10MG | 0.709069 | 90.000 | 0.077998 | 0.077998 | $7.02 | $7.02 | | 0.070907 | $6.38 |
| 250801 | PIROXICAM 20MG | 0.002815 | 5.304.000 | 0.00031 | 0.000310 | $1.64 | $1.64 | | 0.000282 | $1.50 |
| 250805 | PIROXICAM 20MG | 0.002815 | 1.285.000 | 0.00031 | 0.000310 | $0.40 | $0.40 | | 0.000282 | $0.36 |
| 252205 | DOXYCYCLINE 100MG CAPS | 0.074077 | 1.248.000 | 0.008148 | 0.008148 | $10.17 | $10.17 | | 0.007408 | $9.25 |
| 252250 | DOXYCYCLINE 100MG CAPS | 0.074077 | 7.844.000 | 0.008148 | 0.008148 | $63.91 | $63.91 | | 0.007408 | $58.11 |
| 252550 | DOXYCYCLINE 50MG CAPS | 0.068740 | 1.330.000 | 0.007561 | 0.007561 | $10.06 | $10.06 | | 0.006874 | $9.14 |
| 252910 | TETRACYCLINE 250MG O/Y | 0.019853 | 22.544.000 | 0.002184 | 0.002184 | $49.24 | $49.24 | | 0.001985 | $44.75 |
| 253101 | CEPHALEXIN 250MG | 0.102233 | 15.427.000 | 0.011246 | 0.011246 | $173.49 | $173.49 | | 0.010223 | $157.71 |
| 253105 | CEPHALEXIN 250MG | 0.102233 | 2.956.000 | 0.011246 | 0.011246 | $33.24 | $33.24 | | 0.010223 | $30.22 |
| 253201 | CEPHALEXIN 500MG | 0.14057 | 52.127.000 | 0.015516 | 0.015516 | $808.80 | $808.80 | | 0.014106 | $735.30 |
| 253205 | CEPHALEXIN 500MG | 0.141057 | 2.264.000 | 0.015516 | 0.015516 | $35.13 | $35.13 | | 0.014106 | $31.94 |
| 254001 | TRIAMTERENE 50/HCTZ 25 WH | 0.058294 | 251.976.000 | 0.006412 | 0.006412 | $1,615.67 | $1,615.67 | | 0.005829 | $1,468.77 |
| 254010 | TRIAMTERENE 50/HCTZ 25 WH | 0.058294 | 690.286.000 | 0.006412 | 0.006412 | $4,426.11 | $4,426.11 | | 0.005829 | $4,023.68 |
| 255501 | AMPICILLIN 250MG | 0.051673 | 11.383.000 | 0.005684 | 0.005684 | $64.70 | $64.70 | | 0.005167 | $58.82 |
| 255505 | AMPICILLIN 250MG | 0.051673 | 1.794.000 | 0.005684 | 0.005684 | $10.20 | $10.20 | | 0.005167 | $9.27 |
| 258501 | DOCUSATE CALCIUM (DSC) | 0.042570 | 90.000 | 0.004683 | 0.004683 | $0.42 | $0.42 | | 0.004257 | $0.38 |
| 260001 | CLOFIBRATE 500MG | 0.090339 | 680.000 | 0.009937 | 0.009937 | $6.76 | $6.76 | | 0.009034 | $6.14 |
| 261001 | HYDRALAZINE/HCTZ 25/25MG | 0.055561 | 680.000 | 0.006112 | 0.006112 | $1.22 | $1.22 | | 0.005556 | $1.11 |
| 261301 | AMOXICILLIN 500MG | 0.090441 | 17.411.000 | 0.009949 | 0.009949 | $173.22 | $173.22 | | 0.009044 | $157.47 |
| 261305 | AMOXICILLIN 500MG | 0.090441 | 13.889.000 | 0.009949 | 0.009949 | $138.18 | $138.18 | | 0.009044 | $125.61 |
| 263001 | NORTRIPTYLINE 10MG CAP | 0.068517 | 65.004.000 | 0.007537 | 0.007537 | $489.94 | $489.94 | | 0.006852 | $445.41 |
| 263013 | NORTRIPTYLINE 10MG CAP | 0.068517 | 235.000 | 0.007537 | 0.007537 | $1.77 | $1.77 | | 0.006852 | $1.61 |
| 263101 | NORTRIPTYLINE 25MG CAP | 0.097357 | 122.537.000 | 0.010709 | 0.010709 | $1,312.25 | $1,312.25 | | 0.009736 | $1,193.02 |
| 263105 | NORTRIPTYLINE 25MG CAP | 0.097357 | 32.104.000 | 0.010709 | 0.010709 | $343.80 | $343.80 | | 0.009736 | $312.56 |
| 263113 | NORTRIPTYLINE 25MG CAP | 0.097357 | 2.050.000 | 0.010709 | 0.010709 | $21.95 | $21.95 | | 0.009736 | $19.96 |
| 263201 | NORTRIPTYLINE 50MG CAP | 0.144613 | 82.555.000 | 0.015907 | 0.015907 | $1,313.20 | $1,313.20 | | 0.014461 | $1,193.83 |
| 263213 | NORTRIPTYLINE 50MG CAP | 0.144613 | 1.040.000 | 0.015907 | 0.015907 | $16.54 | $16.54 | | 0.014461 | $15.04 |
| 263301 | NORTRIPTYLINE 75MG CAP | 0.161279 | 13.513.000 | 0.01741 | 0.01741 | $239.73 | $239.73 | | 0.016128 | $217.94 |
| 265301 | DSS W/CASANTHRANOL 100MG | 0.019986 | 100.000 | 0.002198 | 0.002198 | $0.22 | $0.22 | | 0.001999 | $0.20 |
| 270301 | MECLOFENAMATE SOD 100MG | 0.138519 | 1.150.000 | 0.015237 | 0.015237 | $17.52 | $17.52 | | 0.013852 | $15.93 |
| 271001 | LOXAPINE SUCCINATE 5MG | 0.272277 | 2.880.000 | 0.02995 | 0.029950 | $86.26 | $86.26 | | 0.027228 | $78.42 |
| 271101 | LOXAPINE SUCCINATE 10MG | 0.369573 | 11.422.000 | 0.040653 | 0.040653 | $464.34 | $464.34 | | 0.036957 | $422.12 |
| 271201 | LOXAPINE SUCCINATE 25MG | 0.582994 | 12.409.000 | 0.064129 | 0.064129 | $795.78 | $795.78 | | 0.058299 | $723.43 |
| 271301 | LOXAPINE SUCCINATE 50MG | 0.812951 | 16.053.000 | 0.089425 | 0.089425 | $1,435.54 | $1,435.54 | | 0.081295 | $1,305.03 |
| 271501 | TRIAMTERENE 50/HCTZ 25 CP | 0.055297 | 787.750.000 | 0.006083 | 0.006083 | $4,791.88 | $4,791.88 | | 0.005530 | $4,356.26 |

17

SANDOZ CALI 3001129

GENEVA PHARMACEUTICALS, INC.

3/2/97

| NDC# | PRODUCT NAME | 1ST AVG. MFG. COST | MEDICAID QUARTER CALIFORNIA 1996 QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 271510 | TRIAMTERENE 50/HCTZ 25 CP | 0.055297 | 821,856.000 | 0.006083 | 0.006083 | $4,999.35 | $4,999.35 | | 0.005530 | $4,544.86 |
| 271513 | TRIAMTERENE 50/HCTZ 25 CP | 0.055297 | 8,359.000 | 0.006083 | 0.006083 | $50.85 | $50.85 | | 0.005530 | $46.23 |
| 271801 | NITROGLYCERIN SR 2.5MG | 0.037573 | 1,000.000 | 0.004133 | 0.004133 | $4.13 | $4.13 | | 0.003757 | $3.76 |
| 276101 | LOPERAMIDE 2MG | 0.159514 | 1,325.000 | 0.017547 | 0.000000 | $0.00 | $0.00 | $23.25 | 0.015951 | $21.14 |
| 276801 | NITROGLYCERIN SR 6.5MG | 0.025662 | 746.000 | 0.002823 | 0.002823 | $2.11 | $2.11 | | 0.002566 | $1.91 |
| 279501 | DOCUSATE SOD (DSS) 250MG | 0.027055 | 275,586.000 | 0.002976 | 0.002976 | $820.14 | $820.14 | | 0.002706 | $745.74 |
| 279880 | NITROGLYCERIN SR 9MG | 0.053218 | 240.000 | 0.005854 | 0.005854 | $1.40 | $1.40 | | 0.005322 | $1.28 |
| 280001 | DOXEPIN HCL 10MG | 0.029188 | 19,251.000 | 0.003211 | 0.003211 | $61.81 | $61.81 | | 0.002919 | $56.19 |
| 280013 | DOXEPIN HCL 10MG | 0.029188 | 22.000 | 0.003211 | 0.003211 | $0.07 | $0.07 | | 0.002919 | $0.06 |
| 280101 | DOXEPIN HCL 25MG | 0.028501 | 29,441.000 | 0.003135 | 0.003135 | $92.30 | $92.30 | | 0.002850 | $83.91 |
| 280110 | DOXEPIN HCL 25MG | 0.028501 | 2,929.000 | 0.003135 | 0.003135 | $9.18 | $9.18 | | 0.002850 | $8.35 |
| 280113 | DOXEPIN HCL 25MG | 0.028501 | 75.000 | 0.003135 | 0.003135 | $0.24 | $0.24 | | 0.002850 | $0.21 |
| 280201 | DOXEPIN HCL 50MG | 0.030225 | 12,473.000 | 0.003325 | 0.003325 | $41.47 | $41.47 | | 0.003023 | $37.71 |
| 280210 | DOXEPIN HCL 50MG | 0.030225 | 603.000 | 0.003325 | 0.003325 | $2.00 | $2.00 | | 0.003023 | $1.82 |
| 280301 | DOXEPIN HCL 75MG | 0.042132 | 2,570.000 | 0.004635 | 0.004635 | $11.91 | $11.91 | | 0.004213 | $10.83 |
| 280401 | DOXEPIN HCL 100MG | 0.261681 | 3,197.000 | 0.028785 | 0.000000 | $0.00 | $0.00 | $92.03 | 0.026168 | $83.66 |
| 280413 | DOXEPIN HCL 100MG | 0.261681 | 60.000 | 0.028785 | 0.000000 | $0.00 | $0.00 | $1.73 | 0.026168 | $1.57 |
| 280601 | FLURAZEPAM 15MG | 0.038770 | 39,895.000 | 0.004265 | 0.004265 | $170.15 | $170.15 | | 0.003877 | $154.67 |
| 280605 | FLURAZEPAM 15MG | 0.038770 | 10,658.000 | 0.004265 | 0.004265 | $45.46 | $45.46 | | 0.003877 | $41.32 |
| 280701 | FLURAZEPAM 30MG | 0.048028 | 42,737.000 | 0.005283 | 0.005283 | $225.78 | $225.78 | | 0.004803 | $205.27 |
| 280705 | FLURAZEPAM 30MG | 0.048028 | 13,753.000 | 0.005283 | 0.005283 | $72.66 | $72.66 | | 0.004803 | $66.06 |
| 280901 | OXAZEPAM 10MG | 0.039247 | 920.000 | 0.004317 | 0.004317 | $3.97 | $3.97 | | 0.003925 | $3.61 |
| 281001 | OXAZEPAM 15MG | 0.043730 | 440.000 | 0.00481 | 0.004810 | $2.12 | $2.12 | | 0.004373 | $1.92 |
| 284701 | RESCAPS-D S.R. CAPS | 0.135296 | 40.000 | 0.014883 | 0.014883 | $0.60 | $0.60 | | 0.013530 | $0.54 |
| 286201 | FENOPROFEN CALCIUM 300MG | 0.130390 | 2,413.000 | 0.014343 | 0.014343 | $34.61 | $34.61 | | 0.013039 | $31.46 |
| 291501 | PSEUDO-CHLOR SR CAPS | 0.091101 | 660.000 | 0.010021 | 0.010021 | $6.61 | $6.61 | | 0.009110 | $6.01 |
| 293701 | CLINDAMYCIN HCL 150MG | 0.442162 | 5,099.000 | 0.048638 | 0.048638 | $248.01 | $248.01 | | 0.044216 | $225.46 |
| 299501 | QUININE SULFATE 200MG | 0.071495 | 44,287.000 | 0.007864 | 0.007864 | $348.27 | $348.27 | | 0.007150 | $316.65 |
| 299901 | AMPICILLIN 500MG | 0.090030 | 25,538.000 | 0.009903 | 0.009903 | $252.90 | $252.90 | | 0.009003 | $229.92 |
| 299905 | AMPICILLIN 500MG | 0.090030 | 16,248.000 | 0.009903 | 0.009903 | $160.90 | $160.90 | | 0.009003 | $146.28 |
| 302070 | CYANOCOBALAMIN 1000MCG | 0.103707 | 8,136.000 | 0.011408 | 0.011408 | $92.82 | $92.82 | | 0.010371 | $84.38 |
| 302190 | CYANOCOBALAMIN 1000MCG | 0.042619 | 14,190.000 | 0.004688 | 0.004688 | $66.52 | $66.52 | | 0.004262 | $60.48 |
| 309370 | TESTOSTERONE 100MG/ML AQ | 0.578864 | 70.000 | 0.063675 | 0.063675 | $4.46 | $4.46 | | 0.057886 | $4.05 |
| 309670 | TESTOSTERONE CYP 100MG/ML | 0.609121 | 340.000 | 0.067003 | 0.067003 | $22.78 | $22.78 | | 0.060912 | $20.71 |
| 309770 | TESTOSTERONE CYP 200MG/ML | 0.835869 | 737.000 | 0.091946 | 0.091946 | $67.76 | $67.76 | | 0.083587 | $61.60 |
| 310270 | TESTOSTERONE PROP 100MG | 0.669147 | 370.000 | 0.073606 | 0.073606 | $27.23 | $27.23 | | 0.066915 | $24.76 |
| 310570 | TESTOSTERONE EN 200MG/ML | 0.868722 | 730.000 | 0.095559 | 0.095559 | $69.76 | $69.76 | | 0.086872 | $63.42 |
| 311675 | TRIAM ACET 40MG/ML | 1.938606 | 190.000 | 0.213247 | 0.213247 | $40.52 | $40.52 | | 0.193861 | $36.83 |

SANDOZ CALI 3001130

GENEVA PHARMACEUTICALS, INC.

3/20/97

|  |  | 1ST | MEDICAID QUARTER CALIFORNIA | 1996 |  |  |  |  | 10% SUPPLEMENTAL |  |
|---|---|---|---|---|---|---|---|---|---|---|
| NDC# | PRODUCT NAME | AVG. MFG. COST | QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | REBATE PER UNIT | REBATE |
| 315770 | CEFAZOLIN SOD 1G/10ML | 0.196209 | 721.000 | 0.021583 | 0.021583 | $15.56 | $15.56 |  | 0.019621 | $14.15 |
| 325190 | SODIUM CHLORIDE INJ 0.9% | 0.033831 | 1,110.000 | 0.003721 | 0.003721 | $4.13 | $4.13 |  | 0.003383 | $3.76 |
| 372270 | CEFAZOLIN SOD 1G/10ML | 0.141663 | 1,542.000 | 0.015583 | 0.015583 | $24.03 | $24.03 |  | 0.014166 | $21.84 |
| 372446 | CEFAZOLIN SOD 1G/100ML PB | 1.333409 | 112.000 | 0.146675 | 0.146675 | $16.43 | $16.43 |  | 0.133341 | $14.93 |
| 377272 | TOBRAMYCIN 80MG/2ML VIAL | 1.878445 | 215.000 | 0.206629 | 0.206629 | $44.43 | $44.43 |  | 0.187845 | $40.39 |
| 400704 | CHLORPROM CONC 30MG/CC | 0.037013 | 4,835.000 | 0.004071 | 0.004071 | $19.68 | $19.68 |  | 0.003701 | $17.89 |
| 400908 | CHLORPROM CONC 100MG/CC | 0.044904 | 19,014.000 | 0.004939 | 0.004939 | $93.91 | $93.91 |  | 0.004490 | $85.37 |
| 401704 | CHLORPROM SYR 10MG/5CC | 0.072151 | 970.000 | 0.007937 | 0.007937 | $7.70 | $7.70 |  | 0.007215 | $7.00 |
| 404502 | TRIFLUOPERAZINE CONC | 0.524901 | 660.000 | 0.057739 | 0.057739 | $38.11 | $38.11 |  | 0.052490 | $34.64 |
| 601324 | SIMETHICONE DROPS | 0.104887 | 900.000 | 0.011538 | 0.011538 | $10.38 | $10.38 |  | 0.010489 | $9.44 |
| 603016 | PROMETHAZINE W/DEXT SYRUP | 0.007878 | 546,762.000 | 0.000867 | 0.000867 | $474.04 | $474.04 |  | 0.000788 | $430.85 |
| 604016 | POTASSIUM CHLORIDE 10% | 0.003255 | 2,346,716.000 | 0.000358 | 0.000358 | $840.12 | $840.12 |  | 0.000326 | $765.03 |
| 604028 | POTASSIUM CHLORIDE 10% | 0.003255 | 41,233.000 | 0.000358 | 0.000358 | $14.76 | $14.76 |  | 0.000326 | $13.44 |
| 605216 | APAP/CODEINE ELIXIR | 0.012177 | 201,535.000 | 0.001339 | 0.001339 | $269.86 | $269.86 |  | 0.001218 | $245.47 |
| 606216 | SULFA/TRIMETH PED SUSP | 0.008562 | 244,911.000 | 0.000942 | 0.000942 | $230.71 | $230.71 |  | 0.000856 | $209.64 |
| 606316 | SULFA/TRIMETH SUSP | 0.010203 | 186,340.000 | 0.001122 | 0.001122 | $209.07 | $209.07 |  | 0.001020 | $190.07 |
| 610016 | LITHIUM CITRATE SYRUP | 0.017590 | 34,525.000 | 0.001935 | 0.001935 | $66.81 | $66.81 |  | 0.001759 | $60.73 |
| 610516 | NYSTATIN ORAL SUSPENSION | 0.032340 | 50,109.000 | 0.003557 | 0.003557 | $178.24 | $178.24 |  | 0.003234 | $162.05 |
| 610561 | NYSTATIN ORAL SUSPENSION | 0.032340 | 72,374.000 | 0.003557 | 0.003557 | $257.43 | $257.43 |  | 0.003234 | $234.06 |
| 613016 | PAREGORIC | 0.007995 | 51,100.000 | 0.000879 | 0.000879 | $44.92 | $44.92 |  | 0.000800 | $40.88 |
| 615004 | THIORIDAZINE HCL 30MG/ML | 0.076528 | 2,880.000 | 0.008418 | 0.008418 | $24.24 | $24.24 |  | 0.007653 | $22.04 |
| 619046 | LIDOCAINE VISCOUS SOL 2% | 0.028230 | 2,060.000 | 0.003105 | 0.003105 | $6.40 | $6.40 |  | 0.002823 | $5.82 |
| 619146 | AMOXICILLIN SUSP 250/5ML | 0.018542 | 2,250.000 | 0.002040 | 0.002040 | $4.59 | $4.59 |  | 0.001854 | $4.17 |
| 619155 | AMOXICILLIN SUSP 250/5ML | 0.018542 | 17,000.000 | 0.002040 | 0.002040 | $34.68 | $34.68 |  | 0.001854 | $31.52 |
| 619546 | AMOXICILLIN SUSP 125/5ML | 0.011174 | 1,600.000 | 0.001229 | 0.001229 | $1.97 | $1.97 |  | 0.001117 | $1.79 |
| 619555 | AMOXICILLIN SUSP 125/5ML | 0.011174 | 21,975.000 | 0.001229 | 0.001229 | $27.01 | $27.01 |  | 0.001117 | $24.55 |
| 620504 | HALOPERIDOL ORAL SOL | 0.112128 | 22,382.000 | 0.012334 | 0.012334 | $276.06 | $276.06 |  | 0.011213 | $250.97 |
| 628142 | ANTACID SUSPENSION | 0.004085 | 917,206.000 | 0.000449 | 0.000449 | $411.83 | $411.83 |  | 0.000409 | $375.14 |
| 630116 | METOCLOPRAMIDE HCL SYR 5 | 0.015998 | 137,942.000 | 0.00176 | 0.001760 | $242.78 | $242.78 |  | 0.001600 | $220.71 |
| 630202 | FUROSEMIDE SOL 10MG | 0.074323 | 13,143.000 | 0.008176 | 0.008176 | $107.46 | $107.46 |  | 0.007432 | $97.68 |
| 630480 | FLUOCINOLONE ACET.01% SOL | 0.059857 | 6,480.000 | 0.006584 | 0.006584 | $42.66 | $42.66 |  | 0.005986 | $38.79 |
| 630480 | FLUOCINOLONE ACET.01% SOL | 0.059857 | 680.000 | 0.006584 | 0.006584 | $4.48 | $4.48 |  | 0.005986 | $4.07 |
| 630861 | FLUOCINONIDE TOP SOL .05% | 0.205792 | 2,640.000 | 0.022637 | 0.022637 | $59.76 | $59.76 |  | 0.020579 | $54.33 |
| 633170 | ACETIC ACID2% HYDROCRT1% | 0.478693 | 1,626.000 | 0.052656 | 0.052656 | $85.62 | $85.62 |  | 0.047869 | $77.83 |
| 637704 | ACETAMINOPHEN ORAL SOL | 0.006904 | 265,988.000 | 0.000759 | 0.000759 | $202.64 | $202.64 |  | 0.000690 | $184.22 |
| 637716 | ACETAMINOPHEN ORAL SOL | 0.006904 | 577,966.000 | 0.000759 | 0.000759 | $438.68 | $438.68 |  | 0.000690 | $398.80 |
| 639716 | SPASQUID ELIXIR | 0.004732 | 12,403.000 | 0.000521 | 0.000521 | $6.46 | $6.46 |  | 0.000473 | $5.87 |
| 640008 | DEXAMETHASONE ELIXIR | 0.025366 | 480.000 | 0.00279 | 0.002790 | $1.34 | $1.34 |  | 0.002537 | $1.22 |

SANDOZ CALI 3001131

GENEVA PHARMACEUTICALS, INC.

3/20/97

| NDC# | PRODUCT NAME | 1ST AVG. MFG. COST | MEDICAID QUARTER CALIFORNIA QTY | 1996 PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 640416 | METAPROTERENOL SULF SYR | 0.019380 | 299.693.000 | 0.002132 | 0.002132 | $638.95 | $638.95 | | 0.001938 | $580.81 |
| 640516 | LACTULOSE SYR O/R 10G/15M | 0.023960 | 152.868.000 | 0.002636 | 0.002636 | $402.96 | $402.96 | | 0.002396 | $366.27 |
| 640608 | LACTULOSE SYR 10GM/15ML | 0.023448 | 3.360.000 | 0.002579 | 0.002579 | $8.67 | $8.67 | | 0.002345 | $7.88 |
| 640682 | LACTULOSE SYR 10GM/15ML | 0.023448 | 47.850.000 | 0.002579 | 0.002579 | $123.41 | $123.41 | | 0.002345 | $112.21 |
| 642216 | TRITANN PEDIATRIC SUSPEN | 0.028189 | 2.400.000 | 0.003101 | 0.003101 | $7.44 | $7.44 | | 0.002819 | $6.77 |
| 652816 | HYDROCODONE HOMA 5 LIQ | 0.012364 | 240.000 | 0.001136 | 0.001136 | $0.33 | $0.33 | | 0.001236 | $0.30 |
| 652708 | CIMETIDINE ORAL SOL 300MG | 0.014908 | 12.234.000 | 0.001640 | 0.001640 | $20.06 | $20.06 | | 0.001491 | $18.24 |
| 652716 | CIMETIDINE ORAL SOL 300MG | 0.014908 | 1.956.000 | 0.001640 | 0.001640 | $3.21 | $3.21 | | 0.001491 | $2.92 |
| 653242 | MYGEL SUSPENSION | 0.003709 | 1.544.671.000 | 0.000408 | 0.000408 | $630.23 | $630.23 | | 0.000371 | $573.07 |
| 653342 | MYGEL II | 0.004713 | 942.689.000 | 0.000518 | 0.000518 | $488.31 | $488.31 | | 0.000471 | $444.01 |
| 653516 | MILK OF MAGNESIA | 0.003154 | 3.840.000 | 0.000347 | 0.000347 | $1.33 | $1.33 | | 0.000315 | $1.21 |
| 655016 | TRIFED-C COUGH SYRUP | 0.010110 | 250.191.000 | 0.001112 | 0.001112 | $278.21 | $278.21 | | 0.001011 | $252.94 |
| 657016 | HYDROXYZINE SYRUP 2MG/ML | 0.012752 | 270.085.000 | 0.001403 | 0.001403 | $378.93 | $378.93 | | 0.001275 | $344.36 |
| 657504 | PROMETHAZINE SYR 6 25/5ML | 0.006079 | 73.424.000 | 0.000669 | 0.000669 | $49.12 | $49.12 | | 0.000608 | $44.64 |
| 657516 | PROMETHAZINE SYR 6 25/5ML | 0.006079 | 669.093.000 | 0.000669 | 0.000669 | $447.62 | $447.62 | | 0.000608 | $406.81 |
| 657528 | PROMETHAZINE SYR 6 25/5ML | 0.006079 | 8.330.000 | 0.000669 | 0.000669 | $5.57 | $5.57 | | 0.000608 | $5.06 |
| 660016 | THEOPHYLLINE ELIXIR | 0.004057 | 279.468.000 | 0.000446 | 0.000446 | $124.64 | $124.64 | | 0.000406 | $113.46 |
| 660028 | THEOPHYLLINE ELIXIR | 0.004057 | 14.411.000 | 0.000446 | 0.000446 | $6.43 | $6.43 | | 0.000406 | $5.85 |
| 660516 | CHLORAL HYDRATE SYRUP | 0.009855 | 129.839.000 | 0.001084 | 0.001084 | $140.75 | $140.75 | | 0.000986 | $128.02 |
| 663504 | PROMETHAZINE VC PLAIN | 0.011508 | 27.820.000 | 0.001266 | 0.001266 | $35.22 | $35.22 | | 0.001151 | $32.02 |
| 663516 | PROMETHAZINE VC PLAIN | 0.011508 | 600.348.000 | 0.001266 | 0.001266 | $760.04 | $760.04 | | 0.001151 | $691.00 |
| 670116 | VALPROIC ACID SYRUP | 0.048787 | 300.103.000 | 0.005367 | 0.005367 | $1,610.65 | $1,610.65 | | 0.004879 | $1,464.20 |
| 670216 | ULR LIQUID | 0.016648 | 720.000 | 0.002005 | 0.002005 | $1.48 | $1.48 | | 0.001865 | $1.34 |
| 676004 | CODEHIST DH | 0.010156 | 3.140.000 | 0.001117 | 0.001117 | $3.51 | $3.51 | | 0.001016 | $3.19 |
| 676016 | CODEHIST DH | 0.010156 | 231.218.000 | 0.001117 | 0.001117 | $258.27 | $258.27 | | 0.001016 | $234.92 |
| 679016 | POTASSIUM CHLORIDE 20% | 0.003884 | 356.550.000 | 0.000427 | 0.000427 | $152.25 | $152.25 | | 0.000388 | $138.34 |
| 679028 | POTASSIUM CHLORIDE 20% | 0.003884 | 10.080.000 | 0.000427 | 0.000427 | $4.30 | $4.30 | | 0.000388 | $3.91 |
| 680016 | DOCUSATE SOD (DSS) SYRUP | 0.004641 | 8.400.000 | 0.000511 | 0.000511 | $4.29 | $4.29 | | 0.000464 | $3.90 |
| 680504 | BROMPHENIRAMINE DC SYRUP | 0.024035 | 153.462.000 | 0.002644 | 0.002644 | $405.75 | $405.75 | | 0.002404 | $368.92 |
| 689916 | GLYDEINE | 0.008703 | 166.569.000 | 0.000957 | 0.000957 | $159.41 | $159.41 | | 0.000870 | $144.92 |
| 690916 | GLYDEINE COUGH SYR SUG FR | 0.008953 | 27.430.000 | 0.000985 | 0.000985 | $27.02 | $27.02 | | 0.000895 | $24.55 |
| 693004 | PROMETHAZINE W/CODEINE | 0.009145 | 160.739.000 | 0.001006 | 0.001006 | $161.70 | $161.70 | | 0.000915 | $147.08 |
| 693016 | PROMETHAZINE W/CODEINE | 0.009145 | 1.253.720.000 | 0.001006 | 0.001006 | $1,261.24 | $1,261.24 | | 0.000915 | $1,147.15 |
| 693028 | PROMETHAZINE W/CODEINE | 0.009145 | 357.604.000 | 0.001006 | 0.001006 | $359.75 | $359.75 | | 0.000915 | $327.21 |
| 695004 | PROMETHAZINE VC W/CODEINE | 0.006403 | 73.790.000 | 0.000704 | 0.000704 | $51.95 | $51.95 | | 0.000640 | $47.23 |
| 695016 | PROMETHAZINE VC W/CODEINE | 0.006403 | 398.560.000 | 0.000704 | 0.000704 | $280.59 | $280.59 | | 0.000640 | $255.08 |
| 695028 | PROMETHAZINE VC W/CODEINE | 0.006403 | 14.640.000 | 0.000704 | 0.000704 | $10.31 | $10.31 | | 0.000640 | $9.37 |
| 700127 | FLUOCINOLONE ACET.025% CR | 0.044706 | 360.000 | 0.004918 | 0.004918 | $1.77 | $1.77 | | 0.004471 | $1.61 |

20

SANDOZ CALI 3001132

GENEVA PHARMACEUTICALS, INC.

3/20/97

|  |  | 1ST | MEDICAID QUARTER CALIFORNIA 1996 |  |  |  |  |  | 10% SUPPLEMENTAL |  |
|---|---|---|---|---|---|---|---|---|---|---|
| NDC# | PRODUCT NAME | AVG. MFG. COST | QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | REBATE PER UNIT | REBATE |
| 700135 | FLUOCINOLONE ACET .025% CR | 0.044706 | 2,465.000 | 0.004918 | 0.004918 | $12.12 | $12.12 | | 0.004471 | $11.02 |
| 700327 | FLUOCINOLONE ACET .01% CRM | 0.030908 | 3,555.000 | 0.0034 | 0.003400 | $12.09 | $12.09 | | 0.003091 | $10.99 |
| 700335 | FLUOCINOLONE ACET .01% CRM | 0.030908 | 11,613.000 | 0.0034 | 0.003400 | $39.48 | $39.48 | | 0.003091 | $35.90 |
| 700503 | NYSTATIN CREAM | 0.061528 | 18,375.000 | 0.006768 | 0.006768 | $124.36 | $124.36 | | 0.006153 | $113.06 |
| 700524 | NYSTATIN CREAM | 0.061528 | 14,752.000 | 0.006768 | 0.006768 | $99.84 | $99.84 | | 0.006153 | $90.77 |
| 700527 | NYSTATIN CREAM | 0.061528 | 5,550.000 | 0.006768 | 0.006768 | $37.56 | $37.56 | | 0.006153 | $34.15 |
| 700803 | FLUOCINONIDE .05% CREAM | 0.113544 | 1,248.000 | 0.01249 | 0.012490 | $15.59 | $15.59 | | 0.011354 | $14.17 |
| 700827 | FLUOCINONIDE .05% CREAM | 0.113544 | 360.000 | 0.01249 | 0.012490 | $4.50 | $4.50 | | 0.011354 | $4.09 |
| 700835 | FLUOCINONIDE .05% CREAM | 0.113544 | 3,606.000 | 0.01249 | 0.012490 | $45.04 | $45.04 | | 0.011354 | $40.94 |
| 701122 | HYDROCORT CREAM 2.5% | 0.116645 | 9,625.000 | 0.012831 | 0.012831 | $123.50 | $123.50 | | 0.011665 | $112.28 |
| 701124 | HYDROCORT CREAM 2.5% | 0.116645 | 770.000 | 0.012831 | 0.012831 | $9.88 | $9.88 | | 0.011665 | $8.98 |
| 701361 | ERYTHROMYCIN TOP SOL 2% | 0.029720 | 60.000 | 0.003269 | 0.003269 | $0.20 | $0.20 | | 0.002972 | $0.18 |
| 701423 | BACITRACIN OINTMENT 1/2OZ | 0.041280 | 8,536.000 | 0.004541 | 0.004541 | $38.76 | $38.76 | | 0.004128 | $35.24 |
| 701424 | BACITRACIN OINTMENT 1OZ | 0.041280 | 47,715.000 | 0.004541 | 0.004541 | $216.67 | $216.67 | | 0.004128 | $196.97 |
| 701724 | HYDROCORT CREAM 1/2% | 0.037576 | 6,814.000 | 0.004133 | 0.004133 | $28.16 | $28.16 | | 0.003758 | $25.61 |
| 701816 | HYDROCORT CREAM 1% | 0.041208 | 39,457.000 | 0.004533 | 0.004533 | $178.86 | $178.86 | | 0.004121 | $162.60 |
| 701824 | HYDROCORT CREAM 1% | 0.041208 | 164,227.000 | 0.004533 | 0.004533 | $744.44 | $744.44 | | 0.004121 | $676.78 |
| 702303 | TRIPLE SULFA VAGINAL CRM | 0.031103 | 13,115.000 | 0.003421 | 0.003421 | $44.87 | $44.87 | | 0.003110 | $40.79 |
| 702301 | BISACODYL SUP 10MG FOIL | 0.018911 | 1,178.000 | 0.00208 | 0.002080 | $2.45 | $2.45 | | 0.001891 | $2.23 |
| 702848 | CEPHALEXIN SUSP 125MG | 0.024292 | 13,430.000 | 0.002672 | 0.002672 | $35.88 | $35.88 | | 0.002429 | $32.62 |
| 702848 | CEPHALEXIN SUSP 125MG | 0.024292 | 45,770.000 | 0.002672 | 0.002672 | $122.30 | $122.30 | | 0.002429 | $111.18 |
| 702946 | CEPHALEXIN SUSP 250MG | 0.044677 | 32,610.000 | 0.004914 | 0.004914 | $160.25 | $160.25 | | 0.004468 | $145.70 |
| 702948 | CEPHALEXIN SUSP 250MG | 0.044677 | 71,320.000 | 0.004914 | 0.004914 | $350.47 | $350.47 | | 0.004468 | $318.66 |
| 703016 | TRIAMCINOLONE CREAM .025% | 0.013579 | 80.000 | 0.001494 | 0.001494 | $0.12 | $0.12 | | 0.001358 | $0.11 |
| 703027 | TRIAMCINOLONE CREAM .025% | 0.013579 | 9,353.000 | 0.001494 | 0.001494 | $13.97 | $13.97 | | 0.001358 | $12.70 |
| 703029 | TRIAMCINOLONE CREAM .025% | 0.013579 | 11,708.000 | 0.001494 | 0.001494 | $17.49 | $17.49 | | 0.001358 | $15.90 |
| 703327 | TRIAM ACET OINT .1% | 0.032509 | 1,370.000 | 0.003576 | 0.003576 | $4.90 | $4.90 | | 0.003251 | $4.45 |
| 703329 | TRIAM ACET OINT .1% | 0.032509 | 14,318.000 | 0.003576 | 0.003576 | $51.20 | $51.20 | | 0.003251 | $46.55 |
| 703616 | TRIAMCINOLONE CREAM 0.1% | 0.025322 | 101,983.000 | 0.002785 | 0.002785 | $284.02 | $284.02 | | 0.002532 | $258.22 |
| 703627 | TRIAMCINOLONE CREAM 0.1% | 0.025322 | 16,909.000 | 0.002785 | 0.002785 | $47.09 | $47.09 | | 0.002532 | $42.81 |
| 703629 | TRIAMCINOLONE CREAM 0.1% | 0.025322 | 54,001.000 | 0.002785 | 0.002785 | $150.39 | $150.39 | | 0.002532 | $136.73 |
| 703939 | TRIAM ACET DENTAL PST .1% | 0.597265 | 15.000 | 0.065699 | 0.065699 | $0.99 | $0.99 | | 0.059727 | $0.90 |
| 704085 | PILOCARPINE HCL 1% | 0.130632 | 2,927.000 | 0.01437 | 0.014370 | $42.06 | $42.06 | | 0.013063 | $38.24 |
| 704161 | BETAMETH DIPRO .05% LOTIO | 0.107991 | 300.000 | 0.011879 | 0.011879 | $3.56 | $3.56 | | 0.010799 | $3.24 |
| 704285 | PILOCARPINE HCL 2% | 0.177192 | 3,210.000 | 0.019491 | 0.019491 | $62.57 | $62.57 | | 0.017719 | $56.88 |
| 704346 | ERYTHRO 200/SULFISOX 600 | 0.049723 | 202,660.000 | 0.00547 | 0.005470 | $1,108.55 | $1,108.55 | | 0.004972 | $1,007.63 |
| 704348 | ERYTHRO 200/SULFISOX 600 | 0.049723 | 459,240.000 | 0.00547 | 0.005470 | $2,512.04 | $2,512.04 | | 0.004972 | $2,283.34 |
| 704355 | ERYTHRO 200/SULFISOX 600 | 0.049723 | 236,804.000 | 0.00547 | 0.005470 | $1,295.32 | $1,295.32 | | 0.004972 | $1,177.39 |

21

SANDOZ CALI 3001133

GENEVA PHARMACEUTICALS, INC.

1ST

MEDICAID
QUARTER
CALIFORNIA

1996

3/20/97

| NDC# | PRODUCT NAME | AVG. MFG. COST | QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 70448S | PILOCARPINE HCL 4% | 0.197288 | 5,475.000 | 0.021702 | 0.021702 | $118.82 | $118.82 | | 0.019729 | $108.02 |
| 70710A | HYDROCORTISONE 1% LOTION | 0.031724 | 2,160.000 | 0.00349 | 0.003490 | $7.54 | $7.54 | | 0.003172 | $6.85 |
| 71004 | SELENIUM SULFIDE 2.5% | 0.025560 | 1,320.000 | 0.002812 | 0.002812 | $3.71 | $3.71 | | 0.002556 | $3.37 |
| 71107S | GENTAMICIN OPHTHALMIC SOL | 0.347873 | 7,880.000 | 0.038266 | 0.038266 | $301.54 | $301.54 | | 0.034787 | $274.12 |
| 71108S | GENTAMICIN OPHTHALMIC SOL | 0.347873 | 3,100.000 | 0.038266 | 0.038266 | $118.62 | $118.62 | | 0.034787 | $107.84 |
| 71208S | SOD SULFACETAMIDE OPH 10% | 0.096809 | 31,050.000 | 0.010649 | 0.010649 | $330.65 | $330.65 | | 0.009681 | $300.60 |
| 71500Z | LINDANE LOTION 1% | 0.019431 | 65,130.000 | 0.002137 | 0.002137 | $139.18 | $139.18 | | 0.001943 | $126.55 |
| 71501S | LINDANE LOTION 1% | 0.019431 | 171,367.000 | 0.002137 | 0.002137 | $366.21 | $366.21 | | 0.001943 | $332.97 |
| 71600Z | LINDANE SHAMPOO 1% | 0.020830 | 99,896.000 | 0.002291 | 0.002291 | $228.86 | $228.86 | | 0.002083 | $208.08 |
| 71601Z | LINDANE SHAMPOO 1% | 0.020830 | 272,508.000 | 0.002291 | 0.002291 | $624.32 | $624.32 | | 0.002083 | $567.63 |
| 72507Q | P N OPHTHALMIC SOLUTION | 0.415940 | 4,076.000 | 0.045753 | 0.045753 | $186.49 | $186.49 | | 0.041594 | $169.54 |
| 72801Q | MICONAZOLE NITRATE CR 2% | 0.056879 | 2,125.000 | 0.006257 | 0.006257 | $13.30 | $13.30 | | 0.005688 | $12.09 |
| 73240Z | GENTAMYCIN .1% OINTMENT | 0.102803 | 45.000 | 0.011308 | 0.011308 | $0.51 | $0.51 | | 0.010280 | $0.46 |
| 74097Q | ANTIBIOTIC EAR SOL | 0.430560 | 9,499.000 | 0.047362 | 0.047362 | $449.89 | $449.89 | | 0.043056 | $408.99 |
| 76000S | N G T CREAM | 0.081462 | 30.000 | 0.008961 | 0.008961 | $0.27 | $0.27 | | 0.008146 | $0.24 |
| 77003Z | HEMORRHOIDAL HC 25MG SUP | 0.244543 | 194.000 | 0.026900 | 0.026900 | $5.22 | $5.22 | | 0.024454 | $4.74 |
| 77004D | HEMORRHOIDAL HC 25MG SUP | 0.244543 | 80.000 | 0.026900 | 0.026900 | $2.15 | $2.15 | | 0.024454 | $1.96 |
| | TOTAL: | | 52,154,411.000 | | | $235,220.23 | $229,013.51 | $6,206.72 | | $213,841.41 |

22

SANDOZ CALI 3001134

GENEVA PHARMACEUTICALS, INC.

3/20/97

| NDC# | PRODUCT NAME | 1ST AVG. MFG. COST | MEDICAID QUARTER CALIFORNIA 1996 QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 101801 | VERAPAMIL SR 240MG | 0.143665 | 32,680.000 | 0.021693 | 0.021693 | $708.93 | $708.93 | | 0.014367 | $469.51 |
| 103101 | FLURBIPROFEN 50MG | 0.142791 | 6,890.000 | 0.021561 | 0.000000 | $148.56 | $0.00 | $148.56 | 0.014279 | $98.38 |
| 103301 | FLURBIPROFEN 100MG | 0.378508 | 144,235.000 | 0.197071 | 0.197071 | $28,424.54 | $28,424.54 | | 0.037851 | $5,459.44 |
| 103305 | FLURBIPROFEN 100MG | 0.378508 | 27,585.000 | 0.197071 | 0.197071 | $5,436.20 | $5,436.20 | | 0.037851 | $1,044.12 |
| 105605 | GEMFIBROZIL 600 | 0.076737 | 4,503.000 | 0.011587 | 0.011587 | $52.18 | $52.18 | | 0.007674 | $34.56 |
| 105660 | GEMFIBROZIL 600 | 0.076737 | 8,624.000 | 0.011587 | 0.011587 | $99.93 | $99.93 | | 0.007674 | $66.18 |
| 123901 | VERAPAMIL SR 180MG | 0.197126 | 11,414.000 | 0.029766 | 0.029766 | $339.75 | $339.75 | | 0.019713 | $225.00 |
| 128501 | DICLOFENAC SOD 25MG | 0.233648 | 6,720.000 | 0.035281 | 0.035281 | $237.09 | $237.09 | | 0.023385 | $157.01 |
| 128513 | DICLOFENAC SOD 25MG | 0.233648 | 320.000 | 0.035281 | 0.035281 | $11.29 | $11.29 | | 0.023385 | $7.48 |
| 128560 | DICLOFENAC SOD 25MG | 0.233648 | 2,089.000 | 0.035281 | 0.035281 | $73.70 | $73.70 | | 0.023385 | $48.81 |
| 128701 | DICLOFENAC SOD 50MG | 0.460636 | 689,496.000 | 0.074167 | 0.074167 | $51,137.85 | $51,137.85 | | 0.046064 | $31,760.94 |
| 128710 | DICLOFENAC SOD 50MG | 0.460636 | 66,928.000 | 0.074167 | 0.074167 | $4,963.85 | $4,963.85 | | 0.046064 | $3,082.97 |
| 128713 | DICLOFENAC SOD 50MG | 0.460636 | 518.000 | 0.074167 | 0.074167 | $38.42 | $38.42 | | 0.046064 | $23.86 |
| 128760 | DICLOFENAC SOD 50MG | 0.460636 | 17,694.000 | 0.074167 | 0.074167 | $1,312.31 | $1,312.31 | | 0.046064 | $815.06 |
| 128901 | DICLOFENAC SOD 75MG | 0.563239 | 1,241,957.000 | 0.095168 | 0.095168 | $118,194.56 | $118,194.56 | | 0.056324 | $69,951.99 |
| 128910 | DICLOFENAC SOD 75MG | 0.563239 | 358,781.000 | 0.095168 | 0.095168 | $34,144.47 | $34,144.47 | | 0.056324 | $20,207.98 |
| 128913 | DICLOFENAC SOD 75MG | 0.563239 | 3,795.000 | 0.095168 | 0.095168 | $361.16 | $361.16 | | 0.056324 | $213.75 |
| 128960 | DICLOFENAC SOD 75MG | 0.563239 | 52,749.000 | 0.095168 | 0.095168 | $5,020.02 | $5,020.02 | | 0.056324 | $2,971.03 |
| 132601 | ALPRAZOLAM 25MG | 0.022395 | 29,030.000 | 0.010886 | 0.010886 | $316.02 | $316.02 | | 0.002240 | $65.03 |
| 132605 | ALPRAZOLAM 25MG | 0.022395 | 9,430.000 | 0.010886 | 0.010886 | $102.65 | $102.65 | | 0.002240 | $21.12 |
| 132610 | ALPRAZOLAM 25MG | 0.022395 | 9,983.000 | 0.010886 | 0.010886 | $108.67 | $108.67 | | 0.002240 | $22.36 |
| 132613 | ALPRAZOLAM 25MG R.N. | 0.022395 | 30.000 | 0.010886 | 0.010886 | $0.33 | $0.33 | | 0.002240 | $0.07 |
| 132701 | ALPRAZOLAM 50MG | 0.026650 | 63,989.000 | 0.013003 | 0.013003 | $832.05 | $832.05 | | 0.002665 | $170.53 |
| 132705 | ALPRAZOLAM 50MG | 0.026650 | 11,348.000 | 0.013003 | 0.013003 | $147.56 | $147.56 | | 0.002665 | $30.24 |
| 132710 | ALPRAZOLAM 50MG | 0.026650 | 27,414.000 | 0.013003 | 0.013003 | $356.46 | $356.46 | | 0.002665 | $73.06 |
| 132713 | ALPRAZOLAM 50MG R.N. | 0.026650 | 210.000 | 0.013003 | 0.013003 | $2.73 | $2.73 | | 0.002665 | $0.56 |
| 132801 | ALPRAZOLAM 1MG | 0.036882 | 76,956.000 | 0.021122 | 0.021122 | $1,625.46 | $1,625.46 | | 0.003688 | $283.81 |
| 132805 | ALPRAZOLAM 1MG | 0.036882 | 23,919.000 | 0.021122 | 0.021122 | $505.22 | $505.22 | | 0.003688 | $88.21 |
| 132810 | ALPRAZOLAM 1MG | 0.036882 | 8,575.000 | 0.021122 | 0.021122 | $181.12 | $181.12 | | 0.003688 | $31.62 |
| 132901 | ALPRAZOLAM 2MG | 0.072871 | 15,054.000 | 0.022093 | 0.022093 | $332.59 | $332.59 | | 0.007287 | $109.70 |
| 132905 | ALPRAZOLAM 2.0MG | 0.072871 | 1,245.000 | 0.022093 | 0.022093 | $27.51 | $27.51 | | 0.007287 | $9.07 |
| 137101 | METOPROLOL TARTRATE 50MG | 0.046532 | 540,278.000 | 0.010057 | 0.010057 | $5,433.58 | $5,433.58 | | 0.004653 | $2,513.91 |
| 137110 | METOPROLOL TARTRATE 50MG | 0.046532 | 132,842.000 | 0.010057 | 0.010057 | $1,335.99 | $1,335.99 | | 0.004653 | $618.11 |
| 137113 | METOPROLOL TARTRATE 50MG | 0.046532 | 3,351.000 | 0.010057 | 0.010057 | $33.70 | $33.70 | | 0.004653 | $15.59 |
| 137201 | METOPROLOL TARTRATE 100MG | 0.068669 | 209,830.000 | 0.010369 | 0.010369 | $2,175.73 | $2,175.73 | | 0.006867 | $1,440.90 |
| 137210 | METOPROLOL TARTRATE 100MG | 0.068669 | 39,727.000 | 0.010369 | 0.010369 | $411.93 | $411.93 | | 0.006867 | $272.81 |
| 137213 | METOPROLOL TARTRATE 100MG | 0.068669 | 883.000 | 0.010369 | 0.010369 | $9.16 | $9.16 | | 0.006867 | $6.06 |

SANDOZ CALI 3001135

GENEVA PHARMACEUTICALS, INC.

3/20/97

| NDC# | PRODUCT NAME | 1ST AVG. MFG. COST | MEDICAID QUARTER CALIFORNIA QTY | 1996 PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 144105 | TRIAZOLAM 0.125MG | 0.200766 | 9,442.000 | 0.035323 | 0.035323 | $333.52 | $333.52 | | 0.020077 | $189.57 |
| 144113 | TRIAZOLAM 0.125MG R.N. | 0.200766 | 1,604.000 | 0.035323 | 0.035323 | $56.66 | $56.66 | | 0.020077 | $32.20 |
| 144183 | TRIAZOLAM 0.125MG U.U. | 0.200766 | 33,944.000 | 0.035323 | 0.035323 | $1,199.00 | $1,199.00 | | 0.020077 | $681.49 |
| 144205 | TRIAZOLAM 0.25MG | 0.224327 | 60,138.000 | 0.044924 | 0.044924 | $2,701.64 | $2,701.64 | | 0.022433 | $1,349.08 |
| 144213 | TRIAZOLAM 0.25MG R.N. | 0.224327 | 8,208.000 | 0.044924 | 0.044924 | $368.74 | $368.74 | | 0.022433 | $184.13 |
| 144283 | TRIAZOLAM 0.25MG U.U. | 0.224327 | 133,883.000 | 0.044924 | 0.044924 | $6,014.56 | $6,014.56 | | 0.022433 | $3,003.40 |
| 145501 | GLYBURIDE 1.25MG | 0.055122 | 36,509.000 | 0.022813 | 0.000000 | $832.88 | $0.00 | $832.88 | 0.005512 | $201.24 |
| 145601 | GLYBURIDE 2.5MG | 0.075612 | 259,994.000 | 0.065104 | 0.000000 | $16,926.65 | $0.00 | $16,926.65 | 0.007561 | $1,965.81 |
| 145613 | GLYBURIDE 2.5MG | 0.075612 | 607.000 | 0.065104 | 0.000000 | $39.52 | $0.00 | $39.52 | 0.007561 | $4.59 |
| 145701 | GLYBURIDE 5.0MG | 0.076136 | 699,364.000 | 0.046673 | 0.046673 | $32,641.42 | $32,641.42 | | 0.007614 | $5,324.96 |
| 145705 | GLYBURIDE 5.0MG | 0.076136 | 215,875.000 | 0.046673 | 0.046673 | $10,075.53 | $10,075.53 | | 0.007614 | $1,643.67 |
| 145710 | GLYBURIDE 5.0MG | 0.076136 | 1,032,102.000 | 0.046673 | 0.046673 | $48,171.30 | $48,171.30 | | 0.007614 | $7,858.42 |
| 145713 | GLYBURIDE 5.0MG | 0.076136 | 2,260.000 | 0.046673 | 0.046673 | $105.48 | $105.48 | | 0.007614 | $17.21 |
| 205601 | TRIAMTERENE 37.5/HCTZ 25 | 0.211783 | 815.000 | 0.031979 | 0.031979 | $26.06 | $26.06 | | 0.021178 | $17.26 |
| 205610 | TRIAMTERENE 37.5/HCTZ 25 | 0.211783 | 601.000 | 0.031979 | 0.031979 | $19.22 | $19.22 | | 0.021178 | $12.73 |
| 250101 | NITROFURANTOIN MACR 25MG | 0.234760 | 2,914.000 | 0.120693 | 0.049408 | $351.70 | $143.87 | $207.73 | 0.023476 | $68.41 |
| 250201 | NITROFURANTOIN 50MG | 0.247297 | 46,480.000 | 0.090420 | 0.037342 | $4,202.72 | $1,735.66 | $2,467.06 | 0.024730 | $1,149.45 |
| 250205 | NITROFURANTOIN 50MG | 0.247297 | 2,273.000 | 0.090420 | 0.037342 | $205.52 | $84.88 | $120.64 | 0.024730 | $56.21 |
| 250210 | NITROFURANTOIN MACR 50MG | 0.247297 | 30.000 | 0.090420 | 0.037342 | $2.71 | $1.12 | $1.59 | 0.024730 | $0.74 |
| 250213 | NITROFURANTOIN MACR 50MG | 0.247297 | 30.000 | 0.090420 | 0.037342 | $2.71 | $1.12 | $1.59 | 0.024730 | $0.74 |
| 250301 | NITROFURANTOIN 100MG | 0.452418 | 51,038.000 | 0.238200 | 0.068315 | $12,157.25 | $3,486.66 | $8,670.59 | 0.045242 | $2,309.06 |
| 250313 | NITROFURANTOIN MACR 100MG | 0.452418 | 42.000 | 0.238200 | 0.068315 | $10.00 | $2.87 | $7.13 | 0.045242 | $1.90 |
| 307075 | METOPROLOL INJ 5MG/5ML | 0.525092 | 15.000 | 0.079319 | 0.079319 | $1.19 | $1.19 | | 0.052529 | $0.79 |
| 606716 | ALBUTEROL SYR 2 MG/5ML | 0.011151 | 183,440.000 | 0.001684 | 0.001684 | $308.91 | $308.91 | | 0.001115 | $204.54 |
| 680061 | CLINDAMYCIN TOP SOL 1% | 0.070144 | 426.000 | 0.015337 | 0.015337 | $6.53 | $6.53 | | 0.007014 | $2.99 |
| 750287 | ALBUTEROL INHALER | 0.697008 | 867.000 | 0.105248 | 0.105248 | $91.25 | $91.25 | | 0.069701 | $60.43 |
| 753580 | ALBUTEROL SULFATE SOL .5% | 0.371374 | 18,600.000 | 0.056077 | 0.000000 | $1,043.03 | $0.00 | $1,043.03 | 0.037137 | $690.75 |
| | TOTAL: | | 6,682,573.000 | | | $402,538.97 | $372,072.00 | $30,466.97 | | $169,442.60 |
| | DISPUTED ITEMS: | | | | | | | | | |
| 101601 | | | 995.000 | | | $3.90 | $3.90 | ($3.90) | | |
| 105005 | | | 770.000 | | | $3.02 | $3.02 | ($3.02) | | |
| 128501 | | | 20,923.000 | | | $738.18 | $738.18 | ($738.18) | | |
| 198501 | | | 70.000 | | | | | | | |
| 221113 | | | 180.000 | | | $0.68 | $0.68 | ($0.68) | | |
| 240813 | | | 1,206.000 | | | $2.24 | $2.24 | ($2.24) | | |
| 250413 | | | 40.000 | | | $0.49 | $0.49 | ($0.49) | | |
| 307075 | | | 285.000 | | | $22.61 | $22.61 | ($22.61) | | |

24

SANDOZ CALI 3001136

GENEVA PHARMACEUTICALS, INC.

1ST   MEDICAID QUARTER **CALIFORNIA**   1996

3/20/97

| NDC# | PRODUCT NAME | AVG. MFG. COST | QTY | PAID REBATE PER UNIT | CLAIMED REBATE PER UNIT | PAID REBATE | CLAIMED REBATE | REBATE DIFFERENCE | 10% SUPPLEMENTAL REBATE PER UNIT | REBATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 309370 | 2,110.000 | | | | $134.35 | ($134.35) | | |
| | | 310270 | 1,085.000 | | | | $79.86 | ($79.86) | | |
| | | 310570 | 582.000 | | | | $55.61 | ($55.61) | | |
| | | 377072 | 24.000 | | | | $2.74 | ($2.74) | | |
| | | 600552 | 19,395.000 | | | | $93.74 | ($93.74) | --- | |
| | | 600752 | 21,450.000 | | | | $104.89 | ($104.89) | | |
| | | 632516 | 300.000 | | | | | | | |
| | | 768050 | 150.000 | | | | | | | |
| DISPUTED ITEMS TOTAL: | | | 69,565.000 | | | | $1,242.31 | ($1,242.31) | | |
| INVALID ITEMS: | | 122301 | 100.000 | | | | $0.29 | ($0.29) | | |
| | | 122801 | 300.000 | | | | $1.50 | ($1.50) | | |
| | | 144413 | 90.000 | | | | $3.31 | ($3.31) | | |
| | | 144431 | 152.000 | | | | $5.60 | ($5.60) | | |
| | | 144960 | 180.000 | | | | $3.84 | ($3.84) | | |
| | | 178901 | 460.000 | | | | $28.33 | ($28.33) | | |
| INVALID ITEMS: | | | 1,282.000 | | | | $42.87 | ($42.87) | | |
| TOTALS: | | | 58,907,831.000 | | | $637,759.20 | $602,370.69 | $35,388.51 | | $383,284.01 |

MEDI-CAL
10% SUPPLEMENTAL REBATE          $637,759.20
                                 $383,284.01

**GRAND TOTALS:**               $1,021,043.21

25

SANDOZ CALI 3001137

MEDICAID DRUG REBATE DISPUTE FORM (Instructions Attached)

State of California, Dept. of Health Services, 714/744 P. Street, P.O. Box 942732, Sacramento, CA 94234-7320

| | |
|---|---|
| Company Name: | Genova Pharmaceuticals |
| Labeler Code: | 00781 |
| Address: | 2555 W. Midway Blvd, Broomfield,CO |
| Contact: | Ron Hartman |
| Phone: | (303) 438-4280 |
| FAX: | |

Date: 2/28/97
Page: 1 of 1
State: CA
Quarter/Year: 1/96
Inv. No. 00781-196

| NDC | PRODUCT NAME AND STRENGTH | REBATE PER UNIT | UNITS INVOICED | (BLANK) REBATE INVOICED | REBATE PAID | DMAS ONLY ADJUSTED REBATE PER UNIT | ADJ CODE* | ADJUSTED INVOICE AMOUNT | UNITS DISPUTED | MFR ONLY DISPUTE CODE** | WITHHELD INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00781-1016-01 | Verapamil | | 6095 | 23.86 | 19.96 | | | | 995 | D | 3.90 |
| 00781-1050-05 | Carisoprodol | | 4470 | 17.56 | 14.54 | | | | 770 | D | 3.02 |
| 00781-1285-01 | Diclofenac | | 27643 | 975.27 | 237.09 | | | | 20923 | D | 738.18 |
| 00781-1985-01 | Pen G | | 70 | - | - | | | | 70 | A | - |
| 00781-2211-13 | Prazosin | | 180 | 0.68 | - | | | | 180 | A | 0.68 |
| 00781-2408-13 | Docusate | | 1206 | 2.24 | - | | | | 1206 | A | 2.24 |
| 00781-2504-13 | Nifedipine | | 40 | 0.49 | - | | | | 40 | A | 0.49 |
| 00781-3070-75 | Metoprolol | | 300 | 23.80 | 1.19 | | | | 285 | D | 22.61 |
| 00781-3093-70 | Testosterone | | 2180 | 138.81 | 4.46 | | | | 2110 | D | 134.35 |
| 00781-3102-70 | Testosterone | | 1455 | 107.10 | 27.24 | | | | 1085 | D | 79.86 |
| 00781-3105-70 | Testosterone | | 1312 | 125.37 | 69.76 | | | | 582 | D | 55.61 |
| 00781-3770-72 | Tobramycin | | 24 | 2.74 | - | | | | 24 | A | 2.74 |
| 00781-6005-52 | Triple Vit | | 19395 | 93.74 | - | | | | 19395 | A | 93.74 |
| 00781-6007-52 | Triple Vit | | 21450 | 104.89 | - | | | | 21450 | A | 104.89 |
| 00781-6325-16 | Cyproheptadine | | 300 | - | - | | | | 300 | A | - |
| 00781-7680-50 | SSD RP | | 150 | - | - | | | | 150 | A | - |
| | | | | | | | | | | | |
| TOTAL | | 0 | 86270 | 1616.55 | 374.24 | | | | 69565 | | 1242.31 |

*Adjustment Codes (State Medicaid/DMAS Use Only)

1=Rebate amount per unit has been revised by labeler and reported to HCFA.
2=Labeler has calculated rebate where none was provided to state by HCFA.
3=Units invoiced adjusted through communication w/state Medicaid (DMAS).
4=Adjustment denied. Dispute rejected. Payment due in NMT 30 days.
5=Dispute will be researched. Expect response in NMT 60 days.
6=Other. See attached list that evolve w/DMAS experience.

**Dispute Codes (Manufacturer/Labeler Use Only)

A=Discontinued/terminated NDC for which the labeler shall/is expired more than one year before the quarter in question/dispute. Provide documentation of all prior NDC(s) w/expiration dates.
B=Invalid/mis-coded NDC. Provide documentation of all present and prior NDC(s).
C=State units invoiced exceed recorded unit sales. Attach specific method(s) and documentation.
D=Utilization/quantity inconsistent w/number of prescriptions. Attach documentation.
E=Utilization/quantity is inconsistent w/pharmacy provider reimbursements. Attach method and documentation.
F=Product not rebate eligible. Provide documentation to include rates of products discontinued and transferred.
G=No record of sales in state. Attach methods and documentation of sales to chains that operate in state.
H=Labeler/scale unit discrepancy (e.g., mg vs ml). Provide copy of conversion unit rebca to HCFA.
I=Other. Manufacturer must attach specific supporting documentation.

SANDOZ CALI 3001138

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES
714 P Street, Room 1140
Sacramento, California  95814

July 12, 1996

GENEVA PHARMACEUTICALS, INC., - 00781

RON HARTMANN
GENEVA PHARMACEUTICALS, INC.,
GOVERNMENT AFFAIRS
2555 WEST MIDWAY BLVD. PO BOX 466
BROOMFIELD, CO    800380466

NO INVOICE #

Enclosed is the 1st Quarter of 1996 (January 1 - March 31, 1996) utilization report for drugs reimbursed by California Medicaid (Medi-Cal).  The report may not include rebate amounts in cases where the per unit rebate amounts were not reflected in data provided to the State by the federal Health Care Financing Administration. Also, the report does not reflect any State Supplemental Rebate that your company may have agreed to provide under a contract with California. Therefore, your company must recalculate the "Total Rebate for Labeler Code" if there are any zeros in the "Total Rebate Amount Claimed" column of the report.  Also, if your company has agreed to provide a State Supplemental Rebate, your company must calculate the amount due in accordance with your contractual agreement.

Please provide documentation that separately reconciles the invoice and payment for each rebate program.  Do not combine reconciliations for Medi-Cal and State Supplemental Rebates.  The reconciliation(s) must indicate the following for each drug: rebate per unit; adjusted rebate per unit; units invoiced; adjusted units; labeler disputed units; units paid; adjustment and dispute codes consistent with HCFA guidelines; rebate amount invoiced; invoice correction amount; withheld invoice amount; and, rebate amount paid. Prior period adjustments must be handled on a reconciliation document that is separate from the invoiced quarter reconciliation.  If your company has more than one labeler code, please provide separate reconciliation of each labeler code.  Interest must be calculated and paid by the labeler on disputed or unpaid and late rebate payment. Interest begins accruing 38 calendar days from the postmark date of the State's transmittal of the utilization report. Your reconciliation must show the amount of any interest payment.

Please send your payment, along with reconciliation document(s) and the second copy of this invoice within 30 days to the address at the top of this page.

If you have any questions regarding this invoice, please call (916)657-3932 and ask for your Labeler Liaison.

INVOICE.2

SANDOZ CALI 3001139

REPORT NUMBER: MR-MOR101-R001
PANVALET: 01IMOR101  06/20/97

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.
ALL DATA FOR CALENDAR QUARTER: JAN-96 — TO MAR 96 .   MEDI-CAL

PAGE: 550
RUN DATE: 06/26/96

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED | TOTAL CLAIMED | TOTAL UNITS REIMBURSED | TOTAL COST OF UNITS REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|---|
| ** 0000 | 02 | | 194 | | .00 | 4 | 33.13 | ** |
| ** 0000 | 03 | | 41 | | .00 | 8 | .00 | ** |
| 1003 | 01 | THEOPHYLLI | 40,739 | | 213.80 | 484 | 4,580.77 | |
| 1004 | 01 | THEOPHYLLI | 74,973 | | 529.01 | 875 | 10,401.07 | |
| 1004 | 05 | THEOPHYLLI | 31,406 | | 221.60 | 375 | 4,364.78 | |
| 1005 | 01 | THEOPHYLLI | 64,157 | | 557.72 | 742 | 10,502.56 | |
| 1005 | 05 | THEOPHYLLI | 25,052 | | 217.78 | 279 | 4,131.50 | |
| 1008 | 01 | TRIAMTEREN | 64,316 | | 182.21 | 1,211 | 7,832.64 | |
| 1008 | 05 | TRIAMTEREN | 128,984 | | 365.41 | 1,968 | 13,258.91 | |
| 1008 | 13 | TRIAMTEREN | 465 | | 1.32 | 6 | 44.83 | |
| 1014 | 01 | VERAPAMIL | 390 | | 4.51 | 4 | 106.63 | |
| 1015 | 01 | SULFISOXAZ | 7,918 | | 51.93 | 151 | 1,340.70 | |
| 1016 | 01 | VERAPAMIL | 21,131 | | 82.71 | 254 | 2,092.76 | |
| 1016 | 05 | VERAPAMIL | 830 | | 3.25 | 13 | 92.87 | |
| 1016 | 10 | VERAPAMIL | 6,095 | | 23.66 | 51 | 523.35 | |
| 1016 | 13 | VERAPAMIL | 100 | | .39 | 1 | 9.18 | |
| 1017 | 01 | VERAPAMIL | 6,782 | | 38.00 | 91 | 882.72 | |
| 1017 | 05 | VERAPAMIL | 940 | | 5.27 | 12 | 120.17 | |
| 1018 | 01 | VERAPAMIL | 32,680 | | 708.93 | 601 | 27,480.26 | |
| 1021 | 01 | PROBENECID | 9,929 | | 84.49 | 144 | 1,631.47 | |
| 1023 | 01 | PROBENECID | 14,884 | | 151.06 | 191 | 2,988.84 | |
| 1030 | 01 | PROBENECID | 3,246 | | .00 | 47 | 1,110.57 | ** |
| 1031 | 01 | | 8,890 | | .00 | 114 | 5,002.23 | ** |
| 1032 | 01 | TRIFLUOPER | 175,919 | | 4,157.49 | 2,669 | 74,311.82 | |
| 1032 | 10 | TRIFLUOPER | 14,466 | | 342.35 | 246 | 6,068.13 | |
| 1032 | 13 | TRIFLUOPER | 200 | | 4.73 | 2 | 84.68 | |
| 1033 | 01 | FLURBIPROF | 144,235 | | 28,424.54 | 1,905 | 148,181.96 | |
| 1033 | 05 | FLURBIPROF | 27,585 | | 5,436.20 | 376 | 28,591.52 | |
| 1034 | 01 | TRIFLUOPER | 394,600 | | 10,647.70 | 5,120 | 192,997.55 | |
| 1034 | 10 | TRIFLUOPER | 77,244 | | 1,966.86 | 972 | 36,869.40 | |
| 1034 | 13 | TRIFLUOPER | 3,829 | | 97.50 | 50 | 1,884.10 | |
| 1036 | 01 | TRIFLUOPER | 436,387 | | 13,668.03 | 4,711 | 259,910.54 | |
| 1036 | 10 | TRIFLUOPER | 127,047 | | 3,998.03 | 1,391 | 75,019.25 | |
| 1036 | 13 | TRIFLUOPER | 3,334 | | 104.42 | 37 | 2,046.77 | |
| 1046 | 01 | PERPHENAZI | 92,520 | | 1,364.76 | 1,353 | 32,960.42 | |
| 1046 | 13 | PERPHENAZI | 380 | | 5.31 | 4 | 126.75 | |
| 1047 | 01 | PERPHENAZI | 182,224 | | 3,422.90 | 2,356 | 83,415.08 | |

SANDOZ CALI 3001140

REPORT NUMBER: MR-MOR101-R001
PANVALET: 01IMDR101   06/20/96

DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
STATE OF CALIFORNIA
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781  GENEVA PHARMACEUTICALS, INC.

RUN PAGE: 551
RUN DATE: 06/26/96

ALL DATA FOR CALENDAR QUARTER: JAN 96 TO MAR 96     MEDI-CAL

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | TOTAL REBATE AMOUNT CLAIMED | TOTAL RXS REIMBURSED | TOTAL COST REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 1048 | 01 | PERPHENAZI | 176,983 | 4,259.63 | 2,228 | 94,969.88 | |
| 1048 | 13 | PERPHENAZI | 130 | 3.13 | 2 | 72.43 | |
| ** 1049 | 01 | CARISOPROD | 57,703 | .00 | 803 | 47,547.26 | ** |
| 1050 | 01 | CARISOPROD | 8,320 | 32.69 | 129 | 1,085.81 | |
| 1050 | 05 | CARISOPROD  3700 | 4,470 | 17.66 | 37 | 450.14 | |
| 1051 | 01 | INDAPAMIDE | 584 | 28.29 | 11 | 426.79 | |
| 1056 | 05 | GEMFIBROZI | 4,503 | 52.18 | 56 | 1,762.06 | |
| 1056 | 60 | GEMFIBROZI | 8,624 | 99.93 | 117 | 3,389.98 | |
| 1060 | 01 | DISULFIRAM | 5,340 | 21.85 | 115 | 794.16 | |
| 1062 | 01 | SULFA/TRIM | 15,883 | 98.11 | 491 | 2,942.32 | |
| 1063 | 01 | SULFA/TRIM | 42,919 | 284.77 | 2,010 | 11,086.34 | |
| 1063 | 05 | SULFA/TRIM | 17,325 | 114.95 | 791 | 4,394.90 | |
| 1063 | 13 | SULFA/TRIM | 680 | 4.51 | 27 | 156.61 | |
| 1070 | 01 | DISULFIRAM | 100 | 78 | 1 | 15.79 | |
| 1071 | 01 | METHAZOLAM | 46,358 | 1,413.73 | 547 | 24,917.75 | |
| 1072 | 01 | METHAZOLAM | 9,287 | 203.65 | 101 | 3,400.24 | |
| 1074 | 10 | L-THYROXIN | 950 | 1.12 | 10 | 59.82 | |
| 1075 | 05 | DOXYCYCLIN | 3,269 | 28.14 | 162 | 941.84 | |
| 1075 | 50 | DOXYCYCLIN | 8,258 | 71.08 | 418 | 2,423.54 | |
| 1076 | 01 | METHOTREXA | 1,505 | 230.25 | 46 | 4,389.61 | |
| 1076 | 36 | METHOTREXA | 1,538 | 234.99 | 61 | 4,573.64 | |
| ** 1078 | 01 | ALLOPURINO | 18,180 | .00 | 357 | 2,718.75 | ** |
| 1080 | 01 | ALLOPURINO | 37,548 | 81.25 | 461 | 2,861.74 | |
| 1080 | 05 | ALLOPURINO | 6,166 | 13.34 | 88 | 513.99 | |
| 1080 | 13 | ALLOPURINO | 280 | .61 | 4 | 23.25 | |
| 1082 | 01 | ALLOPURINO | 29,584 | 126.38 | 490 | 4,007.82 | |
| 1082 | 05 | ALLOPURINO | 43,146 | 184.32 | 654 | 5,528.09 | |
| 1082 | 13 | ALLOPURINO | 525 | 2.24 | 8 | 67.41 | |
| ** 1086 | 10 | L-THYROXIN | 1,781 | .00 | 22 | 114.78 | ** |
| 1088 | 10 | L-THYROXIN | 947 | .89 | 11 | 66.33 | |
| 1091 | 10 | PHENOBARBI | 14,982 | 7.02 | 147 | 576.81 | |
| ** 1096 | 10 | | 11,119 | .00 | 117 | 894.09 | ** |
| ** 1098 | 01 | | 1,789 | .00 | 59 | 803.49 | ** |
| 1105 | 10 | RELAXADON | 10,043 | 4.14 | 155 | 609.57 | |
| 1107 | 60 | CALTRO 500 | 21,301 | 75.09 | 193 | 1,670.00 | |
| 1108 | 01 | SALSALATE | 27,817 | 115.05 | 262 | 6,170.48 | |
| 1108 | 05 | SALSALATE | 11,729 | 48.51 | 103 | 2,352.60 | |

SANDOZ CALI 3001141

DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
STATE OF CALIFORNIA
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.

ALL DATA FOR CALENDAR QUARTER: JAN 96   TO   MAR 96   MEDI-CAL

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED | TOTAL CLAIMS REIMBURSED | TOTAL COST REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 1109 | 01 | SALSALATE | 55,913 | 298.97 | 574 | 14,679.99 | |
| 1109 | 05 | SALSALATE | 11,289 | 60.36 | 103 | 3,400.71 | |
| 1110 | 10 | PHENOBARBI | 158,182 | 82.89 | 1,461 | 6,848.05 | |
| ** 1122 | 01 | | 0 | .00 | 0 | .00 | ** |
| 1123 | 01 | TRIAMTEREN | 493 | 8.17 | 14 | 206.81 | |
| 1125 | 01 | CYPROHEPTA | 440 | .83 | 5 | 24.96 | |
| 1126 | 01 | TIMOLOL MA | 756 | 9.50 | 11 | 156.96 | |
| 1127 | 01 | TIMOLOL MA | 3,934 | 60.25 | 51 | 1,184.45 | |
| 1128 | 01 | TIMOLOL MA | 520 | 18.10 | 5 | 303.47 | |
| 1140 | 10 | CHLORPHENI | 10 | .00 | 1 | .00 | |
| 1147 | 01 | PROCAINAMI | 2,626 | 29.84 | 20 | 380.85 | |
| 1148 | 01 | CHLORPHEN | 543,265 | 752.42 | 6,882 | 5,215.21 | |
| 1148 | 10 | CHLORPHEN | 82,762 | 114.63 | 1,057 | 778.23 | |
| 1149 | 01 | SPIRONOLAC | 21,102 | 68.58 | 313 | 2,237.58 | |
| 1149 | 10 | SPIRONOLAC | 11,037 | 35.87 | 153 | 1,147.25 | |
| 1157 | 01 | PROCAINAMI | 10,835 | 70.15 | 100 | 1,944.44 | |
| 1157 | 05 | PROCAINAMI | 1,788 | 11.58 | 15 | 313.09 | |
| 1157 | 13 | PROCAINAMI | 60 | .39 | 1 | 12.39 | |
| 1158 | 01 | DILTIAZEM | 18,569 | 166.68 | 200 | 2,445.72 | |
| 1159 | 01 | DILTIAZEM | 16,939 | 232.67 | 163 | 3,258.59 | |
| ** 1160 | 01 | | 0 | .00 | 0 | .00 | ** |
| 1161 | 01 | FERROUS SU | 759,109 | 652.83 | 7,443 | 21,975.70 | |
| 1161 | 10 | FERROUS SU | 809,242 | 523.95 | 6,349 | 16,802.27 | |
| 1161 | 13 | FERROUS SU | 1,500 | 1.29 | 15 | 45.00 | |
| 1162 | 01 | FERROUS SU | 287,371 | 234.21 | 2,483 | 6,756.99 | |
| 1162 | 10 | FERROUS SU | 196,025 | 159.76 | 1,950 | 5,134.95 | |
| 1163 | 01 | NAPROXEN 2 | 54,300 | 346.98 | 833 | 10,076.58 | |
| 1163 | 05 | NAPROXEN 2 | 19,239 | 122.94 | 310 | 3,582.80 | |
| 1163 | 10 | NAPROXEN 2 | 14,122 | 90.24 | 215 | 2,581.35 | |
| 1163 | 13 | NAPROXEN 2 | 120 | .77 | 4 | 29.44 | |
| 1164 | 01 | NAPROXEN 3 | 139,402 | 1,186.73 | 2,163 | 30,378.73 | |
| 1164 | 05 | NAPROXEN 3 | 83,798 | 543.11 | 965 | 13,531.68 | |
| 1164 | 10 | NAPROXEN 3 | 150,453 | 1,280.81 | 2,259 | 31,918.67 | |
| 1164 | 13 | NAPROXEN 3 | 12,480 | 106.07 | 155 | 2,527.57 | |
| 1165 | 01 | NAPROXEN 5 | 134,018 | 1,365.38 | 2,162 | 34,054.95 | |
| 1165 | 05 | NAPROXEN 5 | 70,858 | 721.90 | 1,028 | 16,985.67 | |
| 1165 | 10 | NAPROXEN 5 | 247,033 | 2,516.77 | 3,561 | 59,801.22 | |

SANDOZ CALI 3001142

DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
STATE OF CALIFORNIA
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.,
ALL DATA FOR CALENDAR QUARTER: JAN 96    TO    MAR 96    MEDI-CAL

| NATIONAL DRUG PRODUCT | PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED | TOTAL AMOUNT CLAIMED | TOTAL RXS REIMBURSED | TOTAL COST REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|---|
| 1165 | 13 | NAPROXEN 5 | 1,680 | | 17.12 | 26 | 412.64 | |
| 1168 | 01 | PINDOLOL 5 | 6,487 | | 115.09 | 85 | 2,438.05 | |
| 1169 | 01 | PINDOLOL 1 | 3,519 | | 86.70 | 47 | 1,822.62 | |
| 1174 | 01 | DILTIAZEM | 4,380 | | 85.14 | 40 | 1,116.69 | |
| 1175 | 01 | DILTIAZEM | 480 | | 12.69 | 6 | 179.70 | |
| 1181 | 01 | NADOLOL 20 | 80 | | 4.39 | 2 | 71.03 | |
| 1182 | 01 | NADOLOL 40 | 160 | | 10.16 | 3 | 160.52 | |
| 1187 | 01 | NAPROXEN S | 180 | | 1.83 | 2 | 34.00 | |
| 1187 | 10 | NAPROXEN S | 120 | | 1.22 | 1 | 21.48 | |
| 1188 | 01 | NAPROXEN S | 440 | | 6.90 | 7 | 133.46 | |
| 1188 | 10 | NAPROXEN S | 260 | | 4.08 | 3 | 74.04 | |
| 1200 | 01 | ASPIRIN BU | 1,890 | | 1.92 | 19 | 31.44 | |
| 1200 | 10 | ASPIRIN BU | 600 | | .68 | 5 | 7.93 | |
| 1205 | 01 | PENICILLIN | 5,140 | | 15.48 | 155 | 848.90 | |
| 1205 | 10 | PENICILLIN | 2,242 | | 6.75 | 55 | 324.80 | |
| 1211 | 01 | FERROUS GL | 340 | | .58 | 2 | 10.63 | |
| 1214 | 01 | AMINOPHYLL | 4,476 | | 8.86 | 39 | 274.02 | |
| 1220 | 01 | LEUCOVORIN | 893 | | 139.98 | 15 | 1,785.16 | |
| 1220 | 31 | LEUCOVORIN | 514 | | 80.57 | 13 | 1,076.44 | |
| 1223 | 01 | METOPROLOL | 100 | | .29 | 1 | 17.58 | |
| 1223 | 10 | METOPROLOL | 89,672 | | 261.48 | 1,313 | 17,266.36 | |
| 1228 | 01 | METOPROLOL | 300 | | 1.50 | 4 | 70.67 | |
| 1228 | 10 | METOPROLOL | 45,651 | | 227.66 | 583 | 11,164.52 | |
| 1239 | 01 | VERAPAMIL | 11,414 | | 339.75 | 214 | 9,686.64 | |
| 1250 | 01 | BETHANECHO | 6,491 | | 13.73 | 54 | 413.90 | |
| 1254 | 01 | BETHANECHO | 4,340 | | 6.77 | 56 | 305.45 | |
| 1255 | 01 | ERGOLOID M | 4,233 | | 16.64 | 42 | 439.49 | |
| 1282 | 01 | LONOX TABL | 93,740 | | 101.52 | 2,452 | 12,333.44 | |
| 1282 | 05 | LONOX TABL | 44,135 | | 47.80 | 1,233 | 5,974.60 | |
| 1282 | 10 | LONOX TABL | 161,759 | | 175.18 | 4,122 | 20,761.86 | |
| 1282 | 13 | LONOX TABL | 1,129 | | 1.22 | 39 | 207.04 | |
| 1283 | 01 | DAILY MULT | 200 | | .29 | 2 | 6.12 | |
| 1265 | 01 | PERPHEN/AM | 76,590 | | 298.70 | 1,015 | 7,768.31 | |
| 1265 | 05 | PERPHEN/AM | 18,195 | | 70.96 | 260 | 1,905.53 | |
| 1285 | 13 | PERPHEN/AM | 330 | | 1.29 | 4 | 32.02 | |
| 1266 | 01 | PERPHEN/AM | 4,184 | | 22.77 | 53 | 448.87 | |
| 1267 | 01 | PERPHEN/AM | 12,927 | | 60.63 | 147 | 1,658.25 | |

SANDOZ CALI 3001143

REPORT NUMBER: MR-MDR101-R001
PANVALET: 011MDR101 06/20/96

RUN PAGE: 554
RUN DATE: 06/26/96

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.

ALL DATA FOR CALENDAR QUARTER: JAN 96 TO MAR 96    MEDI-CAL

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE TOTAL AMOUNT CLAIMED | TOTAL SCRIPS REIMBURSED | TOTAL COST OF PRODUCT REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 1267 | 05 | PERPHEN/AM | 4,360 | 20.45 | 53 | 557.87 | |
| 1268 | 01 | PERPHEN/AM | 345 | 3.74 | 7 | 86.73 | |
| 1273 | 01 | PERPHEN/AM | 137,909 | 682.65 | 1,669 | 16,220.41 | |
| 1273 | 05 | PERPHEN/AM | 47,808 | 236.65 | 563 | 5,544.78 | |
| 1273 | 13 | PERPHEN/AM | 190 | .94 | 3 | 24.77 | |
| 1285 | 01 | DICLOFENAC | 27,643 | 975.37 | 117 | 4,205.06 | |
| 1285 | 13 | DICLOFENAC | 320 | 11.29 | 4 | 156.03 | |
| 1285 | 60 | DICLOFENAC | 2,089 | 73.70 | 27 | 1,011.80 | |
| 1287 | 01 | DICLOFENAC | 689,496 | 51,137.85 | 10,053 | 610,674.95 | |
| 1287 | 10 | DICLOFENAC | 66,928 | 4,963.85 | 900 | 59,880.43 | |
| 1287 | 13 | DICLOFENAC | 518 | 38.42 | 8 | 465.85 | |
| 1287 | 60 | DICLOFENAC | 17,694 | 1,312.31 | 265 | 15,742.78 | |
| 1289 | 01 | DICLOFENAC | 1,241,957 | 118,194.56 | 17,930 | 1,328,037.30 | |
| 1289 | 10 | DICLOFENAC | 358,781 | 34,144.47 | 4,924 | 357,934.72 | |
| 1289 | 13 | DICLOFENAC | 3,795 | 361.16 | 48 | 4,081.63 | |
| 1289 | 60 | DICLOFENAC | 52,749 | 5,020.02 | 792 | 56,688.32 | |
| 1294 | 01 | ACETAMINOP | 439,458 | 424.52 | 4,508 | 15,112.55 | |
| 1294 | 10 | ACETAMINOP | 157,726 | 152.36 | 2,032 | 4,576.46 | |
| 1294 | 13 | ACETAMINOP | 2,650 | 2.56 | 33 | 94.86 | |
| 1301 | 01 | METOCLOPRA | 57,978 | 64.07 | 598 | 3,411.86 | |
| 1301 | 05 | METOCLOPRA | 155,602 | 171.94 | 1,706 | 9,550.06 | |
| 1301 | 13 | METOCLOPRA | 2,826 | 3.12 | 33 | 180.75 | |
| 1304 | 01 | CHLORZOXAZ | 300 | 2.35 | 5 | 49.06 | |
| 1305 | 01 | NYSTATIN O | 6,119 | 80.41 | 72 | 997.38 | |
| 1307 | 01 | CALTRO 250 | 360 | .63 | 2 | 14.94 | |
| 1317 | 01 | METHYLDOPA | 2,999 | 12.51 | 44 | 328.96 | |
| 1318 | 01 | AMINOPHYLL | 8,828 | 15.07 | 81 | 604.56 | |
| 1318 | 10 | AMINOPHYLL | 2,130 | 3.64 | 12 | 117.79 | |
| 1320 | 01 | METHYLDOPA | 34,155 | 151.55 | 369 | 3,621.79 | |
| 1320 | 10 | METHYLDOPA | 15,119 | 67.08 | 170 | 1,601.32 | |
| 1320 | 13 | METHYLDOPA | 100 | .44 | 1 | 10.30 | |
| 1322 | 01 | METHYLDOPA | 18,714 | 163.13 | 206 | 3,131.23 | |
| 1322 | 05 | METHYLDOPA | 4,849 | 42.27 | 51 | 837.97 | |
| 1322 | 13 | METHYLDOPA | 240 | 2.09 | 2 | 38.04 | |
| 1324 | 01 | CYCLOBENZA | 585 | 4.68 | 10 | 149.18 | |
| 1324 | 05 | CYCLOBENZA | 4,006 | 32.02 | 70 | 1,025.99 | |
| 1326 | 01 | ALPRAZOLAM | 29,030 | 316.02 | 434 | 3,448.68 | |

SANDOZ CALI 3001144

REPORT NUMBER: MR-MDR101-R001
PANVLEET: 01IMDRI01  06/20/96

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
GENEVA PHARMACEUTICALS, INC...

RUN PAGE: 555
RUN DATE: 06/26/96

ALL DATA FOR CALENDAR QUARTER: JAN 96 TO MAR 96

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED | MEDI-CAL TOTAL RXS REIMBURSED | TOTAL COST OF PRODUCT REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 1326 | 05 | ALPRAZOLAM | 9,430 | 102.65 | 140 | 1,135.85 | |
| 1326 | 10 | ALPRAZOLAM | 9,983 | 108.67 | 107 | 1,030.31 | |
| 1326 | 13 | ALPRAZOLAM | 30 | .33 | 1 | 5.51 | |
| 1327 | 01 | ALPRAZOLAM | 63,989 | 832.05 | 754 | 7,975.55 | |
| 1327 | 05 | ALPRAZOLAM | 11,348 | 147.56 | 135 | 1,430.81 | |
| 1327 | 10 | ALPRAZOLAM | 27,414 | 356.46 | 280 | 3,235.16 | |
| 1327 | 13 | ALPRAZOLAM | 210 | 2.73 | 4 | 31.53 | |
| 1328 | 01 | ALPRAZOLAM | 76,956 | 1,625.46 | 834 | 11,479.48 | |
| 1328 | 05 | ALPRAZOLAM | 23,919 | 505.22 | 250 | 3,519.61 | |
| 1328 | 10 | ALPRAZOLAM | 8,575 | 181.12 | 78 | 1,192.14 | |
| 1329 | 01 | ALPRAZOLAM | 15,054 | 332.59 | 180 | 3,859.55 | |
| 1329 | 05 | ALPRAZOLAM | 1,245 | 27.51 | 14 | 271.68 | |
| 1332 | 01 | HYDROXYZIN | 47,366 | 71.33 | 845 | 4,176.68 | |
| 1332 | 05 | HYDROXYZIN | 7,454 | 11.23 | 114 | 592.47 | |
| 1332 | 10 | HYDROXYZIN | 168,444 | 253.68 | 179 | 856.85 | |
| 1334 | 01 | HYDROXYZIN | 160,329 | 314.57 | 3,018 | 16,205.62 | |
| 1334 | 05 | HYDROXYZIN | 24,515 | 48.10 | 433 | 2,377.80 | |
| 1334 | 10 | HYDROXYZIN | 22,930 | 44.99 | 345 | 2,021.94 | |
| 1334 | 13 | HYDROXYZIN | 435 | .85 | 8 | 43.43 | |
| 1336 | 01 | HYDROXYZIN | 46,388 | 137.82 | 719 | 4,403.99 | |
| 1336 | 05 | HYDROXYZIN | 11,091 | 32.95 | 135 | 933.72 | |
| 1336 | 13 | HYDROXYZIN | 151 | .45 | 5 | 23.99 | |
| 1339 | 01 | PROPYLTHIO | 100 | .25 | 1 | 7.39 | |
| 1341 | 01 | ATROSEPT T | 1,002 | 5.44 | 8 | 141.56 | |
| 1341 | 10 | ATROSEPT T | 180 | .98 | 3 | 31.14 | |
| 1344 | 01 | PROPRANOLO | 72,540 | 41.93 | 862 | 4,150.74 | |
| 1344 | 10 | PROPRANOLO | 60,455 | 34.94 | 605 | 3,016.90 | |
| 1344 | 13 | PROPRANOLO | 80 | .05 | 6 | 22.54 | |
| 1345 | 01 | MECLIZINE | 1,926 | 3.30 | 42 | 64.57 | |
| 1345 | 10 | MECLIZINE | 350 | .60 | 4 | 13.60 | |
| 1347 | 01 | BENZTROPIN | 54,864 | 114.34 | 709 | 3,833.27 | |
| 1352 | 01 | IBUPROFEN | 89,058 | 215.25 | 1,366 | 8,198.94 | |
| 1352 | 05 | IBUPROFEN | 52,247 | 126.28 | 782 | 4,702.74 | |
| 1354 | 01 | PROPRANOLO | 90,093 | 55.77 | 1,031 | 5,155.09 | |
| 1354 | 10 | PROPRANOLO | 92,037 | 56.97 | 997 | 5,058.30 | |
| 1354 | 13 | PROPRANOLO | 770 | .48 | 8 | 41.11 | |
| 1357 | 01 | BENZTROPIN | 82,802 | 173.06 | 1,115 | 6,165.42 | |

SANDOZ CALI 3001145

REPORT NUMBER: MR-MDR101-R001   06/20/96
PANVALET: 011MDR101

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.

ALL DATA FOR CALENDAR QUARTER:   JAN 96   TO   MAR 96        MEDI-CAL

RUN PAGE:    556
RUN DATE:  06/26/96

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED | TOTAL RXS REIMBURSED | TOTAL COST OF PRODUCT REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 1357 | 10 | BENZTROPIN | 31,625 | 66.10 | 424 | 2,343.13 | |
| 1362 | 01- | IBUPROFEN | 158,239 | 518.71 | 2,341 | 15,804.82 | |
| 1362 | 05 | IBUPROFEN | 66,908 | 219.32 | 1,006 | 6,741.43 | |
| 1363 | 01 | IBUPROFEN | 79,525 | 346.33 | 1,149 | 9,455.81 | |
| 1363 | 05 | IBUPROFEN | 38,818 | 169.05 | 578 | 4,655.57 | |
| 1364 | 01 | PROPRANOLO | 69,296 | 55.02 | 735 | 4,333.11 | |
| 1364 | 10 | PROPRANOLO | 63,892 | 50.73 | 653 | 3,907.19 | |
| 1364 | 13 | PROPRANOLO | 850 | .67 | 10 | 56.42 | |
| 1367 | 01 | BENZTROPIN | 119,553 | 280.71 | 1,531 | 9,402.32 | |
| 1367 | 10 | BENZTROPIN | 92,246 | 216.59 | 1,283 | 7,592.53 | |
| 1371 | 01 | METOPROLOL | 540,278 | 5,433.58 | 8,673 | 107,395.03 | |
| 1371 | 10 | METOPROLOL | 132,842 | 1,335.99 | 2,295 | 26,763.32 | |
| 1371 | 13 | METOPROLOL | 3,351 | 33.70 | 85 | 701.36 | |
| 1372 | 01 | METOPROLOL | 209,830 | 2,175.73 | 3,091 | 53,063.19 | |
| 1372 | 10 | METOPROLOL | 39,727 | 411.93 | 541 | 9,801.29 | |
| 1372 | 13 | METOPROLOL | 883 | 9.16 | 12 | 225.32 | |
| 1373 | 01 | GUANFACINE | 460 | 32.92 | 5 | 449.97 | |
| 1374 | 01 | PROPRANOLO | 15,753 | 30.23 | 156 | 970.65 | |
| 1375 | 01- | MECLIZINE | 22,396 | 47.05 | 444 | 1,502.42 | |
| 1375 | 10 | MECLIZINE | 8,808 | 18.51 | 172 | 479.23 | |
| 1378 | 01 | PROPOX/APA | 750 | 5.87 | 10 | 147.47 | |
| 1378 | 05 | PROPOX/APA | 1,180 | 9.24 | 9 | 208.14 | |
| 1380 | 60 | CALCIUM CO | 480 | 1.36 | 6 | 30.72 | |
| 1384 | 01 | PROPRANOLO | 19,823 | 30.51 | 203 | 1,284.89 | |
| 1384 | 05 | PROPRANOLO | 11,524 | 17.92 | 111 | 697.26 | |
| 1384 | 13 | PROPRANOLO | 180 | .28 | 3 | 15.39 | |
| 1391 | 01 | HALOPERIDO | 78,023 | 105.88 | 1,264 | 5,922.82 | |
| 1391 | 10 | HALOPERIDO | 11,953 | 16.22 | 223 | 1,015.49 | |
| 1391 | 13 | HALOPERIDO | 925 | 1.26 | 21 | 91.91 | |
| 1392 | 01 | HALOPERIDO | 138,294 | 203.57 | 2,127 | 10,487.46 | |
| 1392 | 10 | HALOPERIDO | 20,348 | 29.95 | 382 | 1,714.52 | |
| 1392 | 13 | HALOPERIDO | 2,340 | 3.44 | 23 | 130.17 | |
| 1393 | 01 | HALOPERIDO | 156,758 | 300.03 | 2,344 | 11,488.78 | |
| 1393 | 10 | HALOPERIDO | 32,079 | 61.40 | 529 | 2,532.07 | |
| 1393 | 13 | HALOPERIDO | 999 | 1.91 | 22 | 94.91 | |
| 1396 | 01 | HALOPERIDO | 283,132 | 736.14 | 4,218 | 23,319.45 | |
| 1396 | 13 | HALOPERIDO | 7,227 | 18.79 | 117 | 623.18 | |

SANDOZ CALI 3001146

REPORT NUMBER: MR-MDR101-R001
PANVALET: 01IMDR101   06/20/96

DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
STATE OF CALIFORNIA

MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.

ALL DATA FOR CALENDAR QUARTER: JAN 96   TO   MAR 96      MEDI-CAL

RUN PAGE:      557
RUN DATE:   06/26/96

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL RXS REIMBURSED | REBATE AMOUNT CLAIMED | TOTAL RXS REIMBURSED | TOTAL COST OF PRODUCT REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 1397 | 01 | HALOPERIDO | 312,260 | 1,064.49 | 4,139 | 27,292.24 | |
| 1397 | 13 | HALOPERIDO | 30 | .10 | 1 | 4.77 | |
| 1398 | 01 | HALOPERIDO | 32,158 | 214.62 | 527 | 5,860.47 | |
| 1400 | 01 | NEOMYCIN S | 8,230 | 100.85 | 150 | 2,460.30 | |
| 1403 | 01 | LORAZEPAM | 9,980 | 10.17 | 167 | 776.14 | |
| 1403 | 05 | LORAZEPAM | 5,888 | 6.00 | 81 | 396.82 | |
| 1404 | 01 | LORAZEPAM | 12,016 | 10.33 | 184 | 919.93 | |
| 1404 | 05 | LORAZEPAM | 11,091 | 9.54 | 137 | 734.54 | |
| 1404 | 10 | LORAZEPAM | 2,007 | 1.73 | 26 | 133.84 | |
| 1405 | 01 | LORAZEPAM | 9,602 | 19.40 | 123 | 686.27 | |
| 1405 | 05 | LORAZEPAM | 2,976 | 6.01 | 22 | 145.99 | |
| 1407 | 01 | HYDROXYCHL | 26,546 | 1,607.55 | 361 | 27,375.24 | |
| 1410 | 01 | MEPROBAMAT | 530 | 1.42 | 5 | 37.85 | |
| 1410 | 10 | MEPROBAMAT | 150 | .40 | 1 | 10.53 | |
| 1417 | 01 | ISDN 40MG | 3,244 | 12.55 | 32 | 419.70 | |
| 1417 | 10 | ISDN 40MG | 390 | 1.51 | 4 | 52.29 | |
| 1428 | 01 | TOLMETIN 6 | 5,380 | 332.82 | 59 | 5,004.99 | |
| 1435 | 01 | BUTALBITAL | 1,015 | 2.41 | 20 | 112.87 | |
| 1436 | 01 | FLUPHENAZI | 42,666 | 651.60 | 584 | 11,964.94 | |
| 1436 | 05 | FLUPHENAZI | 4,128 | 63.04 | 42 | 1,092.78 | |
| 1436 | 50 | FLUPHENAZI | 5,537 | 84.56 | 79 | 1,582.00 | |
| 1437 | 01 | FLUPHENAZI | 25,678 | 573.42 | 431 | 10,444.56 | |
| 1437 | 05 | FLUPHENAZI | 4,664 | 104.15 | 57 | 1,782.90 | |
| 1437 | 13 | FLUPHENAZI | 100 | 2.23 | 1 | 38.28 | |
| 1437 | 50 | FLUPHENAZI | 7,021 | 156.79 | 106 | 2,814.84 | |
| 1438 | 01 | FLUPHENAZI | 164,959 | 4,691.43 | 2,207 | 78,597.00 | |
| 1438 | 05 | FLUPHENAZI | 24,676 | 701.79 | 287 | 11,468.39 | |
| 1438 | 13 | FLUPHENAZI | 2,011 | 57.19 | 29 | 950.76 | |
| 1438 | 50 | FLUPHENAZI | 14,474 | 411.84 | 210 | 7,054.48 | |
| 1439 | 01 | FLUPHENAZI | 194,649 | 6,791.89 | 2,167 | 110,980.49 | |
| 1439 | 05 | FLUPHENAZI | 44,527 | 1,553.68 | 461 | 25,191.75 | |
| 1439 | 13 | FLUPHENAZI | 424 | 14.79 | 7 | 249.06 | |
| 1439 | 50 | FLUPHENAZI | 22,927 | 799.99 | 279 | 13,371.89 | |
| 1441 | 05 | TRIAZOLAM | 9,442 | 333.52 | 644 | 6,430.15 | |
| 1441 | 13 | TRIAZOLAM | 1,604 | 56.66 | 108 | 1,125.01 | |
| 1441 | 83 | TRIAZOLAM | 33,944 | 1,199.00 | 2,320 | 24,221.85 | |
| 1442 | 05 | TRIAZOLAM | 60,138 | 2,701.64 | 4,027 | 44,688.83 | |

SANDOZ CALI 3001147

REPORT NUMBER: MR-MDR101-R001
PANVALET: Q1IMDR101  06/20/96

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES DATA SYSTEMS BRANCH
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS INC. CODE:

ALL DATA FOR CALENDAR QUARTER: JAN 96 TO MAR 96   MEDI-CAL

RUN DATE: 06/26/96
PAGE: 558

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED | TOTAL RXS REIMBURSED | TOTAL COST OF PRODUCT REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 1442 | 13 | TRIAZOLAM | 8,208 | 368.74 | 556 | 8,184.72 | |
| 1442 | 83 | TRIAZOLAM | 133,883 | 6,014.56 | 8,964 | 100,549.36 | |
| 1444 | 01 | CIMETIDINE | 24,812 | 913.40 | 557 | 39,213.35 | |
| 1444 | 13 | CIMETIDINE | 90 | 3.31 | 3 | 162.87 | |
| 1444 | 31 | CIMETIDINE | 152 | 5.60 | 4 | 271.28 | |
| 1446 | 01 | FUROSEMIDE | 47,725 | 156.21 | 604 | 4,830.47 | |
| 1446 | 05 | FUROSEMIDE | 69,647 | 230.88 | 903 | 7,109.08 | |
| 1446 | 13 | FUROSEMIDE | 186 | .62 | 7 | 31.29 | |
| ** 1447 | 01 | FUROSEMIDE | 234 | .00 | 4 | 123.63 | ** |
| 1448 | 01 | CIMETIDINE | 157,044 | 2,091.83 | 2,219 | 85,108.04 | |
| 1448 | 05 | CIMETIDINE | 490 | 6.53 | 5 | 259.81 | |
| 1449 | 01 | CIMETIDINE | 655,303 | 13,962.54 | 10,941 | 575,137.36 | |
| 1449 | 05 | CIMETIDINE | 1,310 | 27.91 | 26 | 1,177.84 | |
| 1449 | 60 | CIMETIDINE | 180 | 3.84 | 4 | 163.36 | |
| 1450 | 01 | PREDNISONE | 953 | 15.98 | 59 | 398.00 | |
| ** 1452 | 01 | CIMETIDINE | 103,559 | .00 | 1,332 | 35,491.57 | ** |
| ** 1452 | 10 | CIMETIDINE | 257,300 | .00 | 3,218 | 77,800.37 | ** |
| 1453 | 01 | GLIPIZIDE | 133,493 | 1,958.61 | 1,291 | 76,744.29 | |
| 1453 | 10 | GLIPIZIDE | 236,071 | 3,463.63 | 2,359 | 132,180.83 | |
| ** 1455 | 01 | | 36,509 | .00 | 623 | 8,450.78 | ** |
| ** 1456 | 01 | | 259,994 | .00 | 3,958 | 85,503.83 | ** |
| ** 1456 | 13 | | 807 | .00 | 23 | 251.43 | ** |
| 1457 | 01 | GLYBURIDE | 699,364 | 32,641.42 | 7,043 | 351,666.46 | |
| 1457 | 05 | GLYBURIDE | 215,875 | 10,075.53 | 1,632 | 78,594.10 | |
| 1457 | 10 | GLYBURIDE | 1,032,102 | 48,171.30 | 9,818 | 432,384.58 | |
| 1457 | 13 | GLYBURIDE | 2,260 | 105.48 | 25 | 1,197.50 | |
| 1459 | 01 | PRENATAL Z | 100 | .45 | 1 | 10.68 | |
| 1471 | 01 | CLONIDINE | 39,337 | 28.56 | 502 | 2,697.08 | |
| 1471 | 10 | CLONIDINE | 109,406 | 79.43 | 1,367 | 7,395.02 | |
| 1472 | 01 | CLONIDINE | 27,942 | 23.97 | 321 | 1,881.46 | |
| 1472 | 10 | CLONIDINE | 64,852 | 55.64 | 755 | 4,386.86 | |
| 1473 | 01 | CLONIDINE | 29,135 | 41.28 | 327 | 2,106.25 | |
| 1478 | 01 | DIPYRIDAMO | 3,262 | 9.97 | 31 | 277.85 | |
| 1478 | 10 | DIPYRIDAMO | 124 | .38 | 2 | 14.46 | |
| 1478 | 13 | DIPYRIDAMO | 360 | 1.10 | 4 | 35.56 | |
| 1480 | 01 | HYDROCHLOR | 115,613 | 60.23 | 1,698 | 7,442.64 | |
| 1480 | 10 | HYDROCHLOR | 127,722 | 66.54 | 1,874 | 8,150.78 | |

SANDOZ CALI 3001148

REPORT NUMBER: MR-MDR101-R001
PANVALET: O11MDR101  06/20/96

RUN PAGE: 559
RUN DATE: 06/26/96

DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
STATE OF CALIFORNIA
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.

ALL DATA FOR CALENDAR QUARTER: JAN 96 TO MAR 96

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED | TOTAL AMOUNT CLAIMED | MEDI-CAL TOTAL RXS REIMBURSED | TOTAL COST OF DRUGS REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|---|
| 1480 | 13 | HYDROCHLOR | 2,320 | 1.21 | | 28 | 134.33 | |
| 1481 | 01 | HYDROCHLOR | 37,985 | 25.49 | | 483 | 2,468.74 | |
| 1481 | 10 | HYDROCHLOR | 31,094 | 20.86 | | 461 | 2,216.04 | |
| 1481 | 51 | HYDROCHLOR | 1,349 | .91 | | 23 | 98.30 | |
| 1482 | 01 | DIAZEPAM 2 | 3,881 | 3.37 | | 49 | 254.92 | |
| 1482 | 05 | DIAZEPAM 2 | 2,475 | 2.15 | | 30 | 151.38 | |
| 1483 | 01 | DIAZEPAM 5 | 7,185 | 6.16 | | 116 | 587.08 | |
| 1483 | 05 | DIAZEPAM 5 | 8,523 | 7.30 | | 139 | 557.13 | |
| 1483 | 13 | DIAZEPAM 5 | 130 | .11 | | 2 | 10.21 | |
| 1484 | 01 | DIAZEPAM 1 | 12,849 | 13.02 | | 165 | 916.13 | |
| 1484 | 05 | DIAZEPAM 1 | 7,874 | 7.98 | | 83 | 498.72 | |
| 1484 | 13 | DIAZEPAM 1 | 180 | .18 | | 2 | 11.78 | |
| 1485 | 01 | PREDNISONE | 35,533 | 190.92 | | 1,510 | 7,975.47 | |
| 1485 | 13 | PREDNISONE | 50 | .27 | | 1 | 7.27 | |
| 1486 | 01 | AMITRIPTYL | 49,934 | 34.25 | | 910 | 4,012.64 | |
| 1486 | 10 | AMITRIPTYL | 70,705 | 48.50 | | 1,353 | 5,935.50 | |
| 1486 | 13 | AMITRIPTYL | 1,065 | .73 | | 33 | 133.86 | |
| 1487 | 01 | AMITRIPTYL | 84,144 | 58.98 | | 1,397 | 6,496.75 | |
| 1487 | 10 | AMITRIPTYL | 209,476 | 146.84 | | 3,528 | 16,286.83 | |
| 1487 | 13 | AMITRIPTYL | 931 | .85 | | 24 | 101.96 | |
| 1488 | 01 | AMITRIPTYL | 103,304 | 133.57 | | 1,487 | 7,800.91 | |
| 1488 | 10 | AMITRIPTYL | 136,339 | 176.29 | | 1,832 | 9,775.31 | |
| 1488 | 13 | AMITRIPTYL | 766 | .99 | | 20 | 89.42 | |
| 1489 | 01 | AMITRIPTYL | 90 | .24 | | 1 | 6.73 | |
| 1490 | 01 | AMITRIPTYL | 153 | .46 | | 6 | 23.40 | |
| 1495 | 01 | PREDNISONE | 62,839 | 81.88 | | 1,095 | 5,560.05 | |
| 1495 | 10 | PREDNISONE | 90,176 | 117.50 | | 1,544 | 7,653.68 | |
| 1495 | 13 | PREDNISONE | 2,018 | 2.63 | | 49 | 227.02 | |
| 1500 | 01 | PREDNISONE | 40,658 | 123.11 | | 1,203 | 6,207.01 | |
| 1500 | 10 | PREDNISONE | 6,059 | 18.35 | | 144 | 800.79 | |
| 1506 | 01 | ATENOLOL 5 | 223,788 | 620.79 | | 4,466 | 28,550.24 | |
| 1506 | 10 | ATENOLOL 5 | 300,335 | 833.13 | | 5,511 | 36,043.01 | |
| 1506 | 13 | ATENOLOL 5 | 3,400 | 9.43 | | 62 | 406.31 | |
| 1507 | 01 | ATENOLOL 1 | 80,761 | 453.23 | | 1,359 | 13,269.95 | |
| 1510 | 01 | PHENAZOPYR | 34,313 | 166.69 | | 1,399 | 8,388.05 | |
| 1512 | 01 | PHENAZOPYR | 35,759 | 224.67 | | 2,064 | 13,947.51 | |
| 1513 | 01 | HYDROCODON | 2,906 | 59.14 | | 29 | 985.19 | |

SANDOZ CALI 3001149

REPORT NUMBER: MR-MDR101-R001
PANVALET: 011MDR101 06/20/96

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.

ALL DATA FOR CALENDAR QUARTER: JAN 96   TO   MAR 96

RUN PAGE: 580
RUN DATE: 06/26/96

| NATIONAL DRUG PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE TOTAL AMOUNT CLAIMED | MEDI-CAL TOTAL RXS REIMBURSED | TOTAL COST OF PRODUCT REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 1513 | 05 | HYDROCODON | 1,025 | 20.86 | 11 | 368.39 | |
| 1515 | 01 | ISDN 2.5MG | 9,872 | 8.21 | 104 | 698.03 | |
| 1515 | 10 | ISDN 2.5MG | 1,300 | 1.08 | 13 | 85.62 | |
| 1515 | 13 | ISDN 2.5MG | 500 | .42 | 5 | 34.55 | |
| 1516 | 01 | POTASSIUM | 4,260 | 23.13 | 53 | 519.52 | |
| 1516 | 10 | POTASSIUM | 1,500 | 8.14 | 18 | 180.98 | |
| 1525 | 31 | POTASSIUM | 90 | 1.20 | 1 | 26.29 | |
| 1530 | 10 | VITAMIN C | 200 | .32 | 1 | 8.51 | |
| 1532 | 01 | HYDROCODON | 8,912 | 198.91 | 87 | 3,135.94 | |
| 1532 | 05 | HYDROCODON | 2,950 | 65.84 | 39 | 984.74 | |
| 1533 | 01 | PSEUDOEPHE | 308,139 | 520.14 | 4,771 | 11,901.49 | |
| 1533 | 10 | PSEUDOEPHE | 200 | .34 | 4 | 4.76 | |
| 1535 | 01 | PSEUDOEPHE | 422,511 | 777.84 | 6,530 | 20,184.32 | |
| 1535 | 10 | PSEUDOEPHE | 210 | .39 | 27 | 32.41 | |
| 1540 | 01 | PREDNISOLO | 2,784 | 6.47 | 46 | 282.01 | |
| 1542 | 01 | MECLIZINE | 10 | .02 | 1 | .00 | |
| 1544 | 01 | MECLIZINE | 380,035 | 795.03 | 6,619 | 37,016.97 | |
| 1544 | 10 | MECLIZINE | 208,734 | 436.87 | 4,050 | 21,472.73 | |
| 1546 | 01 | PRENATAL/F | 213,940 | 672.20 | 2,165 | 12,241.74 | |
| 1556 | 01 | ISDN 10MG | 904,752 | 579.04 | 8,487 | 48,704.06 | |
| 1556 | 05 | ISDN 10MG | 20,991 | 13.43 | 197 | 1,140.57 | |
| 1556 | 10 | ISDN 10MG | 806,833 | 516.37 | 7,367 | 42,592.70 | |
| 1556 | 13 | ISDN 10MG | 10,489 | 6.71 | 104 | 573.00 | |
| 1565 | 01 | ISDN 5MG S | 8,763 | 4.01 | 75 | 521.64 | |
| 1565 | 10 | ISDN 5MG S | 880 | .40 | 9 | 55.45 | |
| 1594 | 01 | BISACODYL | 120 | .14 | 4 | 2.64 | |
| 1599 | 01 | SPIRONOLAC | 99,253 | 263.32 | 933 | 7,457.41 | |
| 1599 | 10 | SPIRONOLAC | 47,468 | 125.93 | 500 | 3,865.68 | |
| 1599 | 13 | SPIRONOLAC | 2,291 | 6.08 | 36 | 231.61 | |
| 1603 | 01 | ASPIRIN 5G | 477,900 | 599.76 | 4,480 | 21,250.12 | |
| 1603 | 10 | ASPIRIN 5G | 179,663 | 225.48 | 2,078 | 7,028.06 | |
| 1604 | 01 | THIORIDAZI | 145,227 | 302.80 | 1,739 | 10,074.93 | |
| 1604 | 10 | THIORIDAZI | 27,241 | 56.80 | 386 | 2,108.39 | |
| 1604 | 13 | THIORIDAZI | 4,262 | 8.89 | 50 | 292.57 | |
| 1606 | 01 | HYDROCODON | 9,375 | 38.14 | 126 | 1,043.59 | |
| 1606 | 05 | HYDROCODON | 7,209 | 29.33 | 112 | 860.59 | |
| 1610 | 01 | ASPIRIN 10 | 16,345 | 43.84 | 177 | 850.62 | |

SANDOZ CALI 3001150

REPORT NUMBER: MR-MDR101-P001
PANVALET: 01MDR101 06/20/96

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
MEDICAID DRUG REBATE INVOICE          LABELER CODE:
00781 GENEVA PHARMACEUTICALS, INC.

MEDI-CAL

PAGE: 561
RUN DATE: 06/26/96

ALL DATA FOR CALENDAR QUARTER: JAN 96 TO MAR 96

| NATIONAL PRODUCT PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED | TOTAL RXS REIMBURSED | TOTAL COST OF PRODUCT REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 1610 | 10 | ASPIRIN 10 | 900 | 2.41 | 10 | 45.68 | |
| 1612 | 01 | CALCIUM LA | 244,649 | 352.29 | 2,015 | 9,657.93 | |
| 1612 | 10 | CALCIUM LA | 37,720 | 54.32 | 311 | 1,222.11 | |
| 1613 | 01 | CHLORPROPA | 12,643 | 26.63 | 146 | 868.41 | |
| 1613 | 05 | CHLORPROPA | 2,715 | 5.72 | 33 | 196.98 | |
| 1613 | 13 | CHLORPROPA | 300 | .63 | 3 | 19.92 | |
| 1614 | 01 | THIORIDAZI | 53,768 | 158.88 | 700 | 4,478.77 | |
| 1614 | 13 | THIORIDAZI | 400 | 1.18 | 4 | 29.04 | |
| 1623 | 01 | CHLORPROPA | 34,411 | 75.50 | 352 | 2,826.00 | |
| 1623 | 05 | CHLORPROPA | 4,408 | 9.67 | 50 | 405.37 | |
| 1623 | 10 | CHLORPROPA | 26,764 | 58.72 | 264 | 2,182.84 | |
| 1623 | 13 | CHLORPROPA | 200 | .44 | 2 | 16.76 | |
| 1624 | 01 | THIORIDAZI | 226,350 | 635.82 | 2,807 | 18,638.93 | |
| 1624 | 10 | THIORIDAZI | 63,235 | 177.83 | 743 | 5,041.46 | |
| 1624 | 13 | THIORIDAZI | 2,013 | 5.65 | 27 | 173.40 | |
| ** 1626 | 01 | THIORIDAZI | 6,731 | .00 | 63 | 2,397.78 | ** |
| 1627 | 01 | CARBIDOPA/ | 41,327 | 425.75 | 330 | 15,798.71 | |
| 1628 | 01 | CARBIDOPA/ | 10,940 | 239.03 | 83 | 4,806.59 | |
| 1629 | 01 | OXYBUTYNIN | 78,578 | 1,043.28 | 1,035 | 10,783.20 | |
| ** 1632 | 01 | THIORIDAZI | | .00 | 3 | 84.45 | ** |
| 1634 | 01 | THIORIDAZI | 230,888 | 914.09 | 2,846 | 21,789.82 | |
| 1634 | 10 | THIORIDAZI | 67,550 | 267.43 | 843 | 6,383.06 | |
| 1634 | 13 | THIORIDAZI | 1,950 | 7.72 | 25 | 187.02 | |
| 1635 | 01 | ISDN 5MG O | 285,444 | 212.37 | 2,681 | 15,450.42 | |
| 1635 | 10 | ISDN 5MG O | 266,185 | 198.04 | 2,548 | 14,403.97 | |
| 1635 | 13 | ISDN 5MG O | 1,100 | .82 | 11 | 62.15 | |
| 1637 | 01 | CHOLINE MA | 4,656 | 67.07 | 36 | 1,350.28 | |
| 1638 | 01 | CHOLINE MA | 7,825 | 135.40 | 85 | 2,988.66 | |
| 1641 | 01 | BACLOFEN 1 | 39,473 | 339.03 | 378 | 5,677.84 | |
| 1642 | 01 | BACLOFEN 2 | 14,719 | 247.57 | 147 | 3,666.76 | |
| 1644 | 01 | THIORIDAZI | 209,138 | 1,365.46 | 2,483 | 26,081.67 | |
| 1644 | 10 | THIORIDAZI | 58,631 | 382.80 | 678 | 6,981.23 | |
| 1644 | 13 | THIORIDAZI | 7,565 | 49.39 | 83 | 907.24 | |
| ** 1654 | 01 | THIORIDAZI | 500 | .00 | 7 | 77.02 | ** |
| ** 1654 | 05 | THIORIDAZI | 600 | .00 | 7 | 87.44 | ** |
| 1655 | 01 | PENICILLIN | 12,749 | 74.99 | 433 | 2,566.46 | |
| 1660 | 01 | ASPIRIN/CO | 23,842 | 41.25 | 563 | 4,434.20 | |

SANDOZ CALI 3001151

REPORT NUMBER: NR-MDR101-R001
PANVALET: 01IMDR101 06/20/96

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.

ALL DATA FOR CALENDAR QUARTER: JAN 96 TO MAR 96

RUN PAGE: 552
RUN DATE: 06/26/96

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED | MEDI-CAL TOTAL UNITS REIMBURSED | TOTAL COST REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 1660 | 05 | ASPIRIN/CO | 4,301 | 7.44 | 101 | 766.36 | |
| 1664 | 01 | THIORIDAZI | 12,279 | 149.36 | 222 | 2,727.90 | |
| 1671 | 01 | ALBUTEROL | 34,042 | 61.41 | 467 | 3,001.76 | |
| 1672 | 01 | ALBUTEROL | 35,322 | 132.81 | 506 | 4,073.18 | |
| 1674 | 01 | THIORIDAZI | 77,842 | 998.09 | 1,061 | 10,299.70 | |
| 1678 | 01 | DIPYRIDAMO | 1,749 | 3.82 | 20 | 138.63 | |
| 1678 | 10 | DIPYRIDAMO | 730 | 1.60 | 7 | 55.00 | |
| 1680 | 25 | MEDROXYPRO | 9,856 | 60.57 | 287 | 3,016.44 | |
| 1680 | 50 | MEDROXYPRO | 14,027 | 86.18 | 443 | 4,673.90 | |
| 1685 | 01 | TRIPELENNA | 10 | .04 | 1 | .00 | |
| 1695 | 01 | ISDN 20MG | 774,346 | 734.85 | 6,637 | 40,762.81 | |
| 1695 | 10 | ISDN 20MG | 748,140 | 709.98 | 6,056 | 37,556.20 | |
| 1695 | 13 | ISDN 20MG | 4,130 | 3.92 | 35 | 214.31 | |
| 1701 | 01 | PHENOBARB | 90 | 1.63 | 3 | 49.56 | |
| 1715 | 01 | CHLORPROMA | 44,353 | 122.15 | 513 | 4,240.72 | |
| 1716 | 01 | CHLORPROMA | 122,089 | 309.50 | 1,533 | 15,402.88 | |
| 1716 | 10 | CHLORPROMA | 23,620 | 59.88 | 260 | 2,607.31 | |
| 1716 | 13 | CHLORPROMA | 785 | 1.99 | 8 | 88.03 | |
| 1717 | 01 | CHLORPROMA | 184,995 | 590.13 | 2,204 | 26,432.88 | |
| 1717 | 10 | CHLORPROMA | 47,802 | 152.49 | 580 | 6,090.51 | |
| 1717 | 13 | CHLORPROMA | 4,268 | 13.61 | 39 | 579.52 | |
| 1718 | 01 | CHLORPROMA | 237,054 | 965.05 | 2,631 | 39,346.57 | |
| 1718 | 10 | CHLORPROMA | 75,555 | 307.58 | 828 | 11,485.98 | |
| 1718 | 13 | CHLORPROMA | 4,431 | 18.04 | 45 | 745.71 | |
| 1719 | 01 | CHLORPROMA | 88,255 | 543.21 | 980 | 17,765.58 | |
| 1719 | 10 | CHLORPROMA | 20,164 | 124.11 | 247 | 3,680.37 | |
| 1719 | 13 | CHLORPROMA | 310 | 1.91 | 4 | 87.07 | |
| 1720 | 01 | PROPOX NAP | 5,989 | 24.26 | 140 | 1,207.75 | |
| 1720 | 05 | PROPOX NAP | 20,606 | 83.45 | 254 | 2,748.84 | |
| 1724 | 01 | CHLORTHALI | 30 | .13 | 1 | 6.39 | |
| 1726 | 01 | CHLORTHALI | 8,324 | 18.87 | 134 | 733.69 | |
| 1726 | 01 | CHLORTHALI | 3,851 | 12.18 | 53 | 305.96 | |
| 1726 | 10 | CHLORTHALI | 439 | 1.39 | 7 | 40.12 | |
| 1742 | 01 | METRONIDAZ | 47,334 | 119.52 | 1,444 | 7,028.97 | |
| 1742 | 05 | METRONIDAZ | 6,990 | 17.65 | 220 | 1,061.85 | |
| 1742 | 13 | METRONIDAZ | 116 | .29 | 4 | 18.63 | |
| 1742 | 25 | METRONIDAZ | 1,907 | 4.82 | 62 | 297.16 | |

SANDOZ CALI 3001152

REPORT NUMBER: MR-MDR101-R001
PANVALET: 01IMDR101   06/20/96

ALL DATA FOR CALENDAR QUARTER: JAN 96   TO   MAR 96

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.,
MEDI-CAL

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED | TOTAL TOTAL UNITS REIMBURSED | TOTAL COST REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 1747 | 01 | METRONIDAZ | 13,890 | 73.64 | 717 | 3,628.45 | |
| 1747 | 13 | METRONIDAZ | 20 | .11 | 1 | 5.13 | |
| 1750 | 01 | METHOCARBA | 3,938 | 21.45 | 56 | 861.91 | |
| 1750 | 05 | METHOCARBA | 670 | 3.65 | 6 | 81.13 | |
| 1752 | 01 | APAP/CODEI | 108,615 | 323.24 | 3,412 | 19,215.27 | |
| 1752 | 10 | APAP/CODEI | 170,321 | 506.86 | 5,168 | 28,079.24 | |
| 1752 | 13 | APAP/CODEI | 1,374 | 4.09 | 39 | 227.23 | |
| 1760 | 01 | METHOCARBA | 2,529 | 9.75 | 37 | 327.28 | |
| 1752 | 01 | IMIPRAMINE | 170,151 | 211.33 | 2,105 | 10,935.89 | |
| 1764 | 01 | IMIPRAMINE | 278,452 | 355.03 | 3,660 | 19,538.98 | |
| 1764 | 10 | IMIPRAMINE | 164,661 | 209.94 | 2,142 | 11,437.41 | |
| 1764 | 13 | IMIPRAMINE | 1,122 | 1.43 | 27 | 122.03 | |
| 1766 | 01 | IMIPRAMINE | 333,741 | 559.35 | 3,840 | 24,036.76 | |
| 1766 | 10 | IMIPRAMINE | 159,562 | 267.43 | 1,988 | 11,972.73 | |
| 1766 | 13 | IMIPRAMINE | 458 | .77 | 8 | 42.50 | |
| 1785 | 01 | DICLOFENAC | 260 | 6.92 | 3 | 125.88 | |
| 1787 | 01 | DICLOFENAC | 9,289 | 479.77 | 149 | 6,691.68 | |
| 1789 | 01 | DICLOFENAC | 460 | 28.33 | 5 | 497.67 | |
| 1789 | 10 | DICLOFENAC | 18,451 | 1,136.19 | 273 | 16,318.08 | |
| 1802 | 01 | ASPIRIN 80 | 505 | 2.07 | 6 | 78.87 | |
| 1803 | 01 | METHYCLOTH | 30 | .19 | 1 | 8.17 | |
| 1804 | 01 | QUINIDINE | 112 | 1.07 | 3 | 18.45 | |
| 1804 | 25 | QUINIDINE | 252 | 2.41 | 3 | 54.12 | |
| 1807 | 01 | TRAZODONE | 196,924 | 896.20 | 3,268 | 28,864.51 | |
| 1807 | 05 | TRAZODONE | 14,869 | 67.67 | 247 | 2,026.67 | |
| 1807 | 10 | TRAZODONE | 36,551 | 166.34 | 541 | 4,784.73 | |
| 1807 | 13 | TRAZODONE | 847 | 3.85 | 22 | 143.08 | |
| 1808 | 01 | TRAZODONE | 79,227 | 673.43 | 1,224 | 14,488.59 | |
| 1808 | 13 | TRAZODONE | 810 | 6.89 | 12 | 145.91 | |
| 1809 | 01 | METHYLDOPA | 1,301 | 7.48 | 17 | 206.93 | |
| 1810 | 01 | METHYCLOTH | 1,895 | 5.33 | 28 | 190.17 | |
| 1811 | 01 | SULINDAC 1 | 2,420 | 46.26 | 39 | 799.93 | |
| 1811 | 05 | SULINDAC 1 | 160 | 3.06 | 3 | 54.46 | |
| 1812 | 01 | SULINDAC 2 | 10,402 | 208.93 | 151 | 3,680.65 | |
| 1812 | 05 | SULINDAC 2 | 3,456 | 69.42 | 48 | 1,194.47 | |
| 1812 | 13 | SULINDAC 2 | 2,620 | 52.63 | 29 | 879.27 | |
| 1816 | 10 | SODIUM FLU | 140,569 | 72.25 | 1,433 | 5,864.50 | |

SANDOZ CALI 3001153

REPORT NUMBER: MR-MDR101-8001
PANXALET: 01IMDR101  06/20/96

DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
STATE OF CALIFORNIA
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.,

RUN PAGE: 564
RUN DATE: 06/26/96

ALL DATA FOR CALENDAR QUARTER: JAN 96  TO  MAR 96    MEDI-CAL

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED | TOTAL REIMBURSED | TOTAL ALLOWED COST REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 1818 | 01 | FUROSEMIDE | 119,255 | 100.53 | 2,133 | 9,921.95 | |
| 1818 | 10 | FUROSEMIDE | 67,401 | 56.82 | 1,112 | 5,288.11 | |
| 1818 | 13 | FUROSEMIDE | 40 | .03 | 2 | 11.25 | |
| 1819 | 01 | METHYLDOPA | 3,243 | 27.45 | 40 | 480.25 | |
| 1820 | 01 | ERYTHROMYC | 15,717 | 116.13 | 459 | 3,503.62 | |
| 1820 | 05 | ERYTHROMYC | 2,144 | 15.84 | 56 | 453.09 | |
| 1821 | 01 | BUMETANIDE | 30 | .55 | | 11.30 | |
| 1822 | 01 | BUMETANIDE | 180 | 4.61 | 2 | 72.36 | |
| 1823 | 01 | BUMETANIDE | 90 | 4.00 | 2 | 62.30 | |
| 1826 | 01 | TRAZODONE | 54,253 | 1,964.88 | 1,361 | 40,491.43 | |
| ** 1828 | 01 | | 7,053 | .00 | 88 | 4,187.97 | ** |
| ** 1828 | 10 | | 235 | .00 | 4 | 143.14 | ** |
| 1829 | 01 | CAPTOPRIL | 15,440 | 60.46 | 165 | 9,595.19 | |
| 1829 | 10 | CAPTOPRIL | 1,420 | 5.56 | 15 | 879.30 | |
| 1830 | 01 | PROMETHAZI | 70,092 | 133.88 | 1,827 | 9,011.26 | |
| 1830 | 10 | PROMETHAZI | 2,558 | 4.89 | 65 | 313.60 | |
| 1832 | 01 | PROMETHAZI | 44,650 | 200.88 | 814 | 5,424.59 | |
| 1834 | 01 | ACETAMINOP | 686,863 | 1,419.06 | 6,920 | 23,919.49 | |
| 1834 | 13 | ACETAMINOP | 58,640 | 121.15 | 559 | 2,071.72 | |
| 1836 | 01 | CAPTOPRIL | 7,518 | 62.38 | 67 | 8,109.98 | |
| 1838 | 10 | CAPTOPRIL | 270 | 2.24 | 1 | 290.37 | |
| 1839 | 01 | CAPTOPRIL | 520 | 9.48 | 4 | 749.79 | |
| 1840 | 01 | ISOXSUPRIN | 13 | .03 | 2 | 5.77 | |
| 1842 | 01 | ISOXSUPRIN | 868 | 1.82 | 8 | 93.92 | |
| 1843 | 01 | METHYLDOPA | 2,140 | 40.84 | 19 | 368.03 | |
| 1844 | 01 | AMOXAPINE | 360 | 9.20 | 5 | 167.07 | |
| 1845 | 01 | AMOXAPINE | 2,840 | 116.65 | 26 | 2,019.64 | |
| 1846 | 01 | AMOXAPINE | 1,200 | 77.78 | 15 | 1,388.51 | |
| 1847 | 31 | AMOXAPINE | 30 | 3.16 | 1 | 56.75 | |
| 1850 | 01 | ERYTHROMYC | 5,458 | 83.47 | 161 | 1,798.01 | |
| 1853 | 01 | METHYLDOPA | 100 | 1.93 | 1 | 40.51 | |
| 1863 | 01 | FENDPROFEN | 11,402 | 165.07 | 144 | 2,918.27 | |
| 1863 | 05 | FENOPROFEN | 2,275 | 32.94 | 20 | 541.93 | |
| 1865 | 01 | CLORAZEPAT | 3,986 | 10.25 | 30 | 274.41 | |
| 1865 | 05 | CLORAZEPAT | 510 | 1.31 | 6 | 42.73 | |
| 1866 | 01 | CLORAZEPAT | 4,760 | 12.73 | 37 | 368.34 | |
| 1866 | 05 | CLORAZEPAT | 650 | 1.74 | 4 | 45.92 | |

SANDOZ CALI 3001154

REPORT NUMBER: MR-MDR101-R001
PANVALET: 01IMDR101 06/20/96

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
0781 - GENEVA PHARMACEUTICALS, INC.

ALL DATA FOR CALENDAR QUARTER: JAN 96 TO MAR 96        MEDI-CAL

PAGE: 565
RUN DATE: 06/26/96

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED | TOTAL RXS REIMBURSED | TOTAL COST OF PRODUCT REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| ** 1867 | 01 | ALLERGY CO | 470 | .00 | 6 | 45.16 | ** |
| 1870 | 01 | ASPIRIN/CO | 6,730 | 16.95 | 115 | 229.40 | |
| 1875 | 01 | DIPYRIDAMO | 100 | .74 | 1 | 20.89 | |
| 1890 | 01 | DIPYRIDAMO | 1,314 | 1.78 | 17 | 95.82 | |
| 1890 | 10 | DIPYRIDAMO | 400 | .54 | 4 | 25.00 | |
| 1900 | 01 | QUINIDINE | 13,895 | 73.47 | 119 | 1,357.09 | |
| 1900 | 10 | QUINIDINE | 14,239 | 76.39 | 109 | 1,356.83 | |
| 1900 | 13 | QUINIDINE | 200 | 1.07 | 2 | 20.88 | |
| 1901 | 01 | BUTALBITAL | 720 | 2.65 | 8 | 67.28 | |
| 1902 | 01 | QUINIDINE | 19,770 | 182.64 | 200 | 3,628.27 | |
| 1902 | 13 | QUINIDINE | 100 | .92 | 1 | 18.48 | |
| 1905 | 10 | L-THYROXIN | 151,648 | 267.05 | 2,055 | 12,181.50 | |
| 1908 | 10 | L-THYROXIN | 74,615 | 150.42 | 1,029 | 6,494.46 | |
| 1910 | 10 | L-THYROXIN | 58,105 | 156.48 | 796 | 5,315.11 | |
| 1913 | 10 | L-THYROXIN | 6,094 | 15.14 | 79 | 575.70 | |
| 1922 | 01 | TOLAZAMIDE | 2,788 | 12.61 | 52 | 318.09 | |
| 1928 | 01 | THEOPHYLLI | 890 | 17.72 | 8 | 306.55 | |
| 1932 | 01 | TOLAZAMIDE | 4,585 | 30.90 | 51 | 603.05 | |
| 1932 | 13 | TOLAZAMIDE | 100 | .87 | 1 | 12.93 | |
| 1935 | 0ll | DICYCLOMIN | 4,637 | 9.95 | 54 | 493.43 | |
| 1935 | 10 | DICYCLOMIN | 888 | 1.90 | 11 | 97.94 | |
| 1942 | 01 | TOLAZAMIDE | 2,260 | 32.37 | 25 | 489.94 | |
| 1966 | 01 | FUROSEMIDE | 253,591 | 233.56 | 3,770 | 20,155.34 | |
| 1966 | 10 | FUROSEMIDE | 217,703 | 200.50 | 3,435 | 17,973.39 | |
| 1966 | 13 | FUROSEMIDE | 1,440 | 1.33 | 15 | 92.13 | |
| 1971 | 01 | DESIPRAMIN | 106,383 | 1,362.45 | 1,495 | 28,761.37 | |
| 1972 | 01 | DESIPRAMIN | 136,037 | 871.75 | 1,782 | 19,053.85 | |
| 1972 | 10 | DESIPRAMIN | 9,262 | 45.74 | 129 | 1,307.60 | |
| 1972 | 13 | DESIPRAMIN | 124 | .81 | 1 | 15.18 | |
| 1973 | 01 | DESIPRAMIN | 200,310 | 1,547.39 | 2,514 | 38,800.34 | |
| 1973 | 10 | DESIPRAMIN | 26,424 | 204.13 | 373 | 5,207.83 | |
| 1973 | 13 | DESIPRAMIN | 100 | .77 | 1 | 18.40 | |
| 1974 | 01 | DESIPRAMIN | 10,310 | 119.02 | 194 | 2,577.26 | |
| 1975 | 01 | DESIPRAMIN | 52,227 | 1,380.88 | 977 | 26,013.52 | |
| 1976 | 50 | DESIPRAMIN | 4,965 | 567.65 | 134 | 9,403.46 | |
| ** 1985 | | | 70 | .00 | 2 | 9.34 | ** |
| 1994 | 01 | CHEW VIT W | 200 | .52 | 2 | 13.08 | |

SANDOZ CALI 3001155

REPORT NUMBER: MR-MDR101-R001
PANVALET: 01IMDR101  06/20/96

DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
STATE OF CALIFORNIA
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
0078 - GENEVA PHARMACEUTICALS, INC.

ALL DATA FOR CALENDAR QUARTER: JAN 96 TO MAR 95    MEDI-CAL

RUN PAGE: 566
RUN DATE: 06/20/96

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED | TOTAL RXS REIMBURSED | TOTAL COST OF PRODUCT REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 1995 | 01 | ERCAF | 261,657 | 10,175.06 | 6,425 | 150,185.05 | |
| 2000 | 01 | PAPAVERINE | 258 | 1.08 | 3 | 25.65 | |
| 2020 | 01 | AMOXICILLI | 29,728 | 165.29 | 1,003 | 5,947.14 | |
| 2020 | 05 | AMOXICILLI | 4,255 | 23.66 | 149 | 867.95 | |
| 2056 | 01 | TRIAMTERIN | 815 | 26.06 | 20 | 287.46 | |
| 2056 | 10 | TRIAMTERIN | 601 | 19.22 | 20 | 200.90 | |
| ** 2062 | 01 | | 460 | .00 | 3 | 276.45 | ** |
| ** 2063 | 01 | | 240 | .00 | 4 | 246.57 | ** |
| ** 2064 | 01 | | 60 | .00 | 2 | 81.42 | ** |
| 2066 | 01 | DICYCLOMIN | 7,032 | 18.68 | 93 | 735.41 | |
| 2066 | 10 | DICYCLOMIN | 280 | .69 | 3 | 24.81 | |
| 2080 | 01 | CHLORDIAZE | 1,200 | 1.84 | 7 | 40.81 | |
| 2082 | 01 | CHLORDIAZE | 1,886 | 4.69 | 20 | 143.25 | |
| 2082 | 05 | CHLORDIAZE | 760 | 1.89 | 11 | 88.14 | |
| 2082 | 10 | CHLORDIAZE | 1,382 | 3.44 | 16 | 109.13 | |
| 2084 | 01 | CHLORDIAZE | 1,350 | 4.05 | 23 | 126.66 | |
| 2084 | 05 | CHLORDIAZE | 451 | 1.35 | 7 | 41.56 | |
| 2084 | 10 | CHLORDIAZE | 240 | .72 | 4 | 25.92 | |
| 2100 | 01 | LITHIUM CA | 142,335 | 417.18 | 1,309 | 11,841.68 | |
| 2100 | 10 | LITHIUM CA | 97,324 | 285.26 | 920 | 8,274.63 | |
| 2100 | 13 | LITHIUM CA | 430 | 1.26 | 4 | 36.78 | |
| 2105 | 01 | AMANTADINE | 9,708 | 90.08 | 230 | 2,516.76 | |
| 2105 | 13 | AMANTADINE | 60 | .56 | 1 | 15.03 | |
| 2108 | 01 | AMANTADINE | 308 | 3.89 | 11 | 96.96 | |
| 2110 | 01 | DISOPYRAMI | 100 | .71 | 1 | 13.98 | |
| 2115 | 01 | DISOPYRAMI | 570 | 4.34 | 8 | 120.91 | |
| 2140 | 01 | PROPOXYPHE | 8,343 | 21.12 | 128 | 860.88 | |
| 2140 | 10 | PROPOXYPHE | 1,370 | 3.47 | 19 | 130.81 | |
| 2153 | 60 | INDOMETHAC | 730 | 29.35 | 10 | 595.39 | |
| 2182 | 01 | TOLMETIN 4 | 20,649 | 349.32 | 214 | 6,939.94 | |
| 2201 | 01 | TEMAZEPAM | 7,157 | 33.43 | 226 | 1,114.22 | |
| 2201 | 05 | TEMAZEPAM | 1,633 | 7.63 | 69 | 295.83 | |
| 2201 | 10 | TEMAZEPAM | 80 | .37 | 3 | 14.20 | |
| ** 2202 | 01 | | 4,176 | .00 | 123 | 669.64 | |
| ** 2202 | 05 | | 461 | .00 | 19 | 88.29 | |
| 2203 | 01 | VALPROIC A | 43,395 | 458.90 | 278 | 7,146.17 | ** |
| 2211 | 01 | PRAZOSIN 1 | 2,471 | 9.29 | 32 | 271.28 | ** |

SANDOZ CALI 3001156

REPORT NUMBER: MR-MDR101-R001
PANVALET: 01IMDR101   06/20/96

DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
STATE OF CALIFORNIA
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.

ALL DATA FOR CALENDAR QUARTER:   JAN 96   TO   MAR 96      MEDI-CAL

RUN PAGE:   567
RUN DATE:   06/26/96

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED | TOTAL AMOUNT CLAIMED | TOTAL RXS REIMBURSED | TOTAL COST OF PRODUCT REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|---|
| 2211 | -0 | ~~PRAZOSIN~~ | ~~180~~ | | ~~.00~~ | ~~4~~ | ~~45.00~~ | |
| 2211 | 25 | PRAZOSIN 1 | 1,044 | | 3.92 | 20 | 137.61 | |
| 2212 | 01 | PRAZOSIN 2 | 4,271 | | 4.46 | 38 | 448.25 | |
| 2212 | 10 | PRAZOSIN 2 | 430 | | .45 | 7 | 55.81 | |
| 2212 | 25 | PRAZOSIN 2 | 560 | | .58 | 6 | 82.91 | |
| 2213 | 01 | PRAZOSIN 5 | 1,380 | | 12.55 | 11 | 203.69 | |
| 2213 | 05 | PRAZOSIN 5 | 60 | | .55 | 1 | 7.75 | |
| 2213 | 25 | PRAZOSIN 5 | 340 | | 3.09 | 5 | 58.32 | |
| 2219 | 01 | PANCRELIPA | 10,366 | | 10.88 | 63 | 2,532.20 | |
| 2219 | 25 | PANCRELIPA | 4,641 | | 4.87 | 23 | 1,093.12 | |
| 2220 | 01 | DICLOXACIL | 8,578 | | 199.66 | 235 | 2,458.38 | |
| 2225 | 01 | DICLOXACIL | 9,850 | | 409.45 | 274 | 4,770.80 | |
| 2226 | 01 | THIOTHIXEN | 26,549 | | 136.17 | 467 | 4,332.09 | |
| 2227 | 01 | THIOTHIXEN | 61,418 | | 412.61 | 926 | 11,216.74 | |
| 2228 | 01 | THIOTHIXEN | 115,301 | | 1,159.70 | 1,629 | 27,719.26 | |
| 2229 | 01 | THIOTHIXEN | 138,122 | | 1,933.85 | 1,569 | 43,603.31 | |
| 2229 | 13 | THIOTHIXEN | 740 | | 10.36 | 8 | 227.70 | |
| 2252 | 01 | HYDROXYZIN | 61,681 | | 418.51 | 1,046 | 10,687.96 | |
| 2252 | 05 | HYDROXYZIN | 2,515 | | 17.06 | 44 | 434.13 | |
| 2254 | 01 | HYDROXYZIN | 51,743 | | 414.31 | 827 | 9,404.30 | |
| 2300 | 01 | SULFINPYRA | 500 | | 7.49 | 5 | 110.40 | |
| 2325 | 01 | INDOMETHAC | 46,504 | | 75.20 | 681 | 3,911.16 | |
| 2325 | 10 | INDOMETHAC | 55,174 | | 89.22 | 821 | 4,713.75 | |
| 2325 | 13 | INDOMETHAC | 111 | | .18 | 3 | 14.24 | |
| 2350 | 01 | INDOMETHAC | 70,888 | | 207.42 | 1,025 | 7,088.34 | |
| 2350 | 05 | INDOMETHAC | 6,138 | | 17.96 | 78 | 576.40 | |
| 2350 | 13 | INDOMETHAC | 321 | | .94 | 5 | 33.40 | |
| 2408 | 01 | DOCUSATE S | 521,465 | | 970.45 | 8,591 | 24,821.32 | |
| 2408 | 10 | DOCUSATE S | 65,335 | | 121.59 | 932 | 2,858.33 | |
| 2408 | -0 | ~~DOCUSATE S~~ | ~~1,206~~ | | ~~2.24~~ | ~~10~~ | ~~57.14~~ | |
| 2409 | 01 | KETOPROFEN | 120 | | .42 | 2 | 88.02 | |
| 2410 | 01 | | 3,632 | | .00 | 59 | 3,232.11 | ** |
| 2411 | 01 | | 14,608 | | .00 | 184 | 13,646.03 | ** |
| 2411 | 01 | | 10,840 | | .00 | 114 | 9,445.23 | ** |
| 2415 | 05 | PHENTERMIN | 60 | | .23 | 2 | 9.76 | |
| 2427 | 01 | RESAID S.R | 410 | | 8.11 | 6 | 301.69 | |
| 2458 | 01 | DIPHENHYDR | 320 | | .49 | 3 | 16.55 | |

SANDOZ CALI 3001157

REPORT NUMBER: MR-MDR101-R001
PANVALET: 01IMDR101  06/20/96

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.,
ALL DATA FOR CALENDAR QUARTER: JAN 96  TO  MAR 96     MEDI-CAL

RUN PAGE: 568
RUN DATE: 06/26/96

| NATIONAL DRUG CODE PRODUCT | PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE TOTAL AMOUNT CLAIMED | TOTAL UNITS REIMBURSED | TOTAL COST PRODUCT REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 2458 | 10 | DIPHENHYDR | 2 | .00 | 1 | .00 | |
| 2466 | 01 | TETRACYCLI | 22,472 | 89.89 | 604 | 3,437.49 | |
| 2466 | 10 | TETRACYCLI | 6,276 | 25.10 | 148 | 885.51 | |
| 2498 | 01 | DIPHENHYDR | 263,657 | 368.61 | 4,989 | 23,066.51 | |
| 2498 | 10 | DIPHENHYDR | 83,021 | 115.98 | 1,533 | 6,909.20 | |
| 2498 | 13 | DIPHENHYDR | 1,849 | 2.58 | 53 | 172.90 | |
| 2501 | 01 | NITROFURAN | 2,914 | 143.97 | 52 | 1,320.76 | |
| 2502 | 01 | NITROFURAN | 46,480 | 1,735.66 | 1,084 | 32,599.21 | |
| 2502 | 05 | NITROFURAN | 2,273 | 84.88 | 56 | 1,584.87 | |
| 2502 | 10 | NITROFURAN | 30 | 1.12 | 1 | 22.63 | |
| 2502 | 13 | NITROFURAN | 30 | 1.12 | 1 | 22.63 | |
| 2503 | 01 | NITROFURAN | 51,038 | 3,486.66 | 1,482 | 56,481.17 | |
| 2503 | 13 | NITROFURAN | 42 | 2.87 | 1 | 10.59 | |
| 2504 | 01 | NIFEDIPINE | 15,121 | 186.61 | 174 | 2,320.74 | |
| 2504 | 03 | NIFEDIPINE | 14,258 | 175.96 | 185 | 2,211.52 | |
| 2504 | 10 | NIFEDIPINE | 40 | .00 | | .10 | |
| 2506 | 01 | NIFEDIPINE | 4,013 | 112.49 | 39 | 835.88 | |
| 2506 | 03 | NIFEDIPINE | 2,040 | 57.19 | 17 | 413.43 | |
| 2507 | 01 | PIROXICAM | 90 | 7.02 | 3 | 21.93 | |
| 2508 | 01 | PIROXICAM | 5,304 | 1.64 | 153 | 1,568.00 | |
| 2508 | 05 | PIROXICAM | 1,285 | .40 | 30 | 355.79 | |
| 2522 | 05 | DOXYCYCLIN | 1,248 | 10.17 | 67 | 378.42 | |
| 2522 | 50 | DOXYCYCLIN | 7,844 | 63.91 | 356 | 2,171.99 | |
| 2525 | 50 | DOXYCYCLIN | 1,330 | 10.06 | 40 | 344.88 | |
| 2529 | 10 | TETRACYCLI | 22,544 | 49.24 | 469 | 2,442.45 | |
| 2531 | 01 | CEPHALEXIN | 15,427 | 173.49 | 445 | 3,384.86 | |
| 2531 | 05 | CEPHALEXIN | 2,958 | 33.24 | 84 | 647.71 | |
| 2532 | 01 | CEPHALEXIN | 52,127 | 808.80 | 988 | 10,703.88 | |
| 2532 | 05 | CEPHALEXIN | 2,264 | 35.13 | 81 | 723.32 | |
| 2540 | 01 | TRIAMTEREN | 251,976 | 1,615.67 | 3,434 | 61,384.83 | |
| 2540 | 10 | TRIAMTEREN | 690,286 | 4,426.11 | 8,792 | 159,514.79 | |
| 2555 | 01 | AMPICILLIN | 11,383 | 64.70 | 344 | 1,955.90 | |
| 2555 | 05 | AMPICILLIN | 1,794 | 10.20 | 53 | 305.28 | |
| 2585 | 01 | DOCUSATE C | 90 | .42 | 3 | 8.12 | |
| 2600 | 01 | CLOFIBRATE | 680 | 6.76 | 6 | 110.58 | |
| 2610 | 01 | HYDRALAZIN | 200 | 1.22 | 2 | 22.86 | |
| 2613 | 01 | AMOXICILLI | 17,411 | 173.22 | 594 | 5,768.52 | |

SANDOZ CALI 3001158

REPORT NUMBER: MR-MDR101-R001
PANVALET: 01IMDR101  06/20/96

DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
STATE OF CALIFORNIA
MEDICAID DRUG REBATE INVOICE DETAIL
007B1  GENERA PHARMACEUTICALS, INC.   LABELER CODE:

ALL DATA FOR CALENDAR QUARTER: JAN 96   TO   MAR 96      MEDI-CAL

RUN PAGE: 569
RUN DATE: 06/20/96

| NATIONAL PRODUCT | DRUG CODE PRG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | TOTAL REBATE AMOUNT CLAIMED | TOTAL RXS REIMBURSED | TOTAL COST PRODUCT REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 2813 | 05 | AMOXICILLI | 13,889 | 138.18 | 470 | 4,310.29 | |
| 2630 | 01 | NORTRIPTYL | 65,004 | 489.94 | 1,079 | 13,345.97 | |
| 2630 | 13 | NORTRIPTYL | 235 | 1.77 | 4 | 48.58 | |
| 2631 | 01 | NORTRIPTYL | 122,537 | 1,312.25 | 1,829 | 42,120.60 | |
| 2631 | 05 | NORTRIPTYL | 32,104 | 343.80 | 500 | 11,112.07 | |
| 2631 | 13 | NORTRIPTYL | 2,050 | 21.95 | 23 | 676.80 | |
| 2632 | 01 | NORTRIPTYL | 82,555 | 1,313.20 | 1,322 | 49,906.87 | |
| 2632 | 13 | NORTRIPTYL | 1,040 | 16.54 | 11 | 607.74 | |
| 2633 | 01 | NORTRIPTYL | 13,513 | 239.73 | 313 | 12,384.17 | |
| 2853 | 01 | DSS W/CASA | 100 | .22 | 1 | 4.89 | |
| 2703 | 01 | MECLOFENAM | 1,150 | 17.52 | 14 | 324.91 | |
| 2710 | 01 | LOXAPINE S | 2,880 | 86.26 | 37 | 1,382.23 | |
| 2711 | 01 | LOXAPINE S | 11,422 | 464.34 | 119 | 7,114.53 | |
| 2712 | 01 | LOXAPINE S | 12,409 | 795.78 | 137 | 11,723.56 | |
| 2713 | 01 | LOXAPINE S | 16,053 | 1,435.54 | 169 | 19,852.72 | |
| 2715 | 01 | TRIAMTEREN | 787,750 | 4,791.88 | 10,456 | 190,478.67 | |
| 2715 | 10 | TRIAMTEREN | 821,856 | 4,999.35 | 11,733 | 198,463.68 | |
| 2715 | 13 | TRIAMTEREN | 8,359 | 50.85 | 109 | 2,002.90 | |
| 2718 | 01 | NITROGLYCE | 1,000 | 4.13 | 8 | 106.80 | |
| 2761 | 01 | NITROGLYCE | 1,325 | .00 | 17 | 444.38 | ** |
| 2786 | 01 | NITROGLYCE | 746 | 2.11 | 8 | 93.84 | |
| 2795 | 01 | DOCUSATE S | 275,586 | 820.14 | 3,640 | 20,951.12 | |
| 2798 | 60 | NITROGLYCE | 240 | 1.40 | 2 | 41.22 | |
| 2800 | 01 | DOXEPIN HC | 19,251 | 61.81 | 338 | 2,095.87 | |
| 2800 | 13 | DOXEPIN HC | 22 | .07 | 2 | 10.47 | |
| 2801 | 01 | DOXEPIN HC | 29,441 | 92.30 | 492 | 3,144.85 | |
| 2801 | 10 | DOXEPIN HC | 2,929 | 9.18 | 64 | 365.84 | |
| 2801 | 13 | DOXEPIN HC | 75 | .24 | 2 | 10.65 | |
| 2802 | 01 | DOXEPIN HC | 12,473 | 41.47 | 211 | 1,882.19 | |
| 2802 | 10 | DOXEPIN HC | 603 | 2.00 | 18 | 119.58 | |
| 2803 | 01 | DOXEPIN HC | 2,570 | 11.91 | 51 | 422.08 | |
| 2804 | 01 | DOXEPIN HC | 3,197 | .00 | 61 | 598.00 | ** |
| 2804 | 13 | DOXEPIN HC | 60 | .00 | 2 | 14.26 | ** |
| 2806 | 01 | FLURAZEPAM | 39,895 | 170.15 | 1,315 | 6,759.35 | |
| 2806 | 05 | FLURAZEPAM | 10,658 | 45.48 | 384 | 1,845.26 | |
| 2807 | 01 | FLURAZEPAM | 42,737 | 225.78 | 1,417 | 7,914.57 | |
| 2807 | 05 | FLURAZEPAM | 13,753 | 72.66 | 456 | 2,559.94 | |

SANDOZ CALI 3001159

REPORT NUMBER: MR-MDR101-R001
PANVALET: 011MDR101   06/20/96

DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
STATE OF CALIFORNIA
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.
ALL DATA FOR CALENDAR QUARTER:   JAN 96   TO   MAR 96      MEDI-CAL

RUN PAGE:   570
RUN DATE:   06/26/96

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | TOTAL AMOUNT CLAIMED REBATE | TOTAL RXS REIMBURSED | TOTAL COST OF PRODUCT REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 2809 | 01 | OXAZEPAM 1 | 920 | 3.97 | 10 | 91.00 | |
| 2810 | 01 | OXAZEPAM 1 | 440 | 2.12 | 8 | 54.30 | |
| 2847 | 01 | RESCAPS-D | 40 | .60 | 2 | 20.46 | |
| 2862 | 01 | FENOPROFEN | 2,413 | 34.61 | 27 | 882.48 | |
| 2915 | 01 | PSEUDO-CHL | 660 | 6.61 | 7 | 159.61 | |
| 2937 | 01 | CLINDAMYCI | 5,099 | 248.01 | 90 | 4,081.08 | |
| 2995 | 01 | QUININE SU | 44,287 | 348.27 | 766 | 6,099.27 | |
| 2999 | 01 | AMPICILLIN | 25,538 | 252.90 | 741 | 5,853.95 | |
| 2999 | 05 | AMPICILLIN | 16,248 | 160.90 | 507 | 3,865.19 | |
| 3020 | 70 | CYANOCOBAL | 8,136 | 92.82 | 719 | 4,102.11 | |
| 3021 | 90 | CYANOCOBAL | 14,190 | 66.52 | 476 | 2,685.32 | |
| 3070 | 75 | ~~METOPROLOL~~ | ~~300~~ *15* | ~~22.89~~ | ~~8~~ | ~~228.01~~ | |
| 3093 | 70 | ~~TESTOSTERO~~ | ~~2,180~~ *70* | ~~138.81~~ | ~~7~~ | ~~2,690.88~~ | |
| 3096 | 70 | TESTOSTERO | 340 | 22.78 | 25 | 466.40 | |
| 3097 | 70 | TESTOSTERO | 737 | 67.76 | 85 | 1,850.77 | |
| 3102 | 70 | ~~TESTOSTERO~~ | ~~1,455~~ *370* | ~~107.10~~ | ~~37~~ | ~~1,794.20~~ | |
| 3105 | 70 | ~~TESTOSTERO~~ | ~~1,312~~ *730* | ~~125.37~~ | ~~73~~ | ~~2,107.57~~ | |
| 3116 | 75 | TRIAM ACET | 190 | 40.52 | 33 | 798.88 | |
| 3157 | 70 | CEFAZOLIN | 721 | 15.58 | 62 | 3,409.38 | |
| 3251 | 90 | SODIUM CHL | 1,110 | 4.13 | 5 | 43.46 | |
| 3722 | 70 | CEFAZOLIN | 1,542 | 24.03 | 126 | 9,146.85 | |
| 3724 | 46 | CEFAZOLIN | 112 | 16.43 | 7 | 732.85 | |
| 3770 | 73 | ~~TOBRAMYCIN~~ | ~~24~~ | ~~2.74~~ | ~~1~~ | ~~42.56~~ | |
| 3772 | 72 | TOBRAMYCIN | 215 | 44.43 | 9 | 728.55 | |
| 4007 | 04 | CHLORPROM | 4,835 | 19.68 | 42 | 496.36 | |
| 4009 | 08 | CHLORPROM | 19,014 | 93.91 | 73 | 1,996.11 | |
| 4017 | 04 | CHLORPROM | 970 | 7.70 | 7 | 147.37 | |
| 4045 | 02 | TRIFLUOPER | 660 | 38.11 | 11 | 693.22 | |
| 6005 | 50 | ~~TRIPLEVITE~~ | ~~19,395~~ | ~~90.74~~ | ~~365~~ | ~~2,615.22~~ | |
| 6007 | 50 | ~~TRIPLEVITE~~ | ~~21,450~~ | ~~104.59~~ | ~~423~~ | ~~3,074.61~~ | |
| 6013 | 24 | SIMETHICON | 900 | 10.38 | 11 | 296.79 | |
| 6030 | 16 | PROMETHAZI | 546,762 | 474.04 | 3,197 | 17,142.46 | |
| 6040 | 16 | POTASSIUM | 2,346,716 | 840.12 | 3,598 | 25,246.41 | |
| 6040 | 28 | POTASSIUM | 41,233 | 14.76 | 46 | 346.61 | |
| 6052 | 16 | APAP/CODEI | 201,535 | 269.86 | 1,128 | 8,750.23 | |
| 6082 | 16 | SULFA/TRIM | 244,911 | 230.71 | 1,704 | 9,085.90 | |
| 6053 | 16 | SULFA/TRIM | 185,340 | 209.07 | 1,306 | 6,931.71 | |

SANDOZ CALI 3001160

REPORT NUMBER: MR-MDR101-R001
PANVALET: 01 1MDR101   06/20/96

RUN PAGE:   571
RUN DATE: 06/26/96

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.

ALL DATA FOR CALENDAR QUARTER: JAN 96   TO   MAR 96          MEDI-CAL

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED | TOTAL REIMBURSED | TOTAL COST OF REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 6067 | 16 | ALBUTEROL | 183,440 | 308.91 | 1,189 | 8,732.83 | |
| 6100 | 16 | LITHIUM CI | 34,525 | 66.81 | 73 | 1,208.66 | |
| 6105 | 16 | NYSTATIN O | 50,109 | 178.24 | 284 | 3,149.56 | |
| 6105 | 61 | NYSTATIN O | 72,374 | 257.43 | 892 | 7,207.15 | |
| 6130 | 16 | PAREGORIC | 51,100 | 44.92 | 260 | 1,740.60 | |
| 6150 | 04 | THIORIDAZI | 2,880 | 24.24 | 19 | 376.85 | |
| 6190 | 46 | LIDOCAINE | 2,060 | 6.40 | 13 | 111.04 | |
| 6191 | 46 | AMOXICILLI | 2,250 | 4.59 | 18 | 121.30 | |
| 6191 | 55 | AMOXICILLI | 17,000 | 34.68 | 112 | 730.34 | |
| 6195 | 46 | AMOXICILLI | 1,600 | 1.97 | 15 | 80.93 | |
| 6195 | 55 | AMOXICILLI | 21,975 | 27.01 | 151 | 838.54 | |
| 6205 | 04 | HALOPERIDO | 22,382 | 276.06 | 127 | 4,588.05 | |
| 8281 | 42 | ANTACID SU | 917,206 | 411.83 | 1,049 | 8,262.65 | |
| 6301 | 16 | METOCLOPRA | 137,942 | 242.78 | 430 | 6,537.97 | |
| 6302 | 02 | FUROSEMIDE | 13,143 | 107.46 | 190 | 2,284.74 | |
| 6304 | 61 | FLUOCINOLO | 8,480 | 42.66 | 97 | 957.98 | |
| 6304 | 80 | FLUOCINOLO | 680 | 4.48 | 16 | 176.73 | |
| 6308 | 61 | FLUOCINONI | 2,640 | 59.76 | 38 | 883.89 | |
| 6311 | 70 | ACETIC ACI | 1,626 | 85.62 | 156 | 2,031.29 | |
| 6325 | | | 300 | -.00 | | -7.51 | |
| ** | | | | | | | |
| 6377 | 04 | ACETAMINOP | 266,988 | 202.64 | 1,835 | 3,135.61 | |
| 6377 | 16 | ACETAMINOP | 577,986 | 438.68 | 1,807 | 2,739.57 | |
| 6397 | 16 | SPASQUID E | 12,403 | 8.46 | 102 | 457.36 | |
| 6400 | 08 | DEXAMETHAS | 480 | 1.34 | 2 | 31.34 | |
| 6404 | 16 | METAPROTER | 299,693 | 638.95 | 1,899 | 12,140.09 | |
| 6405 | 16 | LACTULOSE | 152,868 | 402.96 | 123 | 8,167.09 | |
| 6406 | 08 | LACTULOSE | 3,360 | 8.67 | 7 | 174.55 | |
| 6406 | 02 | LACTULOSE | 47,850 | 123.41 | 42 | 2,437.73 | |
| 6422 | 16 | TRITANN PE | 2,400 | 7.44 | 6 | 188.10 | |
| 6528 | 16 | HYDROCODON | 240 | .33 | | 8.01 | |
| 6527 | 08 | CIMETIDINE | 12,234 | 20.06 | 51 | 3,989.98 | |
| 6527 | 16 | CIMETIDINE | 1,956 | 3.21 | 8 | 654.72 | |
| 6532 | 42 | MYGEL SUSP | 1,544,671 | 630.23 | 1,683 | 12,858.43 | |
| 6533 | 42 | MYGEL II | 942,689 | 488.31 | 1,287 | 8,231.93 | |
| 6535 | 16 | MILK OF MA | 3,840 | 1.33 | 5 | 28.59 | |
| 6550 | 16 | TRIFED-C C | 250,191 | 278.21 | 1,215 | 6,895.24 | |
| 6570 | 16 | HYDROXYZIN | 270,085 | 378.93 | 1,689 | 10,638.92 | |

SANDOZ CALI 3001161

REPORT NUMBER: MR-MDR101-R001
PANVALET: 01IMDR101  06/20/96

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS INC.

RUN PAGE: 572
RUN DATE: 06/26/96

ALL DATA FOR CALENDAR QUARTER:  JAN 96  TO  MAR 96     MEDI-CAL

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | TOTAL REBATE AMOUNT CLAIMED | TOTAL RXS REIMBURSED | TOTAL COST OF PRODUCT REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 6575 | 04 | PROMETHAZI | 73,424 | 49.12 | 414 | 1,982.30 | |
| 6575 | 16 | PROMETHAZI | 669,093 | 447.62 | 3,609 | 17,535.44 | |
| 6575 | 28 | PROMETHAZI | 8,330 | 5.57 | 41 | 203.86 | |
| 6600 | 16 | THEOPHYLLI | 279,468 | 124.64 | 555 | 3,485.02 | |
| 6600 | 28 | THEOPHYLLI | 14,411 | 6.43 | 36 | 201.15 | |
| 6605 | 16 | CHLORAL HY | 129,839 | 140.75 | 838 | 5,072.17 | |
| 6635 | 04 | PROMETHAZI | 27,820 | 35.22 | 180 | 856.31 | |
| 6635 | 18 | PROMETHAZI | 600,348 | 780.04 | 3,992 | 18,907.48 | |
| 6701 | 16 | VALPROIC A | 300,103 | 1,610.65 | 572 | 25,695.59 | |
| 6702 | 16 | ULR LIQUID | 720 | 1.48 | 6 | 41.58 | |
| 6780 | 04 | CODEHIST D | 3,140 | 3.51 | 17 | 155.40 | |
| 6780 | 16 | CODEHIST D | 231,218 | 258.27 | 1,371 | 12,469.54 | |
| 6790 | 16 | POTASSIUM | 356,550 | 152.25 | 543 | 4,387.34 | |
| 6790 | 28 | POTASSIUM | 10,080 | 4.30 | 6 | 95.18 | |
| 6800 | 81 | CLINDAMYCI | 426 | 6.53 | 8 | 142.94 | |
| 6804 | 16 | DOCUSATE S | 8,400 | 4.29 | 15 | 128.51 | |
| 6805 | 04 | BROMPHENIR | 153,462 | 405.75 | 891 | 7,122.01 | |
| 6899 | 16 | GLYDEINE | 166,569 | 159.41 | 839 | 5,707.79 | |
| 6909 | 16 | GLYDEINE C | 27,430 | 27.02 | 123 | 886.71 | |
| 6930 | 04 | PROMETHAZI | 160,739 | 161.70 | 825 | 4,706.36 | |
| 6930 | 16 | PROMETHAZI | 1,253,720 | 1,281.24 | 5,756 | 34,441.94 | |
| 6930 | 28 | PROMETHAZI | 357,604 | 359.75 | 1,670 | 9,926.36 | |
| 6950 | 04 | PROMETHAZI | 73,790 | 51.95 | 481 | 2,629.65 | |
| 6950 | 16 | PROMETHAZI | 398,580 | 280.59 | 2,034 | 12,241.32 | |
| 6950 | 28 | PROMETHAZI | 14,640 | 10.31 | 63 | 406.65 | |
| 7001 | 27 | FLUOCINOLO | 360 | 1.77 | 13 | 83.98 | |
| 7001 | 35 | FLUOCINOLO | 2,465 | 12.12 | 29 | 253.54 | |
| 7003 | 27 | FLUOCINOLO | 3,555 | 12.09 | 149 | 825.11 | |
| 7003 | 35 | FLUOCINOLO | 11,613 | 39.48 | 187 | 1,155.33 | |
| 7005 | 03 | NYSTATIN C | 18,375 | 124.36 | 561 | 3,325.08 | |
| 7005 | 24 | NYSTATIN C | 14,752 | 99.84 | 382 | 2,425.74 | |
| 7005 | 27 | NYSTATIN C | 5,550 | 37.56 | 281 | 1,537.01 | |
| 7008 | 03 | FLUOCINONI | 1,248 | 15.59 | 41 | 370.13 | |
| 7008 | 27 | FLUOCINONI | 360 | 4.50 | 19 | 152.13 | |
| 7008 | 35 | FLUOCINONI | 3,608 | 45.04 | 60 | 801.67 | |
| 7011 | 22 | HYDROCORT | 9,625 | 123.50 | 295 | 3,015.29 | |
| 7011 | 24 | HYDROCORT | 770 | 9.68 | 23 | 201.01 | |

SANDOZ CALI 3001162

REPORT NUMBER: MR-MDR101-R001
PANVALET: 01IMDR101  06/20/96

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES    DATA SYSTEMS BRANCH
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.

ALL DATA FOR CALENDAR QUARTER: JAN 96  TO  MAR 96    MEDI-CAL

RUN PAGE:  573
RUN DATE: 06/26/96

| NATIONAL DRUG PRODUCT | DRUG PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED / TOTAL AMOUNT CLAIMED | TOTAL RXS REIMBURSED | TOTAL COST OF PRODUCT REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 7013 | 61 | ERYTHROMYC | 80 | .20 | 1 | 7.45 | |
| 7014 | 23 | BACITRACIN | 8,536 | 38.76 | 382 | 750.15 | |
| 7014 | 24 | BACITRACIN | 47,715 | 216.67 | 1,507 | 2,458.03 | |
| 7017 | 24 | HYDROCORT | 6,814 | 28.16 | 189 | 776.60 | |
| 7018 | 16 | HYDROCORT | 39,457 | 178.86 | 737 | 4,532.83 | |
| 7018 | 24 | HYDROCORT | 164,227 | 744.44 | 4,758 | 27,273.43 | |
| 7020 | 33 | TRIPLE SUL | 13,115 | 44.87 | 163 | 1,251.76 | |
| 7023 | 01 | BISACODYL | 1,178 | 2.45 | 22 | 189.72 | |
| 7028 | 46 | CEPHALEXIN | 13,430 | 35.88 | 112 | 824.09 | |
| 7028 | 48 | CEPHALEXIN | 45,770 | 122.30 | 232 | 1,852.80 | |
| 7029 | 46 | CEPHALEXIN | 32,610 | 160.25 | 193 | 2,129.02 | |
| 7029 | 48 | CEPHALEXIN | 71,320 | 350.47 | 345 | 3,907.96 | |
| 7030 | 16 | TRIAMCINOL | 80 | .12 | 1 | 4.93 | |
| 7030 | 27 | TRIAMCINOL | 9,353 | 13.97 | 277 | 1,642.88 | |
| 7030 | 29 | TRIAMCINOL | 11,708 | 17.49 | 145 | 900.08 | |
| 7033 | 27 | TRIAM ACET | 1,370 | 4.90 | 43 | 255.52 | |
| 7033 | 29 | TRIAM ACET | 14,316 | 51.20 | 164 | 1,354.24 | |
| 7036 | 16 | TRIAMCINOL | 101,983 | 284.02 | 773 | 6,538.97 | |
| 7036 | 27 | TRIAMCINOL | 16,909 | 47.09 | 523 | 3,099.75 | |
| 7036 | 29 | TRIAMCINOL | 54,001 | 150.39 | 649 | 4,583.72 | |
| 7039 | 39 | TRIAM ACET | 15 | .99 | 2 | 19.93 | |
| 7040 | 85 | PILOCARPIN | 2,927 | 42.06 | 177 | 2,064.92 | |
| 7041 | 61 | BETAMETH D | 300 | 3.56 | 5 | 65.60 | |
| 7042 | 85 | PILOCARPIN | 3,210 | 62.57 | 199 | 2,583.42 | |
| 7043 | 46 | ERYTHRO 20 | 202,660 | 1,108.55 | 1,733 | 30,252.15 | |
| 7043 | 48 | ERYTHRO 20 | 459,240 | 2,512.04 | 2,273 | 59,758.82 | |
| 7043 | 55 | ERYTHRO 20 | 236,804 | 1,295.32 | 1,431 | 32,170.95 | |
| 7044 | 85 | PILOCARPIN | 5,475 | 118.82 | 331 | 4,699.57 | |
| 7071 | 04 | HYDROCORTI | 2,160 | 7.54 | 14 | 158.74 | |
| 7100 | 04 | SELENIUM S | 1,320 | 3.71 | 11 | 70.12 | |
| 7110 | 75 | GENTAMICIN | 7,880 | 301.54 | 1,310 | 10,437.97 | |
| 7110 | 85 | GENTAMICIN | 3,100 | 118.62 | 218 | 2,057.46 | |
| 7120 | 85 | SOD SULFAC | 31,050 | 330.65 | 2,066 | 11,160.81 | |
| 7150 | 02 | LINDANE LO | 65,130 | 139.18 | 765 | 5,534.28 | |
| 7150 | 16 | LINDANE LO | 171,367 | 386.21 | 1,425 | 9,318.69 | |
| 7160 | 02 | LINDANE SH | 99,896 | 228.86 | 1,266 | 9,280.15 | |
| 7160 | 16 | LINDANE SH | 272,508 | 624.32 | 2,750 | 17,430.95 | |

SANDOZ CALI 3001163

REPORT NUMBER: MR-MDRI01-R001
PANVALET: C11MDR101   06/20/96

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES - DATA SYSTEMS BRANCH
MEDICAID DRUG REBATE INVOICE FOR LABELER CODE:
00781 - GENEVA PHARMACEUTICALS, INC.

ALL DATA FOR CALENDAR QUARTER:   JAN 96   TO   MAR 96     MEDI-CAL

RUN PAGE: 574
RUN DATE: 06/26/96

| NATIONAL PRODUCT | DRUG CODE PKG-SIZE | PRODUCT DESCRIPTION | TOTAL UNITS REIMBURSED | REBATE AMOUNT CLAIMED / TOTAL AMOUNT CLAIMED | TOTAL RXS REIMBURSED | TOTAL COST OF PRODUCT REIMBURSED | CORRECTION FLAG |
|---|---|---|---|---|---|---|---|
| 7250 | 70 | P N OPHTHA | 4,078 | 186.49 | 402 | 4,438.50 | |
| 7280 | 19 | MICONAZOLE | 2,125 | 13.30 | 43 | 906.04 | |
| 7320 | 27 | GENTAMYCIN | 45 | .51 | 2 | 13.19 | |
| 7409 | 70 | ANTIBIOTIC | 9,499 | 449.89 | 945 | 8,176.96 | |
| 7502 | 87 | ALBUTEROL | 867 | 91.25 | 33 | 1,186.04 | |
| ** 7535 | 80 | N G T CREA | 18,800 | .00 | 621 | 14,205.97 | ** |
| 7600 | 03 | | 30 | .27 | | 6.70 | |
| ** 7680 | 50 | | 150 | .00 | | 24.70 | |
| 7700 | 32 | HEMORRHOID | 194 | 5.22 | 8 | 182.13 | |
| 7700 | 40 | HEMORRHOID | 80 | 2.15 | 5 | 79.12 | |



TOTAL REBATE FOR LABELER CODE: 00781                                     INVOICE NUMBER: 00781-196
TOTAL COST OF ALL PRODUCTS REIMBURSED FOR LABELER CODE: 00781            10,755,808.05

( 602,370.70 )

** INDICATES NO MATCH WITH HCFA FILE - NO REBATE AMOUNT COMPUTED.
MATCHED DRUGS WITH ZERO TOTAL UNITS (ZERO REBATE) ARE NOT PRINTED IN THIS REPORT.

SANDOZ CALI 3001164

# EXHIBIT 26

NO. D-1-GV-07-001259

| | |
|---|---|
| THE STATE OF TEXAS | ) IN THE DISTRICT COURT |
| | ) |
| ex rel. | ) |
|    VEN-A-CARE OF THE | ) |
|    FLORIDA KEYS, INC., | ) |
| | ) |
|      Plaintiffs, | ) |
| | ) |
| VS. | ) TRAVIS COUNTY, TEXAS |
| | ) |
| SANDOZ, INC. f/k/a GENEVA | ) |
| PHARMACEUTICALS, INC., | ) |
| NOVARTIS PHARMACEUTICAL | ) |
| CORP., NOVARTIS AG, EON | ) |
| LABS, APOTHECON, INC., | ) |
| | ) |
| MYLAN PHARMACEUTICALS, INC., | ) |
| MYLAN LABORATORIES, INC., | ) |
| UDL LABORATORIES, INC. | ) |
| | ) |
| TEVA PHARMACEUTICALS USA, | ) |
| INC., f/k/a LEMMON | ) |
| PHARMACEUTICALS, INC., | ) |
| COPLEY PHARMACEUTICALS, | ) |
| INC., IVAX PHARMACEUTICALS, | ) |
| INC., SICOR PHARMACEUTICALS, | ) |
| INC., TEVA NOVOPHARM, INC., | ) |
| and TEVA PHARMACEUTICAL | ) |
| INDUSTRIES, LTD. | ) |
|      Defendants. | ) 201ST JUDICIAL DISTRICT |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

ORAL AND VIDEOTAPED DEPOSITION OF

FRANK STIEFEL

November 13, 2008

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

c9208e87-5075-426c-9ed9-d8cbdab9d4f2

Page 38

1  Bristol-Myers Squibb --
2       MR. GALLAGHER:  Objection, form.
3       Q.  (BY MR. RIKLIN)  -- in connection with that
4  transaction?
5       A.  The marketing rights to the Apothecon product
6  portfolio.
7       Q.  Okay.
8       A.  And when I say that, I mean the generic
9  products, not non-promoted brand products that had
10 been in the Apothecon portfolio.
11      Q.  Okay.  So the generic products -- Apothecon's
12 generic product line was acquired by Geneva or the
13 rights to -- to sell and market those products were
14 acquired by Geneva in -- on or about the end of 2000?
15      MR. GALLAGHER:  Objection, form.
16      A.  Yes, I would say that's...
17      Q.  (BY MR. RIKLIN)  Now, before the acquisition
18 was finalized, did Geneva and Bristol-Myers Squibb
19 enter into any agreement or other business
20 relationship for the sale of any Apothecon products?
21      MR. GALLAGHER:  Objection, form.
22      Q.  (BY MR. RIKLIN)  And I'm asking prior to the
23 end of 2000 had Geneva and Bristol-Myers Squibb
24 entered into any contract or other agreement for the
25 sale of Apothecon products?

Page 39

1       MR. GALLAGHER:  Objection, form.
2       A.  Not that I'm aware of.
3       Q.  (BY MR. RIKLIN)  Now, after -- let me have
4  another agreement with you.  At some point Geneva
5  became Sandoz, correct?
6       A.  Correct.
7       Q.  Which -- which I pronounce Sandoz just out of
8  habit and I can't help myself.
9            But can we have another agreement that
10 when we refer to -- when we each refer to Geneva or
11 Sandoz we are talking about the same company?
12      A.  That's fine.
13      Q.  Okay.  Now, when you joined Geneva, what was
14 your title?
15      A.  I was senior vice president of sales.
16      Q.  Okay.  And did you hold that position
17 throughout your time at Geneva?
18      A.  Yes, I did.
19      Q.  Okay.  And -- and that was from January, 2001
20 until when?
21      A.  January 2004.
22      Q.  Okay.  After you joined Geneva did you have
23 the same responsibilities as you had at Apothecon/
24 Bristol-Myers Squibb?
25      MR. GALLAGHER:  Objection, form.

Page 40

1       A.  Prior to the restructuring --
2       Q.  (BY MR. RIKLIN)  Yes.
3       A.  -- that I mentioned at BMS, yes, I had
4  overall responsibility for the sales organization.
5       Q.  Okay.  What was Mr. Renner's position --
6  well, he was director of -- or vice president of
7  marketing, correct?
8       MR. GALLAGHER:  Objection, form.
9       A.  When?
10      Q.  (BY MR. RIKLIN)  Prior to the acquisition,
11 Joseph Renner.  Did I get that right?
12      A.  No, he was not a vice president.
13      Q.  Director of marketing.
14      A.  Correct.
15      Q.  What was his position at Geneva at the time
16 of the acquisition?
17      A.  He was -- he was -- his title was Chief
18 Operating Officer.
19      Q.  And so he was the number two or number
20 three person at Geneva at the time?
21      A.  He was the number --
22      MR. GALLAGHER:  Objection, form.
23      A.  -- two person.
24      Q.  (BY MR. RIKLIN)  Number two.  He was the COO,
25 just under the CEO?

Page 41

1       A.  Correct.
2       Q.  What about Mr. Stevenson, what was his
3  position with Geneva at the time of the acquisition?
4       A.  He was a director of product management.
5       Q.  Same position he had at Bristol-Myers Squibb?
6       A.  Similar responsibilities.
7       Q.  Okay.  And did the others that went -- that
8  joined Geneva upon or shortly after the acquisition
9  also have similar responsibilities at Geneva that they
10 had at -- at Apothecon?  And I'm -- I'm referring to
11 Mr. Pefley, Ms. Coward, Ms. Cavanaugh, Mr. Picard and
12 Ms. Edwards.
13      MR. GALLAGHER:  Objection, form.
14      A.  They had similar responsibilities.
15      Q.  (BY MR. RIKLIN)  Okay.  Similar titles?
16      A.  Similar titles.
17      Q.  Okay.  As vice president of sales at Geneva
18 how many Geneva employees reported to you?
19      A.  During what period of time?
20      Q.  Initially.
21      A.  Initially I had the three Apothecon national
22 account people, plus approximately seven people that
23 were with the Geneva organization.
24      Q.  Okay.  So the same people that reported to
25 you while you were at Apothecon just prior to the

11 (Pages 38 to 41)

c9208e87-5075-426c-9ed9-d8cbdab9d4f2

# EXHIBIT 27

STATE OF WISCONSIN CIRCUIT COURT

DANE COUNTY  Branch 9

STATE OF WISCONSIN,            )

                              )

            Plaintiff,        )

                              )

      v.                      )  Case No. 04-CV-1709

                              )

AMGEN INC., et al.,           )

                              )

            Defendants.       )

VIDEOTAPED

DEPOSITION OF

RICHARD ROGERSON

JUNE 5, 2008

Page 130

1    Q    Would you agree with me as to those
2  customers to whom Geneva sold its products directly,
3  the average price paid by those customers to Geneva
4  was, in fact, less to the AWPs Geneva set and
5  reported to First DataBank?
6    A    Correct.
7    Q    And among other things, you know that
8  because, would you agree with me, the highest price
9  any of these retail customers would pay to Geneva in
10  buying directly from Geneva, would be the WAC price?
11    A    Correct.
12    Q    And the WAC price, as you mentioned
13  earlier, is always lower than the AWP.
14    A    Correct.
15    Q    The WAC price was -- hang on a second.
16        Sandoz also sold products to retail
17  pharmacies indirectly, that is through wholesalers;
18  correct?
19    A    Correct.
20    Q    And often, is it the case that Geneva
21  would enter the contract with these retail customers
22  that would establish the price to be paid by those

Page 131

1  customers and also provide that the customers would
2  produce it indirectly through a wholesaler?
3        MR. GALLAGHER:  Objection to the form of
4  the question.
5    A    Yes.
6    Q    And as to those types of contracts,
7  would you agree with me that the contract price was
8  no higher than WAC for the Geneva products?  Correct?
9    A    Yes.
10    Q    And it could be lower than WAC to the
11  extent that any contract price was negotiated that
12  was lower, number one; is that correct?
13    A    Correct.
14    Q    And it could be further reduced by
15  various types of rebates or discounts; correct?
16    A    Correct.
17    Q    So in the instance in which such
18  contracts existed with retail pharmacy customers,
19  would you agree with me, first of all, that the
20  contract prices set in those contracts was always
21  less than the AWP for those products that Geneva set
22  and reported to First DataBank?

Page 132

1    A    Correct.
2    Q    Was there ever a time that retail
3  pharmacy customers, as we have described it here,
4  purchased from Geneva off contract, that is, without
5  a contract setting the price?
6    A    I would assume so.  Not having the data
7  available, I can't give you a definitive answer.
8    Q    So that's outside of your area of
9  responsibility, whether that occurred at all?  Let me
10  withdraw that.
11        You just don't know one way or the other
12  if that occurred; is that your testimony?
13    A    I believe it did occur.
14    Q    Okay.
15    A    To what level, I can't tell you.
16    Q    And to the extent that that did occur,
17  that is, a retail pharmacy customer purchased from
18  Geneva off contract, the highest price that customer
19  would be charged would be the WAC price; correct?
20    A    Correct.
21    Q    Again, since WAC is always lower than
22  AWP, would you agree that in those circumstances, the

Page 133

1  retail pharmacy customer paid less than the AWP that
2  was set by Geneva and reported to First DataBank?
3    A    I would.
4    Q    Now, in these indirect sales situations
5  in which the sale is made through a wholesaler, did
6  you have an understanding as to whether Sandoz retail
7  customers could purchase from those wholesalers not
8  only pursuant to the contract that Geneva had with
9  the retail customer but also in the absence of a
10  contract?  Do you understand the question?
11    A    I do.
12        MR. GALLAGHER:  Objection to the form of
13  the question.
14    A    I would not be entitled to any
15  negotiation that that customer had with a wholesaler.
16  That would be their business.
17    Q    So in these situations in which a retail
18  pharmacy customer bought a Geneva product from a
19  wholesaler, but without a contract in place between
20  Geneva and the retail pharmacy customer, you don't
21  know what that price would be that the retail
22  pharmacy paid; correct?

58ac2a87-f90e-4cc4-be69-c06ee1582f3d

# EXHIBIT 28

NO. D-1-GV-07-001259

| | |
|---|---|
| THE STATE OF TEXAS | ) IN THE DISTRICT COURT |
| | ) |
| ex rel. | ) |
| VEN-A-CARE OF THE | ) |
| FLORIDA KEYS, INC., | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| VS. | ) TRAVIS COUNTY, TEXAS |
| | ) |
| SANDOZ, INC. f/k/a GENEVA | ) |
| PHARMACEUTICALS, INC., | ) |
| NOVARTIS PHARMACEUTICAL | ) |
| CORP., NOVARTIS AG, EON | ) |
| LABS, APOTHECON, INC., | ) |
| | ) |
| MYLAN PHARMACEUTICALS, INC., | ) |
| MYLAN LABORATORIES, INC., | ) |
| UDL LABORATORIES, INC. | ) |
| | ) |
| TEVA PHARMACEUTICALS USA, | ) |
| INC., f/k/a LEMMON | ) |
| PHARMACEUTICALS, INC., | ) |
| COPLEY PHARMACEUTICALS, | ) |
| INC., IVAX PHARMACEUTICALS, | ) |
| INC., SICOR PHARMACEUTICALS, | ) |
| INC., TEVA NOVOPHARM, INC., | ) |
| and TEVA PHARMACEUTICAL | ) |
| INDUSTRIES, LTD. | ) |
| Defendants. | ) 201ST JUDICIAL DISTRICT |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

ORAL AND DEPOSITION OF

FRANK STIEFEL
VOLUME 2

January 27th, 2009

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

0a2e53e5-24a1-4212-a555-31a3888f43a4

Page 481

1  of the -- of the acronym.  It's been around forever,
2  but it's not -- you know, I look at it as a reference
3  price that's out there in the marketplace.
4     Q.  And -- and what is your understanding -- and
5  you may have already testified to this, but what's
6  your understanding of WAC?  What does it mean to you?
7     A.  WAC is the wholesale acquisition cost.  That
8  is, you know, the -- the invoice price that is given
9  to a wholesaler.
10    Q.  While you were at Sandoz, did you have any
11  communications with various state Medicaid agencies?
12    A.  Not that I can recall.
13    Q.  Was it your job to communicate with the
14  agencies?
15    A.  No.
16    Q.  Whose job was it?
17    A.  That was mainly the government affairs group.
18    Q.  Do you have specific knowledge of the
19  Medicaid program's various reimbursement formulas?
20    A.  I don't know what the various formulas are.
21    Q.  Okay.  And you're familiar with the term
22  maximum allowable cost, or MAC?
23    A.  Yes.
24    Q.  And what does that mean?
25    A.  That -- that means that's the most -- that's

Page 482

1  the reimbursement that you'll get for dispensing that
2  product.
3     Q.  And what is the relevance of -- of MAC to the
4  generics business, as you understand it?
5     A.  Well, it's very important.  You know, the
6  majority of the products are MAC'd out there and it's,
7  you know, how customers, you know, get reimbursed
8  on -- on the generic prescriptions that they fill.
9     Q.  Is -- is there a difference between MAC
10  and -- and FUL, or federal upper limit, in your
11  understanding?
12    A.  In -- in the state setting, you know, the FUL
13  is the -- state MAC.
14    Q.  Do you ever discuss AWP with your customers?
15    A.  No.
16    Q.  Did you ever discuss WAC with your customers?
17    A.  I mean I'd get requests for, you know, send
18  me your WAC, send me, you know, your published AWP or
19  your AWP, in the case of Sandoz, but that's all just
20  basically getting them the information.
21    Q.  Right.  Were you aware of any of the other
22  Sandoz sales force discussing AWP with -- with their
23  customers?
24    A.  No, I wasn't.
25    Q.  Or -- or discussing WAC with their customers?

Page 483

1     A.  You know, only as it came in, as I said
2  earlier, for requests.
3     Q.  Did you ever discuss the spread with your
4  customers?
5     A.  As I said earlier, what -- what I say is
6  spread is the difference between WAC and AWP, but
7  every -- I don't -- I don't sell on spread.  I don't
8  talk about spread.
9     Q.  Did you ever market the spread to your
10  customers?
11    A.  No.
12    Q.  Just one more question on Exhibit 41, which
13  was marked just a little while ago today.
14    A.  Okay.
15    Q.  Now, Exhibit 41 -- well, can you describe
16  what Exhibit 41 is, again, for the record?
17    A.  It's a communication for Rite Aid on a change
18  in price on atenolol, reduction.
19    Q.  Do you remember counsel asking you a series
20  of -- of questions about Exhibit 41 that calculated
21  the percentage between -- basis between AWP and -- and
22  net price?
23    A.  Yeah, yes.  Yes, I do.
24    Q.  He calculated that at -- at about 70 percent.
25  Do you remember those questions?

Page 484

1        MR. LIBMAN:  Objection, mischaracterizes
2  prior testimony.
3        THE WITNESS:  I remember the discussions
4  around the -- the percentages, yes.
5     Q.  (BY MS. McDEVITT)  Right.  He asked you a
6  series of questions about whether there would be --
7  you could think of any business reason for a
8  70 percent difference between AWP and net price?
9        Do you remember those questions?
10       MR. LIBMAN:  Objection, mischaracterizes
11  the record.
12       THE WITNESS:  Yes, I do.
13    Q.  (BY MS. McDEVITT)  Now, you -- do you -- do
14  you -- does -- does AWP change over time, in your
15  experience?
16    A.  It can, but I don't -- I'm not, you know,
17  looking at it.
18    Q.  Would you know generally why it -- it would
19  change over time in situations where it does?
20    A.  One scenario is if pricing changes and a WAC
21  were to change accordingly, there might be a -- an
22  issue relative to WAC and AWP.
23       MS. McDEVITT:  Okay.  I have no further
24  questions at this time.  Thank you, Mr. Stiefel.
25       THE WITNESS:  Okay.

44  (Pages 481 to 484)

0a2e53e5-24a1-4212-a555-31a3888f43a4

# EXHIBIT 29

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSSETTS

_____
                                        )
**IN RE: PHARMACEUTICAL**               )
**INDUSTRY AVERAGE**                    )
**WHOLESALE PRICE LITIGATION**          )        MDL Docket No. 1456
                                        )
                                        )
**THIS DOCUMENT RELATES TO:**           )
                                        )
State of California ex-rel. Ven-A-Care v. )
Abbott Laboratories, et al.             )
03-CV-11226-PBS                         )
                                        )
_____)

# EXPERT REPORT OF DANIEL L. RUBINFELD

## JULY 30, 2009

Highly Confidential
Subject to Protective Order

I. Introduction ................................................................................................. 4
  A. Qualifications .......................................................................................... 4
  B. Allegations .............................................................................................. 5
  C. Assignment .............................................................................................. 6
  D. Summary of Conclusions ........................................................................ 7
II. Background ................................................................................................. 9
  A. The Federal Medicaid Program ............................................................... 9
  B. The Medi-Cal Program .......................................................................... 10
  C. Medicaid Rebates .................................................................................. 10
    1. Federal rebates ................................................................................... 10
    2. Medi-Cal supplemental rebates .......................................................... 11
III. Basis of Payment for Sandoz Drugs at Issue ........................................... 12
  A. Medi-Cal's Reimbursement Methodology .............................................. 12
  B. The Majority of Claims for Sandoz NDCs at Issue Were Not Based On Sandoz'
  Reported AWP ........................................................................................... 14
IV. Prices Reported to Pricing Compendia ................................................... 15
  A. AWP is a Benchmark Price .................................................................... 15
    1. AWP reflects a benchmark price used by third-party payers (public and private) as
    a basis for reimbursement to pharmacies............................................. 15
    2. AWP is used by pricing compendia to define a drug's generic status. ............ 15
  B. WAC is a List Price ............................................................................... 16
    1. WAC is not a "false" price ................................................................. 17
    2. AWP and WAC respond to competition ............................................... 17
    3. List prices are common in many industries. ........................................ 18
  C. The State of California Was Aware that AWP Did Not Represent Actual
  Acquisition Cost ......................................................................................... 18
    1. CMS and third-party reports informed Medi-Cal that AWP did not represent an
    actual acquisition cost. ........................................................................ 18
    2. Medi-Cal had access to information regarding the existence and magnitude of
    generic margins. ................................................................................... 20
    3. California policy-makers were aware that AWP does not represent actual
    acquisition cost. ................................................................................... 21
V. Medi-Cal Dispensing Fees and Pharmacy Profitability ............................ 22
  A. Medicaid Statute Mandates Patient Access to Medicaid Pharmacy Services .......... 22
  B. It is Important to Evaluate the Reimbursement System as a Whole ........ 22
  C. Medi-Cal Dispensing Fees Do Not Cover Dispensing Costs for Many Pharmacies 23
    1. The Purdue Study ............................................................................... 24
    2. The Myers and Stauffer Study ............................................................ 24
    3. The Grant Thornton Study .................................................................. 25
  D. Subsidizing the Shortfall in Dispensing Fees May Require a Substantial Percentage
  Margin on Ingredient Costs ........................................................................ 26
  E. Access Issues Played a Prominent Role in Medi-Cal's Policy Discussions Regarding
  Reimbursement ........................................................................................... 26
    1. Adequate access was important to state officials considering reimbursement
    policy. .................................................................................................. 26

2. Pharmacy groups expressed concern about lowering the ingredient reimbursements. ....................................................................................................... 27
VI. Profitability of California Pharmacies ........................................................ 29
    A. Introduction ................................................................................................ 29
    B. Dr. Leitzinger's But-For Prices ................................................................. 29
    C. In Dr. Leitzinger's But-for World, Many Pharmacies Would Lose Money on Sandoz Prescriptions Reimbursed by Medi-Cal ............................................. 31
VII. Critique of Dr. Leitzinger's Damages Analysis ........................................ 32
    A. Introduction ................................................................................................ 32
    B. The Evidence of an Adverse Effect on Patient Access is Reasonable ..... 33
    1. Medi-Cal dispensing fees were generally insufficient to cover pharmacy dispensing costs. ............................................................................................. 34
    2. Dr. Leitzinger's 25 percent margin would not be sufficient to cover losses on dispensing costs for many drugs. .................................................................... 34
    3. Lowering ingredient cost reimbursement would have required that the State of California seriously consider raising dispensing fees. .................................... 35
    4. Dispensing fee shortfalls would have been substantial without higher ingredient margins. ........................................................................................................... 35
    C. Dr. Leitzinger Fails to Account for Alternate Reimbursement Methodologies Considered By Medi-Cal ................................................................................. 36
    1. AWP was not the only benchmark available to California policy-makers. ..... 36
    2. California policy-makers considered many of these alternatives. ................. 37
    D. Dr. Leitzinger Underestimates Wholesaler Mark-Ups on Generic Drugs ............. 39
    E. Dr. Leitzinger's Alleged "Overpayments" for 1994 and 1995 Are Excessive ......... 40

Highly Confidential
Subject to Protective Order

# I. INTRODUCTION

## A. Qualifications

1.   I am the Robert L. Bridges Professor of Law and Professor of Economics at the University of California, Berkeley.  I served as Deputy Assistant Attorney General at the Antitrust Division of the U.S. Department of Justice from June 1997 through December 1998.  In that position, I was responsible for supervising a staff of approximately 70 Ph.D. economists, financial analysts, and research assistants with respect to a wide range of antitrust matters, including monopolization, price fixing, and other restraints of trade.

2.   I received my A.B. degree in mathematics from Princeton in 1967 and my Ph.D. in economics from M.I.T. in 1972.  I have previously taught at the University of Michigan and have been a Visiting Professor at the law schools of Stanford University, the University of Geneva, the University of Hamburg (on several occasions), the University of Virginia, Catholica University of Lisbon, the University of Bergen, and New York University (on numerous occasions).  During the summer of 2003, at the invitation of the Federal Trade Commission, I offered a mini-course on antitrust economics to staff attorneys.

3.   I am the author of two textbooks, *Microeconomics* and *Econometric Models and Economic Forecasts* (both with Robert Pindyck).  I have received fellowships from the National Bureau of Economic Research, the John M. Guggenheim Foundation, and the Center for Advanced Studies in the Behavioral Sciences.  I am a past President of the American Law and Economics Association.  I am a current Fellow of the American Academy of Arts and Sciences and a fellow of the National Bureau of Economic Research.

4.   My research interests have spanned a range of subject matters, including industrial organization and antitrust policy, public economics, the economics of legal rules and institutions, and law and statistics.  I have published or edited seven books and over 100 articles.  I have consulted and testified extensively on antitrust, intellectual property, public regulation, and damages issues, for private parties and for the U.S. Department of Justice, the Federal Trade Commission, the U.S. Treasury, and various State Attorney

Highly Confidential
Subject to Protective Order

Generals.  My public and private consulting experience includes substantial work relating to the pharmaceutical industry.

5.   My teaching interests include antitrust, quantitative methods in law, the economics of legal rules and institutions, economics and public policy.  I have served on a number of occasions as a lecturer for the Federal Judicial Center concerning the use of statistical methods by the courts.

6.   A current copy of my curriculum vitae is included as Attachment 1.  A list of prior testifying experience is included as Attachment 2.

7.   I am currently being compensated for my work in this case at the hourly rate of $975.  I have no financial interest in the outcome of this matter.

### B. Allegations

8.   The State of California and a *qui tam* plaintiff, Ven-A-Care of the Florida Keys, Inc. (collectively, "Plaintiffs") allege that the "Defendants defrauded the Medicaid Program of the State of California (known as 'Medi-Cal') by reporting excessively high and false prices for some of their prescription drugs with knowledge that Medi-Cal used these reported prices for establishing reimbursement to its Medi-Cal providers for these drugs." Specifically, Plaintiffs allege that Defendants "reported or caused to be reported false or misleading prices to Medi-Cal by providing false or misleading price information...to the [pricing] compendia including [First DataBank] with knowledge that they [the compendia] in turn would utilize such false and misleading price information in determining the [Average Wholesale Price] and [Direct Price] that were reported to Medi-Cal."[1]

9.   As a consequence, Plaintiffs allege that "Medi-Cal sustained significant losses to its program by making payments for the drugs at illegally excessive prices compared to the prices at which the Medi-Cal providers actually acquired the same drugs."  Plaintiffs further allege that the "spread" between the reimbursement payments and the actual

---

[1] *See* First Amended Complaint in Intervention for Money Damages and Civil Penalties for Violations of the California False Claims Act, August 24, 2005 (hereinafter "First Amended Complaint"), pp. 1, 12-13.

acquisition costs of drugs was used by Defendants to "seize market share and thereby to fraudulently increase their profits."[2]

10. Defendant Sandoz Inc. is a pharmaceutical firm that develops, produces, and distributes generic drugs in the U.S.  Prior to 2003, Sandoz Inc. was known as Geneva Pharmaceuticals, Inc.  In this report, I use "Sandoz" to refer to both entities.

11. Plaintiffs are seeking treble damages, and up to $10,000 for each allegedly false Medi-Cal reimbursement claim.  Although the allegations in the First Amended Complaint specific to Sandoz cover the period from January 1, 1994 through the present,[3] I understand that Plaintiffs are seeking damages on prescription claims for the period covering January 1, 1994 through December 31, 2004.[4]

12. I understand further that there are 149 Sandoz drugs, identified by their unique eleven-digit National Drug Codes ("NDCs"), which are covered in the First Amended Complaint[5] and that the relevant Medi-Cal reimbursement claims on which Plaintiffs are entitled to seek damages include only those claims covered under Medi-Cal's fee-for-service plan.[6]  On March 22, 2007, the District Court dismissed the First Amended Complaint as it relates to drugs reimbursed based on California's Maximum Allowable Ingredient Cost ("MAIC") methodology.[7]  Exhibit 1 shows a list of the top 25 Sandoz NDCs reimbursed by Medi-Cal that are at issue in this case.

### C. Assignment

13. I have been asked by Counsel for Sandoz to evaluate various economic issues that flow from Plaintiffs' allegations.

14. Specifically, I have been asked to review the basis used by the State of California for reimbursing Medi-Cal claims for Sandoz drugs, and to evaluate the extent to which the

---

[2] First Amended Complaint, p. 1.
[3] First Amended Complaint, p. 40.
[4] Expert Report of Jeffrey J. Leitzinger, Ph.D.–Sandoz, June 30, 2009 (hereinafter "Leitzinger Report"), p. 2.
[5] First Amended Complaint, Exhibit D.
[6] Medi-Cal is administered through both a fee-for-service and a managed care plan.  *See* Memorandum and Order in re Pharmaceutical Industry Average Wholesale Price Litigation, *State of California vs. Abbott Laboratories*, March 22, 2007.
[7] Memorandum and Order in re Pharmaceutical Industry Average Wholesale Price Litigation, *State of California vs. Abbott Laboratories*, March 22, 2007, p. 32.

state used prices provided by Sandoz in reimbursing Sandoz pharmaceuticals products at issue in this case.

15. In addition, I have been asked to evaluate the information available to the State of California regarding the relationship between benchmark prices and pharmacy acquisition costs. As part of this analysis, I have been asked to consider the relationship between pharmacy acquisition costs and dispensing costs in the context of patient access to Medi-Cal pharmacy services.

16. Furthermore, I have been asked to discuss the economic issues related to the use of benchmark and list prices used in the pharmaceutical industry.

17. Lastly, I have been asked to offer a critique of the damages calculations put forth by Plaintiffs' damages expert, Dr. Jeffrey Leitzinger.

18. A list of the materials that I considered in forming my opinions is included as Attachment 3.  I reserve the right to revise or supplement my opinions should additional information become available.  I note in particular that at the point I am filing this report, counsel for Defendants have not had the opportunity to depose Dr. Leitzinger.

### D. Summary of Conclusions

19. AWP is a benchmark price.  Sandoz sets AWP with the primary goal of earning a generic designation from First DataBank.  When Sandoz is the first generic entrant, it typically sets AWP at slightly less than 90% of the corresponding branded drug's AWP. When Sandoz is not the first entrant, it typically sets AWP in line with existing generic competitors.

20. WAC is a list price.  WAC is the invoice price at which Sandoz sells to wholesalers. It is also the price paid by non-contract customers.  List prices are common in many industries, including sticker prices for cars, rack rates for hotel rooms, and cover prices for magazines and newspapers.

21. There has been widespread information available to Medi-Cal officials since at least 1985 making it clear that AWP was not a measure of pharmacy acquisition cost.  Medi-Cal officials and other California policymakers testified that they were well aware that acquisition costs were below AWP.

22. The majority of claims for Sandoz drugs reimbursed by Medi-Cal were not paid based on Sandoz reported prices.  Over 74 percent of claims were paid based on the FUL and another 12 percent based on pharmacies' usual and customary charges.  Only 9 percent of claims were reimbursed based on discounted AWP.

23. Profitability is an important component of pharmacies' decisions to participate in the Medi-Cal program.  The profitability of servicing Medi-Cal recipients depends on both the ingredient cost reimbursement and the dispensing fee paid by Medi-Cal.  Absent sufficient profitability, pharmacies would not participate in the program.

24. A variety of evidence demonstrates that Medi-Cal's dispensing fee does not cover the dispensing costs of many California pharmacies.  This shortfall is particularly significant for low-cost generic drugs.  Positive margins on ingredient costs can make up for shortfalls on the dispensing fee side.

25. In Dr. Leitzinger's but-for world, Medi-Cal would reimburse California pharmacies based on average pharmacy acquisition cost.  This would ensure that many California pharmacies with above average acquisition costs would lose money, even before accounting for any dispensing fee shortfall.  My analysis suggests that, depending on the interpretation of Dr. Leitzinger's but-for world, from 31 to 62 percent of California pharmacies would lose money on Sandoz drugs reimbursed by Medi-Cal, even before accounting for any dispensing fee shortfall.

26. Dr. Leitzinger's calculated "overpayment" is fundamentally flawed as a measure of the alleged injury suffered by the State of California.  His analysis fails to consider several issues critical to the proper calculation of damages.

- He only considers the ingredient cost reimbursement and does not consider whether Medi-Cal's dispensing fee is adequate to cover pharmacies' dispensing costs.

- He fails to consider variations in acquisition costs across pharmacies.  In fact, as noted above, Dr. Leitzinger's but-for world would ensure that many pharmacies would lose money dispensing Sandoz prescriptions to Medi-Cal recipients.

- He fails to consider alternate reimbursement methodologies that were considered and rejected by Medi-Cal during the relevant period.

- He makes a variety of other methodological errors that substantially inflate his damages estimate.

27. My analysis appears in the sections of this report that follow.  I begin in Section II by providing some background on the Medicaid program in general, and on California's Medicaid program, Medi-Cal.  In Section III, I detail Medi-Cal's reimbursement methodology, and provide an analysis of Medi-Cal claims reimbursements under Medi-Cal's methodology.  In Section IV, I provide a discussion and analysis of the various prices that Sandoz reports to pricing compendia, with a particular focus on AWP.  I explain that Medi-Cal was aware that the AWP prices reported by Sandoz to the pricing compendia generally did not represent actual pharmacy acquisition costs.  In Sections V and VI, I discuss the relationship between ingredient cost reimbursement and pharmacy dispensing costs, and I show the implication of Dr. Leitzinger's but-for prices for pharmacy profitability.  Lastly, in Section VII, I provide a critique of Dr. Leitzinger's analysis of alleged damages.

## II. BACKGROUND

### A. The Federal Medicaid Program

28. The federal Medicaid program provides medical coverage to eligible lower income individuals and families who have no or inadequate medical insurance.  The program is run through the Centers for Medicare and Medicaid Services ("CMS"), under the auspices of the U.S. Department of Health and Human Services.[8]  While general guidelines are set by the CMS, states have a great deal of flexibility in the program's design and administration.  As part of medical coverage, all state Medicaid programs provide some form of prescription drug benefit.[9]  In an outpatient setting, Medicaid recipients take prescriptions from their health care provider to retail pharmacies that choose to participate in the Medicaid program.  In general, program costs are split

---

[8] CMS is the successor to the Health Care Finance Association ("HCFA").  For the remainder of the Report, I will refer to the federal Medicaid administrator as CMS.

[9] See, for example, CMS, "Medicaid Prescription Reimbursement Information by State - Quarter Ending June 2009," <http://www.cms.hhs.gov/Reimbursement/Downloads/reimbursementchart2q2009.pdf>, accessed July 27, 2009.

Highly Confidential
Subject to Protective Order

between the state and the federal government, with the split varying by state and by service type.[10]

### B. The Medi-Cal Program

29. Medi-Cal was created in 1966.[11]  Prior to July 2007, Medi-Cal was administered by the California Department of Health Services, through its Medical Care Services division.[12]   Medi-Cal provides prescription drug benefits under two plans: fee-for-service and managed care, which differ in their patient eligibility and covered population.[13] Under the fee-for-service plan, enrollees may visit any participating pharmacy, where they present their Medi-Cal membership card when getting prescriptions filled.  Usually Medi-Cal reimbursement approval is automatic.[14]

30. Pharmacy participation in Medi-Cal is voluntary.  However, under federal Medicaid rules, once a pharmacy decides to participate, it must supply all drugs covered by Medi-Cal; it may not provide certain drugs and forego others.[15]

### C. Medicaid Rebates

#### 1. Federal rebates

31. Under the Omnibus Budget Reconciliation Act of 1990 ("OBRA '90"), manufacturers wishing to have their pharmaceutical products reimbursed through Medicaid have been required to participate in the Medicaid Drug Rebate Program. Participating generic manufacturers such as Sandoz have been required to pay

---

[10] CMS Medicaid Program – General Overview, <http://www.cms.hhs.gov/MedicaidGenInfo/03_TechnicalSummary.asp#TopOfPage>, accessed July 29, 2009.

[11] "*Medi-Cal Facts and Figures – A Look at California's Medicaid Program*," California Health Care Foundation, May 2007, p. 5.

[12] Deposition of Kevin Gorospe, Medi-Cal Pharmacy Policy Chief, (September 22, 2008), (hereinafter "Gorospe Deposition"), pp. 412-427, and Exhibits 032, 033.

[13] Gorospe Deposition (September 22, 2008), pp. 440-442. *See also; Medi-Cal Facts and Figures – A Look at California's Medicaid Program*, California Health Care Foundation, May 2007, p. 26.

[14] Deposition of Larry Bernstein, 30(b)(6), Field Office Chief for Medi-Cal Review Audits and Investigations Program, (December 5, 2008), (hereinafter "Bernstein Deposition"), p. 36.  In some cases, the requested prescription must be authorized by the DHCS –a process known as "prior authorization."  *See* Deposition of Doug Hillblom, Medi-Cal Staff Services Manager, (September 23, 2008), (hereinafter "Hillblom Deposition"), pp. 32-34

[15] Deposition of Stanley Rosenstein, 30(b)(6), Medi-Cal Chief Deputy Director, (November 6, 2008), (hereinafter "Rosenstein Deposition"), pp. 162-163.

government rebates of 11 percent of the Average Manufacturer Price ("AMP").[16]  The AMP is the "average unit price paid to the [m]anufacturer for the drug … by wholesalers for drugs distributed to the retail pharmacy class of trade … AMP includes cash discounts allowed and all other price reductions … which reduce the actual price paid."[17]  OBRA '90 required participating manufacturers to report AMPs to CMS effective January 1, 1991.[18]  It also required CMS to calculate and to report unit rebate amounts ("URA") on which the rebates under the Medicaid Drug Rebate Program were to be paid.[19]

32. Medi-Cal received information on AMPs from Sandoz, which sent its AMP prices to Medi-Cal from 1991 to 1997.[20]  According to Dr. Gorospe, Medi-Cal's chief of pharmacy policy, "Specifically they [CMS] send a file with unit rebate amounts for all NDCs as reported to them by the manufacturers, whether or not California reimbursed the product."[21]  Dr. Gorospe went on to testify that Medi-Cal could easily derive the AMP from information provided by CMS.[22]

### 2. Medi-Cal supplemental rebates

33.  The State of California's Supplemental Rebate Program was implemented in the early 1990s.[23]  Manufacturers enter into Medi-Cal's supplemental rebate agreements that at times specify the rebate to be a percentage of the AMP.[24]

34. Medi-Cal received AMPs for manufacturers on these types of rebate contracts.[25] Sandoz sent AMP prices as part of its supplemental rebates to Medi-Cal. In at least the fourth quarters of 1994 and 1995, Sandoz paid supplemental rebates to California based

---

[16] "CMS Medicaid Drug Rebate Program Overview", <http://www.cms.hhs.gov/MedicaidDrugRebateProgram/>, accessed July 27, 2009.
[17] Rebate Agreement Between The Secretary of Health and Human Services and The Manufacturer (Sample), <http://www.cms.hhs.gov/MedicaidDrugRebateProgram/14_NationalDrugRebateAgreement.asp>, accessed July 24, 2009.
[18] Omnibus Budget Reconciliation Act 1990 (OBRA '90) Sec. 1927(b)(3)(A)(i).
[19] Omnibus Budget Reconciliation Act 1990 (OBRA '90) Sec. 1927(b)(2)(A).
[20] SANDOZCALI3000028-1273.
[21] Gorospe Deposition, (September 22, 2008), pp. 713-714.
[22] Gorospe Deposition (September 22, 2008), pp. 713-717.
[23] Deposition of Craig Miller, Medi-Cal Drug Rebate Program Supervisor,  (October 22, 2008), (hereinafter "Miller Deposition")  p. 221, and Deposition of Mike Namba, DHCS Pharmaceutical Program Consultant, (April 23, 2009), (hereinafter "Namba Deposition"), Exhibit 025.
[24] Gorospe Deposition (March 19, 2008), pp. 71-73.
[25] Hillblom Deposition, pp. 257-258.

on 10 percent of AMP, in the amounts of \$236,245.16, and \$311,588.33 respectively.[26] In conjunction with these rebates, Sandoz provided Medi-Cal with its AMP prices for those quarters.[27]

### III. BASIS OF PAYMENT FOR SANDOZ DRUGS AT ISSUE

#### A. Medi-Cal's Reimbursement Methodology

35. Generally, Medi-Cal reimbursement for a claim includes payment for pharmacies' acquisition costs for each drug (the "ingredient cost"), plus a payment of a dispensing ("professional") fee.[28]  However, under California law, the price reimbursed by Medi-Cal may not exceed the price charged to the general public (the "Usual and Customary" price).[29]

36. Medi-Cal reimburses providers for a drug at the Cost of Drug Product (CDP) plus a dispensing fee, which is the lowest of the drug's Estimated Acquisition Cost (EAC) plus a dispensing fee, the Federal Allowable Cost (FAC) plus a dispensing fee,[30] or the Maximum Allowable Ingredient Cost (MAIC) plus a dispensing fee, for the Standard Package size.[31]  Under California law, EAC is "the department's best estimate of the price generally and currently paid by providers for a drug product sold by a particular manufacturer or principal labeler in a standard package."[32]  Medi-Cal has set EAC equal to AWP minus a determined percentage.[33]

37. The AWP is a price which many drug manufacturers, including Sandoz, provide to various national pricing compendia such as First DataBank and Medi-Span.  Medi-Cal has access to AWP prices, as well as Federal Upper Limit (FUL) prices, through FDB.[34]

---

[26] Miller Deposition (September 24, 2008), Exhibits 007, 010.

[27] Miller Deposition (September 24, 2008), Exhibits 007, 010.

[28] CAL. CODE REGS. tit. 22, § 51513(b)(l) (2007).

[29] CAL. CODE REGS. tit. 22, § 51513(b)(l)(A) (2007).

[30] Medi-Cal uses the acronym "FAC" to refer to the Federal Upper Limit ("FUL") price.  *See* CAL. CODE REGS. tit. 22, § 51513(a)(10) (2007).  *See also*, First Amended Complaint, p. 11.

[31] CAL. CODE REGS. tit. 22, § 51513(a)(11) (2007).

[32] CA WEL & INST § 14105.45 Effective 2007.

[33] State Plan Under Title XIX of Social Security Act, Attachment 4.19-B, Supplement A.  Since at least 1985, until enactment of Assembly Bill 442, effective December 1, 2002, the EAC for a small number of manufacturers was based on the Direct Price.  Sandoz was not one of these.  *See* Assembly Bill 442, Chapter 1161, SEC 73(c); Rosenstein Exhibit 8.

[34] Gorospe Deposition (December 3, 2008), pp. 223-226.  Medi-Cal received updated AWP figures monthly; however, at a certain point, they started receiving weekly updates.

38. For multiple source drugs, both the Federal Government and the state have methodologies which establish upper bounds on reimbursement.  Under Federal regulations, CMS calculates an FUL for drugs in certain circumstances.  FULs are used to determine the upper limit for such drugs.  The regulations provide for CMS to set the FUL at 150 percent of the lowest listed price in the pricing compendia.[35]  However, CMS did not calculate and/or update FULs on a timely basis.[36]  Moreover, a CMS witness responsible for calculating FULs has testified that CMS did not always use the lowest published price to set the FUL.[37]

39. The state upper bound, the MAIC, has been set at AWP-5% for the lowest listed AWP price (the "reference price") among therapeutically equivalent drugs.[38]  In order to qualify as the reference price Medi-Cal requires that the manufacturer of the reference drug be able to supply Medi-Cal's entire requirements for that drug.[39]

40. The steps used to calculate the total reimbursement are:[40]

> 1. Determine the Cost of Drug Product as the minimum of the EAC, FUL, or the MAIC for the "Standard Package" size;
>
> 2. Add the dispensing fee.[41]  If the sum of the Cost of Drug Product and the dispensing fee exceeds the amount the provider charges to the general public, i.e. the provider's billed amount, then reimburse the billed amount;
>
> 3. Between January 1, 1995, and August 30, 2004, apply a reduction of varying amounts ($0.10, $0.25, or $0.50) to every claim.  (Effective September 1, 2004, the reduction was eliminated.)[42]

41. The following schedule shows the effective date, the percentage discount off AWP (EAC), the applicable dispensing fee, and the reduction per prescription.

---

[35] 42 C.F.R. § 447.332(b).

[36] "Omission of Drugs from the Federal Upper Limit List in 2001," OIG, February 2004; *see also* "Addition of Qualified Drugs to the Medicaid Upper Limit List," OIG, December 2004.

[37] Deposition of Sue Gaston , CMS Dispute Resolution Team Lead,  (March 19, 2008), pp. 479-480, 498-99.

[38] Effective May 1, 1990. State Plan 89-08 Under Title XIX of Social Security Act, Attachment 4.19-B, Supplement A, p. 3. (Rodriguez Deposition Exhibit 017)

[39] Enrolled Bill Report for Assembly Bill 442, Section 72.

[40]  CAL. CODE REGS. tit. 22, § 51513(a), (2007); *see also* "Medi-Cal Drug Rebate - Dispute Resolution Frequently Asked Questions," <http://www.dhcs.ca.gov/PROVGOVPART/Pages/DrugRebateFAQ.aspx#1>, accessed July 23, 2009.

[41] The dispensing fee is the same for brand name and generic pharmaceuticals.

[42] CA WEL & INST § 14105.336 and 14105.337.

| Effective Date | EAC | Dispensing Fee | Reduction |
|---|---|---|---|
| Prior to Oct. 16, 1989 | AWP-0% | $4.05 | |
| Oct. 16, 1989 | AWP-5% | $4.05 | |
| January 1, 1995 | AWP-5% | $4.05 | $0.50 |
| January 1, 2000 | AWP-5% | $4.05 | $0.25 |
| July 1, 2002 | AWP-5% | $4.05 | $0.10 |
| October 1, 2002 | AWP-5% | $4.05 | $0.50 ($0.10 for nursing homes) |
| December 1, 2002 | AWP-10% | $4.05 | $0.50 ($0.10 for nursing homes) |
| July 1, 2004 | AWP-10% | $4.05 | $0.10 |
| September 1, 2004 | AWP-17% | $7.25 ($8.00 for nursing homes) | Eliminated |

42. EAC is based on the Standard Package size.  In general, the Standard Package is set at the 100-unit package size.[43]  For example, if a Medi-Cal prescription is filled with pills from a 1000-pill package, the AWP applied to that claim for reimbursement will typically be the one associated with the 100-pill package size for that same drug.

**B. The Majority of Claims for Sandoz NDCs at Issue Were Not Based On Sandoz' Reported AWP**

43. Plaintiffs allege that Sandoz knew that its reported prices for the drugs at issue would be used by Medi-Cal for "establishing reimbursement to its Medi-Cal providers for these drugs."[44]  However, in analyzing the claims at issue in this case, I find that the majority were not in fact reimbursed based on the prices directly reported by Sandoz.

44. The claims data produced by the State of California included a field identifying the basis of payment for each claim.[45]  Figure 1 below presents a summary analysis of the

---

[43] CAL. CODE REGS tit. 22, § 51513(a)(8) (2007).

[44] First Amended Complaint, p. 1.

[45] To analyze the claims data produced by the Plaintiffs, I first determined the claims reimbursed at the usual and customary amount.   I then relied upon the field, CLM_PMT_CLCLTN_CD_830, in the Medi-Cal claims data to determine the basis of payment on remaining claims.  I understand that a value of "4" for the field CLM_PMT_CLCLTN_CD_830 represents claims for which the determined allowed amount was based on MAIC.  These claims had apparently already been dropped from the claims data I received.   The field CLM_PMT_CLCLTN_CD_830 indicates the "method used to determine the allowed amount."  *See*: "Help Text for RAIS Claim Product Universe" and 2007-11-15 Letter Re CA Claims Data.pdf.  This field

distribution of the bases of reimbursement for Sandoz drugs at issue, according to this field (See Exhibit 2 for a more detailed presentation).[46]  As shown in Figure 1, Medi-Cal reimbursed 74 percent of claims for Sandoz drugs at issue based on the FAC price. Medi-Cal based its reimbursement on AWP in only about 9 percent of claims (about 20 percent of reimbursement dollars).[47]  Therefore, for most claims at issue, the ingredient cost calculation did not rely on prices provided by Sandoz.

| Figure 1 Medi-Cal Claims: Summary of Basis of Payment (1994-2004) | | |
|---|---|---|
| Basis of Payment | Claims % | Dollars % |
| FAC | 74% | 51% |
| EAC | 5% | 11% |
| AWP-Disc | 9% | 20% |
| U & C | 12% | 17% |
| Other | 0% | 0% |

## IV. PRICES REPORTED TO PRICING COMPENDIA

### A. AWP is a Benchmark Price

*1. AWP reflects a benchmark price used by third-party payers (public and private) as a basis for reimbursement to pharmacies.*

45. It has been commonly understood that AWP does not represent the actual average price that a pharmacy pays for branded and generic drugs.  With respect to generic drugs, AWP has served a specific function, as explained below.

*2. AWP is used by pricing compendia to define a drug's generic status.*

---

does not indicate if a claim was ultimately reimbursed at U&C, however.  Since this is the field relied upon to filter out MAIC-based claims, I conclude that it is reasonable to rely on it to determine Medi-Cal's basis of payment.

[46] This conservatively assumes that claims indicated as based on "EAC" were actually based on AWP-Disc. U&C is calculated as claims where the data field CLM_BILL_AMT is less than CLM_ALOWD_AMT_380 plus CLM_PROFNL_FEE_AMT_381.

[47] Note that this excludes claims based on MAIC, which I estimate to have been approximately 1.8 percent of claims.  *See* the readme.txt file provided with the Medi-Cal claims data.  The file indicates the number of MAIC claims transactions which were dropped in the data produced by Plaintiffs.

Highly Confidential
Subject to Protective Order

46. FDB produces a data field, the Generic Pricing Indicator ("GPI"), in which FDB classifies a drug as either brand or generic based on the product's reported AWP.[48]  The GPI classification is based on a proprietary FDB methodology.[49]  Generally speaking, a drug is classified as generic if a manufacturer's AWP is less than about 90% of the corresponding branded AWP.[50]

47. Because generic drugs often receive preferential treatment under both state mandatory substitution laws and under most insurance companies' formularies, Sandoz has a strong interest in having its products classified as generics.[51]  According to testimony from numerous Sandoz representatives, when launching a drug, Sandoz sets its AWP with the generic designation in mind and not to affect Medicaid reimbursement.[52] Specifically, when Sandoz is the first generic entrant, Sandoz typically sets AWP at less than 90 percent of the brand-name manufacturer's AWP to ensure that FDB classifies its drugs as generics.[53]  When Sandoz is not the first entrant, it sets the AWPs in-line with other generic competitors.[54]

### B. WAC is a List Price

48. In the 2003 Medicare Modernization Act, the U.S. Congress described the WAC price as "… the manufacturer's list price for the drug or biological to wholesalers or direct purchasers in the United States, not including prompt pay or other discounts, rebates or reductions in price, for the most recent month for which the information is available, as reported in wholesale price guides or other publications of drug or biological pricing data."[55]  This definition by the Congress reiterated the widely understood meaning of WAC.

---

[48] Deposition of Patricia Kay Morgan, FDB Manager of Product Knowledge-Based Services, (January 11, 2005), (hereinafter "Morgan Deposition"), pp. 279-281.  According to Ms. Morgan, FDB actually has up to six generic indicator fields.
[49] Morgan Deposition (January 11, 2005), pp 201-203.
[50] Deposition of Kevin Galownia, Sandoz Pricing and Financial Analysis Senior Manager, (June 19, 2008), (hereinafter "Galownia Deposition"),  pp. 235-237.  Patricia Kay Morgan testified that this percentage is not a "rule", and that generic classification depends on a statistical calculation.  *See* Morgan Deposition (August 27, 2007), pp. 98-99.
[51] Deposition of Christopher Worrell, Sandoz Vice President of Sales and Marketing, (August 23, 2007), (hereinafter "Worrell Deposition"), pp. 55-56, 58-60.
[52] Worrell Deposition (August 23, 2007), p. 68.
[53] Worrell Deposition (August 23, 2007), pp. 60-61.
[54] Galownia Deposition (June 19, 2008), pp. 238-240.
[55] Medicare Modernization Act H.R.1-177 Sec.1847A(c)(6)(B), January 7, 2003.

49. Patricia Kay Morgan of First DataBank testified that WAC is "the price that [manufacturer] would list in a catalog or use in a communication to the trade" that does not include discounts.[56]  A 1994 GAO study also considered WAC to be a "factory price" that pertains to the undiscounted market segment.[57]  Dr. David Kreling also testified that WAC is a list price, and not a net payment by wholesaler to manufacturer.[58]  Professor Stephen Schondelmeyer, an expert retained by Plaintiffs in this case, also considered WAC to be a list price.  In his 2005 case study on Texas, he reported that list prices, including WAC, "did not offer a reliable method for estimating pharmacies' acquisition costs for prescription drugs."[59]

### 1. WAC is not a "false" price.

50. WAC is the price at which Sandoz invoices wholesale customers.[60]  Moreover, customers who do not have pricing contracts with Sandoz may pay the WAC price.  Christopher Worrell testified: "… a certain portion of our business was actually sold at WAC.  So, it's not inflated if it's actually a selling price that people are paying.  It may be higher than contracts but we actually made sales at those prices."[61]

### 2. AWP and WAC respond to competition.

51. In response to competitive situations, a generic pharmaceutical manufacturer such as Sandoz may adjust its products' AWPs, and WACs.[62]  In fact Sandoz reported AWPs were typically in line with those of its generic competitors.

52. WAC is also set in response to generic competition.  As the starting point for pricing to wholesalers, Sandoz has an incentive to keep WAC as high as the market will bear.  (Other things the same, a higher WAC will generate higher revenues).  However, counterbalancing this are incentives to keep WAC in line with contract prices.  Prompt pay discounts are tied to WAC.  Chargebacks are determined by the difference between

---

[56] Morgan Deposition (August 27, 2007), pp. 84-85.
[57] "Prescription Drugs, Companies Typically Charge More in the United States Than in the United Kingdom," GAO, January 1994, pp. 18-20.
[58] Deposition of David Kreling (December 4, 2008), pp. 88-89.
[59] Wrobel, Marian V., Stephen W. Schondelmeyer, et al., "Case Study of the Texas Vendor Drug Program's Approach to Estimating Drug Acquisition Costs," Abt Associates, Inc., September 26, 2005, p. 1.
[60] Galownia Deposition (June 19, 2008), p. 37, *see also* Deposition of Mathew Erick, Cardinal Vice President of Generic Market Development, (June 17, 2008), (hereinafter "Erick Deposition"), p. 119.
[61] Worrell Deposition (May 13, 2008), p. 901.
[62] Worrell Deposition (August 23, 2007), pp. 65-66.

WAC and the contract prices,[63] therefore a lower WAC will reduce the interest costs associated with the chargeback payments.

### 3. List prices are common in many industries.

53. Many industries use list prices for their products.  These prices are often the actual price paid by a given customer.  Common examples include sticker prices for cars, rack rates for hotel rooms, and cover price for magazines/newspapers.  Typically, in these examples, consumers will actually pay lower prices because providers offer subscription or sales prices.  However, these are also the actual prices paid by some consumers.

## C. The State of California Was Aware that AWP Did Not Represent Actual Acquisition Cost

### 1. CMS and third-party reports informed Medi-Cal that AWP did not represent an actual acquisition cost.

54.   As early as 1985, CMS was concerned that Medi-Cal "relie[d] so heavily upon AWP as the basis of its EAC."[64]  CMS surveyed a sample of Medi-Cal participating pharmacies throughout the state to learn the prices at which these pharmacies were purchasing drugs. The study found that in the aggregate, pharmacies acquired drugs at 16.63% below AWP.[65]

55. In 1987, Medi-Cal changed its reimbursement formula in light of the newly established FULs.  In the process of adopting the new regulation, Medi-Cal had access to a Sandoz pricing list with AWP, WAC and the Direct Price for select drugs, as well as contract prices for some Sandoz drugs.[66]  The data suggested that AWP did not represent actual acquisition cost.  On various strengths of ampicillin, for example, contract prices were on average about 35% below the AWPs.[67]  Moreover, there is typically intense price competition between competing generic manufacturers.  Where Medi-Cal had access to prices from other generic manufacturers distributing a product that competed with a

---

[63] Worrell Deposition (August 23, 2007), pp. 104-107, and Galowina Deposition (June 19, 2008), pp. 37, 195-197.

[64] "EAC Survey Report, California Medi-Cal Program, EAC Patrol Initiative," FY85 HCFA Region IX, 1985, p. 3. (Terra Deposition Exhibit 002).

[65] "EAC Survey Report, California Medi-Cal Program, EAC Patrol Initiative," FY85 HCFA Region IX, 1985, p. 6. (Terra Deposition Exhibit 002).

[66] The data were available through a Pharmaceutical Care Network catalog.  Rosenstein Deposition Exhibit 033, see also Terra Deposition Exhibit 004, 007.

[67] I looked at the following NDCs: 00781125501, 00781255505, 00781299901, and 00781299905. (Terra Exhibit 7, p. 2).

Sandoz product, those prices provided relevant information with respect to the price of Sandoz' competing product.

56. Medi-Cal was asked by CMS to explain Medi-Cal's continued reliance on AWP as a basis for reimbursement.

- In a 1988 letter from an Associate Regional Administrator with CMS, Mr. John Rodriguez, the Deputy Director of the Medical Care Services division at Medi-Cal, was asked to explain Medi-Cal's reference to AWP in setting its EAC "… since there is so much evidence that AWP is not a reliable predictor of what pharmacists actually pay for drugs."[68]

- Similarly, in a 1989 letter from an Associate Regional Administrator with CMS, Mr. Rodriguez was asked to explain and justify Medi-Cal's continued reliance on AWP for setting reimbursement upper limits in light of evidence that AWP did not represent actual prices paid by pharmacies.[69]

57. Moreover, Medi-Cal staff responsible for reimbursement policy had access to and were aware of numerous other reports and analysis, including studies by the State of California, showing that AWP does not represent actual acquisition cost.

- A 1980 GAO report states that "because HHS believed that the AWPs were too high, a primary objective of the EAC program was to get the States away from using [AWPs] as the basis for establishing upper reimbursement limits under their Medicaid drug programs."[70]

- A 1984 report by the OIG, which was transmitted to state Medicaid agencies, stated: "The purpose of this report is to alert Departmental management officials to the opportunity for significant reductions in program expenditures if actions are taken to stop the present widespread use of average wholesale prices (AWP) in determining program reimbursement for prescription drugs. […] HCFA believed that published AWP was too high and, therefore, the purpose of the EAC requirement in the regulations was to move states away from using AWP as the upper limit for reimbursing drug ingredient cost."[71]

- A May 1996 OIG report found that in California AWP exceeded  invoice prices overall by 17.5 percent for brand name drugs, and 41.4 percent for generics (based on a sample of 34 pharmacies).[72]

---

[68] Rodriguez Deposition, Exhibit 009.
[69] Rodriguez Deposition, Exhibit 010.
[70] "Programs to Control Prescription Drug Costs Could be Strengthened," GAO report, (December 1980), p. 37.
[71] "Changes to the Medicaid Prescription Drug Program Could Save Millions" OIG, September 1984, p. 3.
[72] Rosenstein Deposition, Exhibit 005.

- A March 1996 audit performed by the California State Controller's Office in an effort to identify ways Medi-Cal could control costs concluded that the state could save $54 million annually if it were to increase the AWP discount to AWP-10% from AWP-5%.[73]   A subsequent "Check-Up" by the State Controller's Office determined that "… the Medi-Cal program continues to pay much more for prescription drugs than is paid by other states and other major purchasers of drugs."[74]  The "Check-Up" highlighted California's low discount off of AWP compared with other states.

   *2.  Medi-Cal had access to information regarding the existence and magnitude of generic margins.*

58. Medi-Cal had available sources indicating that differences between AWP and actual acquisition costs for generic drugs were generally higher than the differences for branded drugs.  Various studies from the OIG reported estimates of acquisition costs for branded drugs and generics.  For example, an August 2001 OIG report used data from invoices from calendar-year 1999 from a survey of pharmacies from eight states (excluding California).  The report concluded that pharmacy invoice prices were an average of 21.84 percent below AWP for branded drugs.[75]  A March 2002 OIG report using the same states and time period found that pharmacy invoice prices were an average of 65.93 percent below AWP for generic drugs.[76]

59. A 2005 OIG study compared reported AWP to AMP using FDB data and CMS data from the first half of 2004.  The study found that across NDCs reimbursed by Medicaid, the weighted average generic AWP exceeded AMP by 74 percent compared with 24 percent for single-source brand name drugs.[77]

60. A 1996 Barron's article pointed out the difference in margins for brand versus generic: "For many drugs, especially the growing number coming off patent and going

---

[73] Rosenstein Deposition, Exhibit 006.
[74] Rosenstein Deposition, Exhibit 007, p. 4.
[75] "Medicaid Pharmacy – Actual Acquisition Cost of Brand Name Prescription Drug Products," OIG, August 2001 (Gorospe Deposition (March 19, 2008), Exhibit 027).  *See also* the May 1996 OIG report, Rosenstein Deposition (November 6, 2008), Exhibit 005.
[76] "Medicaid Pharmacy – Actual Acquisition Cost of Generic Prescription Drug Products," OIG, March 2002 (Gorospe Deposition (March 19, 2008), Exhibit 028).  *See also*, "Medicaid Pharmacy – Actual Acquisition Cost of Generic Prescription Drug Products," OIG, August 1997.
[77] "Medicaid Drug Price Comparisons: Average Manufacturer Price to Published Prices," OIG, June 2005, Table 1.

generic, the drug providers actually pay wholesale prices that are 60% - 90% below the so-called average wholesale price, or AWP, used in reimbursement claims."[78]

61. In June 2002 Myers and Stauffer prepared studies of pharmacy reimbursements and drug acquisition costs in California on behalf of the DHCS.[79]  At the time of the study, the reimbursement formula was based on AWP-5% with a $4.05 dispensing fee. According to Myers and Stauffer's analysis of year-2000 invoices, the average actual acquisition cost across pharmacies was 82.8% of AWP for single source drugs based on invoices from external wholesalers.[80]  In contrast, for multi-source drugs, the average actual acquisition cost for drugs with a FUL was 14.1% of AWP, and for drugs without a FUL was 64.6% of AWP.[81]

> *3. California policy-makers were aware that AWP does not represent actual acquisition cost.*

62. Several Medi-Cal representatives, including high-ranking individuals, testified that they understood that AWP does not and did not reflect actual pharmacy acquisition costs for drugs.

- Doug Hillblom, a staff services manager at Medi-Cal, testified that "Q:  … at the time you joined the California Department of Health Services … [y]ou understood that for drugs … with which you were familiar AWP on average was higher than the provider's acquisition costs for the drug? A: Correct."[82]

- Kevin Gorospe testified that "Q: So when you went to work for the state, it was your understanding, at least in your experience, that when pharmacies acquire drugs from manufacturers, that they were paying something less than AWP?  … A: Yes."[83]

63. Members of the California Legislature and of the Governor's office also understood that the AWP was not a good measure of actual acquisition costs.  Moreover, this

---

[78] "Hooked on Drugs," Barron's, June 10, 1996.
[79] *A Survey of Acquisition Costs of Pharmaceuticals in the State of California* (hereinafter "Myers and Stauffer, Acquisition Costs"), and *Study of Medi-Cal Pharmacy Reimbursement* (hereinafter "Myers and Stauffer, Pharmacy Reimbursement"), Myers and Stauffer, LC., Prepared for the California Department of Health Services, June 2002.
[80] Myers and Stauffer, Acquisition Costs, Exhibit 9.
[81] Myers and Stauffer, Acquisition Costs, Exhibits 12 and 13.
[82] Hillblom Deposition, p. 58.
[83] Gorospe Deposition (March 19, 2008) pp. 57-58.

Highly Confidential
Subject to Protective Order

awareness was clearly reflected in policy discussions regarding Medi-Cal's reimbursement policy.

- Stanley Rosenstein testified that the March 1996 audit by the California State Controller's Office was well publicized: "It was very much put in the public domain and debated and in the press. It was a fairly controversial report." He testified that Department of Health Services received numerous inquiries about the report from California Legislators.[84]

- The findings behind a 1995/1996 request for approval for proposed legislation to increase the discount on AWP and add a WAC component to the calculation of reimbursement, highlighted the fact that AWP was high relative to actual acquisition costs. The request had been signed by the Governor's office.[85]

64. In sum, California policy-makers at all levels were clearly aware (well before the start of the damages period) that AWP did not represent an actual price, and could not be an appropriate measure of EAC.

## V. MEDI-CAL DISPENSING FEES AND PHARMACY PROFITABILITY

### A. Medicaid Statute Mandates Patient Access to Medicaid Pharmacy Services

65.   Since pharmacies participate in Medi-Cal on a voluntary basis, the reimbursement formula established by Medi-Cal must be sufficient to "enlist enough providers so that care and services are available … at least to the extent that such care and services are available to the general population in the geographic area."[86]   From an economic perspective, the willingness for a pharmacy to participate in Medi-Cal depends fundamentally on the total reimbursements – including ingredient cost reimbursement and dispensing fee – that the pharmacy receives on prescriptions. Adequate compensation for pharmacies is essential for Medi-Cal to provide access to recipients and satisfy the rules established under the federal statute.

### B. It is Important to Evaluate the Reimbursement System as a Whole

66. In order for the sale of a drug under Medi-Cal to be profitable for a pharmacy, the pharmacy must be able to cover not only the cost of acquiring pharmaceuticals, but also other costs. Therefore, profitability requires that any shortfall in dispensing fees be off-set ("cross-subsidized") by higher reimbursements on ingredient costs.

---

[84] Rosenstein Deposition, pp. 100-104.
[85] Rosenstein Deposition, Exhibit 010, p. 123.
[86] 42 U.S.C. § 1396a(30)(A).

Highly Confidential
Subject to Protective Order

67. This was understood by federal Medicaid officials.  For example, in a 1990 letter, Ms. Kathleen Buto, CMS's Director of the Bureau of Policy Development, explained: "[a]t the present time, we [CMS] fully expect that as states establish Estimated Acquisition Costs (EAC) at Average Wholesale Price (AWP) less a significant discount there will be added pressure to increase dispensing fees."[87]

68. Moreover, as Leonard Terra, former Chief of the Pharmacy Unit in the Medi-Cal Policy Division, testified: "Overall reimbursement to pharmacy providers is not only the ingredient cost side of the reimbursement but their dispensing fee.  And to the extent that you adjust one side of the equation, it may affect the other side of the equation in terms of overall reimbursement to pharmacies … To provide access to drugs, we need pharmacies that participate in Medi-Cal, and they will participate depending on overall reimbursement and adequacy of that."[88]

### C. Medi-Cal Dispensing Fees Do Not Cover Dispensing Costs for Many Pharmacies

69. There is substantial evidence that in many states, including California, Medicaid dispensing fees have been set at levels insufficient to cover the costs of many pharmacies. This is especially true for high-cost pharmacies.

70. For example, a 2004 report prepared by Drs. Stephen Schondelmeyer and Marian Wrobel, with help from a panel of experts selected in consultation with CMS, indicated that with respect to Medicaid, "dispensing fees are lower than actual dispensing costs and that drug payment generally exceeds actual acquisition costs."  The panel concluded that "[t]he spread in drug payment compensates for the low dispensing fees," and that "[i]f it weren't for the spread, pharmacies would be out of business."[89]

71. Third-party studies which have included California pharmacies have estimated pharmacy dispensing costs that are much higher than the dispensing fees paid by Medi-Cal.

---

[87] Deposition of Kathleen Buto, (September 12, 2007), Dey Exhibit 101.
[88] Deposition of Leonard James Terra, Medi-Cal Chief of Pharmacy Unit, (December 4, 2008), (hereinafter "Terra Deposition"), pp. 114-115.
[89] Schondelmeyer, Stephen W. and Marian V. Wrobel, *Medicaid and Medicare Drug Pricing: Strategy to Determine Market Prices, Final Report*, Abt Associates, Inc., August 30, 2004, Appendix. B-2.  The panel was basing its conclusions on a general industry understanding.

### 1. The Purdue Study

72. In 1989 and 1990, Purdue University researchers surveyed 751 chain pharmacies across the United States in order to estimate the average total cost to a pharmacy of dispensing a prescription.  The surveys were developed with the help of the National Association of Chain Drug Stores ("NACDS") staff and executives from chain pharmacies, and were sent via mail to a random sampling of chain pharmacies.  Financial data from the surveys was incorporated into a model designed to account for both the direct and indirect costs associated with the operation of pharmacies and the dispensing of prescriptions.  The study found that pharmacies in the west region on average were incurring $5.97 in dispensing costs per prescription.[90]

### 2. The Myers and Stauffer Study

73. In June 2002, a Myers and Stauffer study commissioned by Medi-Cal considered the relationship between actual pharmacy dispensing costs and Medi-Cal dispensing fees.[91] The study reported that in California Medi-Cal's reimbursement for ingredient costs were generally higher than what pharmacists paid for drugs, and Medi-Cal's dispensing fee was significantly lower than the average dispensing costs.  The study argued that "… both dispensing fee and ingredient reimbursement rates should be considered in tandem …"[92]

74. Specifically, Myers and Stauffer found that in 2002 the unweighted median pharmacy dispensing cost among all included pharmacies was $7.40 per prescription[93] and the unweighted average dispensing costs was $7.87.  Moreover, Myers and Stauffer reported that 75 percent of pharmacies sampled had dispensing costs of between $5 and $10.[94]

75. Furthermore, Myers and Stauffer determined that the difference in the unweighted average dispensing cost between low-volume pharmacies (at $10.02) and high volume

---

[90] West region consisted of Alaska, Arizona, California, Colorado, Idaho, Hawaii, Montana, Nevada, New Mexico, Oregon, Utah, Washington, and Wyoming.  "An Assessment of Chain Pharmacies' Costs of Dispensing a Third Party Prescription," Pharmaceutical Economics Research Center, Purdue University, May 1990, p. 113.

[91] Myers and Stauffer, Pharmacy Reimbursement.

[92] Myers and Stauffer, Pharmacy Reimbursement, p. 6.

[93] The dispensing cost estimate is for pharmacies that do not dispense intravenous and compounding medications. Myers and Stauffer, Pharmacy Reimbursement, p. 28.

[94] Myers and Stauffer, Pharmacy Reimbursement, pp. 26-28.

pharmacies (at $6.92) was $3.10 per prescription.[95]  Thus, low-volume pharmacy costs were, on average, 45% higher than high-volume pharmacy costs.

76. The Myers and Stauffer results indicate that, given Medi-Cal's $4.05 dispensing fee, a majority of the pharmacies participating in Medi-Cal at that time were not being adequately compensated for their dispensing costs.

77. Based on these studies, Myers and Stauffer recommended that the DHCS "should consider increasing the discount from the Average Wholesale Price (AWP) for both single source and multi-source drugs."[96] They also recommended that the dispensing fee should be raised "[s]hould the [DHCS] desire to more closely match the pharmacy dispensing fee with observed pharmacy dispensing cost …"[97]

### 3.  The Grant Thornton Study

78. A 2007 study by Grant Thornton surveyed 23,152 pharmacies to quantify the costs incurred by pharmacies in dispensing prescriptions.  Grant Thornton analyzed prior studies, interviewed an expert panel consisting of academics and state Medicaid experts, and visited a variety of pharmacies.[98]

79. The study concluded that the average cost to dispense a Medicaid prescription by California pharmacies was $13.18, with a 25th percentile of $10.92, and a 75th percentile of $14.12.[99]  The study also includes dispensing cost comparisons for low volume and high volume pharmacies as well as for rural and urban pharmacies.  When the cost of dispensing is computed on a per-pharmacy basis, the mean cost for low volume pharmacies is $14.84 per prescription and for high volume pharmacies, $9.01 per prescription.  Similarly, the mean dispensing cost per prescription is $10.90 for rural pharmacies and $12.30 for urban pharmacies.[100]

---

[95] Myers and Stauffer, Pharmacy Reimbursement, p. 29.  Low-volume pharmacies are those that dispensed fewer than 30,000 prescriptions in the year 2000, and high-volume pharmacies are those that dispensed 60,000 or more prescriptions.
[96] Myers and Stauffer, Pharmacy Reimbursement, p. 5.
[97] Myers and Stauffer, Pharmacy Reimbursement, p. 6.
[98] "National Study to Determine Dispensing Prescriptions in Community Retail Pharmacies," Grant Thornton, January 26, 2007.
[99] "National Study to Determine Dispensing Prescriptions in Community Retail Pharmacies," Grant Thornton, January 26, 2007, p. 30.
[100] "National Study to Determine Dispensing Prescriptions in Community Retail Pharmacies," Grant Thornton, January 26, 2007, pp. 17, 20.

80. At the time of this study, the dispensing fee for Medi-Cal was $7.25 for most pharmacies.  Although the fee had been increased in 2004, it was not sufficient to cover dispensing costs of many pharmacies.

81. It is clear that Medi-Cal's dispensing fee was not adequately compensating many participating pharmacies for their dispensing costs.  If pharmacies were to find it profitable to participate in Medi-Cal programs, this deficit would have to be made up for by reimbursements that exceeded ingredient costs.

### D. Subsidizing the Shortfall in Dispensing Fees May Require a Substantial Percentage Margin on Ingredient Costs

82. In order to cross-subsidize the shortfall in dispensing costs, pharmacies require substantial margins on the ingredient costs.  This is particularly true for generic drugs, whose ingredient costs are generally lower, and often substantially lower than the ingredient costs on branded drugs.

83. Consider a generic drug with a pharmacy acquisition cost of $2 per prescription and a dispensing cost of $7.40 per prescription, as estimated by Myers and Stauffer for 2000.  $7.40 is $3.35 more than the $4.05 California dispensing fee.  In this case, the pharmacy requires reimbursement for the ingredient cost of at least $5.35 ($2.00 plus $3.35) to break even on prescriptions of this drug.  This represents a margin of 168%.

### E. Access Issues Played a Prominent Role in Medi-Cal's Policy Discussions Regarding Reimbursement

> *1. Adequate access was important to state officials considering reimbursement policy.*

84. It is clear from the evidence that access to pharmacy services has been a primary concern of state officials when considering reimbursement policy.

- Mr. Rosenstein testified that the DHCS had taken a position against a proposed California Assembly Bill, AB1915, which would have increased the percentage discount on AWP from 5% to 15% for calculating EAC, because of concerns that it would negatively affect patient access in violation of federal law.[101]

- Dr. Gorospe testified that a goal of the Medi-Cal program is "to ensure that recipients have access to care," and a way of reaching this goal is to ensure that there are an adequate number of providers participating in the

---

[101] Rosenstein Deposition, Exhibit 014, pp. 153-155.

program.[102]  According to Dr. Gorospe, "before Medi-Cal makes decisions on changes in policy, … it wants to satisfy itself that whatever change is being proposed is not going to negatively impact access to care."[103]

- Dr. Gorospe testified that "providers were concerned about any proposed reductions in reimbursement because it would impact their ability to either participate in the Medi-Cal program, or in some instances, to stay in business."[104]

- A Task Force was established at the initiative of the California Health and Welfare Agency to consider Medi-Cal cost-saving options to be considered as part of the Governor's budget.[105]  Members of the Task Force included representatives from the California Legislature, the Department of Health Services, government officials and members of the medical and pharmaceutical industries.[106]  Although ideas for revising the reimbursement methodology were considered, the Task Force was apparently not very enthusiastic.  A summary of Task Force recommendations stated that "[t]he Task Force had many misgivings about implementing either of these two options [reducing reimbursement to AWP-15% from AWP-5%, or basing reimbursement on WAC].  While the proposals do save money, Task Force members noted that these would risk reducing Medi-Cal beneficiaries' access to pharmacy services as pharmacies withdraw from Medi-Cal participation or go out of business."[107]

- Mr. Rosenstein testified that Medi-Cal's 2004 changes to its reimbursement formula, including a combination of raising the AWP discount to AWP-17% and raising the dispensing fee to $7.25 ($8.00 for nursing homes), were in direct response to Myers and Stauffer's 2002 study.[108]

   *2.  Pharmacy groups expressed concern about lowering the ingredient reimbursements.*

85. California pharmacists repeatedly expressed concern that lowering ingredient reimbursements (without increasing dispensing fees) would lead some pharmacies to stop participating in the Medi-Cal program.

86. For example, in a letter dated March 23, 1988, to a California State Senator, the California Pharmacists Association ("CPhA") argued that a proposal to base

---

[102] Gorospe Deposition (March 19, 2008), pp. 112-115.
[103] Gorospe Deposition (March 19, 2008), pp. 113-118.
[104] Gorospe Deposition (March 19, 2008), p. 119.
[105] Rosenstein Deposition, pp. 54-55; Gorospe Deposition (March 19, 2008), pp. 142-143.
[106] Rosenstein Deposition, pp. 171-174, Exhibit 017.
[107] Rosenstein Deposition, Exhibit 024.
[108] Rosenstein Deposition, pp. 228-232, 240-241.

reimbursement on actual acquisition cost rather than AWP would "result in several independent pharmacies in California being forced out of business."[109]

87.  More recently, in a letter dated February 22, 2000, to a California Legislator, California Advocates, Inc., on behalf of CPhA, lobbied against a proposal, AB1915, to lower reimbursement from AWP-5% to AWP-15%.  California Advocates, Inc. stated that "… many pharmacies will *not* accept a reimbursement level that is lower that their cost of doing business and in many cases will cease to participate in the Medi-Cal program.  Many pharmacies in rural or inner-city regions that serve a high volume of Medi-Cal patients will be put out of business."[110]

88. Indeed, as mentioned above, Medi-Cal also opposed the bill, citing conflict with federal law with respect to maintaining an adequate network of providers.[111]  The change to AWP did not occur.

89. The response by pharmacies to CMS's recent proposal to revise the methodology for calculating FULs provides further evidence of the importance of adequate reimbursement to pharmacy participation in the Medicaid program.  CMS proposed replacing the existing methodology for calculating FULs (150% of lowest published price) with 250% of AMP.  Pharmacists sued CMS arguing that the new methodology would substantially reduce reimbursements to pharmacists and as a result potentially "limit access to medications and pharmacy services."[112]  Interestingly, Professor Schondelmeyer filed a report on behalf of the pharmacists concluding: "Reductions in payments will result in substantial loss, and even closures, for a number of pharmacies.  In total, a loss of 20% of all retail pharmacies would not be unexpected from payment cuts of the magnitude that will result from the final rule."[113]

---

[109] Gorospe Deposition (March 19, 2008), Exhibit 007.

[110] Gorospe Deposition (March 19, 2008), Exhibits 009 and 011.

[111] Rosenstein Deposition, Exhibit 014.

[112] Koutnik-Fotopoulos, Eileen, "Pharmacists Demand Fair Dispensing Fee," Pharmacy Times, March 24, 2006.

[113] Expert Report of Stephen W. Schondelmeyer, Pharm.D., Ph.D., National Association of Chain Drug Stores and National Community Pharmacists Association v. United States Department of Health and Human Services, et al., November 13, 2007, p. 8.  *See also*, "Medicaid Outpatient Prescription Drugs," GAO, December 22, 2006; "Determining Average Manufacturer Prices for Prescription Drugs Under the Deficit Reduction Act of 2005," OIG A-06-06-00063, May 2006.

90. In sum, Medi-Cal was aware that any reduction in ingredient reimbursements would likely need to be offset by increases in dispensing fees.

## VI. PROFITABILITY OF CALIFORNIA PHARMACIES

### A. Introduction

91. In this section, I show that if Medi-Cal had relied on the but-for prices calculated by Dr. Leitzinger for its ingredient reimbursements, a substantial number of pharmacies would have lost money dispensing Sandoz drugs at issue to Medi-Cal recipients, even before accounting for any shortfall in dispensing fee.

### B. Dr. Leitzinger's But-For Prices

92. Dr. Leitzinger calculates but-for prices by NDC and quarter, using transactions data produced by Sandoz.[114]  Dr. Leitzinger starts by calculating a "net price," detailed below, which is a quarterly average price intended to represent an estimate of the amount wholesalers paid to Sandoz.[115]

93. He then adds a mark-up of between 3.7 and 5.4 percent over the "net price," depending on the year, to arrive at an estimate of the price that wholesalers' customers (i.e., retail pharmacies) pay.[116]   In particular, Dr. Leitzinger states that he was asked to "[d]etermine the amounts (total ingredient cost only) that Medi-Cal would have reimbursed if the reported average wholesale prices ("AWPs") reasonably approximated the actual prices currently paid by wholesalers' customers."[117]

94. Therefore, Dr. Leitzinger's prices, each calculated as the "net price" plus a 3.7 to 5.4 percent mark-up, are the prices which Dr. Leitzinger evidently believes are a reasonable approximation of the prices paid by pharmacies.  These prices are apparently what Dr. Leitzinger considers to be reasonable estimates of what Medi-Cal "would have reimbursed" for ingredient costs had Sandoz reported AWPs which "reasonably

---

[114] These data include information with respect to invoices, rebates, credits and chargebacks, and include transactions covering the period from January 2, 1996 through December 24, 2004.  *See* CALI 3000000 and CALI 3000001, *see also* Leitzinger Report, pp. 8-11.

[115] Leitzinger Report, p. 8.

[116] Leitzinger Report, p. 11. The mark-ups are gross margins, which Dr. Leitzinger obtained from various years' issues of the "Industry Profile and Healthcare Factbook," Healthcare Distribution Management Association.

[117] Leitzinger Report, p. 2.

approximated the actual prices currently paid by wholesalers' customers."[118]  In this respect, they are properly interpreted as but-for reimbursement prices.

95.  I note, however, that there is some ambiguity in the prices Dr. Leitzinger intends to be his but-for price.  To calculate damages, Dr. Leitzinger calculates an overcharge based on the difference between actual Medi-Cal reimbursement, and an amount which is 25 percent over his "net price."

96. It is not clear whether the but-for prices are meant to be the prices calculated by Dr. Leitzinger as his "net price" plus the 3.7 to 5.4 percent mark-up, or his "net price" plus a 25 percent margin.

97. To calculate a quarterly "net price," Dr. Leitzinger first aggregates invoice dollars for each NDC within a quarter on Sandoz' direct sales to wholesalers and distributers.  He then reduces these gross sales figures by multiplying them by a "payment adjustment percentage" in order to account for rebates, chargebacks, and other credits Sandoz refunded to the wholesalers.

98. Dr. Leitzinger's "payment adjustment percentage" applied to gross sales in a given quarter is calculated as the ratio of total rebate, credit, and chargeback dollars for an NDC to total gross sales dollars, aggregated over an entire four-quarter period, covering the three quarters immediately preceding and including the given quarter.[119]  The but-for price in each quarter for each NDC is then taken as the "net price" plus the mark-up calculated (in the above fashion) for the immediately preceding quarter.  As described by Dr. Leitzinger:

> "For example, in order to calculate the average net price as of the beginning of 2000Q1, I first aggregate price concessions and gross revenue for January 1, 1999 through

---

[118] Leitzinger Report, p. 2.  Dr. Leitzinger provides these "but-for" prices in his Exhibit 4.

[119] Dr. Leitzinger references Federal Register, September 16, 2004, Volume 69, Number 179, pp. 55763-55765, which he describes as indicating a "convention used by the U.S. government for Medicare reimbursement." *See* Leitzinger Report, p. 9 and fn 14.  In principle, one would ideally like to link specific rebates, credits, or chargebacks to their originating transaction.  However the data do not allow for this.  Dr. Leitzinger excludes from his calculations transactions types which he categorizes as "Free Goods," "Returns," "Shortage," "Service Fee," and other uncategorized transactions.  He includes transactions which he categorizes as "Allowances," "Rebates," Price Adj.," "Credit," "Sales," and "Chargebacks."  In all cases where the transaction type is not categorized as "Sales," Dr. Leitzinger sets the quantity field to zero.

> December 31, 1999.  I then calculate the ratio of price
> concessions to gross revenue.  This ratio then is used to
> discount the gross price for 1999Q4.  For example, if total
> price concessions equal $100 for January 1, 1999 through
> December 31, 1999 and total gross revenue equals $400 for
> that same period, the ratio is 0.25.  If the gross price for
> 1999Q4 is $1.00, then the net price is $0.75 (calculated as
> $1.00 x (1-0.25))."[120]

99. The $0.75 "net price" in Dr. Leitzinger's example plus his mark-up is the but-for price he assigns to 2000Q1.

100.   Because Medi-Cal sets its reimbursement amounts according to a standard package size for each drug, in order to match his but-for prices with Sandoz AWPs (Leitzinger Report, Exhibit 4), and to calculate damages, Dr. Leitzinger identifies the NDC which he has determined serves as the "leader" NDC for each of the California NDCs at issue, and applies the but-for price accordingly.[121]

### C. In Dr. Leitzinger's But-for World, Many Pharmacies Would Lose Money on Sandoz Prescriptions Reimbursed by Medi-Cal

101.   Dr. Leitzinger's but-for reimbursement prices on ingredient costs calculated with the 3.7 to 5.4 percent mark-up would have resulted in losses to a substantial share of pharmacies on the ingredient portion of Medi-Cal prescriptions during the relevant period.

102.   For example, if a wholesaler purchases a drug for $10 in both 2002Q3 and 2002Q4 (net of rebates, credits and chargebacks), according to Dr. Leitzinger, the but-for Medi-Cal reimbursement for that drug in 2002Q4 would be $10.43.[122]  Any pharmacy acquiring that same drug for more than $10.43 would lose money on the ingredient cost portion of reimbursement.  These losses would be even greater when taking into account any shortfall between the dispensing fee and pharmacists' dispensing costs.

---

[120] Leitzinger Report, fn. 17.

[121] In his electronic back-up, Dr. Leitzinger has provided an Excel file called "Price Leader.xls," which he uses to match NDCs at issue to their "leader."  Dr. Leitzinger provided no clear indication as to the source for this file or how he identifies the "leader" NDC.  In most cases, however, the "leader" is the 100-unit version of the drug.

[122] As discussed above, Dr. Leitzinger's but-for reimbursement in any quarter is based on the prior quarter's "net price" plus a mark-up.  The 2002 mark-up applied by Dr. Leitzinger is 4.33%.  In this example, I ignore the "Standard Package size" adjustment.

103.    I have compared these but-for prices Dr. Leitzinger calculates for each of the Sandoz drugs at issue with the actual acquisition costs of those drugs for pharmacies purchasing through Cardinal Health, a large pharmaceutical wholesaler.  According to my analysis, approximately 62 percent of California pharmacies would lose money on their Medi-Cal prescriptions dispensed with the Sandoz drugs at issue, even before accounting for any shortfall in dispensing fees.  For parts of the state with few pharmacies participating in Medi-Cal, even one pharmacy choosing not to participate in Medi-Cal could substantially reduce patient access to prescription drugs.

104.    Reimbursement would likely still not be sufficient to cover many pharmacists' acquisition costs on the Sandoz drugs at issue, even if reimbursed at 25 percent above the "net price."  This is true even if the dispensing fees paid to California pharmacies were sufficient to cover their dispensing costs, which I have shown is in fact often not the case.  I have repeated the analysis above, comparing actual ingredient reimbursements to the 25 percent margin over Dr. Leitzinger's "net price."  I find that as many as about 31 percent of participating pharmacies would lose money on their overall purchases of Sandoz drugs at issue which were subsequently reimbursed by Medi-Cal, even before accounting for any shortfall in dispensing fees.

## VII. CRITIQUE OF DR. LEITZINGER'S DAMAGES ANALYSIS

### A. Introduction

105.    In analyzing damages, Dr. Leitzinger was instructed by counsel to calculate California's "overpayment … excluding overpayments that arise from any and all claims where the reimbursement amount paid by Medi-Cal (total ingredient cost only) was less than 25 percent above the average net price paid by wholesalers to Sandoz for the relevant pharmaceutical product."[123]

106.    Dr. Leitzinger fails to provide any explanation or economic justification for his 25 percent margin threshold.  He apparently followed instruction of counsel.  It is not evident from Dr. Leitzinger's report how the 25 percent threshold is interpreted.

---

[123] Leitzinger Report, p. 3.

107.     In order to derive the purported ingredient cost "overpayment," Dr. Leitzinger first drops any claims for which the actual reimbursement was less than 25 percent above his calculated "net price."

108.     For the remaining claims, the "overpayment" is calculated as the difference between the actual ingredient reimbursement (the reimbursement amount from the claims data less the dispensing fee),[124] and the amount that is 25 percent above the "net price" in any quarter for each drug.[125]   Total alleged overcharges are the sum of over all relevant drugs and quarters.

109.     In approximately 16 percent of claims, Dr. Leitzinger is unable to calculate a "net price."[126]  He fills in these gaps using claims for which he is able to calculate a "net price."  Specifically, he sums up to get total overcharges and total actual reimbursement amounts by NDC over the entire period, and he derives the ratio of overcharges to reimbursement.[127]  He applies this ratio to the total reimbursement amounts for claims in which he is unable to match a "net price."

### B. The Evidence of an Adverse Effect on Patient Access is Reasonable

110.     Dr. Leitzinger does not analyze the impact of a lower ingredient reimbursement on pharmacy profitability and the implications for access in his Report, as I detailed above.  He does, however, recognize it as an issue.   "I understand that Dey (and its experts) have claimed that reduced ingredient cost reimbursement would adversely affect access by program participants to pharmacy services and that this reduction would, in turn, lead Medi-Cal to increase the standard dispensing fee associated with reimbursement."[128]

111.     Dr. Leitzinger has stated that "economic proof" of such an adverse effect would require: "1) the standard dispensing fees associated with Medi-Cal reimbursement during

---

[124] The reimbursement amount and dispensing fee are provided in the claims data in fields called CLM_REIMBRSMNT_AMT_349 and CLM_PROFNL_FEE_AMT_381, respectively.  Where the dispensing fee is given as zero in the data, Dr. Leitzinger fills in the standard dispensing fee. *See* Leitzinger Report, p. 7.

[125] The applicable "net price" is the one for the Standard Package size.  Leitzinger Report, pp. 10 and 11.

[126] Leitzinger Report, p. 12.  As I discuss in more detail below, the Sandoz transaction data Dr. Leitzinger uses to calculate his "net price" does not go back before 1996.  In other cases, there are NDC-quarters in which no sales are observed in the Sandoz data.

[127] Dr. Leitzinger includes in this calculation, claims for which he found negative overcharges.

[128] Leitzinger Report, p. 13.

the period in question here did not cover dispensing costs; 2) reimbursement of ingredient costs at amounts that were no more than 25 percent above net manufacturer prices to wholesalers, taken in combination with the standard dispensing fees that were paid during the period, would not have provided overall reimbursement sufficient to induce pharmacies to dispense Medi-Cal prescriptions; and 3) the resulting decline in the ability of Medi-Cal participants to access prescriptions would have prompted a decision by Medi-Cal to increase the standard dispensing fee."[129]

> *1. Medi-Cal dispensing fees were generally insufficient to cover pharmacy dispensing costs.*

112.    With regard to Dr. Leitzinger's first point, I have explained in detail in Section V that there is ample evidence that dispensing fees were generally not high enough to cover many pharmacies' dispensing costs.  A number of studies I cited above found that Medi-Cal's dispensing fees were not adequate to compensate many especially high-cost pharmacies.

> *2. Dr. Leitzinger's 25 percent margin would not be sufficient to cover losses on dispensing costs for many drugs.*

113.    Regarding Dr. Leitzinger's second point, I demonstrated that the 25 percent margin likely would provide insufficient profit over ingredient cost, particularly on low-cost drugs, to compensate for many, if not most, per-prescription shortfalls on dispensing costs.

114.    Margins on many low-cost drugs would likely need to be substantially greater than 25 percent in order for pharmacies to break even on dispensing generic drugs to Medi-Cal patients.  This is because 25 percent applied to a low dollar price will result in a low dollar ingredient cost profit.  This is a particular concern in the case of many generic drugs whose prices have been competed down to low levels.

115.    Consider the example of atenolol, NDC 00178150610, which is the top drug reimbursed by Medi-Cal among the drugs in this matter.  According to Dr. Leitzinger, the "net price" plus a 25 percent margin per 30-pill prescription for prescriptions dispensed from a 1000-pill package in the third quarter of 2000 would be $0.54.  The average cost

---

[129] Leitzinger Report, p. 14.

of acquiring these pills, according to Dr. Leitzinger's methodology, was $0.45.  Thus the pharmacist would earn $0.09 on the ingredient cost.[130]

116.   However, this would fail to cover the shortfall on the dispensing fee for most pharmacies.  Assuming a $7.40 dispensing cost, as estimated in the Myers and Stauffer study for the year 2000,[131] and a $4.05 dispensing fee, the pharmacist would face a $3.35 shortfall on the dispensing cost side.  The $.09 earned on the ingredient cost owing to the 25 percent allowance Dr. Leitzinger assumes, would leave the pharmacist with a $3.26 loss, which is 724% of the drug acquisition cost.

> *3.  Lowering ingredient cost reimbursement would have required that the State of California seriously consider raising dispensing fees.*

117.   Regarding Dr. Leitzinger's third point, a pharmacist's decision as to whether or not to participate in Medi-Cal will depend importantly on whether it earns an adequate profit.  Evidence in the record shows that the California Pharmacists Association has lobbied California Legislators against policy proposals which they believed would threaten their ability to remain profitable.  There is evidence that California policymakers did in fact understand the interrelationship between dispensing fees and ingredient reimbursement, and that they have shown resistance in past to changing reimbursement policy in light of pharmacy access concerns.  Moreover, in September 2004, the dispensing fee was raised in conjunction with an increase in the discount off of AWP.

118.   Thus, a problem of patient access stemming from lower ingredient cost reimbursements would have required that the State of California seriously consider raising dispensing fees.

> *4.  Dispensing fee shortfalls would have been substantial without higher ingredient margins.*

119.   Eliminating pharmacy margins on the ingredient cost side, as would occur in Dr. Leitzinger's but-for world, would require an increase in dispensing fees if pharmacy

---

[130] Per Exhibit 4 in Dr. Leitzinger's report, the 2000Q3 but-for price per 1000-pill package of atenolol, NDC 00781150610 (which Dr. Leitzinger calculates as the "net price" plus a 4.43 percent mark-up), is $15.16, or $0.454 per 30-pill prescription.  The "net price" plus a 25 percent margin is therefore equal to $0.543 (which equals (0.454/1.0443)*1.25).  Rounding to the penny, the ingredient side profit is therefore 0.54 minus 0.45 or $0.09.  I note that this is conservative, for it does not account for any lump sum reimbursement reduction under Medi-Cal's reimbursement methodology in effect at the time.
[131] Myers and Stauffer, Pharmacy Reimbursement, p. 28.

profitability were to be preserved.  I have analyzed the Medi-Cal dispensing fees relative to various estimates of dispensing costs, and find that as a reasonable approximation, dispensing fee shortfalls, if not subsidized by higher ingredient margins, would have cost participating pharmacies $35 million (Myers and Stauffer) to $81 million (Grant Thornton) on claims at issue.  Specifically, as an approximation of pharmacy dispensing cost, I use estimates from the three separate studies I discussed in Section V, and apply an inflation adjustment in order to arrive at dispensing costs by year.  Using Medi-Cal's actual dispensing fees, I calculate the difference in the dispensing fee and the estimated dispensing cost.  I then aggregate these differences over all claims at issue.[132]

### C. Dr. Leitzinger Fails to Account for Alternate Reimbursement Methodologies Considered By Medi-Cal

*1.   AWP was not the only benchmark available to California policy-makers.*

120.    Medi-Cal's ingredient reimbursement formula was a simple comparison of AWP less a percent discount, the FUL, and the MAIC.  Recall that the MAIC was based on AWP, and according to one Medi-Cal representative, was not very effective.[133] Moreover, Medi-Cal knew that AWP did not represent actual acquisition costs, and had access to estimates of the difference between AWPs and actual acquisition costs. Therefore, California policy-makers could have enhanced or altered the reimbursement methodology applied by Medi-Cal to account for pricing benchmarks other than AWP, or taken larger discounts off AWP.

121.    For example, WAC prices reported by FDB were available to the state of California.  California officials were aware that WAC served as a reimbursement basis in many other states, including for example, Colorado and Maryland.[134]  As shown in Exhibit 3, a simple comparison of published WACs and published AWPs – information readily available to the State of California – reveals that WAC prices are substantially below AWPs for Sandoz drugs.

---

[132] I used the Medical Care CPI, available at <ftp://ftp.bls.gov/pub/time.series/cu/cu.data.15.USMedical>, accessed July 29, 2009.
[133] Rosenstein Deposition, pp. 140-141.
[134] Rosenstein Deposition, p. 6, Exhibits 011, 021.

122.     Sandoz also provided, directly and/or indirectly, information on its AMPs to Medi-Cal.[135]  Medi-Cal was aware that AMP also is lower than AWP,[136] and information was also available that AMP was lower than WAC.[137]  Therefore, in order to reduce its reimbursement costs, California policymakers could have utilized available information on manufacturers' AMPs.

123.     As a third alternative, California policy-makers could have adjusted its MAIC program so as to make it more effective.  For example, California could have followed the approach of Wisconsin, which bases its MAC prices in part on provider invoices and information from wholesalers, and which reviews its MACs on a quarterly basis.[138]  Alternatively, California could have looked to Kentucky, which outsourced the setting of MAC prices to First Health Services Corporation.[139]

124.     Finally, reimbursement policy could have used different reimbursement formulae for generics versus branded drugs.  I pointed out that several reports from OIG indicated that the relationship between AWP and acquisition cost differed substantially for branded and generic drugs.  Consistent with this, a CMS report on reimbursements by state showed that by September 2004, many other state Medicaid agencies reimbursed using greater discounts off AWP for generic drugs than for branded drugs.[140]  For example, Colorado reimbursed at AWP-13.5% for brands, but at AWP-35% for generics.  Connecticut reimbursed at AWP-12% for brands and AWP-40% for generics.[141]

        *2. California policy-makers considered many of these alternatives.*

125.     During the 1995 to 1996 timeframe, California policy-makers proposed legislation to revise Med-Cal's reimbursement methodology by changing the EAC

---

[135] AMPs were provided directly from 1991 to 1997 (SANDOZCALI3000028-1273) and indirectly through the unit rebate amount information from CMS. AMPs were also provided with supplemental rebate payments for certain drugs. *See* Miller Deposition (September 24, 2008), Exhibits 007, 010

[136] Miller Deposition (October 22, 2008), p. 317.

[137] "Medicaid Drug Price Comparisons: Average Manufacturer Price to Published Prices," OIG, June 2005, pp. 64.

[138] *Medicaid Briefing Papers*, Governors Pharmacy Reimbursement Commission, November 17, 2005 (WI-Prod-AWP-111655-656).

[139] Since 2004, First Health Services Corporation has been administering Kentucky Medicaid's MAC program.  *See* Kentucky Pharmacy MAC List, <https://kentucky.fhsc.com/Pharmacy/providers/mac.asp>, accessed July 29, 2009.

[140] Medicaid Prescription Reimbursement Information by State, CMS, September 2004.

[141] Medicaid Prescription Reimbursement Information by State, CMS, September 2004.

calculation to the lower of AWP-10% and WAC+7%.[142]  Medi-Cal was aware that a number of other states used WAC as a basis for reimbursement.[143]  Subsequently, the 2000 Task Force cited above also discussed using WAC as a basis for reimbursement, and noted that other states were using WAC.[144]

126.    Medi-Cal also considered different reimbursement adjustments for brand and generic drugs.[145]  Mr. Rosenstein testified in reference to applying the 17 percent discount to AWP, which represented Myers and Stauffer's approximate estimate of the average by which AWPs exceeded actual single-source drug acquisition costs, "… we set this rate assuming we could do additional work on generics through a MAC."[146]

127.    As part of a 2002-2003 budget trailer, the Legislature adopted a bill which changed the calculation of MAIC prices to be based them on the "average price paid by pharmacies to a wholesale drug distributor…" rather than on AWP.  The new MAIC methodology would have involved surveying wholesalers.[147]  However, the new program was never implemented.[148]

128.    In sum, California policy-makers were aware of the array of alternatives to its use of AWP as the basis of a reimbursement formula (including the possibility of applying larger discounts to AWP), in establishing the EAC.  Therefore, they could have enacted and implemented policies to address the alleged "excessive prices" that Medi-Cal paid.[149]

129.    I have considered the effect of one proposal considered by Medi-Cal on Medi-Cal's expenditure on Sandoz drugs.  As far back as at least 1995, California policy-makers had proposed replacing the AWP-5% EAC methodology with an EAC calculated as the minimum of WAC+7% and AWP-10%.[150]  In this analysis, I assume that this

---

[142] Rosenstein Deposition, pp. 123-133 and Exhibits 009 - 011, see also Gorospe Deposition (March 19, 2008), Exhibit 026.
[143] Rosenstein Deposition, p. 5 and Exhibit 011.
[144] Rosenstein Deposition, Exhibit 021.
[145] Rosenstein Deposition, pp. 230-232.
[146] Rosenstein Deposition, p. 231.
[147] Rosenstein Deposition, pp. 245-249 and Exhibit 028, p. 10.
[148] Gorospe Deposition (September 22, 2008), pp. 447-449.
[149] First Amended Complaint, p. 1.
[150] Rosenstein Deposition, Exhibits 009 and 010.

proposal would have been enacted,[151] effective July 1, 1996, the beginning of the California budget fiscal year. I also assume that in September 2004, the policy would have changed such that EAC would have been the lesser of AWP-17% and WAC+7%.

130.    Given these assumed changes to California's reimbursement methodology, I have recalculated what California would have reimbursed for ingredient costs on Sandoz drugs at issue.[152] Had the State of California implemented the proposal it considered in 1995, it would have paid about $65 million less for Sandoz drugs at issue. Figure 2 shows the distribution of the basis of payment on claims resulting from my analysis.

| Figure 2 | |
| --- | --- |
| **Basis of Payment** | **Claims Percent** |
| WAC plus 7% | 61% |
| FAC | 33% |
| AWP minus disc. | 1% |
| EAC | 0% |
| U&C | 5% |
| **Total** | **100%** |

### D. Dr. Leitzinger Underestimates Wholesaler Mark-Ups on Generic Drugs

131.    Dr. Leitzinger's 3.7 to 5.4 percent mark-ups used to derive his but-for price appear to be annual average gross margins, and also apparently blend brand and generic drugs.[153] However, several studies of the pharmaceutical wholesale industry indicate that generic margins can be several times the margins on brand.

132.    Wholesalers play a different role in the distribution of generic drugs than they do in branded drugs. For branded drugs, wholesalers effectively act as order takers, shipping the branded drugs ordered by their retail pharmacy customers. As such, wholesalers have little bargaining power when negotiating with branded manufacturers. In contrast, wholesalers can have significant bargaining power when negotiating with generic manufacturers. Many retailers do not require a specific manufacturer's generic drug and

---

[151] The proposal included other policy recommendations, including proposals to adjust the process for supplemental rebate contracting, and adjusting reimbursement on medical supplies. I do not account for these in this analysis.

[152] I do not consider the dispensing cost component in this analysis.

[153] Dr. Leitzinger's sources are various years' issues of the *Industry Profile and Healthcare Handbook*; *See* Leitzinger Report, fn. 20.

Highly Confidential
Subject to Protective Order

are willing to accept the particular AB-rated generic of the wholesaler's choosing. Recognizing this, wholesaler created their own buying programs to pool their retail customers' buying power and negotiate discounts from generic manufacturers for generic drugs. Thus, it is reasonable to believe that wholesaler returns on generic drugs will be higher than on branded drugs.

133.    Evidence suggests that this is, in fact the case:

- An October 2003 FitchRatings report states: "… distributor margins are frequently three to five times greater on generic than on branded drugs."[154]

- A JP Morgan research report states that "… generics generally provide a better gross margin to the distributor than their branded counterparts." JP Morgan estimated that the gross margin on generics was generally three to five times higher than for branded drugs.[155]

- A February 2002 Bear Stearns report analyzed several generic entry scenarios. Pre-entry, they assume a brand gross margin of 4 to 5 percent. In a scenario of exclusive entry, the resulting generic gross margin is 10 to 20 percent.[156]

134.    Generics represent a relatively small share of overall wholesaler revenue.[157] Therefore, a mark-up measure based on overall product mix would be expected to be heavily weighted toward the brand mark-ups. Thus, the evidence suggests that Dr. Leitzinger has substantially understated wholesaler margins on generic drugs.

**E. Dr. Leitzinger's Alleged "Overpayments" for 1994 and 1995 Are Excessive**

135.    The Sandoz transaction used by Dr. Leitzinger begins in January 2, 1996, while his damages calculations start on January 1, 1994. To deal with this missing data problem, Dr. Leitzinger fills in the 1994 and 1995 "net prices" using the gap-filling

---

[154] FitchRatings, "The Generic Equation: The Emergence of Generic Pharmaceuticals and Their Impact on Pharmaceutical Wholesalers," October 14, 2003, p. 2. *See also*, 2004 McKesson Corporation Gross Annual Report,
<http://www.mckesson.com/en_us/McKesson.com/Investors/Financial%2BInformation/Annual%2BReport s.html>, p. 30, accessed July 28, 2009.

[155] JP Morgan, North American Equity Research, April 21, 2003, pp. 14-16.

[156] Bear Stearns, "Health Care Distribution: Analyzing the Shifts From Brands to Generics, Chains to mail Order, Growth to Defensive?" February 2002, pp. 53-55.

[157] According to the *2004 Industry Profile and Healthcare Handbook*, generic revenues were about 16 percent of distributor net prescription drug sales. *See 2004 Industry Profile and Healthcare Handbook*, HDMA, p. 13. FitchRatings reports generics represent about 10 percent of distributor top-line pharmaceutical revenue. *See* FitchRatings, "The Generic Equation: The Emergence of Generic Pharmaceuticals and Their Impact on Pharmaceutical Wholesalers," October 14, 2003, p. 2.

Highly Confidential
Subject to Protective Order

methodology described above.[158]  However, Dr. Leitzinger applies an overcharge ratio, which is calculated for each NDC over the entire period.  This approach is inappropriate, and exaggerates overcharges if his overcharge percentage for an NDC is increasing over time.

136.    I have reviewed Dr. Leitzinger's overcharge calculation on a year-by-year basis, and find that it is generally the case his overcharge ratio has been increasing.  To account for this, I have rerun Dr. Leitzinger's analysis where, rather than applying an average overcharge ratio across the entire period, by NDC, I have calculated yearly average overcharge ratios by NDC.  Applying the 1996 ratio to 1994 and 1995, I find that in 1994 and 1995, "overpayments" decline by more than $4 million, or about 45 percent for those years.[159]

---

[158] The 1994 and 1995 claims represent about 10 percent of Dr. Leitzinger's total Medi-Cal claims, but about 70 percent of the claims in which Dr. Leitzinger was unable to calculate a net price.
[159] Overall, this adjustment lowers "overpayments" by about $4.5 million.

Highly Confidential                                                          Page 41 of 42
Subject to Protective Order

I declare, under penalty of perjury, that the foregoing is true and correct to the best of my knowledge and belief.

Submitted this 30th day of July 2009,

Daniel L. Rubinfeld

Highly Confidential
Subject to Protective Order

**Attachment 1**

Curriculum Vitae

**DANIEL L. RUBINFELD**

**PRESENT POSITIONS**:

Robert L. Bridges Professor of Law, Professor of Economics,
University of California, Berkeley, 788 Simon Tower, Boalt Hall,
Berkeley, California 94720
Phone: (510) 642-1959
Fax: Office (510) 642-3767 / Home (510) 843-9898
e-mail: drubinfeld@law.berkeley.edu

Visiting Professor, NYU Law School, Fall Semester, 427 Vanderbilt Hall
40 Washington Square West, New York, NY 10003, Phone: (212) 992 8834
drubinfeld@law.nyu.edu, Fax: (212) 995-4590

**ACADEMIC STUDIES**:    Princeton, Mathematics, B.A., June 1967
M.I.T., Economics, M.S., September 1968
M.I.T., Economics, Ph.D., June 1972

**TEACHING EXPERIENCE**:

Suffolk University, Boston, Massachusetts
    Full-time Economics Instructor, 1968-70
Wellesley College, Wellesley, Massachusetts
    Full-time Economics Instructor, 1970-71
University of Michigan, Ann Arbor, Michigan
    Assistant Professor of Economics, 1972-77
    Associate Professor of Economics and Law, 1977-82
    Professor of Economics and Law, 1982-83
    Research Associate, Institute of Public Policy Studies, 1972-82
University of California, Berkeley, 1983 - present
    Robert L. Bridges Professor of Law and Professor of Economics, 1983-Present
Stanford University
    Visiting Professor of Law, Spring 1989 (Economics and Public Policy)
University of Geneva
    Visiting Professor, May 1991 (Antitrust Law and Economics)
Swiss National Bank, Studienzentrum Gerzensee (one week for each visit)
    Visiting Professor of Law and Economics, Spring 1995-97 (Economics of Private Law), 2002
    (Political Economy of Federalism), 2004, 2007 (Competition Law and Economics), 2009
    (Competition Law and Economics)
New York University
    Visiting Professor of Law, Spring 1999, Fall 2000, 2003, 2005-2006, 2008 (Quantitative
    Methods in Law, Antitrust Law and Economics)
University of Virginia

Visiting Professor of Law, January 2004 (Antitrust Law and Economics)

University of Hamburg
Visiting Professor of Law, May 1999, 2002 (Quantitative Methods), June, 2008 (Antitrust Law and Economics)
University of Bergen
Visiting Professor of Law, August 2006, August 2007, August 2008
Catholic University of Portugal, Lisbon
Visiting Professor of Law, April 2009

## GOVERNMENT POSITIONS

Economist, Staff of President's Council of Economic Advisers, Summer 1969
Deputy Assistant Attorney General, Antitrust Division, U.S. Department of Justice, June 1997-Dec 1998

## GOVERNMENT CONSULTING

Member, Ann Arbor Rent Control Study Commission, 1973
Consultant, Urban Institute, 1973
Consultant, U.S. Treasury, Program in State and Local Finance, 1984-85
Consultant, National Academy of Sciences, Panel on Taxpayer Compliance, 1985-86
Consultant, U.S. Consumer Product Safety Commission, Safety of
    All-Terrain Vehicles, 1987-88
Consultant and Lecturer, Federal Judicial Center, 1993-97, Use of Regression
    Analysis by the Courts
Consultant, World Bank (South Africa Mission), 1995-1997
Consultant, Antitrust Division, 1999, *U.S. v. Microsoft*
Consultant, Competition Directorate, European Union, 2003-2004, Merger Simulation
Lecturer, Federal Trade Commission, June-July, 2003, Antitrust Economics
Consultant, Federal Trade Commission, Antitrust Division, Dept. of Justice, 2000-2009, various
    investigations

## OTHER POSITIONS HELD:

Research Assistant, William G. Bowen, 1966-67
Research Assistant, Paul A. Samuelson, 1971
Consultant, M.I.T.- Harvard, Joint Center for Urban Studies, Spring and Summer, 1972
Consultant, Urban Institute, 1973
Consultant, National Academy of Sciences, Committee on the Costs of Automobile
    Emission Control, Summer 1974
Consultant, National Academy of Sciences, Panel on Statistical Assessments as
    Evidence in the Courts, 1984
Consultant, National Academy of Sciences, Panel on Taxpayer Compliance, 1985-86
Chair, Program in Law and Economics, UC Berkeley, 1986-97, Co-Chair, 2000-
Member, National Academy of Sciences, Working Panel on Field Experimentation in Criminal
    Justice, 1986-87
Chair, Program in Jurisprudence and Social Policy, U.C. Berkeley, 1987-1990, 1998-1999

Member, Board of Directors, American Law and Economics Association, 1994-1996, 2001-2003
Secretary-Treasurer, American Law and Economics Association, 2003-2004
Vice President, American Law and Economics Association, 2004-2005
President, American Law and Economics Association, 2005-2006
Vice Chair, ABA Section on Antitrust, Committee on Economics, 1997-1999
Member, National Academy of Sciences, NSF Blue Ribbon Commission on Digital Preservation, 2007-2009

**ACTIVITIES AND HONORS**:

Princeton University, 1967, Magna Cum Laude, Phi Beta Kappa
Woodrow Wilson Fellow, 1967
National Science Foundation Fellowship, 1968-69
National Science Foundation Dissertation Fellowship, 1971-72
Winner, National Tax Association, Outstanding Doctoral Dissertation Award, 1972
Research Fellow, National Bureau of Economic Research, Cambridge, Massachusetts, 1975-76
Editorial Board, Public Finance Quarterly, 1980-2003
Editorial Board, Law and Society Review, 1982-1985, 1989-1999
Advisory Panel, NSF, Program in Law and Social Science, 1982-84
Editorial Board, Evaluation Review, 1985-1987
Faculty Advisory Board, U.C. Berkeley, Center for Real Estate and Urban Economics, 1983-97, 2000-
Co-Editor, International Review of Law and Economics, 1987-2003
Lecturer, California Continuing Judicial Studies Program, 1988-1989
Oversight Panel, NSF Program in Law & Social Science, 1988
Board of Directors, LECG, 1995-1997
Board of Directors, Atlas Assets, Inc., 1989-1997, 1999-2008
Member, Correspondent Comm., Interuniversity Consortium for Political & Social Research, 1991-
Editorial Board, Law and Social Inquiry, 1992-1999, 2002-2004
Fellow, Center for Advanced Study in the Behavioral Sciences, 1992-93
Ida Beam Distinguished Lecturer in Law and Economics, University of Iowa, Spring 1995
John Simon Guggenheim Fellowship, 1995
Faculty Advisory Board, UC Berkeley, Burch Ctr. for Tax Policy & Public Finance, 1994-97, 1999-
Elected to American Academy of Arts and Sciences, 2001
Advisory Council, Master Program on Law & Economics, Universidad de Buenos Aires, 2003-
Research Associate, Law School, Australian National University, 2003-
Editorial Board, Journal of Australian Economic Education, 2003-
Editorial Board, The Reviews of Law and Economics, 2004-
Fellow, National Bureau of Economic Research, 2004-
Member, International Academic Council, U. of St. Gallen, Masters in Law & Economics, 2005-
Honorary Doctorate, U. of Basel, November 2008.

**PUBLICATIONS**:

Books

1.   STATISTICAL ANALYSIS OF ECONOMIC AND FINANCIAL DATA, Dynamics Associates, Cambridge, 1971, Revised Edition, 1974.

2.   ECONOMETRIC MODELS AND ECONOMIC FORECASTS (with Robert S. Pindyck), McGraw-

Hill, January 1976.  Second Edition, 1981, Spanish, Japanese, and Chinese versions available; Third Edition, 1990; Fourth Edition, 1998.

3.     ESSAYS ON THE LAW AND ECONOMICS OF LOCAL GOVERNMENTS (Editor), COUPE Papers on Public Economics, Urban Institute, December 1979.

4.     AMERICAN DOMESTIC PRIORITIES: AN ECONOMIC APPRAISAL (Co-editor with John M. Quigley), University of California Press, 1985.

5.     MICROECONOMICS (with Robert S. Pindyck), MacMillan, 1989, Second Edition, 1992, Italian, Spanish, and Russian editions available, Third Edition, 1995, Portuguese editions available; Fourth edition, 1998, Japanese, Chinese editions available; Fifth Edition, 2000, Uzbek, Indonesian, German, Korean editions available, Sixth Edition, 2005, Seventh Edition, 2009, Croation Edition available.

6.     DID MICROSOFT HARM CONSUMERS: TWO OPPOSING VIEWS (with David S. Evans, Franklin M. Fisher, and Richard L. Schmalensee), AEI-Brookings Joint Center for Regulatory Studies, 2000.

7.     ECONOMETRICS: LEGAL, PRACTICAL, AND TECHNICAL ISSUES (Co-editor with John Harkrider), ABA Antitrust Section, 2005.


Journal Articles

1.     "Credit Ratings and the Market for General Obligation Municipal Bonds," National Tax Journal, March 1973, pp. 17-27.

2.     "The Determination of Equalized Valuation: A Massachusetts Case Study," Public Finance Quarterly, April 1975, pp. 153-161.

3.     "Voting in a Local School Election: A Micro Analysis," Review of Economics and Statistics, February 1977, pp. 30-42.

4.     "Suburban Employment and Zoning: A General Equilibrium Analysis," Journal of Regional Science, March 1978, pp. 33-44.

5.     "Hedonic Housing Prices and the Demand for Clean Air" (with David Harrison, Jr.), Journal of Environmental Economics and Management, March 1978, pp. 81-102, in Joseph Herriges and Cathy Kling, eds., REVEALED PREFERENCE APPROACHES TO ENVIRONMENTAL VALUATION: Volume II, Ashgate Publishing Limited, 2008.

6.     "The Long-Run Effects of a Residential Property Tax and Local Public Services" (with A. Mitchell Polinsky), Journal of Urban Economics, April 1978, pp. 24l-262, reprinted in John M Quigley, ed., THE ECONOMICS OF HOUSING, Edward Elgar, 1997.

7.     "On the Measurement of Benefits in an Urban Context:  Some General Equilibrium Issues" (with Paul N. Courant), Journal of Urban Economics, June 1978, pp. 346-356.

8.     "The Air Pollution and Property Value Debate: Some Empirical Evidence" (with David Harrison, Jr.), Review of Economics and Statistics, November 1978, pp. 635-638.

9.     "The Distribution of Benefits from Improvements in Urban Air Quality" (with David Harrison, Jr.), <u>Journal of Environmental Economics and Management</u>, December 1978, pp. 313-332.

10.    "Tax Limitation and the Demand for Public Services in Michigan" (with Paul N. Courant and Edward M. Gramlich), <u>National Tax Journal</u>, Supplement, June 1979, pp. 147-157.

11.    "Public Employee Market Power and the Level of Government Spending" (with Paul N. Courant and Edward M. Gramlich), <u>American Economic Review</u>, December 1979, pp. 806-817.  Reprinted in W. Patrick Beaton (ed.) MUNICIPAL EXPENDITURES REVENUES AND SERVICES (New Brunswick: Rutgers University, 1983), pp. l80-202.

12.    "Why Voters Support Tax Limitation Amendments: The Michigan Case" (with Paul N. Courant and Edward M. Gramlich), <u>National Tax Journal</u>, March 1980, pp. l-20.  Also in TAX AND EXPENDITURE LIMITATIONS  (H. Ladd and N. Tideman, editors), COUPE Papers on Public Economics, Urban Institute, 198l, pp. 37-72.

13.    "On the Economics of Voter Turnout in Local School Elections," <u>Public Choice</u>, Fall 1980, pp. 315-331.

14.    "Why Voters Turn Out for Tax Limitation Votes" (with Edward M. Gramlich and Deborah Swift), <u>National Tax Journal</u>, March 1981, pp. 115-124.

15.    "On the Welfare Effects of Tax Limitation" (with Paul N. Courant), <u>Journal of Public Economics</u>, December 1981, pp. 289-316.

16.    "Multiple Regression with a Qualitative Dependent Variable," <u>Journal of Economics and Business</u>, January 1982, pp. 67-78.

17.    "Micro Estimates of Public Spending Demand Functions and Tests of the Tiebout and Median Voter Hypotheses" (with Edward M. Gramlich), <u>Journal of Political Economy</u>, June 1982, pp. 536-560.

18.    "The Dynamics of the Legal Process" (with Lawrence Blume), <u>Journal of Legal Studies</u>, June 1982, pp. 405-421.

19.    "Voting on Public Spending: Differences between Public Employees, Transfer Recipients, and Private Workers" (with Edward M. Gramlich), <u>Journal of Policy Analysis and Management</u>, Summer 1982, pp. 516-533.  Reprinted in PROBLEMI DI AMMINISTRAZIONE PUBBLICA, No. 2/1983, pp. 55-88.

20.    "Micro-Based Estimates of Demand Functions for Local School Expenditures" (with Theodore C. Bergstrom and Perry Shapiro), <u>Econometrica</u>, November 1982, pp. 1183-1205.

21.    "The Distributional Impact of Statewide Property Tax Relief: The Michigan Case" (with Michael Wolkoff), <u>Public Finance Quarterly</u>, April 1983, pp. 131-153.

22.    "The Taking of Land: When Should Compensation Be Paid?" (with Lawrence Blume and Perry Shapiro), <u>Quarterly Journal of Economics</u>, February 1984, pp. 71-92.

23.    "On Determining the Optimal Magnitude and Length of Liability In Torts," <u>Journal of Legal Studies</u>, August 1984, pp. 551-563.

24.     "Budget Reform and the Theory of Federalism" (with John Quigley), <u>American Economic Review</u>, May 1986, pp. 132-137.

25.     "The Efficiency of Comparative Negligence," <u>Journal of Legal Studies</u>, June 1987, pp. 375-394.

26.     "Tax Reform: Implications for the State-Local Public Sector" (with Paul Courant), <u>Journal of Economic Perspectives</u>, Summer, 1987, pp. 87-100.  Reprinted in Samuel Baker and Catherine Elliot (eds.) READINGS IN PUBLIC SECTOR ECONOMICS (Lexington, Massachusetts:  D.C. Heath and Company, 1990) pp. 585-507.

27.     "Efficient Awards and Standards of Proof in Judicial Proceedings (with David Sappington), <u>Rand Journal</u>, Summer 1987, pp. 308-315.

28.     "Tiebout Bias and the Demand for Local Public Schooling" (with Perry Shapiro and Judith Roberts), <u>Review of Economics and Statistics</u>, August 1987, pp. 426-437.

29.     "The Welfare Implications of Costly Litigation for the Level of Liability" (with A. Mitchell Polinsky), <u>Journal of Legal Studies</u>, January 1988, pp. 151-164, in Alan O. Sykes (ed.) ECONOMICS OF TORT LAW, Elgar, 2007, and in Chris William Sanchirico (ed.), ECONOMICS OF EVIDENCE, PROCEDURE, AND LITIGATION, Elgar, 2007, Chapter 19.

30.     "A Test for Efficiency in the Supply of Public Education" (with Theodore Bergstrom, Perry Shapiro and Judith Roberts), <u>Journal of Public Economics</u>, April 1988, pp. 289-307.

31.     "Robbing Peter to Pay Peter:  The Economics of Local Public Residency Requirements" (with Paul N. Courant), <u>Journal of Urban Economics</u>, May 1988, pp. 291-306.

32.     "The Deterrent Effect of Settlements and Trials" (with A.Mitchell Polinsky), <u>International Review of Law and Economics</u>, June 1988, pp. 109-117.

33.     "Micro-Estimation of the Demand for Schooling: Evidence from Michigan and Massachusetts" (with Perry Shapiro), <u>Regional Science and Urban Economics</u>, January 1989, pp. 381-398.

34.     "Unobservables in Consumer Choice: Residential Energy and the Demand for Comfort" (with John Quigley), <u>Review of Economics and Statistics</u>, August 1989, pp. 416-425.

35.     "Economic Analysis of Legal Disputes and their Resolution" (with Robert Cooter), <u>Journal of Economic Literature</u>, September, 1989, pp. 1067-1097. Reprinted in Richard Posner and Francesco Parisi, eds., ECONOMIC FOUNDATIONS OF PRIVATE LAW, Edward Elgar Publishing, 2002, reprinted in Eric B. Rasmusen (ed.), GAME THEORY AND THE LAW, Edward Elgar Publishing, 2008.

36.     "A Note on Optimal Public Enforcement with Settlements and Litigation Costs" (with A.M. Polinsky), <u>Research in Law and Economics</u>, 1989, pp. 1-8.

37.     "Trial Courts:  An Economic Perspective" (with Robert D. Cooter), <u>Law and Society Review</u>, 1990, pp. 2501-2514.

38.     "A Model of Optimal Fines for Repeat Offenders" (with A. Mitchell Polinsky), <u>Journal of Public Economics</u>, September, 1991, pp. 291-306.  Reprinted in Peder Andersen, Vibeke Jensen and Jorgen Birk Mortensen, eds., GOVERNANCE BY LEGAL AND ECONOMIC MEASURES, Copenhagen,

G-E-C Gad Publishers, 1993, pp. 33-52.

39. "Statistical and Demographic Issues Underlying Voting Rights Cases," Evaluation Review, December, 1991, pp. 659-672.

40. "Private Guarantees for Municipal Bonds: Evidence from the Aftermarket" (with John M. Quigley), National Tax Journal, December 1991, pp. 29-39.

41. "Fiscal Federalism in Europe:  Lessons from the American Experience" (with Robert P. Inman), European Economic Review, 1992, pp. 654-660.

42. "Evaluating the Injury Risk Associated with All-Terrain Vehicles:  An Application of Bayes' Rule" (with Gregory B. Rodgers), Journal of Risk and Uncertainty, May 1992, pp. 145-158.

43. "Contingent Fees for Attorneys:  An Economic Analysis," (with Suzanne Scotchmer), Rand Journal, Autumn, 1993, pp. 343-356.

44. "An Economic Model of Legal Discovery" (with Robert Cooter), Journal of Legal Studies, January, 1994, pp. 435-463, reprinted in Chris William Sanchirico (ed.), ECONOMICS OF EVIDENCE, PROCEDURE, AND LITIGATION, Elgar, 2007, Chapter 14..

45. "The EMU and Fiscal Policy in the New European Community:  An Issue for Economic Federalism" (with Robert Inman), International Review of Law and Economics, June, 1994, pp. 147-161.

46. "Designing Tax Policy in Federalist Economies: An Overview," (with Robert P. Inman), Journal of Public Economics, 60, 1996, pp. 307-334.

47. "Antitrust Settlements and Trial Outcomes," (with Jeffrey M. Perloff and Paul Ruud), Review of Economics and Statistics, 1996, pp. 401-409.

48. "Optimal Awards and Penalties when the Probability of Prevailing Varies Among Plaintiffs," (with A. Mitchell Polinsky), Rand Journal, 27, 1996, pp. 269-280.

49. "Federalism and Reductions in the Federal Budget," (with John M. Quigley), National Tax Journal, 49, 1996, pp. 289-302.

50. "Rethinking Federalism," (with Robert P. Inman), Journal of Economic Perspectives, 11 (Fall 1997), pp. 43-64.

51. "Does the English Rule Discourage Low-Probability-of-Prevailing Plaintiffs?" (with A. Mitchell Polinsky), Journal of Legal Studies, June 1998, pp. 519-534.

52. "Antitrust Enforcement in Dynamic Network Industries," The Antitrust Bulletin, Fall-Winter 1998, pp. 859-882.  (Translated as "Wettbewerb, Innovation und die Durchsetzung des Kartellrechts in dynamischen, vernetzten Industrien," in GRUR International Gewerblicher Rechtsschutz und Urheberrecht Internationaler Teil, Heft 6, 1999).

53. "Empirical Methods in Antitrust: Review and Evidence," (with Jonathan B. Baker), American Law and Economics Review, Fall, 1999, pp. 386-435.

54. "The Primestar Acquisition of the News Corp./MCI Direct Broadcast Satellite Assets," Review of

Industrial Organization, Vol. 16, No. 2, March, 2000, pp. 191-209.

55.    "Market Definition with Differentiated Products: The Post-Nabisco Cereal Merger," Antitrust Law Journal, Vol. 68, No. 1, 2000, pp. 163-185.  (Reprinted in GLOBAL COMPETITION POLICY: ECONOMICS ISSUES AND IMPACATS, David S. Evans and A. Jorge Padilla, eds., LECG, 2004; also available in Peking University, International and Comparative Law Review, Vol.5:8, July 2007, pp. 94-111.)

56.    "Structuring Intergovernmental Grants to Local Governments: Lessons From South Africa," Constitutional Political Economy, Vol. 12, 2001, pp. 173-187.

57.    "Can We Decentralize Our Unemployment Policies?  Evidence from the United States" (with Robert Inman), Kyklos, March 2001, Vol. 54, pp. 287-308.

58.    "U.S. v. Microsoft - An Economic Analysis" (with Franklin M. Fisher), The Antitrust Bulletin, Spring 2001, pp. 1-69.

59.    "Vertical Foreclosure in Broadband Access" (with Hal J. Singer) Journal of Industrial Economics, September, 2001, Vol. 49, pp. 299-318.

60.    "Merger Simulation: A Simplified Approach with New Applications" (with Roy Epstein), Antitrust Law Journal, Volume 69, No. 3, December 2001, pp. 883-919, reprinted in Stefan Vogt, Max Albert, and Dieter Schmidtchen (eds.), THE MORE ECONOMIC APPROACH TO EUROPEAN COMPETITION LAW, (Conferences on the New Political Economy), Tubingen, 2007.

61.    "A Note on Settlements under the Contingent Fee Method of Compensating Lawyers" (with A. Mitchell Polinsky), International Review of Law and Economics, Volume 22, No. 2, September 2002, pp. 217-225.

62.    "Aligning the Interests of Lawyers and Clients" (with A. Mitchell Polinsky), American Law and Economics Review, Volume 5, No. 1, Spring 2003, pp. 165-188.

63.    "Merger Simulation with Brand-Level Margin Data: Extending PCAIDS with Nests" (with Roy Epstein), Advances in Economic Analysis & Policy: Vol. 4: No. 1, Article 2, Berkeley Electronic Press, March 2004.

64.    "Exclusion or Efficient Pricing? The "Big Deal" Bundling of Academic Journals" (with Aaron S. Edlin), Antitrust Law Journal, Volume 72, No. 1, August 2004, pp. 128-159.

65.    "Federalism and the Democratic Transition: Lessons from South Africa" (with Robert P. Inman), American Economic Review, Vol. 95, No. 2, May 2005, pp. 39-43.

66.    "The Bundling of Academic Journals" (with Aaron S. Edlin), American Economic Review, Vol. 95, No. 2, May 2005, pp. 441-446.

67.    "Academic Journal Pricing and the Demand of Libraries" (with Aviv Nevo and Mark McCabe), American Economic Review, Vol. 95, No. 2, May 2005, pp. 447-452.

68.    "A Damage-Revelation Rationale for Coupon Remedies (with A. Mitchell Polinsky), Journal of Law, Economics & Organization, Vol. 23, No. 3, October 2007, pp. 653-661.

69.     "The Deadweight Loss of Coupon Remedies for Price Overcharges" (with A. Mitchell Polinsky), <u>Journal of Industrial Economics</u>, Vol. LVI, No. 2, June 2008, pp. 402-417.

<u>Law Review Articles</u>

1.      "The Judicial Pursuit of Local Fiscal Equity" (with Robert Inman), <u>Harvard Law Review</u>, June 1979, pp. 1662-1750.

2.      "Quantitative Analysis in Antitrust Litigation" (with Peter Steiner), <u>Law and Contemporary Problems</u>, Autumn 1983, pp. 69-141.

3.      "Compensation for Takings:  An Economic Analysis" (with Lawrence Blume), <u>California Law Review</u>, July, 1984, pp. 569-628.  Also in Austin Jaffe (ed.) RESEARCH IN LAW AND ECONOMICS, Volume 10, 1987, pp. 53-103 as well as Kenneth G. Dau-Schmidt and Thomas S. Ulen (eds.), LAW AND ECONOMICS ANTHOLOGY, 1988, PP. 226-234.

4.      "Econometrics in the Courtroom," <u>Columbia Law Review</u>, Volume 85, June 1985, pp. 1048-1097.

5.      "The Assignment of Temporary Justices in the California Supreme Court" (with Stephen Barnett), <u>Pacific Law Journal</u>, July 1986, pp. 1045-1197.

6.      "Regulatory Takings:  The Case of Mobile Home Rent Control," <u>Chicago Kent Law Review</u>, Vol. 67, No. 3, Fall 1992, pp. 923-929.

7.      "Sanctioning Frivolous Suits:  An Economic Analysis" (with A. Mitchell Polinsky), <u>Georgetown Law Journal</u>, Vol. 82, No. 2, December 1993, pp. 397-435. (translated as "Liti Temerarie E Sanzioni Giudiziarie: Un'Analisi Economica", 14 <u>Rivista Critica del Diritto Privato</u> (1996)).

8.      "Reforming the New Discovery Rules" (with Robert Cooter), <u>Georgetown Law Journal</u>, Vol. 84, No. 1, November 1995, pp. 61-89.

9.      "Making Sense of the Antitrust State Action Doctrine:  Balancing Political Participation and Economics Efficiency in Regulatory Federalism" (with Robert Inman), <u>Texas Law Review</u>, Vol. 75, May 1997, pp. 1203-1299.

10.     "On Federalism and Economic Development," <u>Virginia Law Review</u>, Vol. 83, No. 7, October 1997, pp. 1581-1592.

11.     "Open Access to Broadband Networks: A Case Study of the AOL-Time Warner Merger" (with Hal J. Singer), <u>Berkeley Technology Law Journal</u>, Vol. 16, No. 2, Spring 2001, pp. 631-675.

12.     "3M's Bundled Rebates: An Economic Perspective," <u>Chicago Law Review</u>, Vol. 72, 2005, pp. 243-264.

<u>Articles in Books</u>

1.      "Credit Ratings, Bond Defaults, and Municipal Borrowing Costs:  A New England Study," 1972 PROCEEDINGS OF THE SIXTY-FIFTH ANNUAL CONFERENCE ON TAXATION, National

Tax Association, 1972, pp. 331-350.

2.  "Property Taxation, Full Valuation, and the Reform of Educational Finance in Massachusetts," in PROPERTY TAXATION AND THE FINANCE OF EDUCATION, Committee on Taxation, Resources and Economic Development (University of Wisconsin Press), 1974, pp.189-201.

3.  "Property Values and the Benefits of Environmental Improvements:  Theory and Measurement" (with A. Mitchell Polinsky), in Wingo and Evans, eds., PUBLIC POLICY AND THE QUALITY OF LIFE IN CITIES (Johns Hopkins Press for Resources for the Future), 1977, pp. l54-l80.

4.  "Market Approaches to the Measurement of the Benefits of Air Pollution Abatement," in Ann Friedlaender, ed., APPROACHES TO CONTROLLING AIR POLLUTION (M.I.T. Press), 1978, pp. 240-279.

5.  "Judicial Approaches to Local Public-Sector Equity: An Economic Analysis," in Peter Mieszkowski and Mahlon Straszheim, eds., CURRENT ISSUES IN URBAN ECONOMICS (Johns Hopkins Press), 1979, pp. 542-576.

6.  "The Stimulative Effects of Intergovernmental Grants: Or Why Money Sticks Where it Hits" (with Paul N. Courant and Edward M. Gramlich), in Peter Miezkowski and William Oakland, eds., FISCAL FEDERALISM AND GRANTS-IN-AID, COUPE Papers on Public Economics, Urban Institute, 1979, pp. 5-21.

7.  "On Super-rationality and the School Voting Process," in Clifford Russell, ed., COLLECTIVE DECISION-MAKING (Johns Hopkins Press), 1979, pp. 75-82.

8.  "Property Tax Reduction in Michigan" (with Robert Vishny) in H. Brazer and D. Laren, eds., MICHIGAN'S FISCAL AND ECONOMIC STRUCTURE (University of Michigan Press), 1982, pp. 530-560.

9.  "Tax Assignment and Revenue Sharing in the United States," in R. Mathews and C. McLure, eds., TAX ASSIGNMENT IN FEDERAL COUNTRIES, (Australian National Univ. Press), 1983, pp. 205-33.

10.  "Residential Choice and the Demand for Public Education:  Estimation Using Survey Data" (with Perry Shapiro and Judith Roberts), in H. Timmermans and R. Golledge, eds., BEHAVIOR MODELLING APPROACHES IN GEOGRAPHY AND PLANNING, (Croom Helm), 1986, pp. 179-197.

11.  "Local Public Economics: A Methodological Review," in A. Auerbach and M. Feldstein, eds., HANDBOOK OF PUBLIC ECONOMICS, Volume II, 1987, pp. 87-161.

12.  "Settlements in Private Antitrust Litigation" (with Jeffrey Perloff) in L. White (ed.), PRIVATE ANTITRUST LITIGATION, M.I.T. Press, 1988, pp. 149-184.

13.  "A Federalist Fiscal Constitution for an Imperfect World: Lessons  from the United States," in H. N. Scheiber (ed.) FEDERALISM,  STUDIES IN HISTORY, LAW, AND POLICY, Institute of Governmental Studies, U.C. Berkeley, 1988, pp. 76-92.

14.  "Public Choices in Public Higher Education," (with John Quigley) in Charles Clotfelter and Michael Rothschild, eds. THE ECONOMICS OF HIGHER EDUCATION, National Bureau of Economic Research, 1993, pp. 243-283.

15.     "European Labor Markets:  The Eastern Dimension" (with Jasminka Sohinger) in W. Dickens, B. Eichengreen, and L. Ulman (eds.) LABOR RESPONSES TO EUROPEAN INTEGRATION, Brookings Institution, 1993, pp. 271-286.

16.     "Reference Guide on Multiple Regression," in Federal Judicial Center, REFERENCE MANUAL ON SCIENTIFIC EVIDENCE, 1994, pp. 415-470, Second Edition, 2000, pp.179-227 (available at http://www.fjc.gov/public/pdf.nsf/lookup/11.mult_reg.pdf/$File/11.mult_reg.pdf).

17.     "California Fiscal Federalism: A School Finance Perspective," in B. Cain and R. Noll (eds.), CONSTITUTIONAL REFORM IN CALIFORNIA, Institute of Governmental Studies, UC Berkeley, 1995, pp. 431-453.

18.     "The Political Economy of Federalism," (with Robert Inman), in D. Mueller (ed.), PERSPECTIVES ON PUBLIC CHOICE, Cambridge University Press, New York, 1997, pp. 73-105.

19.     "Federalism as a Device for Reducing the Budget of the Central Government,"(with John M. Quigley), in FISCAL POLICY: LESSONS FROM ECONOMIC RESEARCH, Alan Auerbach (ed.), M.I.T. Press, 1997.

20.     "Guide to Multiple Regression," in Faigman, Kaye, Saks, and Sanders (ed.), MODERN SCIENTIFIC EVIDENCE: THE LAW AND SCIENCE OF EXPERT TESTIMONY, West Publishing Co., St. Paul, Minn., 1997, Vol. 1, pp. 147-183, second edition, 2000..

21.     "Discovery", in THE NEW PALGRAVE DICTIONARY OF ECONOMICS AND THE LAW, Peter Newman (ed.), MacMillian Reference Ltd. 1998. pp. 609-615.

22.     "Contingent Fees" (with Suzanne Scotchmer), in THE NEW PALGRAVE DICTIONARY OF ECONOMICS AND THE LAW, Peter Newman (ed.), MacMillian Reference, Ltd., 1998, pp. 415-420.

23.     "Federalism," (with Robert Inman), in THE ENCYCLOPEDIA OF LAW AND ECONOMICS, Boudewijn Bouchaert and Gerrit DeGeest, editors, 2000, Volume V, pp. 661-691, available on-line at http://encyclo.findlaw.com.

24.     "Subsidiarity and the European Union" (with Robert Inman), in THE NEW PALGRAVE DICTIONARY OF ECONOMICS AND LAW, Peter Newman (ed.), MacMillian Reference Ltd., 1998, pp. 545-551.

25.     "United States v. Microsoft: An Economic Analysis" (with Franklin M. Fisher), pp. 1-44, and "Misconceptions, Misdirections, and Mistakes," pp. 87-96, in Evans, Fisher, Rubinfeld, and Schmalensee, DID MICROSOFT HARM CONSUMERS?  TWO OPPOSING VIEWS, AEI-Brookings Joint Center for Regulatory Studies, 2000.  An updated and revised version appears in Antitrust Bulletin, Spring, 2001.

26.     "Antitrust Policy," *International Encyclopedia of the Social and Behavioral Sciences,* www.iesbs.com.

27.     "Ensuring Fair and Efficient Access to the Telecommunications 'Bottleneck',"(with Robert Majure), in Claus-Dieter Ehlermann and Louisa Gosling (eds.), THIRD COMPETITION LAW ANNUAL 1998: Regulating Telecommunications (Hart Publishing: Oxford).

28.    "Innovation and Antitrust Enforcement" (with John Hoven), in Jerry Ellig, ed., DYNAMIC COMPETITION AND PUBLIC POLICY: TECHNOLOGY, INNOVATION, AND ANTITRUST ISSUES, (New York: Cambridge), 2001, pp. 65-94.

29.    "Access Remedies in High Technology Antitrust Cases," in Francois Leveque and Howard Shelanski, eds., MERGER REMEDIES IN AMERICAN AND EUROPEAN COMPETITION LAW, 2003 (Cheltenham, U.K.: Edward Elgar), pp. 137-171.

30.    "Maintenance of Monopoly: *U. S. v. Microsoft*," in John E. Kwoka. Jr. and Lawrence J. White, eds., THE ANTITRUST REVOLUTION, 5th Edition, 2008 (New York: Oxford University Press), pp. 530-557.

31.    "The Strategic Use of Patents: Implications for Antitrust"(with Robert Maness), in Francois Leveque and Howard Shelanski, eds., ANTITRUST, PATENTS AND COPYRIGHT: EU AND US PERSPECTIVES, 2005 (Cheltenham, U.K.: Edward Elgar), pp. 85-102.

32.    "An Empirical Perspective on Legal Process: Should Europe Introduce Private Antitrust Enforcement?" in Peter Nobel and Marina Gets, eds., NEW FRONTIERS OF LAW AND ECONOMICS, 2006 (Zurich, Switz.: Schulthess), pp. 141-148.

33.    "Empirical Study of the Civil Justice System" (with Daniel P. Kessler), 2007, in Polinsky and Shavell (eds.), HANDBOOK OF LAW AND ECONOMICS, Chapter 5, pp, 343-402.

34.    "Alternative Economic Designs for Academic Publishing," (with Theodore C. Bergstrom), in Rachelle Dreyfuss and Harry First, eds., BOUNDARIES OF INTELLECTUAL PROPERTY, forthcoming.

35.    "Quantitative Methods in Antitrust," Chapter 30 in Wayne D. Collins (ed.), ISSUES IN COMPETITION LAW AND POLICY, ABA Antitrust Section, 2008.

36.    "On the Foundations of Antitrust Law and Economics," in Robert Pitofsky, ed., WHERE THE CHICAGO SCHOOL OVERSHOT THE MARK: EFFECT OF CONSERVATIVE ECONOMIC ANALYSIS ON U.S. ANTITRUST), Oxford University Press, 2008, pp. 51-74.

37.    "Evaluating Antitrust Enforcement:  Economic Foundations," Chapter 19 in Barry Hawk, ed., INTERNATIONAL ANTITRUST LAW & POLICY, Fordham University School of Law, 2008, pp. 457-469.

38.    "Settlements in Antitrust Enforcement:  A U.S. Economic Perspective," in Claus-Dieter Ehlermann and Mel Marquis (eds.), EUROPEAN COMPETITION LAW ANNUAL 2008: ANTITRUST SETTLEMENTS UNDER EC COMPETITION LAW, Hart Publishing, Oxford and Portland, forthcoming 2009.


Other

1.    "Urban Land Values:  Theoretical and Empirical Essays," Joint Center of Urban Studies, M.I.T./Harvard, September 1972, pp. 1-71.

2.    "What Do Tax Limitation Votes Mean" (with Paul N. Courant and Edward M. Gramlich), in Law

Quadrangle Notes, University of Michigan Law School, Spring 1982, pp. 24-28.

3.    Book Review, "Studies in State-Local Public Finance," (Harvey Rosen, ed.), Journal of Economic Literature, December 1987, pp. 1882-1883.

4.    Book Review, "America's Ailing Cities:  Fiscal Health and the Design of Urban Policy," (Helen F. Ladd and John Yinger), Journal of Economic Literature, December 1990, pp. 30-32.

5.    Comments on Scotchmer, "Public Goods and the Invisible Hand," in John M. Quigley and Eugene Smolensky (eds.), MODERN PUBLIC FINANCE (Harvard University Press) 1994, pp. 120-125.

6.    "The Political Economy of Federalist Institutions," (with Robert Inman), draft, February 1993.

7.    "Mergers and Other Competition Policy Issues in Banking," (with George Rozanski), Appendix to "Enhancing the Role of Competition in the Regulation of Banks -- United States," a note submitted to the Directorate for Financial, Fiscal and Enterprise Affairs, Committee on Competition Law and Policy, Organization for Economic Cooperation and Development, February, 1998.

8.    Comment, "Product and Stock Market Responses to Automotive Product Liability Verdicts," by Steven Garber and John Adams, *Brookings Papers on Economic Activity / Microeconomics 1998*, Washington DC: Brookings Institution.

9.    Declaration before the FCC in the Matter of Applications for Consent to the Transfer of Control of Licenses MediaOne Group, Inc., Transferor to AT&T Corp., Transferee (with J. Gregory Sidak), August 23, 1999 (re: broadband internet access).

10.    Affidavit to FCC In re Consolidated Application of EchoStar Communications Corporation, General Motors Corporation, Hughes Electronics Corporation, Transferors, and EchoStar Communications Corporation, Transferee, for Authority to Transfer Control, February 4, 2002 (re: direct broadcast satellite competition and the market for multi-channel video distribution).

11.    *State of New York, et. al. v. Microsoft*, Amicus Brief (with Timothy Bresnahan, Richard J. Gilbert, George Hay, Bruce Owen, and Lawrence J. White), June 2002.

12.    "Subsidiary, Governance, and EU Economic Policy," (with Robert P. Inman), CESifoForum, Volume 3, No. 4, Winter 2002, pp. 3-11, www.cesifo.de.

13.    Amici Curiae Submission to the U.S. Supreme Court in Support of Petition for Certiorari in *Conwood Co. v. U.S. Tobacco, Co.* concerning the admissibility of statistical evidence (with Stephen Fienberg, Franklin Fisher, and Daniel McFadden), Nov. 20, 2002.

14.    "The State of Antitrust Enforcement - 2004" (co-authored)," ABA Antitrust Section Task Force.

15.    "Effects of Mergers with Differentiated Products (with Roy J. Epstein)," EU Competition Directorate, October 7, 2004, available at http://europa.eu.int/comm/competition/mergers/others/.

16.    "The American Law and Economics Association," in David Clark (ed.) *Encyclopedia of Law and Society,* Sage Publications, 2007.

17.    "Empirical Methods in Antitrust: New Developments in Merger Simulation," in Stefan Vogt, Fmax Albert and Dieter Schmidtchen (eds.), THE MORE ECONOMIC APPROACH TO EUROPEAN COMPETITION LAW, (Conferences on the New Political Economy), Tubingen, 2007, pp. 277-280.

## Attachment 2

Selected Deposition and Trial Experience

### Daniel L. Rubinfeld

**In the Matter of the Appeal of BP Pipelines (Alaska) Inc.; ConocoPhillips Transportation Alaska, Inc; ExxonMobil Pipeline Company; Koch Alaska Pipeline Company, LLC; and Unocal Pipeline Company as owners, and Alyeska Pipeline Company, LLC, as agent of the pipeline owners, from Alaska Department of Revenue Decision No. 05-56-17 dated April 3, 2006 and Alaska Department of Revenue Notice of Assessment of Oil and Gas Related Property dated March 1, 2006,** 2009, Deposition (State Assessment Review Board of the State of Alaska)

**Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare SA, and Deka Products Limited Partnership v. Fresenius Medical Care Holdings, Inc., d/b/a Fresenius Medical Care North America, and Fresenius USA, Inc.,** 2009, Deposition (Federal District Court, Northern District of California)

**Commonwealth of Kentucky v. Alpharma UPSD, Inc., et al.,** 2009, Deposition (Commonwealth of Kentucky, Franklin Circuit Court)

**Cason-Merenda v. Detroit Medical Center, et al.** 2009, Deposition (Federal District Court, Eastern District of Michigan, Southern Division)

**Rambus, Inc. v. Micron, Inc. et al.**, 2009, Deposition (Superior Court of the State of California, County of San Francisco)

**State of Alabama v. Sandoz, Inc.,** 2009, Deposition, Trial Testimony (Circuit Court of Montgomery County, Alabama)

**DRAM Claims Liquidation Trust v. Hynix Semiconductor, Inc., et. al.**, 2008, Deposition (Federal District Court, Northern District of California)

**Marcus v. American Express, Inc.**, 2008, Deposition (Federal District Court, Southern District of New York)

**Omnicare v. United Health,** 2008, Deposition (Federal District Court, Northern District of Illinois)

**In re K-Dur Antitrust Litigation**, 2007, 2008, Depositions (Federal District Court, District of New Jersey)

**ErinMedia, LLC v. Nielsen Media Research, Inc.,** 2007, Deposition (Federal District Court, Middle District of Florida, Tampa Division)

**Omax, Inc. v. Flow International, Inc.**, 2007, Deposition (Federal District Court, Western District of Washington)

**Clinton Reilly v. Media News, Group, Inc., et al.**, 2007, Deposition (Federal District Court, Northern District of California)

**Federal Trade Commission v. Warner Chilcott Holdings Co. III, Ltd., State of Colorado et al. v. Warner Chilcott, Barr Industries**, 2007, Deposition (Federal District Court, District of Columbia)

**Columbus Drywall & Insulation, Inc. v. Masco Corporation**, 2007, Deposition (Federal District Court, Northern District of Georgia)

**In Re Linerboard Antitrust Litigation**, 2006, Deposition (Federal District Court, Eastern District of Pennsylvania)

**In Re Tableware Antitrust Litigation**, 2006, Deposition (Federal District Court, Northern District of California), 2007, Trial Testimony

**Fresenius Medical Care v. Baxter**, 2006, 2007, Deposition, Trial Testimony (Federal District Court, Northern District of California, on two separate occasions)

**Rodriguez et. al. v. Kaplan, BAR/BRI**, 2006, Deposition (Federal District Court, Southern District of California)

**MBDA UK Limited v. Raytheon Company**, 2006, Deposition (American Arbitration Association)

**Kaiser v. Abbott, Geneva,** 2006, Deposition, Trial Testimony (Federal District Court, Central District of California)

**Thales Avionics Inc., v. Panasonic Avionics Corp., Matsushita Electric Industrial Co. Ltd.,** 2006, Deposition (Federal District Court, Central District of California, Southern Division)

**Reading International, Inc., Citadel Cinemas, Inc., and Village East Limited Partnership v. Regal Entertainment Group**, 2005, Deposition (Federal District Court, Southern District of New York)

**Lek Pharmaceuticals D.D., et al. v. Glaxosmithkline PLC., et al.**, 2004, 2005, Depositions (Federal District Court, Eastern District of Virginia)

**Bradburn Parent/Teacher Store, Inc. v. 3M (Minnesota Mining and Manufacturing Company)**, 2003, Deposition, Testimony at Class Certification Hearing (Federal District Court, Eastern District of Pennsylvania), 2006 Deposition

**In the matter of:  Certain Coamoxiclav Products, Potassium Clavulanate Products and other Products Derived from Clavulanic Acid**, 2003, Deposition (International Trade Commission)

**Lenscrafters, Inc., v. Fredia Wadley, et al. consolidated with U.S. Vision, Cole Vision, and National Association of Optometrists and Opticians v. Fredia Wadley et al.**, 2002, Deposition (Federal District Court, Middle District of Tennessee)

**Ticketmaster Corporation, et al., v. Tickets.com, Inc.,** 2002, Deposition (Federal District Court, Central District of California)

**In re Cigarette Antitrust Litigation**, 2002, Deposition (Federal District Court, Northern District of Georgia)

**In re Terazosin Hydrochloride Antitrust Litigation**, 2002-2004, Depositions, (Federal District Court, Southern Division of Florida)

**Plaintiffs v. Riso, Inc, RPSI, et. al.**, 2001, Deposition (Federal District Court, Northern District of California)

**Yamaha v. Bombardier**, 2001, Deposition, Trial Testimony (International Trade Commission)

2

**Republic Tobacco, L.P. v. North Atlantic Trading Company, et al.**, 2001, Depositions (Federal District Court, Northern District of Illinois)

**University of Colorado Foundation, Inc. v. American Cyanamid Company**, 2000, Deposition, Trial Testimony (Federal District Court, Eastern District of Colorado)

**In re Polypropylene Carpet Antitrust Litigation**, 1999-2000, Depositions, Testimony at Daubert Hearing (Federal District Court, Northern District of Georgia).

**Bell Atlantic vs. Airtouch**, 1999, Deposition (Federal District Court, Northern District of California)

**PBTC and Neon v. BMC**, 1999, Depositions (State Court, Houston, Texas)

**Moviefone v. PacerCats**, 1997, Arbitration Testimony (American Arbitration Association, New York)

**In re American Honda Motor Co., Inc., Dealership Relations Litigation,** 1997 Deposition (Federal District Court, Maryland)

**AMD v. Hyundai**, 1996, Deposition (Federal District Court, Northern District of California)

**In re Brand Name Prescription Drugs Antitrust Litigation**, 1996, Deposition (Federal District Court, Northern District of Illinois)

**Northwest Airlines v. American Airlines**, 1996, Depositions (Federal District Court, Minnesota)

**Coors v. Miller Brewing Co.**, 1996, Deposition (Federal District Court)

**Optiva v. Teledyne**, 1996, Deposition (Federal District Court, Western District of Washington)

**State of New York v. Kraft General Foods**, 1996, Depositions, Trial Testimony (Federal District Court, Southern District of New York)

**Internal Revenue Service v. American Stores**, 1995, Trial Testimony (U.S. Tax Court, Northern District of California)

**Williams v. Kaiser Sand and Gravel, Gonsalves v. Kaiser Sand and Gravel**, 1995, Deposition (Superior Court of California, County of Sonoma)

**Californians for Population Stabilization v. Tata Sons Limited, et al.**, 1994, Deposition, Trial Testimony, (Superior Court of California, County of Santa Clara).

**McGovern v. Bunnell**, 1994, Deposition (Superior Court of California, County of San Francisco)

**DSI v. EIS**, 1994, Deposition, Trial Testimony (Federal District Court, Washington)

**Centigram v. VMX, Dytel**, 1994, Deposition (Federal District Court, Northern District of California)

**McAlinn v. HCC, Compex Service, Inc., and Compex Systems, Inc.,** 1993, Deposition (Federal District Court, Northern District of California)

**Dart v. Franchise Tax Board of California**, 1993, Deposition (Attorney General's Office, State of California),

**Anderson, et al. v. Texaco Refining & Marketing Inc., et al.**, 1993, Deposition. Trial Testimony (Superior Court of California, County of San Diego)

**City of Long Beach v. Unocal California Pipeline**, 1992, Hearing before the California Public Utilities Commission, Trial Testimony

**EP Technologies, Inc. v. Cardiorhythm**, 1992, Deposition (Federal District Court, Northern District of California)

**City of Long Beach v. Exxon**, 1992, Deposition, Trial Testimony (Federal District Court, Southern District of California)

**Micro Motion v. Exac**, 1991, Deposition, Trial Testimony (Federal District Court, Northern District of California)

**Apple v. Microsoft**, 1991, Deposition (Federal District Court, Northern District of California)

**ATL v. Acuson**, 1990, Testimony at Arbitration Hearing (Superior Court of California, County of Los Angeles)

**Continental v. American Airlines,** 1989, Deposition (Federal District Court, Southern District of California)

**Prosser and Gordon v. Continental Baking Co.** 1989, Depositions, Trial Testimony (Federal District Court, Northern District of California)

**Modine v. Allen**, 1988, Trial Testimony (Federal District Court, Northern District of California)

**Superior Beverage Company, Inc. v. Owens-Illinois, Inc. et al.**, 1987, Court-appointed Expert Report, Testimony (U.S. District Court, Northern District of Illinois)

**United Firefighters of Los Angeles and Los Angeles Police Protection League, et. al., v. City of Los Angeles**, 1986 (Superior Court of California, County of Los Angeles)

**Oahu Gas v. Pacific Resources, Inc.**, 1985, Deposition, Trial Testimony (Federal District Court, Hawaii)

**Stripper Well Exemption Litigation**, 1984, Testimony at Dept. of Energy Hearing (Federal District Court, Kansas)

**Serrano v. Priest**, 1982, Deposition, Trial Testimony (Superior Court of California, County of Los Angeles)

| | Attachment 3 | |
|---|---|---|
| | **_List of Materials Considered by Professor Rubinfeld_** | |
| | **_State of California ex-rel. Ven-A-Care v. Abbott_** | |
| | **_Laboratories, et al._** | |
| | | |
| **_Category_** | **_Description_** | **_Date_** |
| | | |
| **_Depositions and Exhibits_** | | |
| | **California Department of Health Care Services** | |
| 30(b)(6) | Bernstein, Larry (Field Office Chief for Medi-Cal Review Audits and Investigations Program, DHCS) | 5-Dec-08 |
| | Gorospe, James Kevin (Medi-Cal Pharmacy Policy Chief) | 19-Mar-08 |
| | Gorospe, James Kevin (Medi-Cal Pharmacy Policy Chief) | 22-Sep-08 |
| | Gorospe, James Kevin (Medi-Cal Pharmacy Policy Chief) | 3-Dec-08 |
| | Hillblom, Doug (Medi-Cal Staff Services Manager) | 23-Sep-08 |
| | Lamborn, Jane (Privacy Officer and Senior Staff) | 11-Feb-09 |
| | Miller, Craig (Medi-Cal Drug Rebate Program Manager) | 24-Sep-08 |
| | Miller, Craig (Medi-Cal Drug Rebate Program Manager) | 22-Oct-08 |
| | Miller, Craig (Medi-Cal Drug Rebate Program Manager) | 28-Apr-09 |
| | Namba, Mike (Pharmaceutical Program Consultant) | 23-Apr-09 |
| | Neff, Michael (Former Chief of Medi-Cal Procurement) | 29-Apr-09 |
| | Rodriguez, John (Former Deputy Director for Medical Care Services) | 10-Feb-09 |
| 30(b)(6) | Rosenstein, Stanley (Medi-Cal Chief Deputy Director) | 6-Nov-08 |
| | Terra, Leonard James (Former Medi-Cal Chief of Pharmacy Unit) | 4-Dec-08 |
| 30(b)(6) | Tooker, Maureen (Data Processing Manager) | 21-Oct-08 |
| 30(b)(6) | Walton, Cindy (Section Chief for Administrative Support and Business Services) | 2-Dec-08 |
| 30(b)(6) | Weber, Gregory (Chief of Infrastructure Support Branch) | 5-Dec-08 |
| | | |
| **CMS/HCFA** | | |
| | Gaston, Sue (CMS Dispute Resolution Team Lead) | 19-Mar-08 |
| | | |
| **First DataBank** | | |
| | Morgan, Patricia Kay (Manager of Product Knowledge-based Services) | 27-Aug-07 |
| | Morgan, Patricia Kay (Manager of Product Knowledge-based Services) | 11-Jan-05 |
| 30(b)(6) | Chadwick, Kathy (Strategic Account Manager) | 23-Oct-07 |
| | | |
| **Sandoz** | | |
| | Baeringer, Ira (Director of Business Development) | 15-Apr-08 |
| | Coward, Teri (National Sales Director) | 16-Apr-08 |
| | Edwards, Wanda (Director of Institutional Sales) | 2-May-08 |
| | Galownia, Kevin (Senior Manager of Pricing and Financial Analysis) | 11-Jun-07 |
| | Galownia, Kevin (Senior Manager of Pricing and Financial Analysis) | 19-Jun-08 |
| | Gurz, Paula M. (Head of Client Support and Services) | 26-Jun-08 |
| | Hartmann, Ronald (Director of Government Affairs) | 23-Apr-08 |
| | Hartmann, Ronald (Director of Government Affairs) | 24-Apr-08 |
| 30(b)(6) | Hartmann, Ronald (Director of Government Affairs) | 6-May-09 |
| | Worrell, Christopher (Senior Vice President of Sales and Marketing) | 23-Aug-07 |
| | Worrell, Christopher (Senior Vice President of Sales and Marketing) | 13-May-08 |
| | Worrell, Christopher (Senior Vice President of Sales and Marketing) | 26-Mar-08 |

| _List of Materials Considered by Professor Rubinfeld_<br>_State of California ex-rel. Ven-A-Care v. Abbott_<br>_Laboratories, et al._ | |
|---|---|

| _Category_ | _Description_ | _Date_ |
|---|---|---|
| **Wholesalers** | | |
| | Erick, Matthew (Senior Vice President of Generic Market Development for Cardinal Health) | 17-Jun-08 |
| | Reich, Ron (Business Analyst Technical Consultant for Cardinal) | 7-Jun-07 |
| | Lyle, Donald (Cardinal Vice President of Account Management) | 22-Jul-08 |
| | | |
| **Other** | | |
| | Kreling, David H. | 4-Dec-08 |
| | | |
| _Exhibits_ | | |
| | Buto (Dey) Exhibit 101 | |
| | | |
| _Expert Materials_ | | |
| | Leitzinger, Jeffrey J., Expert Damages Report with Exhibits 1-7 | 30-Jun-09 |
| | Leitzinger, Jeffrey J., Electronic Backup CALI 3000000 and CALI 3000001 | |
| | Stephen W. Schondelmeyer, PharM.D., Ph.D. Expert Report | 30-Jun-09 |
| | Stephen W. Schondelmeyer, Electronic Backup EXP SCHO CA 00000001-00017219 | |
| | Marmor, Theodore, Expert Report | 30-Jun-09 |
| | Marmor, Theodore, Electronic Backup EXP MARM CA 00000001 - 00109303 | |
| | Fincham, Jack, Expert Report | 29-Jun-09 |
| | Fincham, Jack, Electronic Backup EXP FINC CA 00000001 - 00078476 | |
| | | |
| _Articles/Publications/Studies_ | | |
| | "2004 Industry Profile and Healthcare Factbook," Healthcare Distribution Management Association. | 2004 |
| | "2005 Generic Drug Usage Report," Express Scripts Research Findings. | 2005 |
| | "A Survey of Acquisition Costs of Pharmaceuticals in the State of California," Myers and Stauffer LC. | Jun-02 |
| | "Determination of the Cost of Dispensing Pharmaceutical Prescriptions for the Texas Vendor Drug Program," Myers and Stauffer LC. | Aug-02 |
| | "Study of Medi-Cal Pharmacy Reimbursement," Myers and Stauffer LC. | Jun-02 |
| | "Survey of the Average Cost of Filling a Medicaid Prescription in the State of Minnesota," Myers and Stauffer LC. | Dec-06 |
| | "Hooked on Drugs: Why do insurers pay such outrageous prices for pharmaceuticals?" Barron's Magazine, pp. 15-18. | 10-Jun-96 |
| | "National Study to Determine Dispensing Prescriptions in Community Retail Pharmacies," Grant Thornton. | 26-Jan-07 |
| | Berger, Bruce A, and Robert E. Pearson, "Pharmacy Financial Management," Journal of Pharmaceutical Marketing & Management, Vol. 1, No. 2. | Winter 1986 |

| | *List of Materials Considered by Professor Rubinfeld* *State of California ex-rel. Ven-A-Care v. Abbott Laboratories, et al.* | |
|---|---|---|
| **Category** | **Description** | **Date** |
| | Berndt, Ernst, "Pharmaceuticals in U.S. Health Care: Determinants of Quantity and Price," *Journal of Economic Perspectives*, Vol. 16, No. 4. | Fall 2002 |
| | Caves, Richard, et al., "Patent Expiration, Entry and Competition in the US Pharmaceutical Industry," Brookings Paper on Economic Activity, *Microeconomics*. | 1991 |
| | Fillippeli, Susan, "Alabama Cost of Dispensing Survey," Health Information Designs. | 20-Aug-08 |
| | Frank, Richard, "The Ongoing Regulation of Generic Drugs," *The New England Journal of Medicine*. | 15-Nov-07 |
| | Grabowski and Vernon, "Brand Loyalty, Entry and Price Competition in Pharmaceuticals after the 1984 Drug Act," *Journal of law and Economics*, Vol. 35. | Oct-92 |
| | Koutnik-Fotopoulos, Eileen, "Pharmacists Demand Fair Dispensing Fee," Pharmacy Times. | 24-Mar-06 |
| | Lambert, Martin L. and Jan Allen, "A Study to Determine the Average Cost to Dispense a Prescription in Community Pharmacies in Alabama," The Alabama Pharmaceutical Association. | Mar-88 |
| | Lamphere-Thorpe, Jo Ann, "Who cares what it costs to dispense a Medicaid prescription?- Prescription Drugs: Payment and Policy Issues," *Health Care Financing Review*. | Spring 1994 |
| | Masson, Alison and Robert Steiner, "Generic Substitution and Prescription Drug Prices: Economic Effects of State Drug Product Selection Laws," Federal Trade Commission. | 1985 |
| | Medicaid Dispensing Fee Survey and Analysis," Department of Health and Mental Hygiene, prepared for the 2006 Joint Chairmen's Report. | 2006 |
| | Pennebaker, George, "The Rest of the AWP Story," ComputerTalk. | Jan/Feb-98 |
| | Reiffen, David and Michael Ward, "Generic Drug Industry Dynamics," *The Review of Economics and Statistics*. | Feb-05 |
| | Schafermeyer, Kenneth W., Stephen W. Schondelmeyer, and Joseph Thomas III, "An Assessment of Chain Pharmacies' Costs of Dispensing a Third Party Prescription," prepared for the National Association of Chain Drug Stores. | May-90 |
| | Schafermeyer, Kenneth W., Stephen W. Schondelmeyer, Joseph Thomas III, and Kurt A. Proctor, "An Analysis of the Cost of Dispensing Third-Party Prescriptions in Chain Pharmacies," *Journal of Research in Pharmaceutical Economics*, Vol. 4, No. 3. | 1992 |
| | Schondelmeyer, Stephen W. and Marian V. Wrobel, "Medicaid and Medicare Drug Pricing: Strategy to Determine Market Prices, Final Report," Abt Associates, Inc. | 30-Aug-04 |
| | Summary of State Cost of Dispensing Studies (Maine, Maryland, Minnesota, North Dakota, and Vermont), National Community Pharmacist Association. | 5-Feb-07 |
| | Wrobel, Marian V., Stephen W. Schondelmeyer, et al., "Case Study of the Texas Vendor Drug Program's Approach to Estimating Drug Acquisition Costs," Abt Associates, Inc. | 26-Sep-05 |

| Category | Description | Date |
|---|---|---|
| | ***List of Materials Considered by Professor Rubinfeld*** | |
| | ***State of California ex-rel. Ven-A-Care v. Abbott*** | |
| | ***Laboratories, et al.*** | |
| **_NPC Publications_** | | |
| | National Pharmaceutical Council, "Pharmaceutical Benefits Under State Medical Assistance Programs" | Nov-96 |
| | National Pharmaceutical Council, "Pharmaceutical Benefits Under State Medical Assistance Programs" | 2002 |
| | National Pharmaceutical Council, "Pharmaceutical Benefits Under State Medical Assistance Programs" | 2005/2006 |
| **_Analyst Reports_** | | |
| | FitchRatings, "The Generic Equation: The Emergence of Generic Pharmaceuticals and Their Impact on Pharmaceutical Wholesalers." | 14-Oct-03 |
| | JP Morgan, "2003 Distribution Outlook: From Growth to Maturity--A Solid Investment," North American Equity Research. | 21-Apr-03 |
| | Bear Stearns, "Health Care Distribution: Analyzing the Shifts From Brands to Generics, Chains to mail Order, Growth to Defensive?" | Feb-02 |
| **_OIG Studies_** | | |
| | Changes to the Medicaid Prescription Drug Program Could Save Millions, Medicaid Action Transmittal. | Sep-84 |
| | Use of Average Wholesale Prices in Reimbursing Pharmacies Participating in Medicaid and the Medicare Prescription Drug Programs. | Oct-89 |
| | Medicaid Program Savings Through the Use of Therapeutically Equivalent Generic Drugs. | Jul-94 |
| | Appropriateness of Medicare Prescription Drug Allowances | May-96 |
| | Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Montana Department of Public Health and Human Services. | Jul-96 |
| | Medicaid Pharmacy - Actual Acquisition Cost of Prescription Drug Products for Brand Name Drugs. | Apr-97 |
| | Medicaid Pharmacy – Actual Acquisition Cost of Generic Prescription Drug Products. | Aug-97 |
| | Medicaid Pharmacy – Actual Acquisition Cost of Brand Name Prescription Drug Products. | Aug-01 |
| | Medicaid's Use of Revised Average Wholesale Prices. | Sep-01 |
| | Medicaid Pharmacy – Actual Acquisition Cost of Generic Prescription Drug Products. | Mar-02 |
| | Additional Analyses of the Actual Acquisition Cost of Prescription Drug Products. | Sep-02 |
| | State Strategies to Contain Medicaid Drug Costs. | Oct-03 |
| | Omission of Drugs From The Federal Upper Limit List in 2001. | Feb-04 |
| | Variation in State Medicaid Drug Prices. | Sep-04 |
| | Addition of Qualified Drugs to the Medicaid Federal Upper Limit List. | Dec-04 |
| | Medicaid Drug Price Comparisons: Average Manufacturer Price to Published Prices. | Jun-05 |

| *Category* | *Description* | *Date* |
|---|---|---|
| | Determining Average Manufacturer Prices for Prescription Drugs Under the Deficit Reduction Act of 2005 | May-06 |
| | | |
| **CBO Studies** | | |
| | How Increased Competition from Generic Drugs Has Affected Prices and Returns in the Pharmaceutical Industry. | Jul-98 |
| | Medicaid's Reimbursement to Pharmacies for Prescription Drugs. | Dec-04 |
| | How the Medicaid Rebate on Prescription Drugs Affects Pricing in the Pharmaceutical Industry. | Jan-96 |
| | | |
| **GAO Studies** | | |
| | "Medicaid Outpatient Drug Costs and Reimbursements for Selected Pharmacies in Illinois and Maryland." | Mar-93 |
| | "Medicaid Outpatient Prescription Drugs: Estimated 2007 Federal Upper Limits for Reimbursement Compared with Retail Pharmacy Acquisition Cost." | Dec-06 |
| | "Programs to Control Prescription Drug Costs Could be Strengthened." | Dec-80 |
| | "Prescription Drugs: Companies Typically Charge More in the United States Than in the United Kingdom." | Jan-94 |
| | Medicaid Outpatient Prescription Drugs | Dec-06 |
| | | |
| **Laws and Regulations** | | |
| | 51 Fed. Reg. No. 160 | Aug-86 |
| | 52 Fed. Reg. No. 147 | Jul-87 |
| | 42 U.S.C. § 1396a(30)(A) | 2006 |
| | 42 C.F.R. § 447.332 | 31-Jul-87 |
| | Medicare Modernization Act H.R.1-177 Sec.1847A(c)(6)(B) | 7-Jan-03 |
| | Omnibus Budget Reconciliation Act | 1990 |
| | Social Security Act Section 1902(a)(30)(A) <http://www.ssa.gov/OP_Home/ssact/title19/1902.htm>, accessed 14-July-09 | 2006 |
| | USC Title 42, Chapter 7, Subchapter 14,  section 1 through 9-6-AA-30-A | |
| | Assembly Bill No. 442, Chapter 1161 | 30-Sep-02 |
| | CA WEL & INST § 14105.336 | Effective 1-Sep-2004 |
| | CA WEL & INST § 14105.337 | Effective 1-Sep-2004 |
| | CA WEL & INST § 14105.45 | 1990, 2002, 2004, 2007 |
| | CAL. CODE REGS. tit. 22, § 51513 | 2004, 2007 |
| | CA LEGIS 601, S.B. 2836 | 1988 |
| | | |
| **Legal Documents** | | |
| | California First Amended Complaint in Intervention for Money Damages and Civil Penalties for Violations of the California False Claims Act. | 24-Aug-05 |

*List of Materials Considered by Professor Rubinfeld*
*State of California ex-rel. Ven-A-Care v. Abbott Laboratories, et al.*

| | | | |
|---|---|---|---|
| *List of Materials Considered by Professor Rubinfeld* *State of California ex-rel. Ven-A-Care v. Abbott* *Laboratories, et al.* | | | |
| **Category** | | **Description** | **Date** |
| | | Memorandum and Order in re Pharmaceutical Industry Average Wholesale Price Litigation, State of California vs. Abbott Laboratories. | 22-Mar-07 |
| | | | |
| *Medicaid Public Documents* | | | |
| | | "Medi-Cal Facts and Figures – A Look at California's Medicaid Program," California Health Care Foundation. | May-07 |
| | | "Model Prescription Drug Prior Authorization Process for State Medicaid Programs," The Henry J. Kaiser Family Foundation, Kaiser Commission on Medicaid and the Uninsured. | Apr-03 |
| | | "The Medi-Cal Pharmacy Benefit, Fact Sheet No. 12," California Health Care Foundation. | Jul-02 |
| | | Medicaid Prescription Reimbursement Information by State, CMS. | Sep-04 |
| *Bates Numbered Documents* | | | |
| | | CAAG/DHS-SAN 012797 | |
| | | CAAG/DHS-SAN 012826 | |
| | | CAAG/DHS-SAN 012865 | |
| | | CAAG/DHS-SAN 012893 | |
| | | CAAG/DHS-SAN 013213 | |
| | | CAAG/DHS-SAN 012314 | |
| | | HHD260-0001-HHD260-0002 | |
| | | HHD260-0003 | |
| | | SANDOZCALI3000028-1273 | |
| *Public Websites* | | | |
| | | Sandoz, "Sandoz U.S. History," <http://www.us.sandoz.com/site/en/company/profile/history/content.shtml> | Accessed 10-Jul-09 |
| | | Novartis, "Sandoz at a glance," January 2009, <http://www.novartis.com/downloads/newsroom/corporate-press-kit/4b_Sandoz_at_a_glance_EN.pdf> | Accessed 10-July-09 |
| | | California Department of Health Care Services, http://www.dhcs.ca.gov/Pages/AboutUs.aspx: "Organizational chart" and "Division Descriptions," <http://www.dhcs.ca.gov/services/Pages/PharmacyBenefits2.aspx> | Accessed 21-May-09 |
| | | California Department of Health Care Services, "Medi-Cal Drug Rebate Dispute Resolution Frequently Asked Questions," <http://www.dhcs.ca.gov/PROVGOVPART/Pages/DrugRebateFAQ.aspx#1> | Accessed 19-May-09 |
| | | Medi-Cal Drug Review Policy and Procedures, January 2008, <http://www.dhcs.ca.gov/services/Pages/PharmacyBenefits2.aspx> | Accessed 19-May-09 |
| | | Rebate Agreement Between The Secretary of Health and Human Services and The Manufacturer (Sample) <http://www.cms.hhs.gov/MedicaidDrugRebateProgram/14_NationalDrugRebateAgreement.asp> | Accessed 24-July-09 |

| *List of Materials Considered by Professor Rubinfeld State of California ex-rel. Ven-A-Care v. Abbott Laboratories, et al.* | |
|---|---|
| **_Category_**      **_Description_** | **_Date_** |

| _Category_ | _Description_ | _Date_ |
|---|---|---|
| | Medicaid Drug Rebate Program Overview, <http://www.cms.hhs.gov/MedicaidDrugRebateProgram/> | Accessed 27-July-09 |
| | "Medicaid Prescription Reimbursement Information by State – Quarter Ending June 2009", <http://www.cms.hhs.gov/Reimbursement/Downloads/reimbursementchart2q2009.pdf> | Accessed 27-July-09 |
| | "Safe and Effective Approaches to Lowering State Prescription Drug Costs: Best Practices Among State Medicaid Programs (9/9/04), <http://www.cms.hhs.gov/MedicaidDrugRebateProgram/Downloads/StateStrategiestoLowerMedicaidPharmacyCosts.pdf> | Accessed 27-July-09 |
| | Medical Care CPI, <ftp://ftp.bls.gov/pub/time.series/cu/cu.data.15.USMedical> | Accessed 29-July-09 |
| | CMS Medicaid Program - General Overview, <http://www.cms.hhs.gov/MedicaidGenInfo/03_TechnicalSummary.asp#TopOfPage> | Accessed 30-July-09 |
| | See Kentucky Pharmacy MAC List, <https://kentucky.fhsc.com/Pharmacy/providers/mac.asp> | Accessed 29-July-09 |
| | 2004 McKesson Corporation 10-K Gross Annual Report, <http://www.mckesson.com/en_us/McKesson.com/Investors/Financial%2BInformation/Annual%2BReports.html> | Accessed 29-July-09 |
| _Data_ | | |
| | First DataBank National Data Drug File | |
| |     RNDC13Yxx.txt, 1994-2005 | |
| |     RNP2Yxx.txt, 1994-2005 | |
| |     LBLRID_Descriptions_xxxx.xls, 1994-2005 | |
| | Cardinal Transactional Data | |
| |     Cardinal production: "Cardinal_yyyy_m.txt", 1995-2005 | |
| | Formulary Data - CAAG/DHS 0057655 (Disk ID: 39) | |
| | Claims Data (Sandoz 00781 (w/ MAICs)) - (Disk IDs: 10A and 10B) | |
| | Claims Data (Sandoz 00781 (No MAIC) - (Disk IDs: 21A and 21B) | |
| | Procedure File - CAAG/DHS 0057656 | |
| | Sandoz Transaction Data | |
| |     AS400 Data - SANDOZ CALI 3000000 | |
| |     SAP Data - SANDOZ CALI 3000001 | |
| | AMP Data - SANDOZ CALI 3000002 | |
| _Other_ | | |
| | Medicaid Briefing Papers, Governors Pharmacy Reimbursement Commission  (WI-Prod-AWP-111655-656) | 17-Nov-05 |
| | Claims Adjustment Dispensing Fee Codes.xls | |
| | Email Re CA AWP: Request for Passwords | 13-May-09 |
| | Email Re CA Claims Data Clarification from Medi-Cal | 15-Nov-07 |
| | Email Re CA Claims Data Clarification to Medi-Cal | 31-Oct-07 |
| | Email Re California ex rel Ven-A-Care v. Abbott Labs | 4-May-09 |
| | Help Text for RAIS Claim Product Universe | 1-Dec-06 |

| | List of Materials Considered by Professor Rubinfeld | |
|---|---|---|
| | State of California ex-rel. Ven-A-Care v. Abbott Laboratories, et al. | |
| **Category** | **Description** | **Date** |
| | RAIS Default Standards | |
| | Schondelmeyer, Stephen W., Expert Report, NACDS and NCPA v. USDHHS | 13-Nov-07 |

**Exhibit 1: Medi-Cal Claims (1994-2004):**
**Top Sandoz NDCs at Issue**

| Rank by claims | NDC | Product Name | Total Claims | Total Paid Amount |
|---|---|---|---|---|
| 1 | 00781150610 | ATENOLOL 50 MG TABLET | 921,667 | $ 9,985,184 |
| 2 | 00781107801 | ATENOLOL 25 MG TABLET | 648,624 | $ 5,709,869 |
| 3 | 00781196610 | FUROSEMIDE 40 MG TABLET | 525,184 | $ 3,517,974 |
| 4 | 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 366,937 | $ 6,209,572 |
| 5 | 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 366,263 | $ 8,025,979 |
| 6 | 00781107810 | ATENOLOL 25 MG TABLET | 341,522 | $ 3,223,489 |
| 7 | 00781126210 | LONOX TABLET | 310,487 | $ 6,698,878 |
| 8 | 00781145210 | GLIPIZIDE 5 MG TABLET | 294,606 | $ 2,774,569 |
| 9 | 00781181810 | FUROSEMIDE 20 MG TABLET | 274,317 | $ 1,704,153 |
| 10 | 00781150601 | ATENOLOL 50 MG TABLET | 263,986 | $ 2,920,302 |
| 11 | 00781145310 | GLIPIZIDE 10 MG TABLET | 244,047 | $ 3,539,005 |
| 12 | 00781145710 | GLYBURIDE 5 MG TABLET | 239,491 | $ 11,195,191 |
| 13 | 00781144901 | CIMETIDINE 400 MG TABLET | 219,102 | $ 6,444,645 |
| 14 | 00781155610 | ISOSORBIDE DN 10 MG TABLET | 211,908 | $ 1,263,209 |
| 15 | 00781140401 | LORAZEPAM 1 MG TABLET | 189,527 | $ 4,681,483 |
| 16 | 00781150701 | ATENOLOL 100 MG TABLET | 189,461 | $ 1,905,662 |
| 17 | 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 189,292 | $ 3,047,526 |
| 18 | 00781140305 | LORAZEPAM 0.5 MG TABLET | 170,395 | $ 3,445,027 |
| 19 | 00781139701 | HALOPERIDOL 10 MG TABLET | 169,758 | $ 5,358,357 |
| 20 | 00781169510 | ISOSORBIDE DN 20 MG TABLET | 164,484 | $ 1,049,138 |
| 21 | 00781155601 | ISOSORBIDE DN 10 MG TABLET | 162,598 | $ 963,075 |
| 22 | 00781205201 | TERAZOSIN 2 MG CAPSULE | 149,507 | $ 12,084,649 |
| 23 | 00781183001 | PROMETHAZINE 25 MG TABLET | 148,176 | $ 2,078,994 |
| 24 | 00781205301 | TERAZOSIN 5 MG CAPSULE | 141,066 | $ 10,979,502 |
| 25 | 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 133,663 | $ 816,977 |

**Notes:**
[1] Includes claims from January 1,1994 until December 31, 2004 based on service date field, CLNDR_DT.
[2] Claims with CLM_REIMBRMNT_AMT_349 <= 0 are dropped.

**Source:** Med-Cal Claims Data (Disk ID: 21A, 21B); Claims reversals are dropped from the data using Dr.
Leitzinger's methodology.

## Exhibit 2a: California Medi-Cal Claims - Basis of Payment (1994-2004)

| Year | Number of Claims | | | | | |
|------|------|------|------|------|------|------|
| | FAC | EAC | AWP-Disc | Usual & Customary | Other | TOTAL |
| 1994 | 447,291 | 0 | 52,924 | 68,945 | 15 | 569,175 |
| 1995 | 631,346 | 0 | 52,133 | 93,088 | 25 | 776,592 |
| 1996 | 729,286 | 0 | 63,574 | 125,762 | 114 | 918,736 |
| 1997 | 690,233 | 0 | 114,817 | 135,539 | 190 | 940,779 |
| 1998 | 677,774 | 30,659 | 155,264 | 166,175 | 32 | 1,029,904 |
| 1999 | 859,339 | 55,103 | 139,665 | 164,208 | 12 | 1,218,327 |
| 2000 | 953,923 | 46,768 | 178,488 | 160,756 | 6 | 1,339,941 |
| 2001 | 1,058,529 | 38,989 | 224,448 | 233,479 | 10 | 1,555,455 |
| 2002 | 1,168,482 | 61,138 | 237,204 | 126,622 | 6 | 1,593,452 |
| 2003 | 1,253,069 | 257,143 | 426 | 132,202 | 0 | 1,642,840 |
| 2004 | 1,142,333 | 209,892 | 711 | 137,649 | 0 | 1,490,585 |
| TOTAL | 9,611,605 | 699,692 | 1,219,654 | 1,544,425 | 410 | 13,075,786 |

| Year | Claims % | | | | |
|------|------|------|------|------|------|
| | FAC | EAC | AWP-Disc | Usual & Customary | Other |
| 1994 | 79% | 0% | 9% | 12% | 0% |
| 1995 | 81% | 0% | 7% | 12% | 0% |
| 1996 | 79% | 0% | 7% | 14% | 0% |
| 1997 | 73% | 0% | 12% | 14% | 0% |
| 1998 | 66% | 3% | 15% | 16% | 0% |
| 1999 | 71% | 5% | 11% | 13% | 0% |
| 2000 | 71% | 3% | 13% | 12% | 0% |
| 2001 | 68% | 3% | 14% | 15% | 0% |
| 2002 | 73% | 4% | 15% | 8% | 0% |
| 2003 | 76% | 16% | 0% | 8% | 0% |
| 2004 | 77% | 14% | 0% | 9% | 0% |
| TOTAL | 74% | 5% | 9% | 12% | 0% |

**Notes:**

[1] Includes claims from January 1, 1994 until December 31, 2004 based on service date field, CLNDR_DT.

[2] Claims with CLM_REIMBRMNT_AMT_349 <= 0 are dropped.

[3] The basis of payment for a claim is from the data field CLM_PMT_CLCLTN_CD_830.

[4] Usual & Customary is defined as CLM_BILL_AMT < (CLM_ALOWD_AMT_380 + CLM_PROFNL_FEE_AMT_381).

[5] The discount on AWP was 5 % until June 30, 2004, 10 % from July 1, 2004 until August 31, 2004, and 17 % from September 1, 2004 onwards.

**Sources:**

Medi-Cal claims data (Disc ID: 21A and 21B); Claims reversals are dropped from the data using Dr. Leitzinger's methodology.

Letter from Nicholas Paul of the California Bureau of Medi-Cal Fraud and Elder Abuse to Toni-Ann Citera of Jones Day, November 15, 2007.

**Exhibit 2b: California Medi-Cal Claims - Basis of Payment (1994-2004)**

| Year | Dollar Value of Claims | | | | | |
|------|------|------|------|------|------|------|
| | FAC | EAC | AWP-Disc | Usual & Customary | Other | TOTAL |
| 1994 | $ 5,347,083 | $ - | $ 1,909,593 | $ 1,630,222 | $ 188 | $ 8,887,086 |
| 1995 | $ 9,690,389 | $ - | $ 1,062,540 | $ 2,685,738 | $ 190 | $ 13,438,857 |
| 1996 | $ 11,052,994 | $ - | $ 1,657,587 | $ 3,866,144 | $ 731 | $ 16,577,456 |
| 1997 | $ 9,878,318 | $ - | $ 2,714,692 | $ 4,086,992 | $ 1,185 | $ 16,681,187 |
| 1998 | $ 10,550,986 | $ 673,093 | $ 4,509,286 | $ 4,628,797 | $ 1,256 | $ 20,363,418 |
| 1999 | $ 13,370,924 | $ 1,302,274 | $ 6,630,511 | $ 5,443,097 | $ 1,052 | $ 26,747,859 |
| 2000 | $ 13,003,575 | $ 1,203,635 | $ 10,405,125 | $ 6,267,320 | $ 740 | $ 30,880,394 |
| 2001 | $ 14,701,655 | $ 1,036,058 | $ 13,474,493 | $ 7,672,234 | $ 474 | $ 36,884,913 |
| 2002 | $ 16,044,316 | $ 2,589,953 | $ 12,311,617 | $ 3,847,679 | $ 232 | $ 34,793,797 |
| 2003 | $ 19,122,657 | $ 13,809,223 | $ 40,651 | $ 3,383,104 | $ - | $ 36,355,634 |
| 2004 | $ 18,323,490 | $ 10,856,321 | $ 62,660 | $ 3,315,116 | $ - | $ 32,557,586 |
| TOTAL | $ 141,086,385 | $ 31,470,557 | $ 54,778,755 | $ 46,826,442 | $ 6,048 | $ 274,168,187 |

| Year | Dollars % | | | | |
|------|------|------|------|------|------|
| | FAC | EAC | AWP-Disc | Usual & Customary | Other |
| 1994 | 60% | 0% | 21% | 18% | 0% |
| 1995 | 72% | 0% | 8% | 20% | 0% |
| 1996 | 67% | 0% | 10% | 23% | 0% |
| 1997 | 59% | 0% | 16% | 25% | 0% |
| 1998 | 52% | 3% | 22% | 23% | 0% |
| 1999 | 50% | 5% | 25% | 20% | 0% |
| 2000 | 42% | 4% | 34% | 20% | 0% |
| 2001 | 40% | 3% | 37% | 21% | 0% |
| 2002 | 46% | 7% | 35% | 11% | 0% |
| 2003 | 53% | 38% | 0% | 9% | 0% |
| 2004 | 56% | 33% | 0% | 10% | 0% |
| TOTAL | 51% | 11% | 20% | 17% | 0% |

**Notes:**

[1] Includes claims from January 1, 1994 until December 31, 2004 based on service date field, CLNDR_DT.

[2] Claims with CLM_REIMBRMNT_AMT_349 <= 0  are dropped.

[3] The basis of payment for a claim is from the data field CLM_PMT_CLCLTN_CD_830.

[4] Usual & Customary is defined as CLM_BILL_AMT < (CLM_ALOWD_AMT_380 + CLM_PROFNL_FEE_AMT_381).

[5] The discount on AWP was 5 % until June 30, 2004, 10 % from July 1, 2004 until August 31, 2004, and 17 % from September 1, 2004 onwards.

**Sources:**

Medi-Cal claims data (Disc ID: 21A and 21B); Claims reversals are dropped from the data using Dr. Leitzinger's methodology.

Letter from Nicholas Paul of the California Bureau of Medi-Cal Fraud and Elder Abuse to Toni-Ann Citera of Jones Day, November 15, 2007.

Highly Confidential

**Exhibit 3**
**Reported AWP, WAC and AMP vs. Dr. Leitzinger's  But-For Price by Product/NDC by Quarter**
**1994q1 to 2004q4**

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1994q1 | $ 129.80 | $ 22.25 | $ 13.47 | | | | | | | |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1994q2 | $ 129.80 | $ 22.25 | $ 13.68 | | | | | | | |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1994q3 | $ 129.80 | $ 22.25 | $ 13.22 | | | | | | | |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1994q4 | $ 129.80 | $ 22.25 | $ 14.08 | | | | | | | |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1995q1 | $ 129.80 | $ 22.25 | $ 13.28 | | | | | | | |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1995q2 | $ 129.80 | $ 22.25 | $ 13.53 | | | | | | | |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1995q3 | $ 129.80 | $ 22.25 | $ 13.08 | | | | | | | |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1995q4 | $ 129.80 | $ 22.25 | $ 12.05 | | | | | | | |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1996q1 | $ 129.80 | $ 22.25 | $ 13.40 | | | | | | | |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1996q2 | $ 241.95 | $ 22.25 | $ 12.33 | $ 14.39 | 227.56 | 1581% | $ 7.86 | 55% | $ (2.06) | -14% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1996q3 | $ 241.95 | $ 22.25 | $ 11.13 | $ 13.67 | 228.28 | 1670% | $ 8.58 | 63% | $ (2.54) | -19% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1996q4 | $ 264.10 | $ 22.25 | $ 10.87 | $ 13.12 | 250.98 | 1913% | $ 9.13 | 70% | $ (2.25) | -17% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1997q1 | $ 264.10 | $ 22.25 | $ 11.25 | $ 12.90 | 251.2 | 1947% | $ 9.35 | 72% | $ (1.65) | -13% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1997q2 | $ 264.10 | $ 22.25 | $ 11.04 | $ 12.51 | 251.59 | 2011% | $ 9.74 | 78% | $ (1.47) | -12% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1997q3 | $ 264.10 | $ 22.25 | $ 9.95 | $ 11.20 | 252.9 | 2258% | $ 11.05 | 99% | $ (1.25) | -11% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1997q4 | $ 264.10 | $ 22.25 | $ 9.17 | $ 10.46 | 253.64 | 2425% | $ 11.79 | 113% | $ (1.29) | -12% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1998q1 | $ 264.10 | $ 22.25 | $ 9.01 | $ 9.67 | 254.43 | 2631% | $ 12.58 | 130% | $ (0.66) | -7% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1998q2 | $ 264.10 | $ 14.68 | $ 8.70 | $ 9.33 | 254.77 | 2731% | $ 5.35 | 57% | $ (0.63) | -7% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1998q3 | $ 259.85 | $ 14.68 | $ 8.69 | $ 9.31 | 250.54 | 2691% | $ 5.37 | 58% | $ (0.62) | -7% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1998q4 | $ 259.85 | $ 14.68 | $ 8.12 | $ 9.34 | 250.51 | 2682% | $ 5.34 | 57% | $ (1.22) | -13% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1999q1 | $ 259.85 | $ 14.68 | $ 8.60 | $ 9.05 | 250.8 | 2771% | $ 5.63 | 62% | $ (0.45) | -5% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1999q2 | $ 259.85 | $ 14.68 | $ 8.27 | $ 9.12 | 250.73 | 2749% | $ 5.56 | 61% | $ (0.85) | -9% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1999q3 | $ 259.85 | $ 14.68 | $ 7.65 | $ 8.91 | 250.94 | 2816% | $ 5.77 | 65% | $ (1.26) | -14% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 1999q4 | $ 259.85 | $ 14.68 | $ 7.79 | $ 8.59 | 251.26 | 2925% | $ 6.09 | 71% | $ (0.80) | -9% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2000q1 | $ 259.85 | $ 14.68 | $ 9.05 | $ 8.53 | 251.32 | 2946% | $ 6.15 | 72% | $ 0.52 | 6% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2000q2 | $ 259.85 | $ 14.68 | $ 8.60 | $ 8.25 | 251.6 | 3050% | $ 6.43 | 78% | $ 0.35 | 4% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2000q3 | $ 259.85 | $ 14.68 | $ 6.87 | $ 8.29 | 251.56 | 3034% | $ 6.39 | 77% | $ (1.42) | -17% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2000q4 | $ 259.85 | $ 13.11 | $ 7.84 | $ 7.68 | 252.17 | 3283% | $ 5.43 | 71% | $ 0.16 | 2% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2001q1 | $ 259.85 | $ 13.11 | $ 8.73 | $ 7.38 | 252.47 | 3421% | $ 5.73 | 78% | $ 1.35 | 18% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2001q2 | $ 430.20 | $ 30.94 | $ 10.26 | $ 8.26 | 421.94 | 5108% | $ 22.68 | 275% | $ 2.00 | 24% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2001q3 | $ 430.20 | $ 30.94 | $ 10.38 | $ 13.59 | 416.61 | 3066% | $ 17.35 | 128% | $ (3.21) | -24% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2001q4 | $ 430.20 | $ 30.94 | $ 9.63 | $ 13.57 | 416.63 | 3070% | $ 17.37 | 128% | $ (3.94) | -29% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2002q1 | $ 430.20 | $ 30.94 | $ 16.16 | $ 11.92 | 418.28 | 3509% | $ 19.02 | 160% | $ 4.24 | 36% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2002q2 | $ 430.20 | $ 30.94 | $ 11.79 | $ 11.79 | 418.41 | 3549% | $ 19.15 | 162% | $ (2.26) | -19% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2002q3 | $ 430.20 | $ 30.94 | $ 11.39 | $ 10.75 | 419.45 | 3902% | $ 20.19 | 188% | $ 0.64 | 6% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2002q4 | $ 430.20 | $ 30.94 | $ 4.78 | $ 10.42 | 419.78 | 4029% | $ 20.52 | 197% | $ (5.64) | -54% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2003q1 | $ 430.20 | $ 30.94 | $ 13.82 | $ 9.72 | 420.48 | 4326% | $ 21.22 | 218% | $ 4.10 | 42% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2003q2 | $ 430.20 | $ 30.94 | $ 7.67 | $ 9.59 | 420.61 | 4386% | $ 21.35 | 223% | $ (1.92) | -20% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2003q3 | $ 430.20 | $ 30.94 | $ 9.83 | $ 9.03 | 421.17 | 4664% | $ 21.91 | 243% | $ 0.80 | 9% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2003q4 | $ 430.20 | $ 30.94 | $ 12.30 | $ 7.68 | 422.52 | 5502% | $ 23.26 | 303% | $ 4.62 | 60% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2004q1 | $ 430.20 | $ 30.94 | $ 11.86 | $ 10.44 | 419.76 | 4021% | $ 20.50 | 196% | $ 1.42 | 14% |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2004q2 | $ 430.20 | $ 30.94 | $ 15.14 | | | | | | | |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2004q3 | $ 430.20 | $ 30.94 | $ 14.07 | | | | | | | |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | 2004q4 | $ 430.20 | $ 30.94 | $ 13.71 | | | | | | | |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1994q1 | $ 7.98 | $ 3.78 | $ 4.91 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1994q2 | $ 7.98 | $ 3.78 | $ 4.91 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1994q3 | $ 7.98 | $ 3.78 | $ 4.91 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1994q4 | $ 7.98 | $ 3.78 | $ 4.91 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1995q1 | $ 7.98 | $ 3.78 | $ 4.91 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1995q2 | $ 7.98 | $ 3.78 | $ 4.91 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1995q3 | $ 7.98 | $ 3.78 | $ 4.91 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1995q4 | $ 7.98 | $ 3.78 | $ 4.91 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1996q1 | $ 45.71 | $ 19.12 | $ 17.14 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1996q2 | $ 48.00 | $ 19.12 | $ 14.87 | $ 17.95 | 30.05 | 167% | $ 1.17 | 7% | $ (3.08) | -17% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1996q3 | $ 48.00 | $ 19.12 | $ 16.08 | $ 16.10 | 31.9 | 198% | $ 3.02 | 19% | $ (0.02) | 0% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1996q4 | $ 50.16 | $ 19.98 | $ 16.01 | $ 17.94 | 32.22 | 180% | $ 2.04 | 11% | $ (1.93) | -11% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1997q1 | $ 54.40 | $ 19.98 | $ 15.88 | $ 17.94 | 36.46 | 203% | $ 2.04 | 11% | $ (2.06) | -11% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1997q2 | $ 54.40 | $ 19.98 | $ 15.38 | $ 17.74 | 36.66 | 207% | $ 2.24 | 13% | $ (2.36) | -13% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1997q3 | $ 54.40 | $ 19.98 | $ 14.07 | $ 17.33 | 37.07 | 214% | $ 2.65 | 15% | $ (3.26) | -19% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1997q4 | $ 54.40 | $ 19.98 | $ 12.83 | $ 16.56 | 37.84 | 229% | $ 3.42 | 21% | $ (3.73) | -23% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1998q1 | $ 54.40 | $ 19.98 | $ 11.46 | $ 15.23 | 39.17 | 257% | $ 4.75 | 31% | $ (3.77) | -25% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1998q2 | $ 54.40 | $ 18.17 | $ 11.95 | $ 13.96 | 40.44 | 290% | $ 4.21 | 30% | $ (2.01) | -14% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1998q3 | $ 54.40 | $ 18.17 | $ 11.43 | $ 12.42 | 41.98 | 338% | $ 5.75 | 46% | $ (0.99) | -8% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1998q4 | $ 54.40 | $ 18.17 | $ 9.17 | $ 11.54 | 42.86 | 371% | $ 6.63 | 57% | $ (2.37) | -21% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1999q1 | $ 54.40 | $ 18.17 | $ 10.68 | $ 10.80 | 43.6 | 404% | $ 7.37 | 68% | $ (0.12) | -1% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1999q2 | $ 54.40 | $ 18.17 | $ 9.75 | $ 10.89 | 43.51 | 400% | $ 7.28 | 67% | $ (1.14) | -10% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1999q3 | $ 54.40 | $ 18.17 | $ 8.95 | $ 9.05 | 45.35 | 501% | $ 9.12 | 101% | $ (0.10) | -1% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 1999q4 | $ 54.40 | $ 18.17 | $ 7.92 | $ 9.19 | 45.21 | 492% | $ 8.98 | 98% | $ (1.27) | -14% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2000q1 | $ 54.40 | $ 18.17 | $ 9.46 | $ 9.13 | 45.27 | 496% | $ 9.04 | 99% | $ 0.33 | 4% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2000q2 | $ 54.40 | $ 18.17 | $ 8.50 | $ 9.29 | 45.11 | 486% | $ 8.88 | 96% | $ (0.79) | -9% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2000q3 | $ 54.40 | $ 18.17 | $ 3.72 | $ 8.83 | 45.57 | 516% | $ 9.34 | 106% | $ (5.11) | -58% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2000q4 | $ 54.40 | $ 16.22 | $ 1.13 | $ 7.25 | 47.15 | 650% | $ 8.97 | 124% | $ (6.12) | -84% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2001q1 | $ 54.40 | $ 16.22 | $ 8.44 | $ 5.23 | 49.17 | 940% | $ 10.99 | 210% | $ 3.21 | 61% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2001q2 | $ 54.40 | $ 16.22 | $ 8.44 | $ 6.17 | 48.23 | 782% | $ 10.05 | 163% | $ 2.27 | 37% |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2001q3 | $ 54.40 | $ 16.22 | $ 8.44 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2001q4 | $ 54.40 | $ 16.22 | $ 8.44 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2002q1 | $ 54.40 | $ 16.22 | $ 9.29 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2002q2 | $ 54.40 | $ 16.22 | $ 9.29 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2002q3 | $ 54.40 | $ 16.22 | $ 9.29 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2002q4 | $ 54.40 | $ 16.22 | $ 9.29 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2003q1 | $ 54.40 | $ 16.22 | $ 9.29 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2003q2 | $ 56.64 | $ 33.99 | $ 9.29 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2003q3 | $ 56.64 | $ 33.99 | $ 9.29 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2003q4 | $ 56.64 | $ 33.99 | $ 9.29 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2004q1 | $ 56.64 | $ 33.99 | | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2004q2 | $ 56.64 | $ 33.99 | | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2004q3 | $ 56.64 | $ 33.99 | $ 9.29 | | | | | | | |
| 00781103001 | TRIFLUOPERAZINE 1 MG TABLET | 2004q4 | $ 56.64 | $ 33.99 | | | | | | | | |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1994q1 | $ 39.46 | $ 20.14 | $ 16.29 | | | | | | | |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1994q2 | $ 39.46 | $ 20.14 | $ 16.44 | | | | | | | |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1994q3 | $ 39.46 | $ 20.14 | $ 16.99 | | | | | | | |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1994q4 | $ 44.51 | $ 24.17 | $ 19.01 | | | | | | | |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1995q1 | $ 44.51 | $ 24.17 | $ 18.39 | | | | | | | |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1995q2 | $ 44.51 | $ 24.17 | $ 19.01 | | | | | | | |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1995q3 | $ 44.51 | $ 24.17 | $ 20.40 | | | | | | | |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1995q4 | 67.43 | 26.59 | 19.95 | | | | | | | |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1996q1 | 67.43 | 27.92 | 21.92 | | | | | | | |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1996q2 | 70.80 | 27.92 | 20.53 | 25.27 | 45.53 | 180% | 2.65 | 10% | (4.74) | -19% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1996q3 | 70.80 | 27.92 | 22.52 | 24.99 | 45.81 | 183% | 2.93 | 12% | (2.47) | -10% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1996q4 | 73.99 | 29.18 | 21.41 | 26.14 | 47.85 | 183% | 3.04 | 12% | (4.73) | -18% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1997q1 | 80.24 | 29.18 | 22.62 | 25.87 | 54.37 | 210% | 3.31 | 13% | (3.25) | -13% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1997q2 | 80.24 | 29.18 | 21.17 | 25.94 | 54.3 | 209% | 3.24 | 12% | (4.77) | -18% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1997q3 | 80.24 | 29.18 | 20.24 | 25.12 | 55.12 | 219% | 4.06 | 16% | (4.88) | -19% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1997q4 | 80.24 | 29.18 | 18.41 | 23.74 | 56.5 | 238% | 5.44 | 23% | (5.33) | -22% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1998q1 | 80.24 | 29.18 | 16.45 | 21.03 | 59.21 | 282% | 8.15 | 39% | (4.58) | -22% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1998q2 | 80.24 | 26.52 | 15.85 | 20.12 | 60.12 | 299% | 6.40 | 32% | (4.27) | -21% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1998q3 | 80.24 | 26.52 | 14.61 | 17.78 | 62.46 | 351% | 8.74 | 49% | (3.17) | -18% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1998q4 | 80.24 | 26.52 | 13.60 | 16.56 | 63.68 | 385% | 9.96 | 60% | (2.96) | -18% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1999q1 | 80.24 | 26.52 | 13.64 | 14.06 | 66.18 | 471% | 12.46 | 89% | (0.42) | -3% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1999q2 | 80.24 | 26.52 | 13.10 | 15.30 | 64.94 | 424% | 11.22 | 73% | (2.20) | -14% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1999q3 | 80.24 | 26.52 | 13.37 | 13.96 | 66.28 | 475% | 12.56 | 90% | (0.59) | -4% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 1999q4 | 80.24 | 26.52 | 13.21 | 13.35 | 66.89 | 501% | 13.17 | 99% | (0.14) | -1% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2000q1 | 80.24 | 26.52 | 14.56 | 13.78 | 66.46 | 482% | 12.74 | 92% | 0.78 | 6% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2000q2 | 80.24 | 26.52 | 12.76 | 13.61 | 66.63 | 490% | 12.91 | 95% | (0.85) | -6% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2000q3 | 80.24 | 26.52 | 6.29 | 13.39 | 66.85 | 499% | 13.13 | 98% | (7.10) | -53% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2000q4 | 80.24 | 23.68 | 8.07 | 10.59 | 69.65 | 658% | 13.09 | 124% | (2.52) | -24% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2001q1 | 80.24 | 23.68 | 7.65 | 8.84 | 71.4 | 808% | 14.84 | 168% | (1.19) | -13% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2001q2 | 80.24 | 23.68 | 6.71 | 10.17 | 70.07 | 689% | 13.51 | 133% | (3.46) | -34% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2001q3 | 80.24 | 23.68 | 8.03 | 8.53 | 71.71 | 841% | 15.15 | 178% | (0.50) | -6% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2001q4 | 80.24 | 23.68 | 11.50 | 10.69 | 69.55 | 651% | 12.99 | 122% | 0.81 | 8% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2002q1 | 80.24 | 23.68 | 9.43 | 10.27 | 69.97 | 681% | 13.41 | 131% | (0.84) | -8% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2002q2 | 80.24 | 23.68 | 9.43 | 11.03 | 69.21 | 627% | 12.65 | 115% | (1.60) | -14% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2002q3 | 80.24 | 23.68 | 8.38 | 11.86 | 68.38 | 577% | 11.82 | 100% | (3.48) | -29% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2002q4 | 80.24 | 23.68 | 4.58 | 11.28 | 68.96 | 611% | 12.40 | 110% | (6.70) | -59% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2003q1 | 80.24 | 23.68 | 8.90 | 9.51 | 70.73 | 744% | 14.17 | 149% | (0.61) | -6% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2003q2 | 83.54 | 50.13 | 13.09 | 12.33 | 71.21 | 578% | 37.80 | 307% | 0.76 | 6% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2003q3 | 83.54 | 50.13 | 13.09 | 19.76 | 63.78 | 323% | 30.37 | 154% | (6.67) | -34% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2003q4 | 83.54 | 50.13 | 13.09 | 18.83 | 64.71 | 344% | 31.30 | 166% | (5.74) | -30% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2004q1 | 83.54 | 50.13 | 15.17 | 20.28 | 63.26 | 312% | 29.85 | 147% | (5.11) | -25% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2004q2 | 83.54 | 50.13 | 25.33 | 20.86 | 62.68 | 300% | 29.27 | 140% | 4.47 | 21% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2004q3 | 83.54 | 50.13 | 11.75 | 21.27 | 62.27 | 293% | 28.86 | 136% | (9.52) | -45% |
| 00781103201 | TRIFLUOPERAZINE 2 MG TABLET | 2004q4 | 83.54 | 50.13 | 25.76 | 20.41 | 63.13 | 309% | 29.72 | 146% | 5.35 | 26% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1994q1 | 45.66 | 23.74 | 17.93 | | | | | | | |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1994q2 | 45.66 | 23.74 | 17.65 | | | | | | | |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1994q3 | 45.66 | 23.74 | 18.10 | | | | | | | |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1994q4 | 56.03 | 28.49 | 20.55 | | | | | | | |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1995q1 | 56.03 | 28.49 | 18.28 | | | | | | | |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1995q2 | 56.03 | 28.49 | 20.55 | | | | | | | |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1995q3 | 56.03 | 28.49 | 22.82 | | | | | | | |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1995q4 | 84.86 | 31.34 | 20.09 | | | | | | | |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1996q1 | 84.86 | 33.57 | 23.65 | | | | | | | |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1996q2 | 89.10 | 33.57 | 24.46 | 29.85 | 59.25 | 198% | 3.72 | 12% | (5.39) | -18% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1996q3 | 89.10 | 33.57 | 24.84 | 30.93 | 58.17 | 188% | 2.64 | 9% | (6.09) | -20% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1996q4 | 93.11 | 35.08 | 18.77 | 31.47 | 61.64 | 196% | 3.61 | 11% | (12.70) | -40% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1997q1 | 100.98 | 35.08 | 23.25 | 31.65 | 69.33 | 219% | 3.43 | 11% | (8.40) | -27% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1997q2 | 100.98 | 35.08 | 24.67 | 31.98 | 69 | 216% | 3.10 | 10% | (7.31) | -23% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1997q3 | $ 100.98 | $ 35.08 | $ 22.53 | $ 29.31 | 71.67 | 245% | $ 5.77 | 20% | $ (6.78) | -23% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1997q4 | $ 100.98 | $ 35.08 | $ 20.60 | $ 29.26 | 71.72 | 245% | $ 5.82 | 20% | $ (8.66) | -30% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1998q1 | $ 100.98 | $ 35.08 | $ 19.87 | $ 25.59 | 75.39 | 295% | $ 9.49 | 37% | $ (5.72) | -22% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1998q2 | $ 100.98 | $ 31.89 | $ 18.76 | $ 23.73 | 77.25 | 326% | $ 8.16 | 34% | $ (4.97) | -21% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1998q3 | $ 100.98 | $ 31.89 | $ 17.76 | $ 20.95 | 80.03 | 382% | $ 10.94 | 52% | $ (3.19) | -15% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1998q4 | $ 100.98 | $ 31.89 | $ 14.49 | $ 19.26 | 81.72 | 424% | $ 12.63 | 66% | $ (4.77) | -25% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1999q1 | $ 100.98 | $ 31.89 | $ 16.67 | $ 16.53 | 84.45 | 511% | $ 15.36 | 93% | $ 0.14 | 1% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1999q2 | $ 100.98 | $ 31.89 | $ 15.20 | $ 16.76 | 84.22 | 503% | $ 15.13 | 90% | $ (1.56) | -9% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1999q3 | $ 100.98 | $ 31.89 | $ 15.48 | $ 14.65 | 86.33 | 589% | $ 17.24 | 118% | $ 0.83 | 6% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 1999q4 | $ 100.98 | $ 31.89 | $ 8.72 | $ 16.19 | 84.79 | 524% | $ 15.70 | 97% | $ (7.47) | -46% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2000q1 | $ 100.98 | $ 31.89 | $ 16.35 | $ 14.82 | 86.16 | 581% | $ 17.07 | 115% | $ 1.53 | 10% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2000q2 | $ 100.98 | $ 31.89 | $ 16.47 | $ 14.92 | 86.06 | 577% | $ 16.97 | 114% | $ 1.55 | 10% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2000q3 | $ 100.98 | $ 31.89 | $ 10.19 | $ 14.62 | 86.36 | 591% | $ 17.27 | 118% | $ (4.43) | -30% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2000q4 | $ 100.98 | $ 28.47 | $ 3.94 | $ 11.78 | 89.2 | 757% | $ 16.69 | 142% | $ (7.84) | -67% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2001q1 | $ 100.98 | $ 28.47 | $ 2.54 | $ 9.93 | 91.05 | 917% | $ 18.54 | 187% | $ (7.39) | -74% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2001q2 | $ 100.98 | $ 28.47 | $ 8.63 | $ 10.22 | 90.76 | 888% | $ 18.25 | 179% | $ (1.59) | -16% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2001q3 | $ 100.98 | $ 28.47 | $ 7.33 | $ 9.18 | 91.8 | 1000% | $ 19.29 | 210% | $ (1.85) | -20% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2001q4 | $ 100.98 | $ 28.47 | $ 12.71 | $ 8.86 | 92.12 | 1040% | $ 19.61 | 221% | $ 3.85 | 43% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2002q1 | $ 100.98 | $ 28.47 | $ 5.44 | $ 10.83 | 90.15 | 832% | $ 17.64 | 163% | $ (5.39) | -50% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2002q2 | $ 100.98 | $ 28.47 | $ 5.44 | $ 11.96 | 89.02 | 744% | $ 16.51 | 138% | $ (6.52) | -54% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2002q3 | $ 100.98 | $ 28.47 | $ 11.81 | $ 12.86 | 88.12 | 685% | $ 15.61 | 121% | $ (1.05) | -8% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2002q4 | $ 100.98 | $ 28.47 | $ 8.82 | $ 13.22 | 87.76 | 664% | $ 15.25 | 115% | $ (4.40) | -33% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2003q1 | $ 100.98 | $ 28.47 | $ 6.41 | $ 11.49 | 89.49 | 779% | $ 16.98 | 148% | $ (5.08) | -44% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2003q2 | $ 105.14 | $ 63.09 | $ 16.71 | $ 13.93 | 91.21 | 655% | $ 49.16 | 353% | $ 2.78 | 20% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2003q3 | $ 105.14 | $ 63.09 | $ 16.71 | $ 25.91 | 79.23 | 306% | $ 37.18 | 143% | $ (9.20) | -36% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2003q4 | $ 105.14 | $ 63.09 | $ 16.71 | $ 11.47 | 93.67 | 817% | $ 51.62 | 450% | $ 5.24 | 46% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2004q1 | $ 105.14 | $ 63.09 | $ 18.22 | $ 25.81 | 79.33 | 307% | $ 37.28 | 144% | $ (7.59) | -29% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2004q2 | $ 105.14 | $ 63.09 | $ 34.15 | $ 26.18 | 78.96 | 302% | $ 36.91 | 141% | $ 7.97 | 30% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2004q3 | $ 105.14 | $ 63.09 | $ 11.72 | $ 27.63 | 77.51 | 281% | $ 35.46 | 128% | $ (15.91) | -58% |
| 00781103401 | TRIFLUOPERAZINE 5 MG TABLET | 2004q4 | $ 105.14 | $ 63.09 | $ 33.21 | $ 30.55 | 74.59 | 244% | $ 32.54 | 107% | $ 2.66 | 9% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1994q1 | $ 456.60 | $ 237.40 | $ 179.33 | | | | | | | |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1994q2 | $ 456.60 | $ 237.40 | $ 176.55 | | | | | | | |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1994q3 | $ 456.60 | $ 237.40 | $ 181.04 | | | | | | | |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1994q4 | $ 560.30 | $ 284.90 | $ 205.51 | | | | | | | |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1995q1 | $ 560.30 | $ 284.90 | $ 182.84 | | | | | | | |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1995q2 | $ 560.30 | $ 284.90 | $ 205.53 | | | | | | | |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1995q3 | $ 560.30 | $ 284.90 | $ 228.23 | | | | | | | |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1995q4 | $ 848.60 | $ 313.40 | $ 200.93 | | | | | | | |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1996q1 | $ 848.60 | $ 335.70 | $ 236.53 | | | | | | | |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1996q2 | $ 891.00 | $ 335.70 | $ 244.63 | $ 298.51 | 592.49 | 198% | $ 37.19 | 12% | $ (53.88) | -18% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1996q3 | $ 891.00 | $ 335.70 | $ 248.40 | $ 309.26 | 581.74 | 188% | $ 26.44 | 9% | $ (60.86) | -20% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1996q4 | $ 931.10 | $ 350.80 | $ 187.73 | $ 314.73 | 616.37 | 196% | $ 36.07 | 11% | $ (127.00) | -40% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1997q1 | $ 1,009.80 | $ 350.80 | $ 232.54 | $ 316.53 | 693.27 | 219% | $ 34.27 | 11% | $ (84.00) | -27% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1997q2 | $ 1,009.80 | $ 350.80 | $ 246.75 | $ 319.80 | 690 | 216% | $ 31.00 | 10% | $ (73.05) | -23% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1997q3 | $ 1,009.80 | $ 350.80 | $ 225.29 | $ 293.05 | 716.75 | 245% | $ 57.75 | 20% | $ (67.76) | -23% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1997q4 | $ 1,009.80 | $ 350.80 | $ 205.99 | $ 292.55 | 717.25 | 245% | $ 58.25 | 20% | $ (86.56) | -30% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1998q1 | $ 1,009.80 | $ 350.80 | $ 198.69 | $ 255.87 | 753.93 | 295% | $ 94.93 | 37% | $ (57.18) | -22% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1998q2 | $ 1,009.80 | $ 318.90 | $ 187.63 | $ 237.27 | 772.53 | 326% | $ 81.63 | 34% | $ (49.64) | -21% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1998q3 | $ 1,009.80 | $ 318.90 | $ 177.56 | $ 209.49 | 800.31 | 382% | $ 109.41 | 52% | $ (31.93) | -15% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1998q4 | $ 1,009.80 | $ 318.90 | $ 144.89 | $ 192.62 | 817.18 | 424% | $ 126.28 | 66% | $ (47.73) | -25% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1999q1 | $ 1,009.80 | $ 318.90 | $ 166.65 | $ 165.26 | 844.54 | 511% | $ 153.64 | 93% | $ 1.39 | 1% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1999q2 | $ 1,009.80 | $ 318.90 | $ 151.97 | $ 167.61 | 842.19 | 502% | $ 151.29 | 90% | $ (15.64) | -9% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1999q3 | $ 1,009.80 | $ 318.90 | $ 154.77 | $ 146.50 | 863.3 | 589% | $ 172.40 | 118% | $ 8.27 | 6% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 1999q4 | $ 1,009.80 | $ 318.90 | $ 87.21 | $ 161.87 | 847.93 | 524% | $ 157.03 | 97% | $ (74.66) | -46% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2000q1 | $ 1,009.80 | $ 318.90 | $ 163.46 | $ 148.23 | 861.57 | 581% | $ 170.67 | 115% | $ 15.23 | 10% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2000q2 | $ 1,009.80 | $ 318.90 | $ 164.68 | $ 149.25 | 860.55 | 577% | $ 169.65 | 114% | $ 15.43 | 10% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2000q3 | $ 1,009.80 | $ 318.90 | $ 101.91 | $ 146.21 | 863.59 | 591% | $ 172.69 | 118% | $ (44.30) | -30% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2000q4 | $ 1,009.80 | $ 284.70 | $ 39.35 | $ 117.76 | 892.04 | 758% | $ 166.94 | 142% | $ (78.41) | -67% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2001q1 | $ 1,009.80 | $ 284.70 | $ 25.44 | $ 99.31 | 910.49 | 917% | $ 185.39 | 187% | $ (73.88) | -74% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2001q2 | $ 1,009.80 | $ 284.70 | $ 86.35 | $ 102.20 | 907.6 | 888% | $ 182.50 | 179% | $ (15.85) | -16% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2001q3 | $ 1,009.80 | $ 284.70 | $ 73.29 | $ 91.78 | 918.02 | 1000% | $ 192.92 | 210% | $ (18.49) | -20% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2001q4 | $ 1,009.80 | $ 284.70 | $ 127.09 | $ 88.64 | 921.16 | 1039% | $ 196.06 | 221% | $ 38.45 | 43% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2002q1 | $ 1,009.80 | $ 284.70 | $ 54.44 | $ 108.26 | 901.54 | 833% | $ 176.44 | 163% | $ (53.82) | -50% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2002q2 | $ 1,009.80 | $ 284.70 | $ 54.44 | $ 119.57 | 890.23 | 745% | $ 165.13 | 138% | $ (65.13) | -54% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2002q3 | $ 1,009.80 | $ 284.70 | $ 118.13 | $ 128.61 | 881.19 | 685% | $ 156.09 | 121% | $ (10.48) | -8% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2002q4 | $ 1,009.80 | $ 284.70 | $ 88.15 | $ 132.23 | 877.57 | 664% | $ 152.47 | 115% | $ (44.08) | -33% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2003q1 | $ 1,009.80 | $ 284.70 | $ 64.11 | $ 114.88 | 894.92 | 779% | $ 169.82 | 148% | $ (50.77) | -44% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2003q2 | $ 1,051.40 | $ 630.90 | $ 167.07 | $ 139.33 | 912.07 | 655% | $ 491.57 | 353% | $ 27.74 | 20% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2003q3 | $ 1,051.40 | $ 630.90 | $ 167.07 | $ 259.07 | 792.33 | 306% | $ 371.83 | 144% | $ (92.00) | -36% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2003q4 | $ 1,051.40 | $ 630.90 | $ 167.07 | $ 114.74 | 936.66 | 816% | $ 516.16 | 450% | $ 52.33 | 46% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2004q1 | $ 1,051.40 | $ 630.90 | $ 182.21 | $ 258.06 | 793.34 | 307% | $ 372.84 | 144% | $ (75.85) | -29% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2004q2 | $ 1,051.40 | $ 630.90 | $ 341.49 | $ 261.80 | 789.6 | 302% | $ 369.10 | 141% | $ 79.69 | 30% |
| 00781103410 | TRIFLUOPERAZINE 5 MG TABLET | 2004q3 | $ 1,051.40 | $ 630.90 | $ 117.17 | $ 276.30 | 775.1 | 281% | $ 354.60 | 128% | $ (159.13) | -58% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1994q1 | $ 598.00 | $ 268.43 | $ 220.85 | | | | | | | |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1994q2 | $ 598.00 | $ 268.43 | $ 210.76 | | | | | | | |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1994q3 | $ 598.00 | $ 268.43 | $ 228.82 | | | | | | | |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1994q4 | $ 675.76 | $ 322.11 | $ 255.91 | | | | | | | |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1995q1 | $ 675.76 | $ 322.11 | $ 224.93 | | | | | | | |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1995q2 | $ 675.76 | $ 322.11 | $ 256.92 | | | | | | | |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1995q3 | $ 675.76 | $ 322.11 | $ 282.59 | | | | | | | |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1995q4 | $ 895.37 | $ 354.32 | $ 234.87 | | | | | | | |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1996q1 | $ 895.37 | $ 382.67 | $ 291.14 | | | | | | | |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1996q2 | $ 940.31 | $ 382.67 | $ 264.51 | $ 353.02 | 587.29 | 166% | $ 29.65 | 8% | $ (88.51) | -25% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1996q3 | $ 940.31 | $ 382.67 | $ 305.94 | $ 365.15 | 575.16 | 158% | $ 17.52 | 5% | $ (59.21) | -16% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1996q4 | $ 982.62 | $ 399.90 | $ 278.28 | $ 367.15 | 615.47 | 168% | $ 32.75 | 9% | $ (88.87) | -24% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1997q1 | $ 1,065.62 | $ 399.90 | $ 314.29 | $ 358.82 | 706.8 | 197% | $ 41.08 | 11% | $ (44.53) | -12% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1997q2 | $ 1,065.62 | $ 399.90 | $ 317.97 | $ 335.94 | 729.68 | 217% | $ 63.96 | 19% | $ (17.97) | -5% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1997q3 | $ 1,065.62 | $ 399.90 | $ 284.54 | $ 306.98 | 758.64 | 247% | $ 92.92 | 30% | $ (22.45) | -7% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1997q4 | $ 1,065.62 | $ 399.90 | $ 254.46 | $ 287.43 | 778.19 | 271% | $ 112.47 | 39% | $ (32.97) | -11% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1998q1 | $ 1,065.62 | $ 399.90 | $ 249.26 | $ 243.06 | 822.56 | 338% | $ 156.84 | 65% | $ 6.20 | 3% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1998q2 | $ 1,065.62 | $ 399.90 | $ 229.99 | $ 259.40 | 806.22 | 311% | $ 140.50 | 54% | $ (29.41) | -11% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1998q3 | $ 1,065.62 | $ 399.90 | $ 210.56 | $ 266.44 | 799.18 | 300% | $ 133.46 | 50% | $ (55.88) | -21% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1998q4 | $ 1,065.62 | $ 399.90 | $ 202.60 | $ 258.58 | 807.04 | 312% | $ 141.32 | 55% | $ (55.98) | -22% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1999q1 | $ 1,065.62 | $ 399.90 | $ 200.30 | $ 237.76 | 827.86 | 348% | $ 162.14 | 68% | $ (37.46) | -16% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1999q2 | $ 1,065.62 | $ 399.90 | $ 206.08 | $ 231.67 | 833.95 | 360% | $ 168.23 | 73% | $ (25.59) | -11% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1999q3 | $ 1,065.62 | $ 399.90 | $ 200.39 | $ 215.76 | 849.86 | 394% | $ 184.14 | 85% | $ (15.37) | -7% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 1999q4 | $ 1,065.62 | $ 399.90 | $ 131.98 | $ 189.17 | 876.45 | 463% | $ 210.73 | 111% | $ (57.19) | -30% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2000q1 | $ 1,065.62 | $ 399.90 | $ 191.93 | $ 191.19 | 874.43 | 457% | $ 208.71 | 109% | $ 0.74 | 0% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2000q2 | $ 1,065.62 | $ 399.90 | $ 180.46 | $ 197.96 | 867.66 | 438% | $ 201.94 | 102% | $ (17.50) | -9% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2000q3 | $ 1,065.62 | $ 399.90 | $ 119.48 | $ 157.65 | 907.97 | 576% | $ 242.25 | 154% | $ (38.18) | -24% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2000q4 | $ 1,065.62 | $ 357.05 | $ 77.28 | $ 177.62 | 888 | 500% | $ 179.43 | 101% | $ (100.34) | -56% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2001q1 | $ 1,065.62 | $ 357.05 | $ 43.37 | $ 131.16 | 934.46 | 712% | $ 225.89 | 172% | $ (87.79) | -67% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | % "spread" | WAC-But-for Price $ "spread" | % "spread" | AMP-But-for Price $ "spread" | % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2001q2 | $ 1,065.62 | $ 357.05 | $ 80.11 | $ 114.46 | 951.16 | 831% | $ 242.59 | 212% | $ (34.35) | -30% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2001q3 | $ 1,065.62 | $ 357.05 | $ 123.68 | $ 82.56 | 983.06 | 1191% | $ 274.49 | 332% | $ 41.12 | 50% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2001q4 | $ 1,065.62 | $ 357.05 | $ 164.87 | $ 87.36 | 978.26 | 1120% | $ 269.69 | 309% | $ 77.51 | 89% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2002q1 | $ 1,065.62 | $ 357.05 | $ 84.66 | $ 111.65 | 953.97 | 854% | $ 245.40 | 220% | $ (26.99) | -24% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2002q2 | $ 1,065.62 | $ 357.05 | $ 84.66 | $ 115.94 | 949.68 | 819% | $ 241.11 | 208% | $ (31.28) | -27% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2002q3 | $ 1,065.62 | $ 357.05 | $ 109.80 | $ 146.47 | 919.15 | 628% | $ 210.58 | 144% | $ (36.67) | -25% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2002q4 | $ 1,065.62 | $ 357.05 | $ 69.87 | $ 158.85 | 906.77 | 571% | $ 198.20 | 125% | $ (88.98) | -56% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2003q1 | $ 1,065.62 | $ 357.05 | $ 128.41 | $ 163.34 | 902.28 | 552% | $ 193.71 | 119% | $ (34.93) | -21% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2003q2 | $ 1,505.47 | $ 903.36 | $ 333.43 | $ 259.68 | 1245.79 | 480% | $ 643.68 | 248% | $ 73.75 | 28% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2003q3 | $ 1,505.47 | $ 903.36 | $ 333.43 | $ 308.38 | 1197.09 | 388% | $ 594.98 | 193% | $ 25.05 | 8% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2003q4 | $ 1,505.47 | $ 903.36 | $ 333.43 | $ 73.02 | 1432.45 | 1962% | $ 830.34 | 1137% | $ 260.41 | 357% |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2004q1 | $ 1,505.47 | $ 903.36 | $ 137.37 | | | | | | | |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2004q2 | $ 1,505.47 | $ 903.36 | $ 463.30 | | | | | | | |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2004q3 | $ 1,505.47 | $ 903.36 | $ 202.84 | | | | | | | |
| 00781103610 | TRIFLUOPERAZINE 10 MG TABLET | 2004q4 | $ 1,505.47 | $ 903.36 | $ 504.78 | | | | | | | |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1994q1 | $ 39.80 | $ 25.14 | $ 15.78 | | | | | | | |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1994q2 | $ 39.80 | $ 25.14 | $ 17.31 | | | | | | | |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1994q3 | $ 39.80 | $ 25.14 | $ 15.78 | | | | | | | |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1994q4 | $ 40.83 | $ 25.14 | $ 17.30 | | | | | | | |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1995q1 | $ 40.83 | $ 25.14 | $ 12.37 | | | | | | | |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1995q2 | $ 40.83 | $ 25.14 | $ 15.11 | | | | | | | |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1995q3 | $ 40.83 | $ 25.14 | $ 16.36 | | | | | | | |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1995q4 | $ 40.83 | $ 25.14 | $ 9.67 | | | | | | | |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1996q1 | $ 40.83 | $ 25.14 | $ 14.94 | | | | | | | |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1996q2 | $ 45.51 | $ 23.46 | $ 13.26 | $ 20.96 | 24.55 | 117% | $ 2.50 | 12% | $ (7.70) | -37% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1996q3 | $ 45.51 | $ 23.46 | $ 11.94 | $ 20.84 | 24.67 | 118% | $ 2.62 | 13% | $ (8.90) | -43% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1996q4 | $ 45.51 | $ 21.27 | $ 12.18 | $ 20.05 | 25.46 | 127% | $ 1.22 | 6% | $ (7.87) | -39% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1997q1 | $ 45.51 | $ 21.27 | $ 10.85 | $ 17.75 | 27.76 | 156% | $ 3.52 | 20% | $ (6.90) | -39% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1997q2 | $ 45.51 | $ 21.27 | $ 13.44 | $ 16.01 | 29.5 | 184% | $ 5.26 | 33% | $ (2.57) | -16% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1997q3 | $ 45.51 | $ 21.27 | $ 6.59 | $ 14.12 | 31.39 | 222% | $ 7.15 | 51% | $ (7.53) | -53% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1997q4 | $ 45.51 | $ 21.27 | $ 9.51 | $ 11.24 | 34.27 | 305% | $ 10.03 | 89% | $ (1.73) | -15% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1998q1 | $ 45.51 | $ 21.27 | $ 9.63 | $ 9.65 | 35.86 | 372% | $ 11.62 | 120% | $ (0.02) | 0% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1998q2 | $ 45.51 | $ 20.91 | $ 8.47 | $ 10.17 | 35.34 | 347% | $ 10.74 | 106% | $ (1.70) | -17% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1998q3 | $ 45.51 | $ 20.91 | $ 9.32 | $ 8.19 | 37.32 | 456% | $ 12.72 | 155% | $ 1.13 | 14% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1998q4 | $ 45.51 | $ 20.91 | $ 5.80 | $ 9.93 | 35.58 | 358% | $ 10.98 | 111% | $ (4.13) | -42% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1999q1 | $ 45.51 | $ 20.91 | $ 6.75 | $ 8.60 | 36.91 | 429% | $ 12.31 | 143% | $ (1.85) | -22% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1999q2 | $ 45.51 | $ 20.91 | $ 7.69 | $ 8.19 | 37.32 | 456% | $ 12.72 | 155% | $ (0.50) | -6% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1999q3 | $ 45.51 | $ 20.91 | $ 4.85 | $ 7.97 | 37.54 | 471% | $ 12.94 | 162% | $ (3.12) | -39% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 1999q4 | $ 45.51 | $ 20.91 | $ 5.16 | $ 7.50 | 38.01 | 507% | $ 13.41 | 179% | $ (2.34) | -31% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2000q1 | $ 45.51 | $ 20.91 | $ 5.62 | $ 6.47 | 39.04 | 603% | $ 14.44 | 223% | $ (0.85) | -13% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2000q2 | $ 45.51 | $ 20.91 | $ 7.27 | $ 5.87 | 39.64 | 675% | $ 15.04 | 256% | $ 1.40 | 24% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2000q3 | $ 45.51 | $ 20.91 | $ 4.04 | $ 5.34 | 40.17 | 752% | $ 15.57 | 292% | $ (1.30) | -24% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2000q4 | $ 45.51 | $ 18.67 | $ 6.81 | $ 5.19 | 40.32 | 777% | $ 13.48 | 260% | $ 1.62 | 31% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2001q1 | $ 45.51 | $ 18.67 | $ 3.19 | $ 6.04 | 39.47 | 653% | $ 12.63 | 209% | $ (2.85) | -47% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2001q2 | $ 45.51 | $ 18.67 | $ 6.79 | $ 6.20 | 39.31 | 634% | $ 12.47 | 201% | $ 0.59 | 10% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2001q3 | $ 45.51 | $ 18.67 | $ 8.27 | $ 6.09 | 39.42 | 647% | $ 12.58 | 207% | $ 2.18 | 36% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2001q4 | $ 45.51 | $ 18.67 | $ 8.32 | $ 8.13 | 37.38 | 460% | $ 10.54 | 130% | $ 0.19 | 2% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2002q1 | $ 45.51 | $ 18.67 | $ 4.22 | $ 9.25 | 36.26 | 392% | $ 9.42 | 102% | $ (5.03) | -54% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2002q2 | $ 45.51 | $ 18.67 | $ 4.22 | $ 9.50 | 36.01 | 379% | $ 9.17 | 97% | $ (5.28) | -56% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2002q3 | $ 45.51 | $ 18.67 | $ 5.53 | $ 9.25 | 36.26 | 392% | $ 9.42 | 102% | $ (3.72) | -40% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2002q4 | $ 45.51 | $ 18.67 | $ 1.67 | $ 7.55 | 37.96 | 503% | $ 11.12 | 147% | $ (5.88) | -78% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2003q1 | $ 45.51 | $ 18.67 | $ 6.21 | $ 5.78 | 39.73 | 687% | $ 12.89 | 223% | $ 0.43 | 7% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2003q2 | $ 68.82 | $ 41.29 | $ 13.54 | $ 7.38 | 61.44 | 833% | $ 33.91 | 459% | $ 6.16 | 83% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2003q3 | $ 68.82 | $ 41.29 | $ 13.54 | $ 12.44 | 56.38 | 453% | $ 28.85 | 232% | $ 1.10 | 9% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2003q4 | $ 68.82 | $ 41.29 | $ 13.54 | $ 7.70 | 61.12 | 794% | $ 33.59 | 436% | $ 5.84 | 76% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2004q1 | $ 68.82 | $ 41.29 | $ 5.03 | $ 7.71 | 61.11 | 793% | $ 33.58 | 436% | $ (2.69) | -35% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2004q2 | $ 68.82 | $ 41.29 | $ 14.93 | $ 5.25 | 63.57 | 1211% | $ 36.04 | 686% | $ 9.68 | 184% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2004q3 | $ 68.82 | $ 41.29 | $ 14.93 | $ 3.24 | 65.58 | 2024% | $ 38.05 | 1174% | $ 11.69 | 361% |
| 00781104601 | PERPHENAZINE 2 MG TABLET | 2004q4 | $ 68.82 | $ 41.29 | $ 22.81 | $ 10.46 | 58.36 | 558% | $ 30.83 | 295% | $ 12.35 | 118% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1994q1 | $ 52.90 | $ 35.56 | $ 21.52 | | | | | | | |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1994q2 | $ 52.90 | $ 35.56 | $ 22.27 | | | | | | | |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1994q3 | $ 52.90 | $ 35.56 | $ 21.32 | | | | | | | |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1994q4 | $ 55.86 | $ 35.56 | $ 22.81 | | | | | | | |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1995q1 | $ 55.86 | $ 35.56 | $ 17.36 | | | | | | | |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1995q2 | $ 55.86 | $ 35.56 | $ 20.69 | | | | | | | |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1995q3 | $ 55.86 | $ 35.56 | $ 22.35 | | | | | | | |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1995q4 | $ 55.86 | $ 35.56 | $ 13.57 | | | | | | | |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1996q1 | $ 55.86 | $ 35.56 | $ 18.92 | | | | | | | |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1996q2 | $ 64.91 | $ 32.42 | $ 18.53 | $ 29.78 | 35.13 | 118% | $ 2.64 | 9% | $ (11.25) | -38% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1996q3 | $ 64.91 | $ 32.42 | $ 15.58 | $ 29.14 | 35.77 | 123% | $ 3.28 | 11% | $ (13.56) | -47% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1996q4 | $ 64.91 | $ 25.75 | $ 16.62 | $ 27.27 | 37.64 | 138% | $ (1.52) | -6% | $ (10.65) | -39% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1997q1 | $ 64.91 | $ 25.75 | $ 15.50 | $ 21.14 | 43.77 | 207% | $ 4.61 | 22% | $ (5.64) | -27% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1997q2 | $ 64.91 | $ 25.75 | $ 17.27 | $ 19.55 | 45.36 | 232% | $ 6.20 | 32% | $ (2.28) | -12% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1997q3 | $ 64.91 | $ 25.75 | $ 9.97 | $ 17.37 | 47.54 | 274% | $ 8.38 | 48% | $ (7.40) | -43% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1997q4 | $ 64.91 | $ 25.75 | $ 12.20 | $ 13.79 | 51.12 | 371% | $ 11.96 | 87% | $ (1.59) | -12% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1998q1 | $ 64.91 | $ 25.75 | $ 11.51 | $ 13.03 | 51.88 | 398% | $ 12.72 | 98% | $ (1.52) | -12% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1998q2 | $ 64.91 | $ 25.75 | $ 11.86 | $ 12.80 | 52.11 | 407% | $ 12.95 | 101% | $ (0.94) | -7% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1998q3 | $ 64.91 | $ 25.75 | $ 11.53 | $ 10.45 | 54.46 | 521% | $ 15.30 | 146% | $ 1.08 | 10% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1998q4 | $ 64.91 | $ 25.75 | $ 9.33 | $ 12.61 | 52.3 | 415% | $ 13.14 | 104% | $ (3.28) | -26% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1999q1 | $ 64.91 | $ 25.75 | $ 9.81 | $ 10.64 | 54.27 | 510% | $ 15.11 | 142% | $ (0.83) | -8% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1999q2 | $ 64.91 | $ 25.75 | $ 9.97 | $ 11.37 | 53.54 | 471% | $ 14.38 | 126% | $ (1.40) | -12% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1999q3 | $ 64.91 | $ 25.75 | $ 6.53 | $ 10.59 | 54.32 | 513% | $ 15.16 | 143% | $ (4.06) | -38% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 1999q4 | $ 64.91 | $ 25.75 | $ 8.32 | $ 10.55 | 54.36 | 515% | $ 15.20 | 144% | $ (2.23) | -21% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2000q1 | $ 64.91 | $ 25.75 | $ 8.93 | $ 9.77 | 55.14 | 564% | $ 15.98 | 164% | $ (0.84) | -9% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2000q2 | $ 64.91 | $ 25.75 | $ 8.28 | $ 8.43 | 56.48 | 670% | $ 17.32 | 205% | $ (0.15) | -2% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2000q3 | $ 64.91 | $ 25.75 | $ 5.63 | $ 7.94 | 56.97 | 718% | $ 17.81 | 224% | $ (2.32) | -29% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2000q4 | $ 64.91 | $ 22.99 | $ 7.79 | $ 8.12 | 56.79 | 699% | $ 14.87 | 183% | $ (0.33) | -4% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2001q1 | $ 64.91 | $ 22.99 | $ 5.87 | $ 7.25 | 57.66 | 795% | $ 15.74 | 217% | $ (1.38) | -19% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2001q2 | $ 64.91 | $ 22.99 | $ 7.28 | $ 7.69 | 57.22 | 744% | $ 15.30 | 199% | $ (0.41) | -5% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2001q3 | $ 64.91 | $ 22.99 | $ 12.37 | $ 7.89 | 57.02 | 723% | $ 15.10 | 191% | $ 4.48 | 57% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2001q4 | $ 64.91 | $ 22.99 | $ 7.19 | $ 12.42 | 52.49 | 423% | $ 10.57 | 85% | $ (5.23) | -42% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2002q1 | $ 64.91 | $ 22.99 | $ 6.55 | $ 10.66 | 54.25 | 509% | $ 12.33 | 116% | $ (4.11) | -39% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2002q2 | $ 64.91 | $ 22.99 | $ 6.55 | $ 12.01 | 52.9 | 440% | $ 10.98 | 91% | $ (5.46) | -45% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2002q3 | $ 64.91 | $ 22.99 | $ 8.81 | $ 11.76 | 53.15 | 452% | $ 11.23 | 95% | $ (2.95) | -25% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2002q4 | $ 64.91 | $ 22.99 | $ 4.79 | $ 9.45 | 55.46 | 587% | $ 13.54 | 143% | $ (4.66) | -49% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2003q1 | $ 64.91 | $ 22.99 | $ 7.99 | $ 8.14 | 56.77 | 697% | $ 14.85 | 182% | $ (0.15) | -2% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2003q2 | $ 94.17 | $ 56.50 | $ 19.39 | $ 10.48 | 83.69 | 799% | $ 46.02 | 439% | $ 8.91 | 85% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2003q3 | $ 94.17 | $ 56.50 | $ 19.39 | $ 18.01 | 76.16 | 423% | $ 38.49 | 214% | $ 1.38 | 8% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2003q4 | $ 94.17 | $ 56.50 | $ 19.39 | $ 8.52 | 85.65 | 1005% | $ 47.98 | 563% | $ 10.87 | 128% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2004q1 | $ 94.17 | $ 56.50 | $ 15.38 | $ 8.45 | 85.72 | 1014% | $ 48.05 | 569% | $ 6.93 | 82% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2004q2 | $ 94.17 | $ 56.50 | $ 17.52 | $ 8.09 | 86.08 | 1064% | $ 48.41 | 598% | $ 9.43 | 117% |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2004q3 | $ 94.17 | $ 56.50 | $ 18.86 | $ 8.46 | 85.71 | 1013% | $ 48.04 | 568% | $ 10.40 | 123% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781104701 | PERPHENAZINE 4 MG TABLET | 2004q4 | $ 94.17 | $ 56.50 | $ 17.25 | $ 19.67 | 74.5 | 379% | $ 36.83 | 187% | $ (2.42) | -12% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1994q1 | $ 64.20 | $ 41.89 | $ 26.60 | | | | | | | |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1994q2 | $ 64.20 | $ 41.89 | $ 26.93 | | | | | | | |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1994q3 | $ 64.20 | $ 41.89 | $ 25.58 | | | | | | | |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1994q4 | $ 67.78 | $ 41.89 | $ 27.99 | | | | | | | |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1995q1 | $ 67.78 | $ 41.89 | $ 21.77 | | | | | | | |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1995q2 | $ 67.78 | $ 41.89 | $ 23.64 | | | | | | | |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1995q3 | $ 67.78 | $ 41.89 | $ 27.16 | | | | | | | |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1995q4 | $ 67.78 | $ 41.89 | $ 17.56 | | | | | | | |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1996q1 | $ 67.78 | $ 41.89 | $ 24.42 | | | | | | | |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1996q2 | $ 77.86 | $ 39.14 | $ 22.67 | $ 35.19 | 42.67 | 121% | $ 3.95 | 11% | $ (12.52) | -36% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1996q3 | $ 77.86 | $ 39.14 | $ 18.39 | $ 35.01 | 42.85 | 122% | $ 4.13 | 12% | $ (16.62) | -47% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1996q4 | $ 77.86 | $ 32.47 | $ 20.14 | $ 32.79 | 45.07 | 137% | $ (0.32) | -1% | $ (12.65) | -39% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1997q1 | $ 77.86 | $ 32.47 | $ 18.91 | $ 26.68 | 51.18 | 192% | $ 5.79 | 22% | $ (7.77) | -29% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1997q2 | $ 77.86 | $ 32.47 | $ 21.32 | $ 24.49 | 53.37 | 218% | $ 7.98 | 33% | $ (3.17) | -13% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1997q3 | $ 77.86 | $ 32.47 | $ 7.29 | $ 21.52 | 56.34 | 262% | $ 10.95 | 51% | $ (14.23) | -66% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1997q4 | $ 77.86 | $ 32.47 | $ 13.29 | $ 16.34 | 61.52 | 376% | $ 16.13 | 99% | $ (3.05) | -19% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1998q1 | $ 77.86 | $ 32.47 | $ 11.54 | $ 14.22 | 63.64 | 448% | $ 18.25 | 128% | $ (2.68) | -19% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1998q2 | $ 77.86 | $ 28.59 | $ 13.49 | $ 13.97 | 63.89 | 457% | $ 14.62 | 105% | $ (0.48) | -3% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1998q3 | $ 77.86 | $ 28.59 | $ 13.95 | $ 10.11 | 67.75 | 670% | $ 18.48 | 183% | $ 3.84 | 38% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1998q4 | $ 77.86 | $ 28.59 | $ 10.57 | $ 13.53 | 64.33 | 475% | $ 15.06 | 111% | $ (2.96) | -22% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1999q1 | $ 77.86 | $ 28.59 | $ 11.14 | $ 12.35 | 65.51 | 530% | $ 16.24 | 131% | $ (1.21) | -10% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1999q2 | $ 77.86 | $ 28.59 | $ 11.97 | $ 12.67 | 65.19 | 515% | $ 15.92 | 126% | $ (0.70) | -6% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1999q3 | $ 77.86 | $ 28.59 | $ 9.16 | $ 12.36 | 65.5 | 530% | $ 16.23 | 131% | $ (3.20) | -26% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 1999q4 | $ 77.86 | $ 28.59 | $ 8.65 | $ 12.40 | 65.46 | 528% | $ 16.19 | 131% | $ (3.75) | -30% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2000q1 | $ 77.86 | $ 28.59 | $ 10.02 | $ 11.20 | 66.66 | 595% | $ 17.39 | 155% | $ (1.18) | -11% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2000q2 | $ 77.86 | $ 28.59 | $ 12.92 | $ 9.84 | 68.02 | 691% | $ 18.75 | 191% | $ 3.08 | 31% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2000q3 | $ 77.86 | $ 28.59 | $ 8.38 | $ 9.87 | 67.99 | 689% | $ 18.72 | 190% | $ (1.49) | -15% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2000q4 | $ 77.86 | $ 25.53 | $ 10.75 | $ 8.91 | 68.95 | 774% | $ 16.62 | 187% | $ 1.84 | 21% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2001q1 | $ 77.86 | $ 25.53 | $ 6.09 | $ 8.85 | 69.01 | 780% | $ 16.68 | 188% | $ (2.76) | -31% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2001q2 | $ 77.86 | $ 25.53 | $ 10.96 | $ 9.88 | 67.98 | 688% | $ 15.65 | 158% | $ 1.08 | 11% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2001q3 | $ 77.86 | $ 25.53 | $ 14.70 | $ 9.42 | 68.44 | 727% | $ 16.11 | 171% | $ 5.28 | 56% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2001q4 | $ 77.86 | $ 25.53 | $ 7.75 | $ 13.52 | 64.34 | 476% | $ 12.01 | 89% | $ (5.77) | -43% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2002q1 | $ 77.86 | $ 25.53 | $ 23.19 | $ 13.79 | 64.07 | 465% | $ 11.74 | 85% | $ 9.40 | 68% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2002q2 | $ 77.86 | $ 25.53 | $ 18.63 | $ 13.57 | 64.29 | 474% | $ 11.96 | 88% | $ 5.06 | 37% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2002q3 | $ 77.86 | $ 25.53 | $ 10.34 | $ 12.92 | 64.94 | 503% | $ 12.61 | 98% | $ (2.58) | -20% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2002q4 | $ 77.86 | $ 25.53 | $ 2.43 | $ 10.89 | 66.97 | 615% | $ 14.64 | 134% | $ (8.46) | -78% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2003q1 | $ 77.86 | $ 25.53 | $ 10.96 | $ 8.90 | 68.96 | 775% | $ 16.63 | 187% | $ 2.06 | 23% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2003q2 | $ 114.25 | $ 68.55 | $ 26.41 | $ 13.28 | 100.97 | 760% | $ 55.27 | 416% | $ 13.13 | 99% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2003q3 | $ 114.25 | $ 68.55 | $ 26.41 | $ 23.66 | 90.59 | 383% | $ 44.89 | 190% | $ 2.75 | 12% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2003q4 | $ 114.25 | $ 68.55 | $ 26.41 | $ 17.47 | 96.78 | 554% | $ 51.08 | 292% | $ 8.94 | 51% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2004q1 | $ 114.25 | $ 68.55 | $ 26.41 | $ 18.88 | 95.37 | 505% | $ 49.67 | 263% | $ 7.53 | 40% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2004q2 | $ 114.25 | $ 68.55 | $ 27.76 | $ 13.10 | 101.15 | 772% | $ 55.45 | 423% | $ 14.66 | 112% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2004q3 | $ 114.25 | $ 68.55 | $ 29.11 | $ 10.26 | 103.99 | 1014% | $ 58.29 | 568% | $ 18.85 | 184% |
| 00781104801 | PERPHENAZINE 8 MG TABLET | 2004q4 | $ 114.25 | $ 68.55 | $ 21.14 | $ 22.01 | 92.24 | 419% | $ 46.54 | 211% | $ (0.87) | -4% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1994q1 | $ 86.70 | $ 56.28 | $ 35.55 | | | | | | | |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1994q2 | $ 86.70 | $ 56.28 | $ 38.33 | | | | | | | |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1994q3 | $ 86.70 | $ 56.28 | $ 35.89 | | | | | | | |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1994q4 | $ 91.20 | $ 55.20 | $ 38.74 | | | | | | | |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1995q1 | $ 91.20 | $ 55.20 | $ 34.14 | | | | | | | |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1995q2 | $ 91.20 | $ 55.20 | $ 36.46 | | | | | | | |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1995q3 | $ 91.20 | $ 55.20 | $ 39.89 | | | | | | | |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1995q4 | $ 91.20 | $ 55.20 | $ 15.16 | | | | | | | |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1996q1 | $ 91.20 | $ 55.20 | $ 32.59 | | | | | | | |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1996q2 | $ 107.56 | $ 51.79 | $ 31.91 | $ 48.75 | 58.81 | 121% | $ 3.04 | 6% | $ (16.84) | -35% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1996q3 | $ 107.56 | $ 51.79 | $ 22.76 | $ 45.05 | 62.51 | 139% | $ 6.74 | 15% | $ (22.29) | -49% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1996q4 | $ 107.56 | $ 47.61 | $ 29.55 | $ 42.93 | 64.63 | 151% | $ 4.68 | 11% | $ (13.38) | -31% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1997q1 | $ 107.56 | $ 47.61 | $ 27.66 | $ 37.15 | 70.41 | 190% | $ 10.46 | 28% | $ (9.49) | -26% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1997q2 | $ 107.56 | $ 47.61 | $ 30.09 | $ 34.74 | 72.82 | 210% | $ 12.87 | 37% | $ (4.65) | -13% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1997q3 | $ 107.56 | $ 47.61 | $ 24.46 | $ 30.94 | 76.62 | 248% | $ 16.67 | 54% | $ (6.48) | -21% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1997q4 | $ 107.56 | $ 47.61 | $ 19.29 | $ 25.65 | 81.91 | 319% | $ 21.96 | 86% | $ (6.36) | -25% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1998q1 | $ 107.56 | $ 47.61 | $ 24.03 | $ 26.09 | 81.47 | 312% | $ 21.52 | 82% | $ (2.06) | -8% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1998q2 | $ 107.56 | $ 47.61 | $ 25.86 | $ 25.78 | 81.78 | 317% | $ 21.83 | 85% | $ 0.08 | 0% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1998q3 | $ 107.56 | $ 47.61 | $ 21.92 | $ 22.16 | 85.4 | 385% | $ 25.45 | 115% | $ (0.24) | -1% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1998q4 | $ 107.56 | $ 47.61 | $ 16.71 | $ 26.01 | 81.55 | 314% | $ 21.60 | 83% | $ (9.30) | -36% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1999q1 | $ 107.56 | $ 47.61 | $ 19.96 | $ 23.80 | 83.76 | 352% | $ 23.81 | 100% | $ (3.84) | -16% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1999q2 | $ 107.56 | $ 47.61 | $ 21.15 | $ 23.08 | 84.48 | 366% | $ 24.53 | 106% | $ (1.93) | -8% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1999q3 | $ 107.56 | $ 47.61 | $ 9.71 | $ 22.33 | 85.23 | 382% | $ 25.28 | 113% | $ (12.62) | -57% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 1999q4 | $ 107.56 | $ 47.61 | $ 15.16 | $ 20.76 | 86.8 | 418% | $ 26.85 | 129% | $ (5.60) | -27% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2000q1 | $ 107.56 | $ 47.61 | $ 17.89 | $ 19.02 | 88.54 | 466% | $ 28.59 | 150% | $ (1.13) | -6% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2000q2 | $ 107.56 | $ 47.61 | $ 20.64 | $ 17.39 | 90.17 | 519% | $ 30.22 | 174% | $ 3.25 | 19% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2000q3 | $ 107.56 | $ 47.61 | $ 13.77 | $ 17.30 | 90.26 | 522% | $ 30.31 | 175% | $ (3.53) | -20% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2000q4 | $ 107.56 | $ 42.51 | $ 17.22 | $ 16.99 | 90.57 | 533% | $ 25.52 | 150% | $ 0.23 | 1% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2001q1 | $ 107.56 | $ 42.51 | $ 11.37 | $ 15.77 | 91.79 | 582% | $ 26.74 | 170% | $ (4.40) | -28% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2001q2 | $ 107.56 | $ 42.51 | $ 17.03 | $ 16.65 | 90.91 | 546% | $ 25.86 | 155% | $ 0.38 | 2% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2001q3 | $ 107.56 | $ 42.51 | $ 21.36 | $ 14.93 | 92.63 | 620% | $ 27.58 | 185% | $ 6.43 | 43% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2001q4 | $ 107.56 | $ 42.51 | $ 19.31 | $ 19.37 | 88.19 | 455% | $ 23.14 | 119% | $ (0.06) | 0% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2002q1 | $ 107.56 | $ 42.51 | $ 178.16 | $ 21.15 | 86.41 | 409% | $ 21.36 | 101% | $ 157.01 | 742% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2002q2 | $ 107.56 | $ 42.51 | $ 264.92 | $ 24.18 | 83.38 | 345% | $ 18.33 | 76% | $ 240.74 | 996% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2002q3 | $ 107.56 | $ 42.51 | $ 15.07 | $ 22.89 | 84.67 | 370% | $ 19.62 | 86% | $ (7.82) | -34% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2002q4 | $ 107.56 | $ 42.51 | $ 6.85 | $ 20.63 | 86.93 | 421% | $ 21.88 | 106% | $ (13.78) | -67% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2003q1 | $ 107.56 | $ 42.51 | $ 18.25 | $ 18.12 | 89.44 | 494% | $ 24.39 | 135% | $ 0.13 | 1% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2003q2 | $ 153.70 | $ 92.22 | $ 33.68 | $ 22.11 | 131.59 | 595% | $ 70.11 | 317% | $ 11.57 | 52% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2003q3 | $ 153.70 | $ 92.22 | $ 33.68 | $ 34.59 | 119.11 | 344% | $ 57.63 | 167% | $ (0.91) | -3% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2003q4 | $ 153.70 | $ 92.22 | $ 33.68 | $ 24.32 | 129.38 | 532% | $ 67.90 | 279% | $ 9.36 | 39% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2004q1 | $ 153.70 | $ 92.22 | $ 20.94 | $ 20.11 | 133.59 | 664% | $ 72.11 | 359% | $ 0.83 | 4% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2004q2 | $ 153.70 | $ 92.22 | $ 30.07 | $ 15.61 | 138.09 | 885% | $ 76.61 | 491% | $ 14.46 | 93% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2004q3 | $ 153.70 | $ 92.22 | $ 30.07 | $ 9.86 | 143.84 | 1459% | $ 82.36 | 835% | $ 20.21 | 205% |
| 00781104901 | PERPHENAZINE 16 MG TABLET | 2004q4 | $ 153.70 | $ 92.22 | $ 39.76 | $ 21.67 | 132.03 | 609% | $ 70.55 | 326% | $ 18.09 | 83% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1994q1 | | $ 4.76 | $ 3.77 | | | | | | | |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1994q2 | | $ 4.76 | $ 3.84 | | | | | | | |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1994q3 | $ 11.55 | $ 4.76 | $ 3.84 | | | | | | | |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1994q4 | $ 11.55 | $ 4.76 | $ 3.84 | | | | | | | |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1995q1 | $ 12.37 | $ 4.76 | $ 3.92 | | | | | | | |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1995q2 | $ 12.37 | $ 4.76 | $ 3.80 | | | | | | | |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1995q3 | $ 12.37 | $ 4.76 | $ 3.71 | | | | | | | |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1995q4 | $ 12.37 | $ 4.76 | $ 3.61 | | | | | | | |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1996q1 | $ 12.37 | $ 4.76 | $ 3.65 | | | | | | | |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1996q2 | $ 12.37 | $ 4.76 | $ 3.20 | $ 4.42 | 7.95 | 180% | $ 0.34 | 8% | $ (1.22) | -28% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1996q3 | $ 12.37 | $ 4.76 | $ 3.15 | $ 4.41 | 7.96 | 180% | $ 0.35 | 8% | $ (1.26) | -29% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1996q4 | $ 12.37 | $ 4.42 | $ 2.99 | $ 4.35 | 8.02 | 184% | $ 0.07 | 2% | $ (1.36) | -31% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1997q1 | $ 12.37 | $ 4.42 | $ 2.87 | $ 4.01 | 8.36 | 208% | $ 0.41 | 10% | $ (1.14) | -29% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1997q2 | $ 12.37 | $ 4.42 | $ 2.93 | $ 3.69 | 8.68 | 235% | $ 0.73 | 20% | $ (0.76) | -21% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1997q3 | $ 12.37 | $ 4.42 | $ 2.90 | $ 3.42 | 8.95 | 262% | $ 1.00 | 29% | $ (0.52) | -15% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1997q4 | $ 12.37 | $ 4.42 | $ 2.58 | $ 3.11 | 9.26 | 298% | $ 1.31 | 42% | $ (0.53) | -17% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1998q1 | $ 12.37 | $ 4.42 | $ 2.75 | $ 2.76 | 9.61 | 348% | $ 1.66 | 60% | $ (0.01) | 0% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1998q2 | $ 12.37 | $ 4.42 | $ 2.54 | $ 2.72 | 9.65 | 355% | $ 1.70 | 63% | $ (0.18) | -7% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1998q3 | $ 12.37 | $ 4.42 | $ 2.99 | $ 2.59 | 9.78 | 378% | $ 1.83 | 71% | $ 0.40 | 16% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1998q4 | $ 12.37 | $ 4.42 | $ 3.07 | $ 2.73 | 9.64 | 353% | $ 1.69 | 62% | $ 0.34 | 12% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1999q1 | $ 47.70 | $ 49.16 | $ 14.24 | $ 3.00 | 44.7 | 1490% | $ 46.16 | 1539% | $ 11.24 | 375% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1999q2 | $ 59.62 | $ 49.16 | $ 12.81 | $ 19.35 | 40.27 | 208% | $ 29.81 | 154% | $ (6.54) | -34% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1999q3 | $ 59.62 | $ 49.16 | $ 6.25 | $ 28.07 | 31.55 | 112% | $ 21.09 | 75% | $ (21.82) | -78% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 1999q4 | $ 59.62 | $ 49.16 | $ 6.49 | $ 23.09 | 36.53 | 158% | $ 26.07 | 113% | $ (16.60) | -72% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2000q1 | $ 59.62 | $ 49.16 | $ 7.78 | $ 21.94 | 37.68 | 172% | $ 27.22 | 124% | $ (14.16) | -65% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2000q2 | $ 59.62 | $ 49.16 | $ 6.49 | $ 21.83 | 37.79 | 173% | $ 27.33 | 125% | $ (15.34) | -70% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2000q3 | $ 59.62 | $ 49.16 | $ 4.90 | $ 21.44 | 38.18 | 178% | $ 27.72 | 129% | $ (16.54) | -77% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2000q4 | $ 59.62 | $ 43.89 | $ 1.01 | $ 12.73 | 46.89 | 368% | $ 31.16 | 245% | $ (11.72) | -92% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2001q1 | $ 59.62 | $ 43.89 | $ 9.80 | $ 11.66 | 47.96 | 411% | $ 32.23 | 276% | $ (1.86) | -16% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2001q2 | $ 59.62 | $ 43.89 | $ 6.13 | $ 20.58 | 39.04 | 190% | $ 23.31 | 113% | $ (14.45) | -70% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2001q3 | $ 59.62 | $ 43.89 | $ 9.32 | $ 19.30 | 40.32 | 209% | $ 24.59 | 127% | $ (9.98) | -52% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2001q4 | $ 59.62 | $ 43.89 | $ 6.15 | $ 25.38 | 34.24 | 135% | $ 18.51 | 73% | $ (19.23) | -76% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2002q1 | $ 59.62 | $ 43.89 | $ 1.98 | $ 29.22 | 30.4 | 104% | $ 14.67 | 50% | $ (27.24) | -93% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2002q2 | $ 59.62 | $ 43.89 | $ 5.71 | $ 22.80 | 36.82 | 161% | $ 21.09 | 93% | $ (17.09) | -75% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2002q3 | $ 59.62 | $ 43.89 | $ 5.58 | $ 20.41 | 39.21 | 192% | $ 23.48 | 115% | $ (14.83) | -73% |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2002q4 | $ 59.62 | $ 43.89 | $ 5.35 | | | | | | | |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2003q1 | $ 59.62 | $ 43.89 | $ 5.35 | | | | | | | |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2003q2 | $ 59.62 | $ 43.89 | $ 5.35 | | | | | | | |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2003q3 | $ 59.62 | $ 43.89 | $ 5.35 | | | | | | | |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2003q4 | $ 59.62 | $ 43.89 | $ 5.35 | | | | | | | |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2004q1 | $ 59.62 | $ 43.89 | $ 5.35 | | | | | | | |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2004q2 | $ 59.62 | $ 43.89 | $ 5.35 | | | | | | | |
| 00781105001 | CARISOPRODOL 350 MG TABLET | 2004q3 | $ 59.62 | $ 43.89 | $ 5.35 | | | | | | | |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2000q1 | $ 72.00 | $ 60.55 | $ | 48.97 | | | | | | |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2000q2 | $ 72.00 | $ 60.55 | $ 6.94 | $ 47.14 | 24.86 | 53% | $ 13.41 | 28% | $ (40.20) | -85% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2000q3 | $ 72.00 | $ 60.55 | $ 2.37 | $ 34.90 | 37.1 | 106% | $ 25.65 | 73% | $ (32.53) | -93% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2000q4 | $ 72.00 | $ 54.06 | $ 17.87 | $ 26.03 | 45.97 | 177% | $ 28.03 | 108% | $ (8.16) | -31% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2001q1 | $ 72.00 | $ 54.06 | $ 16.09 | $ 26.21 | 45.79 | 175% | $ 27.85 | 106% | $ (10.12) | -39% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2001q2 | $ 72.00 | $ 54.06 | $ 14.76 | $ 19.65 | 52.35 | 266% | $ 34.41 | 175% | $ (4.89) | -25% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2001q3 | $ 72.00 | $ 54.06 | $ 16.14 | $ 21.29 | 50.71 | 238% | $ 32.77 | 154% | $ (5.15) | -24% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2001q4 | $ 72.00 | $ 54.06 | $ 15.25 | $ 24.61 | 47.39 | 193% | $ 29.45 | 120% | $ (9.36) | -38% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2002q1 | $ 72.00 | $ 54.06 | $ 158.18 | $ 20.72 | 51.28 | 247% | $ 33.34 | 161% | $ 137.46 | 663% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2002q2 | $ 72.00 | $ 54.06 | $ 158.18 | $ 20.15 | 51.85 | 257% | $ 33.91 | 168% | $ 138.03 | 685% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2002q3 | $ 72.00 | $ 54.06 | $ 13.13 | $ 18.26 | 53.74 | 294% | $ 35.80 | 196% | $ (5.13) | -28% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2002q4 | $ 72.00 | $ 54.06 | $ 13.13 | $ 20.23 | 51.77 | 256% | $ 33.83 | 167% | $ (7.10) | -35% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2003q1 | $ 72.00 | $ 54.06 | $ 24.42 | $ 18.41 | 53.59 | 291% | $ 35.65 | 194% | $ 6.01 | 33% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2003q2 | $ 72.00 | $ 54.06 | $ 24.42 | $ 17.73 | 54.27 | 306% | $ 36.33 | 205% | $ 6.69 | 38% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2003q3 | $ 72.00 | $ 54.06 | $ 24.42 | $ 20.98 | 51.02 | 243% | $ 33.08 | 158% | $ 3.44 | 16% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2003q4 | $ 72.00 | $ 54.06 | $ 9.20 | $ 18.11 | 53.89 | 298% | $ 35.95 | 199% | $ (8.91) | -49% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2004q1 | $ 72.00 | $ 54.06 | $ 9.20 | $ 22.56 | 49.44 | 219% | $ 31.50 | 140% | $ (13.36) | -59% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2004q2 | $ 72.00 | $ 54.06 | $ 8.41 | $ 9.04 | 62.96 | 696% | $ 45.02 | 498% | $ (0.64) | -7% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2004q3 | $ 72.00 | $ 54.06 | $ 4.08 | $ 13.69 | 58.31 | 426% | $ 40.37 | 295% | $ (9.61) | -70% |
| 00781105301 | BUPROPION HCL 75 MG TABLET | 2004q4 | $ 72.00 | $ 54.06 | $ 15.25 | $ 12.11 | 59.89 | 495% | $ 41.95 | 346% | $ 3.14 | 26% |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 1999q3 | $ 130.93 | $ 98.27 | $ 50.17 | | | | | | | |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | % "spread" | WAC-But-for Price $ "spread" | % "spread" | AMP-But-for Price $ "spread" | % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 1999q4 | $ 130.93 | $ 98.27 | $ 50.19 | $ 74.32 | 56.61 | 76% | $ 23.95 | 32% | $ (24.13) | -32% |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2000q1 | $ 130.93 | $ 98.27 | $ 45.82 | $ 68.55 | 62.38 | 91% | $ 29.72 | 43% | $ (22.73) | -33% |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2000q2 | $ 130.93 | $ 98.27 | $ 32.46 | $ 64.03 | 66.9 | 104% | $ 34.24 | 53% | $ (31.57) | -49% |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2000q3 | $ 130.93 | $ 98.27 | $ 36.52 | $ 52.88 | 78.05 | 148% | $ 45.39 | 86% | $ (16.36) | -31% |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2000q4 | $ 130.93 | $ 87.74 | $ 21.69 | $ 47.95 | 82.98 | 173% | $ 39.79 | 83% | $ (26.26) | -55% |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2001q1 | $ 130.93 | $ 87.74 | $ 32.07 | $ 35.10 | 95.83 | 273% | $ 52.64 | 150% | $ (3.03) | -9% |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2001q2 | $ 130.93 | $ 87.74 | $ 34.01 | $ 33.95 | 96.98 | 286% | $ 53.79 | 158% | $ 0.06 | 0% |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2001q3 | $ 130.93 | $ 87.74 | $ 34.02 | $ 37.15 | 93.78 | 252% | $ 50.59 | 136% | $ (3.13) | -8% |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2001q4 | $ 130.93 | $ 87.74 | $ 23.70 | $ 36.91 | 94.02 | 255% | $ 50.83 | 138% | $ (13.21) | -36% |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2002q1 | $ 130.93 | $ 87.74 | $ 50.69 | $ 38.30 | 92.63 | 242% | $ 49.44 | 129% | $ 12.39 | 32% |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2002q2 | $ 130.93 | $ 87.74 | $ 23.60 | $ 38.55 | 92.38 | 240% | $ 49.19 | 128% | $ (14.96) | -39% |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2002q3 | $ 130.93 | $ 87.74 | $ 15.53 | $ 33.81 | 97.12 | 287% | $ 53.93 | 160% | $ (18.28) | -54% |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2002q4 | $ 130.93 | $ 87.74 | $ 5.64 | $ 22.07 | 108.86 | 493% | $ 65.67 | 298% | $ (16.43) | -74% |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2003q1 | $ 130.93 | $ 87.74 | $ 16.51 | $ 14.59 | 116.34 | 797% | $ 73.15 | 501% | $ 1.92 | 13% |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2003q2 | $ 130.93 | $ 87.74 | $ 2.98 | | | | | | | |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2003q3 | $ 130.93 | $ 87.74 | $ 2.98 | | | | | | | |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2003q4 | $ 130.93 | $ 87.74 | $ 2.98 | | | | | | | |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2004q1 | $ 130.93 | $ 87.74 | $ 2.98 | | | | | | | |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2004q2 | $ 130.93 | $ 87.74 | $ 2.98 | | | | | | | |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2004q3 | $ 130.93 | $ 87.74 | $ 2.98 | | | | | | | |
| 00781105901 | AZATHIOPRINE 50 MG TABLET | 2004q4 | $ 130.93 | $ 87.74 | $ 2.98 | | | | | | | |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2000q1 | $ 96.06 | $ 80.79 | $ 64.66 | | | | | | | |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2000q2 | $ 96.06 | $ 80.79 | $ 13.58 | $ 62.00 | 34.06 | 55% | $ 18.79 | 30% | $ (48.42) | -78% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2000q3 | $ 96.06 | $ 80.79 | $ 9.73 | $ 42.92 | 53.14 | 124% | $ 37.87 | 88% | $ (33.19) | -77% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2000q4 | $ 96.06 | $ 72.13 | $ 21.15 | $ 33.99 | 62.07 | 183% | $ 38.14 | 112% | $ (12.84) | -38% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2001q1 | $ 96.06 | $ 72.13 | $ 22.04 | $ 33.54 | 62.52 | 186% | $ 38.59 | 115% | $ (11.50) | -34% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2001q2 | $ 96.06 | $ 72.13 | $ 22.04 | $ 24.45 | 71.61 | 293% | $ 47.68 | 195% | $ (2.41) | -10% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2001q3 | $ 96.06 | $ 72.13 | $ 32.86 | $ 23.13 | 72.93 | 315% | $ 49.00 | 212% | $ 9.73 | 42% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2001q4 | $ 96.06 | $ 72.13 | $ 15.03 | $ 31.88 | 64.18 | 201% | $ 40.25 | 126% | $ (16.85) | -53% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2002q1 | $ 96.06 | $ 72.13 | $ 15.44 | $ 29.27 | 66.79 | 228% | $ 42.86 | 146% | $ (13.83) | -47% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2002q2 | $ 96.06 | $ 72.13 | $ 15.44 | $ 26.15 | 69.91 | 267% | $ 45.98 | 176% | $ (10.71) | -41% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2002q3 | $ 96.06 | $ 72.13 | $ 0.64 | $ 31.38 | 64.68 | 206% | $ 40.75 | 130% | $ (30.74) | -98% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2002q4 | $ 96.06 | $ 72.13 | $ 0.64 | $ 27.42 | 68.64 | 250% | $ 44.71 | 163% | $ (26.78) | -98% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2003q1 | $ 96.06 | $ 72.13 | $ 26.85 | $ 23.72 | 72.34 | 305% | $ 48.41 | 204% | $ 3.13 | 13% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2003q2 | $ 96.06 | $ 72.13 | $ 12.29 | $ 27.97 | 68.09 | 243% | $ 44.16 | 158% | $ (15.68) | -56% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2003q3 | $ 96.06 | $ 72.13 | $ 14.68 | $ 17.64 | 78.42 | 445% | $ 54.49 | 309% | $ (2.96) | -17% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2003q4 | $ 96.06 | $ 72.13 | $ 15.18 | $ 24.01 | 72.05 | 300% | $ 48.12 | 200% | $ (8.83) | -37% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2004q1 | $ 96.06 | $ 72.13 | $ 15.18 | $ 28.25 | 67.81 | 240% | $ 43.88 | 155% | $ (13.07) | -46% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2004q2 | $ 96.06 | $ 72.13 | $ 9.48 | $ 15.76 | 80.3 | 510% | $ 56.37 | 358% | $ (6.28) | -40% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2004q3 | $ 96.06 | $ 72.13 | $ 10.71 | $ 12.73 | 83.33 | 655% | $ 59.40 | 467% | $ (2.02) | -16% |
| 00781106401 | BUPROPION HCL 100 MG TABLET | 2004q4 | $ 96.06 | $ 72.13 | $ 21.10 | $ 5.00 | 91.06 | 1821% | $ 67.13 | 1343% | $ 16.10 | 322% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1994q1 | $ 67.21 | $ 46.42 | $ 35.04 | | | | | | | |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1994q2 | $ 67.21 | $ 46.42 | $ 37.11 | | | | | | | |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1994q3 | $ 67.21 | $ 46.42 | $ 33.50 | | | | | | | |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1994q4 | $ 71.29 | $ 42.55 | $ 30.38 | | | | | | | |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1995q1 | $ 71.29 | $ 42.55 | $ 32.02 | | | | | | | |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1995q2 | $ 71.29 | $ 42.55 | $ 30.73 | | | | | | | |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1995q3 | $ 71.29 | $ 42.55 | $ 29.32 | | | | | | | |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1995q4 | $ 71.29 | $ 42.55 | $ 24.78 | | | | | | | |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1996q1 | $ 71.29 | $ 42.55 | $ 29.36 | | | | | | | |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1996q2 | $ 71.29 | $ 42.55 | $ 22.29 | $ 38.53 | 32.76 | 85% | $ 4.02 | 10% | $ (16.24) | -42% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1996q3 | $ 71.29 | $ 42.55 | $ 24.84 | $ 37.66 | 33.63 | 89% | $ (4.89) | 13% | $ (12.82) | -34% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1996q4 | $ 74.23 | $ 36.16 | $ 17.72 | $ 36.78 | 37.45 | 102% | $ (0.62) | -2% | $ (19.06) | -52% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1997q1 | $ 74.23 | $ 36.16 | $ 21.28 | $ 30.31 | 43.92 | 145% | $ 5.85 | 19% | $ (9.03) | -30% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1997q2 | $ 74.23 | $ 36.16 | $ 22.81 | $ 28.43 | 45.8 | 161% | $ 7.73 | 27% | $ (5.62) | -20% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1997q3 | $ 74.23 | $ 36.16 | $ 20.39 | $ 25.96 | 48.27 | 186% | $ 10.20 | 39% | $ (5.57) | -21% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1997q4 | $ 74.23 | $ 36.16 | $ 8.80 | $ 23.61 | 50.62 | 214% | $ 12.55 | 53% | $ (14.81) | -63% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1998q1 | $ 74.23 | $ 36.16 | $ 11.67 | $ 19.83 | 54.4 | 274% | $ 16.33 | 82% | $ (8.17) | -41% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1998q2 | $ 74.23 | $ 34.72 | $ 14.09 | $ 18.88 | 55.35 | 293% | $ 15.84 | 84% | $ (4.79) | -25% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1998q3 | $ 74.23 | $ 34.72 | $ 16.43 | $ 16.88 | 57.35 | 340% | $ 17.84 | 106% | $ (0.45) | -3% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1998q4 | $ 74.23 | $ 34.72 | $ 9.19 | $ 12.55 | 61.68 | 491% | $ 22.17 | 177% | $ (3.36) | -27% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1999q1 | $ 74.23 | $ 34.72 | $ 14.73 | $ 14.71 | 59.52 | 405% | $ 20.01 | 136% | $ 0.02 | 0% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1999q2 | $ 74.23 | $ 34.72 | $ 14.12 | $ 16.53 | 57.7 | 349% | $ 18.19 | 110% | $ (2.41) | -15% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1999q3 | $ 74.23 | $ 34.72 | $ 10.17 | $ 16.12 | 58.11 | 360% | $ 18.60 | 115% | $ (5.95) | -37% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 1999q4 | $ 78.90 | $ 34.72 | $ 7.92 | $ 15.19 | 63.71 | 419% | $ 19.53 | 129% | $ (7.27) | -48% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2000q1 | $ 78.90 | $ 34.72 | $ 18.45 | $ 14.67 | 64.23 | 438% | $ 20.05 | 137% | $ 3.78 | 26% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2000q2 | $ 78.90 | $ 34.72 | $ 11.43 | $ 13.44 | 65.46 | 487% | $ 21.28 | 158% | $ (2.01) | -15% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2000q3 | $ 78.90 | $ 34.72 | $ 0.76 | $ 13.41 | 65.49 | 488% | $ 21.31 | 159% | $ (12.65) | -94% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2000q4 | $ 78.90 | $ 31.00 | $ 2.59 | $ 11.53 | 67.37 | 584% | $ 19.47 | 169% | $ (8.94) | -78% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2001q1 | $ 78.90 | $ 31.00 | $ 15.05 | $ 9.70 | 69.2 | 713% | $ 21.30 | 220% | $ 5.35 | 55% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2001q2 | $ 78.90 | $ 31.00 | $ 15.05 | $ 10.30 | 68.6 | 666% | $ 20.70 | 201% | $ 4.75 | 46% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2001q3 | $ 78.90 | $ 31.00 | $ 20.10 | $ 6.26 | 72.64 | 1160% | $ 24.74 | 395% | $ 13.84 | 221% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2001q4 | $ 78.90 | $ 31.00 | $ 1.15 | $ 13.96 | 64.94 | 465% | $ 17.04 | 122% | $ (12.81) | -92% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2002q1 | $ 78.90 | $ 31.00 | $ 189.48 | $ 13.47 | 65.43 | 486% | $ 17.53 | 130% | $ 176.01 | 1307% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2002q2 | $ 78.90 | $ 31.00 | $ 189.48 | $ 13.80 | 65.1 | 472% | $ 17.20 | 125% | $ 175.68 | 1273% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2002q3 | $ 78.90 | $ 31.00 | $ 13.42 | $ 16.39 | 62.51 | 381% | $ 14.61 | 89% | $ (2.97) | -18% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2002q4 | $ 78.90 | $ 31.00 | $ 11.47 | $ 14.38 | 64.52 | 449% | $ 16.62 | 116% | $ (2.91) | -20% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2003q1 | $ 78.90 | $ 31.00 | $ 11.80 | $ 16.37 | 62.53 | 382% | $ 14.63 | 89% | $ (4.57) | -28% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2003q2 | $ 78.90 | $ 31.00 | $ 6.83 | $ 16.93 | 61.97 | 366% | $ 14.07 | 83% | $ (10.10) | -60% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2003q3 | $ 78.90 | $ 31.00 | $ 5.31 | $ 14.55 | 64.35 | 442% | $ 16.45 | 113% | $ (9.24) | -64% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2003q4 | $ 78.90 | $ 31.00 | $ 13.90 | $ 11.38 | 67.52 | 593% | $ 19.62 | 172% | $ 2.52 | 22% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2004q1 | $ 78.90 | $ 31.00 | $ 5.60 | $ 11.12 | 67.78 | 610% | $ 19.88 | 179% | $ (5.52) | -50% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2004q2 | $ 78.90 | $ 31.00 | $ 11.22 | $ 8.98 | 69.92 | 779% | $ 22.02 | 245% | $ 2.24 | 25% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2004q3 | $ 78.90 | $ 31.00 | $ 12.33 | $ 10.18 | 68.72 | 675% | $ 20.82 | 205% | $ 2.15 | 21% |
| 00781107101 | METHAZOLAMIDE 50 MG TABLET | 2004q4 | $ 78.90 | $ 31.00 | $ 12.42 | $ 13.12 | 65.78 | 501% | $ 17.88 | 136% | $ (0.70) | -5% |
| 00781107801 | ATENOLOL 25 MG TABLET | 1994q1 | $ 63.95 | $ 10.15 | $ 4.80 | | | | | | | |
| 00781107801 | ATENOLOL 25 MG TABLET | 1994q2 | $ 63.95 | $ 10.15 | $ 5.01 | | | | | | | |
| 00781107801 | ATENOLOL 25 MG TABLET | 1994q3 | $ 70.30 | $ 7.72 | $ 4.09 | | | | | | | |
| 00781107801 | ATENOLOL 25 MG TABLET | 1994q4 | $ 70.30 | $ 7.72 | $ 4.27 | | | | | | | |
| 00781107801 | ATENOLOL 25 MG TABLET | 1995q1 | $ 70.30 | $ 7.72 | $ 3.60 | | | | | | | |
| 00781107801 | ATENOLOL 25 MG TABLET | 1995q2 | $ 70.30 | $ 7.72 | $ 3.46 | | | | | | | |
| 00781107801 | ATENOLOL 25 MG TABLET | 1995q3 | $ 70.30 | $ 7.72 | $ 3.83 | | | | | | | |
| 00781107801 | ATENOLOL 25 MG TABLET | 1995q4 | $ 70.30 | $ 7.72 | $ 2.53 | | | | | | | |
| 00781107801 | ATENOLOL 25 MG TABLET | 1996q1 | $ 70.30 | $ 7.72 | $ 4.11 | | | | | | | |
| 00781107801 | ATENOLOL 25 MG TABLET | 1996q2 | $ 70.30 | $ 6.82 | $ 3.34 | $ 6.68 | 63.62 | 952% | $ 0.14 | 2% | $ (3.34) | -50% |
| 00781107801 | ATENOLOL 25 MG TABLET | 1996q3 | $ 70.35 | $ 6.82 | $ 3.19 | $ 5.73 | 64.62 | 1128% | $ 1.09 | 19% | $ (2.54) | -44% |
| 00781107801 | ATENOLOL 25 MG TABLET | 1996q4 | $ 70.25 | $ 6.71 | $ 2.31 | $ 5.57 | 64.68 | 1161% | $ 1.14 | 20% | $ (3.26) | -59% |
| 00781107801 | ATENOLOL 25 MG TABLET | 1997q1 | $ 70.25 | $ 6.71 | $ 2.54 | $ 5.18 | 65.07 | 1256% | $ 1.53 | 30% | $ (2.64) | -51% |
| 00781107801 | ATENOLOL 25 MG TABLET | 1997q2 | $ 70.25 | $ 6.71 | $ 3.02 | $ 4.54 | 65.71 | 1447% | $ 2.17 | 48% | $ (1.52) | -33% |
| 00781107801 | ATENOLOL 25 MG TABLET | 1997q3 | $ 70.25 | $ 6.71 | $ 1.93 | $ 4.00 | 66.25 | 1656% | $ 2.71 | 68% | $ (2.07) | -52% |
| 00781107801 | ATENOLOL 25 MG TABLET | 1997q4 | $ 70.25 | $ 6.71 | $ 1.94 | $ 3.04 | 67.21 | 2211% | $ 3.67 | 121% | $ (1.10) | -36% |
| 00781107801 | ATENOLOL 25 MG TABLET | 1998q1 | $ 70.25 | $ 6.71 | $ 1.04 | $ 2.75 | 67.5 | 2455% | $ 3.96 | 144% | $ (1.71) | -62% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781107801 | ATENOLOL 25 MG TABLET | 1998q2 | $ 70.25 | $ 5.95 | $ 2.40 | $ 2.12 | 68.13 | 3214% | $ 3.83 | 181% | $ 0.28 | 13% |
| 00781107801 | ATENOLOL 25 MG TABLET | 1998q3 | $ 70.25 | $ 5.95 | $ 2.09 | $ 2.23 | 68.02 | 3050% | $ 3.72 | 167% | $ (0.14) | -6% |
| 00781107801 | ATENOLOL 25 MG TABLET | 1998q4 | $ 70.25 | $ 5.95 | $ 1.06 | $ 2.06 | 68.19 | 3310% | $ 3.89 | 189% | $ (1.00) | -49% |
| 00781107801 | ATENOLOL 25 MG TABLET | 1999q1 | $ 70.25 | $ 5.95 | $ 1.07 | $ 1.64 | 68.61 | 4184% | $ 4.31 | 263% | $ (0.57) | -35% |
| 00781107801 | ATENOLOL 25 MG TABLET | 1999q2 | $ 70.25 | $ 5.95 | $ 1.62 | $ 1.77 | 68.48 | 3869% | $ 4.18 | 236% | $ (0.15) | -9% |
| 00781107801 | ATENOLOL 25 MG TABLET | 1999q3 | $ 70.25 | $ 5.95 | $ 1.73 | $ 0.95 | 69.3 | 7295% | $ 5.00 | 526% | $ 0.78 | 82% |
| 00781107801 | ATENOLOL 25 MG TABLET | 1999q4 | $ 70.25 | $ 5.95 | $ 0.98 | $ 1.54 | 68.71 | 4462% | $ 4.41 | 286% | $ (0.56) | -36% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2000q1 | $ 70.25 | $ 5.95 | $ 2.16 | $ 1.51 | 68.74 | 4552% | $ 4.44 | 294% | $ 0.65 | 43% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2000q2 | $ 70.25 | $ 5.95 | $ 1.70 | $ 1.55 | 68.7 | 4432% | $ 4.40 | 284% | $ 0.15 | 10% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2000q3 | $ 70.25 | $ 5.95 | $ 0.34 | $ 1.74 | 68.51 | 3937% | $ 4.21 | 242% | $ (1.40) | -80% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2000q4 | $ 70.25 | $ 5.31 | $ 0.82 | $ 1.22 | 69.03 | 5658% | $ 4.09 | 335% | $ (0.40) | -33% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2001q1 | $ 70.25 | $ 5.31 | $ 1.50 | $ 1.15 | 69.1 | 6009% | $ 4.16 | 362% | $ 0.35 | 30% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2001q2 | $ 70.25 | $ 5.31 | $ 0.98 | $ 1.58 | 68.67 | 4346% | $ 3.73 | 236% | $ (0.60) | -38% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2001q3 | $ 70.25 | $ 5.31 | $ 1.22 | $ 1.32 | 68.93 | 5222% | $ 3.99 | 302% | $ (0.10) | -8% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2001q4 | $ 70.25 | $ 6.49 | $ 1.57 | $ 1.79 | 68.46 | 3825% | $ 4.70 | 263% | $ (0.22) | -12% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2002q1 | $ 70.25 | $ 6.49 | $ 2.10 | $ 2.07 | 68.18 | 3294% | $ 4.42 | 214% | $ 0.03 | 2% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2002q2 | $ 70.25 | $ 6.49 | $ 1.23 | $ 2.05 | 68.2 | 3327% | $ 4.44 | 217% | $ (0.82) | -40% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2002q3 | $ 70.25 | $ 6.49 | $ 0.19 | $ 1.66 | 68.59 | 4132% | $ 4.83 | 291% | $ (1.47) | -89% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2002q4 | $ 81.76 | $ 10.63 | $ 4.15 | $ 1.42 | 80.34 | 5658% | $ 9.21 | 649% | $ 2.73 | 192% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2003q1 | $ 81.76 | $ 10.63 | $ 0.67 | $ 3.01 | 78.75 | 2616% | $ 7.62 | 253% | $ (2.34) | -78% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2003q2 | $ 81.76 | $ 10.63 | $ 0.64 | $ 2.47 | 79.29 | 3210% | $ 8.16 | 330% | $ (1.83) | -74% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2003q3 | $ 81.76 | $ 10.63 | $ 2.18 | $ 2.95 | 78.81 | 2672% | $ 7.68 | 260% | $ (0.77) | -26% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2003q4 | $ 81.76 | $ 10.63 | $ 3.37 | $ 3.29 | 78.47 | 2385% | $ 7.34 | 223% | $ 0.08 | 2% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2004q1 | $ 81.76 | $ 10.63 | $ 0.92 | $ 2.08 | 79.68 | 3831% | $ 8.55 | 411% | $ (1.16) | -56% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2004q2 | $ 81.76 | $ 10.63 | $ 2.89 | $ 2.28 | 79.48 | 3486% | $ 8.35 | 366% | $ 0.61 | 27% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2004q3 | $ 81.76 | $ 10.63 | $ 0.97 | $ 2.31 | 79.45 | 3439% | $ 8.32 | 360% | $ (1.34) | -58% |
| 00781107801 | ATENOLOL 25 MG TABLET | 2004q4 | $ 81.76 | $ 10.63 | $ 1.97 | $ 1.67 | 80.09 | 4796% | $ 8.96 | 537% | $ 0.30 | 18% |
| 00781107810 | ATENOLOL 25 MG TABLET | 1997q1 | $ 702.50 | $ 67.10 | | $ 51.75 | 650.75 | 1257% | $ 15.35 | 30% | | |
| 00781107810 | ATENOLOL 25 MG TABLET | 1997q2 | $ 702.50 | $ 67.10 | $ 30.21 | $ 45.37 | 657.13 | 1448% | $ 21.73 | 48% | $ (15.16) | -33% |
| 00781107810 | ATENOLOL 25 MG TABLET | 1997q3 | $ 702.50 | $ 67.10 | $ 19.31 | $ 40.02 | 662.48 | 1655% | $ 27.08 | 68% | $ (20.71) | -52% |
| 00781107810 | ATENOLOL 25 MG TABLET | 1997q4 | $ 702.50 | $ 67.10 | $ 19.41 | $ 30.40 | 672.1 | 2211% | $ 36.70 | 121% | $ (11.00) | -36% |
| 00781107810 | ATENOLOL 25 MG TABLET | 1998q1 | $ 702.50 | $ 67.10 | $ 10.40 | $ 27.52 | 674.98 | 2453% | $ 39.58 | 144% | $ (17.12) | -62% |
| 00781107810 | ATENOLOL 25 MG TABLET | 1998q2 | $ 702.50 | $ 59.50 | $ 24.00 | $ 21.23 | 681.27 | 3209% | $ 38.27 | 180% | $ 2.77 | 13% |
| 00781107810 | ATENOLOL 25 MG TABLET | 1998q3 | $ 702.50 | $ 59.50 | $ 20.91 | $ 22.32 | 680.18 | 3047% | $ 37.18 | 167% | $ (1.41) | -6% |
| 00781107810 | ATENOLOL 25 MG TABLET | 1998q4 | $ 702.50 | $ 59.50 | $ 10.58 | $ 20.61 | 681.89 | 3309% | $ 38.89 | 189% | $ (10.03) | -49% |
| 00781107810 | ATENOLOL 25 MG TABLET | 1999q1 | $ 702.50 | $ 59.50 | $ 10.74 | $ 16.35 | 686.15 | 4197% | $ 43.15 | 264% | $ (5.61) | -34% |
| 00781107810 | ATENOLOL 25 MG TABLET | 1999q2 | $ 702.50 | $ 59.50 | $ 16.17 | $ 17.67 | 684.83 | 3876% | $ 41.83 | 237% | $ (1.50) | -8% |
| 00781107810 | ATENOLOL 25 MG TABLET | 1999q3 | $ 702.50 | $ 59.50 | $ 17.34 | $ 9.51 | 692.99 | 7287% | $ 49.99 | 526% | $ 7.83 | 82% |
| 00781107810 | ATENOLOL 25 MG TABLET | 1999q4 | $ 702.50 | $ 59.50 | $ 9.81 | $ 15.42 | 687.08 | 4456% | $ 44.08 | 286% | $ (5.61) | -36% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2000q1 | $ 702.50 | $ 59.50 | $ 21.62 | $ 15.05 | 687.45 | 4568% | $ 44.45 | 295% | $ 6.57 | 44% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2000q2 | $ 702.50 | $ 59.50 | $ 17.01 | $ 15.48 | 687.02 | 4438% | $ 44.02 | 284% | $ 1.53 | 10% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2000q3 | $ 702.50 | $ 59.50 | $ 3.41 | $ 17.37 | 685.13 | 3944% | $ 42.13 | 243% | $ (13.96) | -80% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2000q4 | $ 702.50 | $ 53.10 | $ 8.16 | $ 12.22 | 690.28 | 5649% | $ 40.88 | 335% | $ (4.06) | -33% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2001q1 | $ 702.50 | $ 53.10 | $ 14.96 | $ 11.55 | 690.95 | 5982% | $ 41.55 | 360% | $ 3.41 | 29% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2001q2 | $ 702.50 | $ 53.10 | $ 9.82 | $ 15.78 | 686.72 | 4352% | $ 37.32 | 237% | $ (5.96) | -38% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2001q3 | $ 702.50 | $ 53.10 | $ 12.17 | $ 13.16 | 689.34 | 5238% | $ 39.94 | 303% | $ (0.99) | -8% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2001q4 | $ 702.50 | $ 64.90 | $ 15.73 | $ 17.88 | 684.62 | 3829% | $ 47.02 | 263% | $ (2.15) | -12% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2002q1 | $ 702.50 | $ 64.90 | $ 21.03 | $ 20.70 | 681.8 | 3294% | $ 44.20 | 214% | $ 0.33 | 2% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2002q2 | $ 702.50 | $ 64.90 | $ 12.30 | $ 20.55 | 681.95 | 3318% | $ 44.35 | 216% | $ (8.25) | -40% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2002q3 | $ 702.50 | $ 64.90 | $ 1.87 | $ 16.58 | 685.92 | 4137% | $ 48.32 | 291% | $ (14.71) | -89% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2002q4 | $ 817.60 | $ 106.30 | $ 41.48 | $ 14.24 | 803.36 | 5642% | $ 92.06 | 646% | $ 27.24 | 191% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781107810 | ATENOLOL 25 MG TABLET | 2003q1 | 817.60 | 106.30 | 6.70 | 30.14 | 787.46 | 2613% | 76.16 | 253% | (23.45) | -78% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2003q2 | 817.60 | 106.30 | 6.44 | 24.65 | 792.95 | 3217% | 81.65 | 331% | (18.21) | -74% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2003q3 | 817.60 | 106.30 | 21.76 | 29.49 | 788.11 | 2672% | 76.81 | 260% | (7.73) | -26% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2003q4 | 817.60 | 106.30 | 33.68 | 32.94 | 784.66 | 2382% | 73.36 | 223% | 0.74 | 2% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2004q1 | 817.60 | 106.30 | 9.20 | 20.84 | 796.76 | 3823% | 85.46 | 410% | (11.64) | -56% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2004q2 | 817.60 | 106.30 | 28.93 | 22.81 | 794.79 | 3484% | 83.49 | 366% | 6.12 | 27% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2004q3 | 817.60 | 106.30 | 9.71 | 23.12 | 794.48 | 3436% | 83.18 | 360% | (13.41) | -58% |
| 00781107810 | ATENOLOL 25 MG TABLET | 2004q4 | 817.60 | 106.30 | 19.71 | 16.71 | 800.89 | 4793% | 89.59 | 536% | 3.00 | 18% |
| 00781116301 | NAPROXEN 250 MG TABLET | 1994q1 | 66.33 | 11.73 | 6.84 | | | | | | | |
| 00781116301 | NAPROXEN 250 MG TABLET | 1994q2 | 66.33 | 8.39 | 3.39 | | | | | | | |
| 00781116301 | NAPROXEN 250 MG TABLET | 1994q3 | 66.33 | 8.39 | 5.88 | | | | | | | |
| 00781116301 | NAPROXEN 250 MG TABLET | 1994q4 | 69.62 | 8.39 | 6.30 | | | | | | | |
| 00781116301 | NAPROXEN 250 MG TABLET | 1995q1 | 69.62 | 8.39 | 5.98 | | | | | | | |
| 00781116301 | NAPROXEN 250 MG TABLET | 1995q2 | 69.62 | 8.39 | 5.91 | | | | | | | |
| 00781116301 | NAPROXEN 250 MG TABLET | 1995q3 | 69.62 | 8.39 | 6.03 | | | | | | | |
| 00781116301 | NAPROXEN 250 MG TABLET | 1995q4 | 69.62 | 8.39 | 5.56 | | | | | | | |
| 00781116301 | NAPROXEN 250 MG TABLET | 1996q1 | 69.62 | 8.39 | 6.09 | | | | | | | |
| 00781116301 | NAPROXEN 250 MG TABLET | 1996q2 | 69.62 | 8.39 | 5.58 | 7.71 | 61.91 | 803% | 0.68 | 9% | (2.13) | -28% |
| 00781116301 | NAPROXEN 250 MG TABLET | 1996q3 | 69.62 | 8.39 | 5.78 | 7.47 | 62.15 | 832% | 0.92 | 12% | (1.69) | -23% |
| 00781116301 | NAPROXEN 250 MG TABLET | 1996q4 | 73.96 | 8.39 | 4.82 | 7.25 | 66.71 | 920% | 1.14 | 16% | (2.43) | -34% |
| 00781116301 | NAPROXEN 250 MG TABLET | 1997q1 | 73.96 | 8.39 | 5.01 | 7.26 | 66.7 | 919% | 1.13 | 16% | (2.25) | -31% |
| 00781116301 | NAPROXEN 250 MG TABLET | 1997q2 | 73.96 | 8.39 | 5.47 | 6.77 | 67.19 | 992% | 1.62 | 24% | (1.30) | -19% |
| 00781116301 | NAPROXEN 250 MG TABLET | 1997q3 | 73.96 | 8.39 | 4.42 | 6.30 | 67.66 | 1074% | 2.09 | 33% | (1.88) | -30% |
| 00781116301 | NAPROXEN 250 MG TABLET | 1997q4 | 73.96 | 8.39 | 4.04 | 5.89 | 68.07 | 1156% | 2.50 | 42% | (1.85) | -31% |
| 00781116301 | NAPROXEN 250 MG TABLET | 1998q1 | 73.96 | 8.39 | 4.42 | 5.18 | 68.78 | 1328% | 3.21 | 62% | (0.76) | -15% |
| 00781116301 | NAPROXEN 250 MG TABLET | 1998q2 | 73.96 | 7.71 | 4.47 | 5.29 | 68.67 | 1298% | 2.42 | 46% | (0.82) | -15% |
| 00781116301 | NAPROXEN 250 MG TABLET | 1998q3 | 73.96 | 7.71 | 4.85 | 4.55 | 69.41 | 1525% | 3.16 | 69% | 0.30 | 7% |
| 00781116301 | NAPROXEN 250 MG TABLET | 1998q4 | 73.96 | 7.71 | 4.13 | 4.66 | 69.3 | 1487% | 3.05 | 65% | (0.53) | -11% |
| 00781116301 | NAPROXEN 250 MG TABLET | 1999q1 | 73.96 | 7.71 | 4.39 | 4.77 | 69.19 | 1451% | 2.94 | 62% | (0.38) | -8% |
| 00781116301 | NAPROXEN 250 MG TABLET | 1999q2 | 73.96 | 7.71 | 4.45 | 4.49 | 69.47 | 1547% | 3.22 | 72% | (0.04) | -1% |
| 00781116301 | NAPROXEN 250 MG TABLET | 1999q3 | 73.96 | 7.71 | 4.27 | 4.42 | 69.54 | 1573% | 3.29 | 74% | (0.15) | -3% |
| 00781116301 | NAPROXEN 250 MG TABLET | 1999q4 | 73.96 | 7.71 | 4.15 | 4.40 | 69.56 | 1581% | 3.31 | 75% | (0.25) | -6% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2000q1 | 73.96 | 7.71 | 4.91 | 4.13 | 69.83 | 1691% | 3.58 | 87% | 0.78 | 19% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2000q2 | 73.96 | 7.71 | 5.13 | 4.26 | 69.7 | 1636% | 3.45 | 81% | 0.87 | 21% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2000q3 | 73.96 | 7.71 | 3.37 | 4.22 | 69.74 | 1653% | 3.49 | 83% | (0.85) | -20% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2000q4 | 73.96 | 6.88 | 2.60 | 3.95 | 70.01 | 1772% | 2.93 | 74% | (1.35) | -34% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2001q1 | 73.96 | 6.88 | 2.85 | 3.79 | 70.17 | 1851% | 3.09 | 82% | (0.94) | -25% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2001q2 | 73.96 | 6.88 | 2.95 | 3.63 | 70.33 | 1937% | 3.25 | 90% | (0.68) | -19% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2001q3 | 73.96 | 6.88 | 2.52 | 3.51 | 70.45 | 2007% | 3.37 | 96% | (0.99) | -28% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2001q4 | 73.96 | 11.16 | 4.33 | 4.82 | 69.14 | 1434% | 6.34 | 132% | (0.49) | -10% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2002q1 | 73.96 | 11.16 | 7.31 | 5.53 | 68.43 | 1237% | 5.63 | 102% | 1.78 | 32% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2002q2 | 73.96 | 11.16 | 38.94 | 5.01 | 68.95 | 1376% | 6.15 | 123% | 33.93 | 677% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2002q3 | 73.96 | 11.16 | 5.24 | 4.77 | 69.19 | 1451% | 6.39 | 134% | 0.47 | 10% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2002q4 | 73.96 | 11.16 | 2.30 | 4.56 | 69.4 | 1522% | 6.60 | 145% | (2.26) | -50% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2003q1 | 73.96 | 11.16 | 2.30 | 5.55 | 68.41 | 1233% | 5.61 | 101% | (3.25) | -59% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2003q2 | 73.96 | 11.16 | 6.88 | 5.96 | 68 | 1141% | 5.20 | 87% | 0.92 | 16% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2003q3 | 73.96 | 11.16 | 6.88 | 5.53 | 68.43 | 1237% | 5.63 | 102% | 1.35 | 24% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2003q4 | 73.96 | 11.16 | 6.88 | 6.13 | 67.83 | 1107% | 5.03 | 82% | 0.75 | 12% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2004q1 | 73.96 | 11.16 | 1.69 | 5.18 | 68.78 | 1328% | 5.98 | 115% | (3.49) | -67% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2004q2 | 73.96 | 11.16 | 9.40 | 3.80 | 70.16 | 1846% | 7.36 | 194% | 5.60 | 147% |
| 00781116301 | NAPROXEN 250 MG TABLET | 2004q3 | 73.96 | 11.16 | 9.40 | 3.01 | 70.95 | 2357% | 8.15 | 271% | 6.39 | 212% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781116301 | NAPROXEN 250 MG TABLET | 2004q4 | $ 73.96 | $ 11.16 | $ 6.88 | | | | | | | |
| 00781116401 | NAPROXEN 375 MG TABLET | 1994q1 | $ 85.27 | $ 15.59 | $ 5.15 | | | | | | | |
| 00781116401 | NAPROXEN 375 MG TABLET | 1994q2 | $ 85.27 | $ 10.82 | $ 3.21 | | | | | | | |
| 00781116401 | NAPROXEN 375 MG TABLET | 1994q3 | $ 85.27 | $ 10.82 | $ 7.31 | | | | | | | |
| 00781116401 | NAPROXEN 375 MG TABLET | 1994q4 | $ 89.49 | $ 10.82 | $ 8.04 | | | | | | | |
| 00781116401 | NAPROXEN 375 MG TABLET | 1995q1 | $ 89.49 | $ 10.82 | $ 8.07 | | | | | | | |
| 00781116401 | NAPROXEN 375 MG TABLET | 1995q2 | $ 89.49 | $ 10.82 | $ 7.52 | | | | | | | |
| 00781116401 | NAPROXEN 375 MG TABLET | 1995q3 | $ 89.49 | $ 10.82 | $ 7.38 | | | | | | | |
| 00781116401 | NAPROXEN 375 MG TABLET | 1995q4 | $ 89.49 | $ 10.82 | $ 6.96 | | | | | | | |
| 00781116401 | NAPROXEN 375 MG TABLET | 1996q1 | $ 89.49 | $ 10.82 | $ 8.14 | | | | | | | |
| 00781116401 | NAPROXEN 375 MG TABLET | 1996q2 | $ 89.49 | $ 10.82 | $ 7.07 | $ 9.82 | 79.67 | 811% | $ 1.00 | 10% | $ (2.75) | -28% |
| 00781116401 | NAPROXEN 375 MG TABLET | 1996q3 | $ 89.49 | $ 10.82 | $ 7.18 | $ 9.53 | 79.96 | 839% | $ 1.29 | 14% | $ (2.35) | -25% |
| 00781116401 | NAPROXEN 375 MG TABLET | 1996q4 | $ 94.99 | $ 10.82 | $ 6.90 | $ 9.26 | 85.73 | 926% | $ 1.56 | 17% | $ (2.36) | -26% |
| 00781116401 | NAPROXEN 375 MG TABLET | 1997q1 | $ 94.99 | $ 10.82 | $ 6.20 | $ 9.16 | 85.83 | 937% | $ 1.66 | 18% | $ (2.96) | -32% |
| 00781116401 | NAPROXEN 375 MG TABLET | 1997q2 | $ 94.99 | $ 10.82 | $ 6.58 | $ 8.42 | 86.57 | 1028% | $ 2.40 | 29% | $ (1.84) | -22% |
| 00781116401 | NAPROXEN 375 MG TABLET | 1997q3 | $ 94.99 | $ 10.82 | $ 5.63 | $ 8.06 | 86.93 | 1079% | $ 2.76 | 34% | $ (2.43) | -30% |
| 00781116401 | NAPROXEN 375 MG TABLET | 1997q4 | $ 94.99 | $ 10.82 | $ 5.65 | $ 7.38 | 87.61 | 1187% | $ 3.44 | 47% | $ (1.73) | -23% |
| 00781116401 | NAPROXEN 375 MG TABLET | 1998q1 | $ 94.99 | $ 10.82 | $ 5.88 | $ 6.63 | 88.36 | 1333% | $ 4.19 | 63% | $ (0.75) | -11% |
| 00781116401 | NAPROXEN 375 MG TABLET | 1998q2 | $ 94.99 | $ 10.01 | $ 6.11 | $ 6.84 | 88.15 | 1289% | $ 3.17 | 46% | $ (0.73) | -11% |
| 00781116401 | NAPROXEN 375 MG TABLET | 1998q3 | $ 94.99 | $ 10.01 | $ 5.84 | $ 6.24 | 88.75 | 1422% | $ 3.77 | 60% | $ (0.40) | -6% |
| 00781116401 | NAPROXEN 375 MG TABLET | 1998q4 | $ 94.99 | $ 10.01 | $ 5.59 | $ 6.40 | 88.59 | 1384% | $ 3.61 | 56% | $ (0.81) | -13% |
| 00781116401 | NAPROXEN 375 MG TABLET | 1999q1 | $ 94.99 | $ 10.01 | $ 5.37 | $ 6.57 | 88.42 | 1346% | $ 3.44 | 52% | $ (1.20) | -18% |
| 00781116401 | NAPROXEN 375 MG TABLET | 1999q2 | $ 94.99 | $ 10.01 | $ 5.68 | $ 6.31 | 88.68 | 1405% | $ 3.70 | 59% | $ (0.63) | -10% |
| 00781116401 | NAPROXEN 375 MG TABLET | 1999q3 | $ 94.99 | $ 10.01 | $ 5.53 | $ 6.15 | 88.84 | 1445% | $ 3.86 | 63% | $ (0.62) | -10% |
| 00781116401 | NAPROXEN 375 MG TABLET | 1999q4 | $ 94.99 | $ 10.01 | $ 4.87 | $ 6.14 | 88.85 | 1447% | $ 3.87 | 63% | $ (1.27) | -21% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2000q1 | $ 94.99 | $ 10.01 | $ 6.47 | $ 5.74 | 89.25 | 1555% | $ 4.27 | 74% | $ 0.73 | 13% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2000q2 | $ 94.99 | $ 10.01 | $ 5.87 | $ 5.87 | 89.12 | 1518% | $ 4.14 | 71% | $ (0.00) | 0% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2000q3 | $ 94.99 | $ 10.01 | $ 4.70 | $ 5.72 | 89.27 | 1561% | $ 4.29 | 75% | $ (1.02) | -18% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2000q4 | $ 94.99 | $ 8.94 | $ 4.30 | $ 5.55 | 89.44 | 1612% | $ 3.39 | 61% | $ (1.25) | -23% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2001q1 | $ 94.99 | $ 8.94 | $ 4.85 | $ 5.31 | 89.68 | 1689% | $ 3.63 | 68% | $ (0.46) | -9% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2001q2 | $ 94.99 | $ 8.94 | $ 4.66 | $ 5.18 | 89.81 | 1734% | $ 3.76 | 73% | $ (0.52) | -10% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2001q3 | $ 94.99 | $ 8.94 | $ 4.53 | $ 5.37 | 89.62 | 1669% | $ 3.57 | 66% | $ (0.84) | -16% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2001q4 | $ 94.99 | $ 13.02 | $ 3.92 | $ 7.03 | 87.96 | 1251% | $ 5.99 | 85% | $ (3.11) | -44% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2002q1 | $ 94.99 | $ 13.02 | $ 9.89 | $ 7.31 | 87.68 | 1199% | $ 5.71 | 78% | $ 2.58 | 35% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2002q2 | $ 94.99 | $ 13.02 | $ 9.89 | $ 6.42 | 88.57 | 1380% | $ 6.60 | 103% | $ 3.47 | 54% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2002q3 | $ 94.99 | $ 13.02 | $ 7.50 | $ 5.51 | 89.48 | 1624% | $ 7.51 | 136% | $ 1.99 | 36% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2002q4 | $ 94.99 | $ 13.02 | $ 3.36 | $ 2.52 | 92.47 | 3669% | $ 10.50 | 417% | $ 0.84 | 33% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2003q1 | $ 94.99 | $ 13.02 | $ 2.99 | $ 6.27 | 88.72 | 1415% | $ 6.75 | 108% | $ (3.28) | -52% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2003q2 | $ 94.99 | $ 13.02 | $ 6.48 | $ 7.75 | 87.24 | 1126% | $ 5.27 | 68% | $ (1.27) | -16% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2003q3 | $ 94.99 | $ 13.02 | $ 1.52 | $ 6.92 | 88.07 | 1273% | $ 6.10 | 88% | $ (5.40) | -78% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2003q4 | $ 94.99 | $ 13.02 | $ 1.52 | $ 7.25 | 87.74 | 1210% | $ 5.77 | 80% | $ (5.73) | -79% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2004q1 | $ 94.99 | $ 13.02 | $ 2.35 | $ 6.98 | 88.01 | 1261% | $ 6.04 | 87% | $ (4.63) | -66% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2004q2 | $ 94.99 | $ 13.02 | $ 10.72 | $ 4.63 | 90.36 | 1952% | $ 8.39 | 181% | $ 6.09 | 131% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2004q3 | $ 94.99 | $ 13.02 | $ 10.72 | $ 5.33 | 89.66 | 1682% | $ 7.69 | 144% | $ 5.39 | 101% |
| 00781116401 | NAPROXEN 375 MG TABLET | 2004q4 | $ 94.99 | $ 13.02 | $ 8.33 | $ 1.82 | 93.17 | 5119% | $ 11.20 | 615% | $ 6.51 | 358% |
| 00781116405 | NAPROXEN 375 MG TABLET | 1994q1 | $ 426.35 | $ 77.95 | $ 25.77 | | | | | | | |
| 00781116405 | NAPROXEN 375 MG TABLET | 1994q2 | $ 426.35 | $ 54.10 | $ 16.07 | | | | | | | |
| 00781116405 | NAPROXEN 375 MG TABLET | 1994q3 | $ 426.35 | $ 54.10 | $ 36.53 | | | | | | | |
| 00781116405 | NAPROXEN 375 MG TABLET | 1994q4 | $ 447.45 | $ 54.10 | $ 40.18 | | | | | | | |
| 00781116405 | NAPROXEN 375 MG TABLET | 1995q1 | $ 447.45 | $ 54.10 | $ 40.35 | | | | | | | |
| 00781116405 | NAPROXEN 375 MG TABLET | 1995q2 | $ 447.45 | $ 54.10 | $ 37.61 | | | | | | | |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | % "spread" | WAC-But-for Price $ "spread" | % "spread" | AMP-But-for Price $ "spread" | % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781116405 | NAPROXEN 375 MG TABLET | 1995q3 | $ 447.45 | $ 54.10 | $ 36.91 | | | | | | | |
| 00781116405 | NAPROXEN 375 MG TABLET | 1995q4 | $ 447.45 | $ 54.10 | $ 34.79 | | | | | | | |
| 00781116405 | NAPROXEN 375 MG TABLET | 1996q1 | $ 447.45 | $ 54.10 | $ 40.70 | | | | | | | |
| 00781116405 | NAPROXEN 375 MG TABLET | 1996q2 | $ 447.45 | $ 54.10 | $ 35.35 | $ 49.11 | 398.34 | 811% | $ 4.99 | 10% | $ (13.76) | -28% |
| 00781116405 | NAPROXEN 375 MG TABLET | 1996q3 | $ 447.45 | $ 54.10 | $ 35.90 | $ 47.67 | 399.78 | 839% | $ 6.43 | 13% | $ (11.77) | -25% |
| 00781116405 | NAPROXEN 375 MG TABLET | 1996q4 | $ 474.95 | $ 54.10 | $ 34.49 | $ 46.30 | 428.65 | 926% | $ 7.80 | 17% | $ (11.81) | -26% |
| 00781116405 | NAPROXEN 375 MG TABLET | 1997q1 | $ 474.95 | $ 54.10 | $ 30.99 | $ 45.80 | 429.15 | 937% | $ 8.30 | 18% | $ (14.81) | -32% |
| 00781116405 | NAPROXEN 375 MG TABLET | 1997q2 | $ 474.95 | $ 54.10 | $ 32.91 | $ 42.11 | 432.84 | 1028% | $ 11.99 | 28% | $ (9.20) | -22% |
| 00781116405 | NAPROXEN 375 MG TABLET | 1997q3 | $ 474.95 | $ 54.10 | $ 28.17 | $ 40.28 | 434.67 | 1079% | $ 13.82 | 34% | $ (12.11) | -30% |
| 00781116405 | NAPROXEN 375 MG TABLET | 1997q4 | $ 474.95 | $ 54.10 | $ 28.27 | $ 36.91 | 438.04 | 1187% | $ 17.19 | 47% | $ (8.64) | -23% |
| 00781116405 | NAPROXEN 375 MG TABLET | 1998q1 | $ 474.95 | $ 54.10 | $ 29.38 | $ 33.17 | 441.78 | 1332% | $ 20.93 | 63% | $ (3.79) | -11% |
| 00781116405 | NAPROXEN 375 MG TABLET | 1998q2 | $ 474.95 | $ 50.05 | $ 30.55 | $ 34.19 | 440.76 | 1289% | $ 15.86 | 46% | $ (3.64) | -11% |
| 00781116405 | NAPROXEN 375 MG TABLET | 1998q3 | $ 474.95 | $ 50.05 | $ 29.21 | $ 31.19 | 443.76 | 1423% | $ 18.86 | 60% | $ (1.98) | -6% |
| 00781116405 | NAPROXEN 375 MG TABLET | 1998q4 | $ 474.95 | $ 50.05 | $ 27.96 | $ 32.01 | 442.94 | 1384% | $ 18.04 | 56% | $ (4.05) | -13% |
| 00781116405 | NAPROXEN 375 MG TABLET | 1999q1 | $ 474.95 | $ 50.05 | $ 26.84 | $ 32.86 | 442.09 | 1345% | $ 17.19 | 52% | $ (6.02) | -18% |
| 00781116405 | NAPROXEN 375 MG TABLET | 1999q2 | $ 474.95 | $ 50.05 | $ 28.40 | $ 31.55 | 443.4 | 1405% | $ 18.50 | 59% | $ (3.15) | -10% |
| 00781116405 | NAPROXEN 375 MG TABLET | 1999q3 | $ 474.95 | $ 50.05 | $ 27.67 | $ 30.75 | 444.2 | 1445% | $ 19.30 | 63% | $ (3.08) | -10% |
| 00781116405 | NAPROXEN 375 MG TABLET | 1999q4 | $ 474.95 | $ 50.05 | $ 24.33 | $ 30.68 | 444.27 | 1448% | $ 19.37 | 63% | $ (6.35) | -21% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2000q1 | $ 474.95 | $ 50.05 | $ 32.34 | $ 28.71 | 446.24 | 1554% | $ 21.34 | 74% | $ 3.63 | 13% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2000q2 | $ 474.95 | $ 50.05 | $ 29.34 | $ 29.34 | 445.61 | 1519% | $ 20.71 | 71% | $ (0.01) | 0% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2000q3 | $ 474.95 | $ 50.05 | $ 23.50 | $ 28.61 | 446.34 | 1560% | $ 21.44 | 75% | $ (5.11) | -18% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2000q4 | $ 474.95 | $ 44.70 | $ 21.48 | $ 27.77 | 447.18 | 1610% | $ 16.93 | 61% | $ (6.29) | -23% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2001q1 | $ 474.95 | $ 44.70 | $ 24.26 | $ 26.53 | 448.42 | 1690% | $ 18.17 | 68% | $ (2.27) | -9% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2001q2 | $ 474.95 | $ 44.70 | $ 23.30 | $ 25.91 | 449.04 | 1733% | $ 18.79 | 73% | $ (2.61) | -10% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2001q3 | $ 474.95 | $ 44.70 | $ 22.63 | $ 26.87 | 448.08 | 1668% | $ 17.83 | 66% | $ (4.24) | -16% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2001q4 | $ 474.95 | $ 65.10 | $ 19.59 | $ 35.14 | 439.81 | 1252% | $ 29.96 | 85% | $ (15.55) | -44% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2002q1 | $ 474.95 | $ 65.10 | $ 49.44 | $ 36.56 | 438.39 | 1199% | $ 28.54 | 78% | $ 12.88 | 35% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2002q2 | $ 474.95 | $ 65.10 | $ 49.44 | $ 32.11 | 442.84 | 1379% | $ 32.99 | 103% | $ 17.33 | 54% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2002q3 | $ 474.95 | $ 65.10 | $ 37.50 | $ 27.56 | 447.39 | 1623% | $ 37.54 | 136% | $ 9.94 | 36% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2002q4 | $ 474.95 | $ 65.10 | $ 16.79 | $ 12.58 | 462.37 | 3675% | $ 52.52 | 417% | $ 4.21 | 33% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2003q1 | $ 474.95 | $ 65.10 | $ 14.96 | $ 31.36 | 443.59 | 1415% | $ 33.74 | 108% | $ (16.40) | -52% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2003q2 | $ 474.95 | $ 65.10 | $ 32.38 | $ 38.77 | 436.18 | 1125% | $ 26.33 | 68% | $ (6.39) | -16% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2003q3 | $ 474.95 | $ 65.10 | $ 7.60 | $ 34.58 | 440.37 | 1273% | $ 30.52 | 88% | $ (26.98) | -78% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2003q4 | $ 474.95 | $ 65.10 | $ 7.60 | $ 36.25 | 438.7 | 1210% | $ 28.85 | 80% | $ (28.65) | -79% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2004q1 | $ 474.95 | $ 65.10 | $ 11.75 | $ 34.88 | 440.07 | 1262% | $ 30.22 | 87% | $ (23.13) | -66% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2004q2 | $ 474.95 | $ 65.10 | $ 53.58 | $ 23.17 | 451.78 | 1950% | $ 41.93 | 181% | $ 30.41 | 131% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2004q3 | $ 474.95 | $ 65.10 | $ 53.58 | $ 26.67 | 448.28 | 1681% | $ 38.43 | 144% | $ 26.91 | 101% |
| 00781116405 | NAPROXEN 375 MG TABLET | 2004q4 | $ 474.95 | $ 65.10 | $ 41.67 | $ 9.11 | 465.84 | 5114% | $ 55.99 | 615% | $ 32.56 | 357% |
| 00781116410 | NAPROXEN 375 MG TABLET | 1994q1 | $ 852.70 | $ 155.90 | $ 51.53 | | | | | | | |
| 00781116410 | NAPROXEN 375 MG TABLET | 1994q2 | $ 852.70 | $ 108.20 | $ 32.14 | | | | | | | |
| 00781116410 | NAPROXEN 375 MG TABLET | 1994q3 | $ 852.70 | $ 108.20 | $ 73.06 | | | | | | | |
| 00781116410 | NAPROXEN 375 MG TABLET | 1994q4 | $ 894.90 | $ 108.20 | $ 80.36 | | | | | | | |
| 00781116410 | NAPROXEN 375 MG TABLET | 1995q1 | $ 894.90 | $ 108.20 | $ 80.70 | | | | | | | |
| 00781116410 | NAPROXEN 375 MG TABLET | 1995q2 | $ 894.90 | $ 108.20 | $ 75.22 | | | | | | | |
| 00781116410 | NAPROXEN 375 MG TABLET | 1995q3 | $ 894.90 | $ 108.20 | $ 73.82 | | | | | | | |
| 00781116410 | NAPROXEN 375 MG TABLET | 1995q4 | $ 894.90 | $ 108.20 | $ 69.57 | | | | | | | |
| 00781116410 | NAPROXEN 375 MG TABLET | 1996q1 | $ 894.90 | $ 108.20 | $ 81.40 | | | | | | | |
| 00781116410 | NAPROXEN 375 MG TABLET | 1996q2 | $ 894.90 | $ 108.20 | $ 70.71 | $ 98.22 | 796.68 | 811% | $ 9.98 | 10% | $ (27.51) | -28% |
| 00781116410 | NAPROXEN 375 MG TABLET | 1996q3 | $ 894.90 | $ 108.20 | $ 71.81 | $ 95.34 | 799.56 | 839% | $ 12.86 | 13% | $ (23.53) | -25% |
| 00781116410 | NAPROXEN 375 MG TABLET | 1996q4 | $ 949.90 | $ 108.20 | $ 68.98 | $ 92.60 | 857.3 | 926% | $ 15.60 | 17% | $ (23.62) | -26% |
| 00781116410 | NAPROXEN 375 MG TABLET | 1997q1 | $ 949.90 | $ 108.20 | $ 61.99 | $ 91.61 | 858.29 | 937% | $ 16.59 | 18% | $ (29.62) | -32% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781116410 | NAPROXEN 375 MG TABLET | 1997q2 | $ 949.90 | $ 108.20 | $ 65.82 | $ 84.22 | 865.68 | 1028% | $ 23.98 | 28% | $ (18.40) | -22% |
| 00781116410 | NAPROXEN 375 MG TABLET | 1997q3 | $ 949.90 | $ 108.20 | $ 56.33 | $ 80.56 | 869.34 | 1079% | $ 27.64 | 34% | $ (24.23) | -30% |
| 00781116410 | NAPROXEN 375 MG TABLET | 1997q4 | $ 949.90 | $ 108.20 | $ 56.54 | $ 73.81 | 876.09 | 1187% | $ 34.39 | 47% | $ (17.27) | -23% |
| 00781116410 | NAPROXEN 375 MG TABLET | 1998q1 | $ 949.90 | $ 108.20 | $ 58.75 | $ 66.34 | 883.56 | 1332% | $ 41.86 | 63% | $ (7.59) | -11% |
| 00781116410 | NAPROXEN 375 MG TABLET | 1998q2 | $ 949.90 | $ 100.10 | $ 61.10 | $ 68.39 | 881.51 | 1289% | $ 31.71 | 46% | $ (7.29) | -11% |
| 00781116410 | NAPROXEN 375 MG TABLET | 1998q3 | $ 949.90 | $ 100.10 | $ 58.43 | $ 62.38 | 887.52 | 1423% | $ 37.72 | 60% | $ (3.95) | -6% |
| 00781116410 | NAPROXEN 375 MG TABLET | 1998q4 | $ 949.90 | $ 100.10 | $ 55.91 | $ 64.02 | 885.88 | 1384% | $ 36.08 | 56% | $ (8.11) | -13% |
| 00781116410 | NAPROXEN 375 MG TABLET | 1999q1 | $ 949.90 | $ 100.10 | $ 53.67 | $ 65.73 | 884.17 | 1345% | $ 34.37 | 52% | $ (12.06) | -18% |
| 00781116410 | NAPROXEN 375 MG TABLET | 1999q2 | $ 949.90 | $ 100.10 | $ 56.81 | $ 63.11 | 886.79 | 1405% | $ 36.99 | 59% | $ (6.30) | -10% |
| 00781116410 | NAPROXEN 375 MG TABLET | 1999q3 | $ 949.90 | $ 100.10 | $ 55.35 | $ 61.49 | 888.41 | 1445% | $ 38.61 | 63% | $ (6.14) | -10% |
| 00781116410 | NAPROXEN 375 MG TABLET | 1999q4 | $ 949.90 | $ 100.10 | $ 48.65 | $ 61.36 | 888.54 | 1448% | $ 38.74 | 63% | $ (12.71) | -21% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2000q1 | $ 949.90 | $ 100.10 | $ 64.69 | $ 57.43 | 892.47 | 1554% | $ 42.67 | 74% | $ 7.26 | 13% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2000q2 | $ 949.90 | $ 100.10 | $ 58.67 | $ 58.68 | 891.22 | 1519% | $ 41.42 | 71% | $ (0.01) | 0% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2000q3 | $ 949.90 | $ 100.10 | $ 47.00 | $ 57.22 | 892.68 | 1560% | $ 42.88 | 75% | $ (10.22) | -18% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2000q4 | $ 949.90 | $ 89.40 | $ 42.96 | $ 55.54 | 894.36 | 1610% | $ 33.86 | 61% | $ (12.58) | -23% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2001q1 | $ 949.90 | $ 89.40 | $ 48.53 | $ 53.06 | 896.84 | 1690% | $ 36.34 | 68% | $ (4.53) | -9% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2001q2 | $ 949.90 | $ 89.40 | $ 46.60 | $ 51.82 | 898.08 | 1733% | $ 37.58 | 73% | $ (5.22) | -10% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2001q3 | $ 949.90 | $ 89.40 | $ 45.25 | $ 53.74 | 896.16 | 1668% | $ 35.66 | 66% | $ (8.49) | -16% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2001q4 | $ 949.90 | $ 130.20 | $ 39.19 | $ 70.28 | 879.62 | 1252% | $ 59.92 | 85% | $ (31.09) | -44% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2002q1 | $ 949.90 | $ 130.20 | $ 98.89 | $ 73.11 | 876.79 | 1199% | $ 57.09 | 78% | $ 25.78 | 35% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2002q2 | $ 949.90 | $ 130.20 | $ 98.89 | $ 64.23 | 885.67 | 1379% | $ 65.97 | 103% | $ 34.66 | 54% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2002q3 | $ 949.90 | $ 130.20 | $ 74.99 | $ 55.12 | 894.78 | 1623% | $ 75.08 | 136% | $ 19.87 | 36% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2002q4 | $ 949.90 | $ 130.20 | $ 33.57 | $ 25.16 | 924.74 | 3675% | $ 105.04 | 417% | $ 8.41 | 33% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2003q1 | $ 949.90 | $ 130.20 | $ 29.91 | $ 62.72 | 887.18 | 1415% | $ 67.48 | 108% | $ (32.81) | -52% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2003q2 | $ 949.90 | $ 130.20 | $ 64.75 | $ 77.55 | 872.35 | 1125% | $ 52.65 | 68% | $ (12.80) | -17% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2003q3 | $ 949.90 | $ 130.20 | $ 15.20 | $ 69.15 | 880.75 | 1274% | $ 61.05 | 88% | $ (53.95) | -78% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2003q4 | $ 949.90 | $ 130.20 | $ 15.20 | $ 72.50 | 877.4 | 1210% | $ 57.70 | 80% | $ (57.30) | -79% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2004q1 | $ 949.90 | $ 130.20 | $ 23.49 | $ 69.75 | 880.15 | 1262% | $ 60.45 | 87% | $ (46.26) | -66% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2004q2 | $ 949.90 | $ 130.20 | $ 107.17 | $ 46.33 | 903.57 | 1950% | $ 83.87 | 181% | $ 60.84 | 131% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2004q3 | $ 949.90 | $ 130.20 | $ 107.17 | $ 53.34 | 896.56 | 1681% | $ 76.86 | 144% | $ 53.83 | 101% |
| 00781116410 | NAPROXEN 375 MG TABLET | 2004q4 | $ 949.90 | $ 130.20 | $ 83.34 | $ 18.22 | 931.68 | 5114% | $ 111.98 | 615% | $ 65.12 | 357% |
| 00781116501 | NAPROXEN 500 MG TABLET | 1994q1 | $ 104.14 | $ 18.88 | $ 11.03 | | | | | | | |
| 00781116501 | NAPROXEN 500 MG TABLET | 1994q2 | $ 104.14 | $ 13.20 | $ 8.09 | | | | | | | |
| 00781116501 | NAPROXEN 500 MG TABLET | 1994q3 | $ 104.14 | $ 13.20 | $ 9.90 | | | | | | | |
| 00781116501 | NAPROXEN 500 MG TABLET | 1994q4 | $ 109.29 | $ 13.20 | $ 9.81 | | | | | | | |
| 00781116501 | NAPROXEN 500 MG TABLET | 1995q1 | $ 109.29 | $ 13.20 | $ 9.83 | | | | | | | |
| 00781116501 | NAPROXEN 500 MG TABLET | 1995q2 | $ 109.29 | $ 13.20 | $ 9.09 | | | | | | | |
| 00781116501 | NAPROXEN 500 MG TABLET | 1995q3 | $ 109.29 | $ 13.20 | $ 8.71 | | | | | | | |
| 00781116501 | NAPROXEN 500 MG TABLET | 1995q4 | $ 109.29 | $ 13.20 | $ 8.26 | | | | | | | |
| 00781116501 | NAPROXEN 500 MG TABLET | 1996q1 | $ 109.29 | $ 13.20 | $ 9.86 | | | | | | | |
| 00781116501 | NAPROXEN 500 MG TABLET | 1996q2 | $ 109.29 | $ 13.20 | $ 8.92 | $ 11.41 | 97.88 | 858% | $ 1.79 | 16% | $ (2.49) | -22% |
| 00781116501 | NAPROXEN 500 MG TABLET | 1996q3 | $ 109.29 | $ 13.20 | $ 8.24 | $ 11.64 | 97.65 | 839% | $ 1.56 | 13% | $ (3.40) | -29% |
| 00781116501 | NAPROXEN 500 MG TABLET | 1996q4 | $ 115.99 | $ 13.20 | $ 8.06 | $ 11.30 | 104.69 | 926% | $ 1.90 | 17% | $ (3.24) | -29% |
| 00781116501 | NAPROXEN 500 MG TABLET | 1997q1 | $ 115.99 | $ 13.20 | $ 7.77 | $ 11.15 | 104.84 | 940% | $ 2.05 | 18% | $ (3.38) | -30% |
| 00781116501 | NAPROXEN 500 MG TABLET | 1997q2 | $ 115.99 | $ 13.20 | $ 8.11 | $ 10.45 | 105.54 | 1010% | $ 2.75 | 26% | $ (2.34) | -22% |
| 00781116501 | NAPROXEN 500 MG TABLET | 1997q3 | $ 115.99 | $ 13.20 | $ 7.81 | $ 9.63 | 106.36 | 1104% | $ 3.57 | 37% | $ (1.82) | -19% |
| 00781116501 | NAPROXEN 500 MG TABLET | 1997q4 | $ 115.99 | $ 13.20 | $ 6.87 | $ 9.54 | 106.45 | 1116% | $ 3.66 | 38% | $ (2.67) | -28% |
| 00781116501 | NAPROXEN 500 MG TABLET | 1998q1 | $ 115.99 | $ 13.20 | $ 7.79 | $ 8.39 | 107.6 | 1282% | $ 4.81 | 57% | $ (0.60) | -7% |
| 00781116501 | NAPROXEN 500 MG TABLET | 1998q2 | $ 115.99 | $ 12.67 | $ 7.69 | $ 9.38 | 106.61 | 1137% | $ 3.29 | 35% | $ (1.69) | -18% |
| 00781116501 | NAPROXEN 500 MG TABLET | 1998q3 | $ 115.99 | $ 12.67 | $ 6.94 | $ 9.11 | 106.88 | 1173% | $ 3.56 | 39% | $ (2.17) | -24% |
| 00781116501 | NAPROXEN 500 MG TABLET | 1998q4 | $ 115.99 | $ 12.67 | $ 7.47 | $ 8.66 | 107.33 | 1239% | $ 4.01 | 46% | $ (1.19) | -14% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | % "spread" | WAC-But-for Price $ "spread" | % "spread" | AMP-But-for Price $ "spread" | % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781116501 | NAPROXEN 500 MG TABLET | 1999q1 | $ 115.99 | $ 12.67 | $ 6.86 | $ 8.52 | 107.47 | 1261% | $ 4.15 | 49% | $ (1.66) | -19% |
| 00781116501 | NAPROXEN 500 MG TABLET | 1999q2 | $ 115.99 | $ 12.67 | $ 6.98 | $ 8.05 | 107.94 | 1341% | $ 4.62 | 57% | $ (1.07) | -13% |
| 00781116501 | NAPROXEN 500 MG TABLET | 1999q3 | $ 115.99 | $ 12.67 | $ 6.45 | $ 7.92 | 108.07 | 1365% | $ 4.75 | 60% | $ (1.47) | -19% |
| 00781116501 | NAPROXEN 500 MG TABLET | 1999q4 | $ 115.99 | $ 12.67 | $ 6.35 | $ 7.79 | 108.2 | 1389% | $ 4.88 | 63% | $ (1.44) | -18% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2000q1 | $ 115.99 | $ 12.67 | $ 8.43 | $ 7.33 | 108.66 | 1482% | $ 5.34 | 73% | $ 1.10 | 15% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2000q2 | $ 115.99 | $ 12.67 | $ 7.15 | $ 7.82 | 108.17 | 1383% | $ 4.85 | 62% | $ (0.67) | -9% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2000q3 | $ 115.99 | $ 12.67 | $ 6.09 | $ 7.37 | 108.62 | 1474% | $ 5.30 | 72% | $ (1.28) | -17% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2000q4 | $ 115.99 | $ 11.31 | $ 5.66 | $ 7.12 | 108.87 | 1529% | $ 4.19 | 59% | $ (1.46) | -21% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2001q1 | $ 115.99 | $ 11.31 | $ 5.55 | $ 6.77 | 109.22 | 1613% | $ 4.54 | 67% | $ (1.22) | -18% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2001q2 | $ 115.99 | $ 11.31 | $ 6.14 | $ 6.25 | 109.74 | 1756% | $ 5.06 | 81% | $ (0.11) | -2% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2001q3 | $ 115.99 | $ 11.31 | $ 7.51 | $ 6.71 | 109.28 | 1629% | $ 4.60 | 69% | $ 0.80 | 12% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2001q4 | $ 115.99 | $ 16.74 | $ 5.00 | $ 8.88 | 107.11 | 1206% | $ 7.86 | 89% | $ (3.88) | -44% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2002q1 | $ 115.99 | $ 16.74 | $ 3.69 | $ 8.63 | 107.36 | 1244% | $ 8.11 | 94% | $ (4.94) | -57% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2002q2 | $ 115.99 | $ 16.74 | $ 6.25 | $ 7.61 | 108.38 | 1424% | $ 9.13 | 120% | $ (1.36) | -18% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2002q3 | $ 115.99 | $ 16.74 | $ 6.59 | $ 6.13 | 109.86 | 1792% | $ 10.61 | 173% | $ 0.46 | 8% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2002q4 | $ 115.99 | $ 16.74 | $ 7.25 | $ 5.03 | 110.96 | 2206% | $ 11.71 | 233% | $ 2.22 | 44% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2003q1 | $ 115.99 | $ 16.74 | $ 2.65 | $ 7.75 | 108.24 | 1397% | $ 8.99 | 116% | $ (5.10) | -66% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2003q2 | $ 115.99 | $ 16.74 | $ 7.13 | $ 8.17 | 107.82 | 1320% | $ 8.57 | 105% | $ (1.04) | -13% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2003q3 | $ 115.99 | $ 16.74 | $ 3.32 | $ 9.19 | 106.8 | 1162% | $ 7.55 | 82% | $ (5.87) | -64% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2003q4 | $ 115.99 | $ 16.74 | $ 1.75 | $ 6.93 | 109.06 | 1574% | $ 9.81 | 142% | $ (5.18) | -75% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2004q1 | $ 115.99 | $ 16.74 | $ 3.31 | $ 6.60 | 109.39 | 1657% | $ 10.14 | 154% | $ (3.29) | -50% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2004q2 | $ 115.99 | $ 16.74 | $ 12.79 | $ 5.75 | 110.24 | 1917% | $ 10.99 | 191% | $ 7.04 | 122% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2004q3 | $ 115.99 | $ 16.74 | $ 12.79 | $ 4.46 | 111.53 | 2501% | $ 12.28 | 275% | $ 8.33 | 187% |
| 00781116501 | NAPROXEN 500 MG TABLET | 2004q4 | $ 115.99 | $ 16.74 | $ 8.10 | $ 4.83 | 111.16 | 2301% | $ 11.91 | 247% | $ 3.27 | 68% |
| 00781116505 | NAPROXEN 500 MG TABLET | 1994q1 | $ 520.70 | $ 94.40 | $ 55.15 | | | | | | | |
| 00781116505 | NAPROXEN 500 MG TABLET | 1994q2 | $ 520.70 | $ 66.00 | $ 40.44 | | | | | | | |
| 00781116505 | NAPROXEN 500 MG TABLET | 1994q3 | $ 520.70 | $ 66.00 | $ 49.51 | | | | | | | |
| 00781116505 | NAPROXEN 500 MG TABLET | 1994q4 | $ 546.45 | $ 66.00 | $ 49.07 | | | | | | | |
| 00781116505 | NAPROXEN 500 MG TABLET | 1995q1 | $ 546.45 | $ 66.00 | $ 49.16 | | | | | | | |
| 00781116505 | NAPROXEN 500 MG TABLET | 1995q2 | $ 546.45 | $ 66.00 | $ 45.45 | | | | | | | |
| 00781116505 | NAPROXEN 500 MG TABLET | 1995q3 | $ 546.45 | $ 66.00 | $ 43.54 | | | | | | | |
| 00781116505 | NAPROXEN 500 MG TABLET | 1995q4 | $ 546.45 | $ 66.00 | $ 41.32 | | | | | | | |
| 00781116505 | NAPROXEN 500 MG TABLET | 1996q1 | $ 546.45 | $ 66.00 | $ 49.28 | | | | | | | |
| 00781116505 | NAPROXEN 500 MG TABLET | 1996q2 | $ 546.45 | $ 66.00 | $ 44.60 | $ 57.04 | 489.41 | 858% | $ 8.96 | 16% | $ (12.44) | -22% |
| 00781116505 | NAPROXEN 500 MG TABLET | 1996q3 | $ 546.45 | $ 66.00 | $ 41.21 | $ 58.19 | 488.26 | 839% | $ 7.81 | 13% | $ (16.98) | -29% |
| 00781116505 | NAPROXEN 500 MG TABLET | 1996q4 | $ 579.95 | $ 66.00 | $ 40.29 | $ 56.51 | 523.44 | 926% | $ 9.49 | 17% | $ (16.22) | -29% |
| 00781116505 | NAPROXEN 500 MG TABLET | 1997q1 | $ 579.95 | $ 66.00 | $ 38.87 | $ 55.74 | 524.21 | 940% | $ 10.26 | 18% | $ (16.87) | -30% |
| 00781116505 | NAPROXEN 500 MG TABLET | 1997q2 | $ 579.95 | $ 66.00 | $ 40.54 | $ 52.24 | 527.71 | 1010% | $ 13.76 | 26% | $ (11.70) | -22% |
| 00781116505 | NAPROXEN 500 MG TABLET | 1997q3 | $ 579.95 | $ 66.00 | $ 39.04 | $ 48.15 | 531.8 | 1104% | $ 17.85 | 37% | $ (9.11) | -19% |
| 00781116505 | NAPROXEN 500 MG TABLET | 1997q4 | $ 579.95 | $ 66.00 | $ 34.33 | $ 47.68 | 532.27 | 1116% | $ 18.32 | 38% | $ (13.35) | -28% |
| 00781116505 | NAPROXEN 500 MG TABLET | 1998q1 | $ 579.95 | $ 66.00 | $ 38.97 | $ 41.94 | 538.01 | 1283% | $ 24.06 | 57% | $ (2.97) | -7% |
| 00781116505 | NAPROXEN 500 MG TABLET | 1998q2 | $ 579.95 | $ 63.35 | $ 38.45 | $ 46.91 | 533.04 | 1136% | $ 16.44 | 35% | $ (8.47) | -18% |
| 00781116505 | NAPROXEN 500 MG TABLET | 1998q3 | $ 579.95 | $ 63.35 | $ 34.68 | $ 45.55 | 534.4 | 1173% | $ 17.80 | 39% | $ (10.87) | -24% |
| 00781116505 | NAPROXEN 500 MG TABLET | 1998q4 | $ 579.95 | $ 63.35 | $ 37.35 | $ 43.31 | 536.64 | 1239% | $ 20.04 | 46% | $ (5.96) | -14% |
| 00781116505 | NAPROXEN 500 MG TABLET | 1999q1 | $ 579.95 | $ 63.35 | $ 34.30 | $ 42.59 | 537.36 | 1262% | $ 20.76 | 49% | $ (8.29) | -19% |
| 00781116505 | NAPROXEN 500 MG TABLET | 1999q2 | $ 579.95 | $ 63.35 | $ 34.89 | $ 40.24 | 539.71 | 1341% | $ 23.11 | 57% | $ (5.35) | -13% |
| 00781116505 | NAPROXEN 500 MG TABLET | 1999q3 | $ 579.95 | $ 63.35 | $ 32.26 | $ 39.60 | 540.35 | 1365% | $ 23.75 | 60% | $ (7.34) | -19% |
| 00781116505 | NAPROXEN 500 MG TABLET | 1999q4 | $ 579.95 | $ 63.35 | $ 31.76 | $ 38.93 | 541.02 | 1390% | $ 24.42 | 63% | $ (7.17) | -18% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2000q1 | $ 579.95 | $ 63.35 | $ 42.14 | $ 36.63 | 543.32 | 1483% | $ 26.72 | 73% | $ 5.51 | 15% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2000q2 | $ 579.95 | $ 63.35 | $ 35.74 | $ 39.09 | 540.86 | 1384% | $ 24.26 | 62% | $ (3.35) | -9% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2000q3 | $ 579.95 | $ 63.35 | $ 30.44 | $ 36.87 | 543.08 | 1473% | $ 26.48 | 72% | $ (6.43) | -17% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781116505 | NAPROXEN 500 MG TABLET | 2000q4 | $ 579.95 | $ 56.55 | $ 28.28 | $ 35.61 | 544.34 | 1529% | $ 20.94 | 59% | $ (7.33) | -21% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2001q1 | $ 579.95 | $ 56.55 | $ 27.75 | $ 33.83 | 546.12 | 1614% | $ 22.72 | 67% | $ (6.09) | -18% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2001q2 | $ 579.95 | $ 56.55 | $ 30.72 | $ 31.23 | 548.72 | 1757% | $ 25.32 | 81% | $ (0.51) | -2% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2001q3 | $ 579.95 | $ 56.55 | $ 37.57 | $ 33.56 | 546.39 | 1628% | $ 22.99 | 69% | $ 4.01 | 12% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2001q4 | $ 579.95 | $ 83.70 | $ 25.01 | $ 44.38 | 535.57 | 1207% | $ 39.32 | 89% | $ (19.37) | -44% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2002q1 | $ 579.95 | $ 83.70 | $ 18.43 | $ 43.17 | 536.78 | 1243% | $ 40.53 | 94% | $ (24.74) | -57% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2002q2 | $ 579.95 | $ 83.70 | $ 31.26 | $ 38.05 | 541.9 | 1424% | $ 45.65 | 120% | $ (6.79) | -18% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2002q3 | $ 579.95 | $ 83.70 | $ 32.97 | $ 30.64 | 549.31 | 1793% | $ 53.06 | 173% | $ 2.33 | 8% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2002q4 | $ 579.95 | $ 83.70 | $ 36.26 | $ 25.15 | 554.8 | 2206% | $ 58.55 | 233% | $ 11.11 | 44% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2003q1 | $ 579.95 | $ 83.70 | $ 13.25 | $ 38.73 | 541.22 | 1397% | $ 44.97 | 116% | $ (25.48) | -66% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2003q2 | $ 579.95 | $ 83.70 | $ 35.66 | $ 40.85 | 539.1 | 1320% | $ 42.85 | 105% | $ (5.19) | -13% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2003q3 | $ 579.95 | $ 83.70 | $ 16.60 | $ 45.95 | 534 | 1162% | $ 37.75 | 82% | $ (29.35) | -64% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2003q4 | $ 579.95 | $ 83.70 | $ 8.75 | $ 34.67 | 545.28 | 1573% | $ 49.03 | 141% | $ (25.92) | -75% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2004q1 | $ 579.95 | $ 83.70 | $ 16.55 | $ 32.99 | 546.96 | 1658% | $ 50.71 | 154% | $ (16.44) | -50% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2004q2 | $ 579.95 | $ 83.70 | $ 63.93 | $ 28.76 | 551.19 | 1917% | $ 54.94 | 191% | $ 35.17 | 122% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2004q3 | $ 579.95 | $ 83.70 | $ 63.93 | $ 22.28 | 557.67 | 2503% | $ 61.42 | 276% | $ 41.65 | 187% |
| 00781116505 | NAPROXEN 500 MG TABLET | 2004q4 | $ 579.95 | $ 83.70 | $ 40.51 | $ 24.15 | 555.8 | 2301% | $ 59.55 | 247% | $ 16.36 | 68% |
| 00781116510 | NAPROXEN 500 MG TABLET | 1994q1 | $ 1,041.40 | $ 188.80 | $ 110.30 | | | | | | | |
| 00781116510 | NAPROXEN 500 MG TABLET | 1994q2 | $ 1,041.40 | $ 132.00 | $ 80.88 | | | | | | | |
| 00781116510 | NAPROXEN 500 MG TABLET | 1994q3 | $ 1,041.40 | $ 132.00 | $ 99.02 | | | | | | | |
| 00781116510 | NAPROXEN 500 MG TABLET | 1994q4 | $ 1,092.90 | $ 132.00 | $ 98.14 | | | | | | | |
| 00781116510 | NAPROXEN 500 MG TABLET | 1995q1 | $ 1,092.90 | $ 132.00 | $ 98.32 | | | | | | | |
| 00781116510 | NAPROXEN 500 MG TABLET | 1995q2 | $ 1,092.90 | $ 132.00 | $ 90.90 | | | | | | | |
| 00781116510 | NAPROXEN 500 MG TABLET | 1995q3 | $ 1,092.90 | $ 132.00 | $ 87.09 | | | | | | | |
| 00781116510 | NAPROXEN 500 MG TABLET | 1995q4 | $ 1,092.90 | $ 132.00 | $ 82.63 | | | | | | | |
| 00781116510 | NAPROXEN 500 MG TABLET | 1996q1 | $ 1,092.90 | $ 132.00 | $ 98.56 | | | | | | | |
| 00781116510 | NAPROXEN 500 MG TABLET | 1996q2 | $ 1,092.90 | $ 132.00 | $ 89.19 | $ 114.08 | 978.82 | 858% | $ 17.92 | 16% | $ (24.89) | -22% |
| 00781116510 | NAPROXEN 500 MG TABLET | 1996q3 | $ 1,092.90 | $ 132.00 | $ 82.41 | $ 116.37 | 976.53 | 839% | $ 15.63 | 13% | $ (33.96) | -29% |
| 00781116510 | NAPROXEN 500 MG TABLET | 1996q4 | $ 1,159.90 | $ 132.00 | $ 80.58 | $ 113.01 | 1046.89 | 926% | $ 18.99 | 17% | $ (32.43) | -29% |
| 00781116510 | NAPROXEN 500 MG TABLET | 1997q1 | $ 1,159.90 | $ 132.00 | $ 77.74 | $ 111.48 | 1048.42 | 940% | $ 20.52 | 18% | $ (33.74) | -30% |
| 00781116510 | NAPROXEN 500 MG TABLET | 1997q2 | $ 1,159.90 | $ 132.00 | $ 81.08 | $ 104.48 | 1055.42 | 1010% | $ 27.52 | 26% | $ (23.40) | -22% |
| 00781116510 | NAPROXEN 500 MG TABLET | 1997q3 | $ 1,159.90 | $ 132.00 | $ 78.07 | $ 96.30 | 1063.6 | 1104% | $ 35.70 | 37% | $ (18.23) | -19% |
| 00781116510 | NAPROXEN 500 MG TABLET | 1997q4 | $ 1,159.90 | $ 132.00 | $ 68.67 | $ 95.37 | 1064.53 | 1116% | $ 36.63 | 38% | $ (26.70) | -28% |
| 00781116510 | NAPROXEN 500 MG TABLET | 1998q1 | $ 1,159.90 | $ 132.00 | $ 77.94 | $ 83.88 | 1076.02 | 1283% | $ 48.12 | 57% | $ (5.94) | -7% |
| 00781116510 | NAPROXEN 500 MG TABLET | 1998q2 | $ 1,159.90 | $ 126.70 | $ 76.89 | $ 93.81 | 1066.09 | 1136% | $ 32.89 | 35% | $ (16.92) | -18% |
| 00781116510 | NAPROXEN 500 MG TABLET | 1998q3 | $ 1,159.90 | $ 126.70 | $ 69.35 | $ 91.11 | 1068.79 | 1173% | $ 35.59 | 39% | $ (21.76) | -24% |
| 00781116510 | NAPROXEN 500 MG TABLET | 1998q4 | $ 1,159.90 | $ 126.70 | $ 74.71 | $ 86.63 | 1073.27 | 1239% | $ 40.07 | 46% | $ (11.92) | -14% |
| 00781116510 | NAPROXEN 500 MG TABLET | 1999q1 | $ 1,159.90 | $ 126.70 | $ 68.60 | $ 85.17 | 1074.73 | 1262% | $ 41.53 | 49% | $ (16.57) | -19% |
| 00781116510 | NAPROXEN 500 MG TABLET | 1999q2 | $ 1,159.90 | $ 126.70 | $ 69.78 | $ 80.47 | 1079.43 | 1341% | $ 46.23 | 57% | $ (10.69) | -13% |
| 00781116510 | NAPROXEN 500 MG TABLET | 1999q3 | $ 1,159.90 | $ 126.70 | $ 64.51 | $ 79.20 | 1080.7 | 1365% | $ 47.50 | 60% | $ (14.69) | -19% |
| 00781116510 | NAPROXEN 500 MG TABLET | 1999q4 | $ 1,159.90 | $ 126.70 | $ 63.52 | $ 77.86 | 1082.04 | 1390% | $ 48.84 | 63% | $ (14.34) | -18% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2000q1 | $ 1,159.90 | $ 126.70 | $ 84.29 | $ 73.25 | 1086.65 | 1483% | $ 53.45 | 73% | $ 11.04 | 15% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2000q2 | $ 1,159.90 | $ 126.70 | $ 71.48 | $ 78.18 | 1081.72 | 1384% | $ 48.52 | 62% | $ (6.70) | -9% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2000q3 | $ 1,159.90 | $ 126.70 | $ 60.89 | $ 73.73 | 1086.17 | 1473% | $ 52.97 | 72% | $ (12.84) | -17% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2000q4 | $ 1,159.90 | $ 113.10 | $ 56.56 | $ 71.21 | 1088.69 | 1529% | $ 41.89 | 59% | $ (14.65) | -21% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2001q1 | $ 1,159.90 | $ 113.10 | $ 55.49 | $ 67.65 | 1092.25 | 1615% | $ 45.45 | 67% | $ (12.16) | -18% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2001q2 | $ 1,159.90 | $ 113.10 | $ 61.44 | $ 62.46 | 1097.44 | 1757% | $ 50.64 | 81% | $ (1.02) | -2% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2001q3 | $ 1,159.90 | $ 113.10 | $ 75.15 | $ 67.12 | 1092.78 | 1628% | $ 45.98 | 69% | $ 8.03 | 12% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2001q4 | $ 1,159.90 | $ 167.40 | $ 50.02 | $ 88.77 | 1071.13 | 1207% | $ 78.63 | 89% | $ (38.75) | -44% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2002q1 | $ 1,159.90 | $ 167.40 | $ 36.87 | $ 86.35 | 1073.55 | 1243% | $ 81.05 | 94% | $ (49.48) | -57% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2002q2 | $ 1,159.90 | $ 167.40 | $ 62.52 | $ 76.09 | 1083.81 | 1424% | $ 91.31 | 120% | $ (13.57) | -18% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781116510 | NAPROXEN 500 MG TABLET | 2002q3 | $ 1,159.90 | $ 167.40 | $ 65.94 | $ 61.28 | 1098.62 | 1793% | $ 106.12 | 173% | $ 4.66 | 8% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2002q4 | $ 1,159.90 | $ 167.40 | $ 72.51 | $ 50.31 | 1109.59 | 2206% | $ 117.09 | 233% | $ 22.20 | 44% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2003q1 | $ 1,159.90 | $ 167.40 | $ 26.50 | $ 77.46 | 1082.44 | 1397% | $ 89.94 | 116% | $ (50.96) | -66% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2003q2 | $ 1,159.90 | $ 167.40 | $ 71.32 | $ 81.70 | 1078.2 | 1320% | $ 85.70 | 105% | $ (10.38) | -13% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2003q3 | $ 1,159.90 | $ 167.40 | $ 33.20 | $ 91.89 | 1068.01 | 1162% | $ 75.51 | 82% | $ (58.70) | -64% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2003q4 | $ 1,159.90 | $ 167.40 | $ 17.50 | $ 69.33 | 1090.57 | 1573% | $ 98.07 | 141% | $ (51.83) | -75% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2004q1 | $ 1,159.90 | $ 167.40 | $ 33.11 | $ 65.98 | 1093.92 | 1658% | $ 101.42 | 154% | $ (32.88) | -50% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2004q2 | $ 1,159.90 | $ 167.40 | $ 127.86 | $ 57.52 | 1102.38 | 1917% | $ 109.88 | 191% | $ 70.34 | 122% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2004q3 | $ 1,159.90 | $ 167.40 | $ 127.86 | $ 44.57 | 1115.33 | 2502% | $ 122.83 | 276% | $ 83.29 | 187% |
| 00781116510 | NAPROXEN 500 MG TABLET | 2004q4 | $ 1,159.90 | $ 167.40 | $ 81.02 | $ 48.29 | 1111.61 | 2302% | $ 119.11 | 247% | $ 32.73 | 68% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 1998q4 | $ 183.56 | $ 89.19 | $ 64.58 | | | | | | | |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 1999q1 | $ 183.56 | $ 89.19 | $ 41.46 | $ 73.68 | 109.88 | 149% | $ 15.51 | 21% | $ (32.22) | -44% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 1999q2 | $ 183.56 | $ 89.19 | $ 23.71 | $ 71.37 | 112.19 | 157% | $ 17.82 | 25% | $ (47.66) | -67% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 1999q3 | $ 183.56 | $ 89.19 | $ 42.65 | $ 63.59 | 119.97 | 189% | $ 25.60 | 40% | $ (20.94) | -33% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 1999q4 | $ 183.56 | $ 89.19 | $ 38.13 | $ 56.06 | 127.5 | 227% | $ 33.13 | 59% | $ (17.93) | -32% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2000q1 | $ 183.56 | $ 89.19 | $ 41.65 | $ 47.77 | 135.79 | 284% | $ 41.42 | 87% | $ (6.12) | -13% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2000q2 | $ 197.93 | $ 89.19 | $ 42.55 | $ 41.91 | 156.02 | 372% | $ 47.28 | 113% | $ 0.64 | 2% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2000q3 | $ 197.93 | $ 89.19 | $ 14.65 | $ 34.13 | 163.8 | 480% | $ 55.06 | 161% | $ (19.48) | -57% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2000q4 | $ 197.93 | $ 79.63 | $ 10.31 | $ 28.30 | 169.63 | 599% | $ 51.33 | 181% | $ (17.99) | -64% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2001q1 | $ 197.93 | $ 79.63 | $ 22.29 | $ 20.77 | 177.16 | 853% | $ 58.86 | 283% | $ 1.52 | 7% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2001q2 | $ 197.93 | $ 79.63 | $ 22.30 | $ 23.16 | 174.77 | 755% | $ 56.47 | 244% | $ (0.86) | -4% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2001q3 | $ 197.93 | $ 79.63 | $ 9.90 | $ 22.38 | 175.55 | 784% | $ 57.25 | 256% | $ (12.48) | -56% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2001q4 | $ 197.93 | $ 79.63 | $ 10.65 | $ 22.30 | 175.63 | 788% | $ 57.33 | 257% | $ (11.65) | -52% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2002q1 | $ 197.93 | $ 79.63 | $ 12.76 | $ 19.59 | 178.34 | 910% | $ 60.04 | 306% | $ (6.83) | -35% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2002q2 | $ 197.93 | $ 79.63 | $ 29.94 | $ 16.52 | 181.41 | 1098% | $ 63.11 | 382% | $ 13.42 | 81% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2002q3 | $ 197.93 | $ 79.63 | $ 14.44 | $ 17.75 | 180.18 | 1015% | $ 61.88 | 349% | $ (3.31) | -19% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2002q4 | $ 197.93 | $ 79.63 | $ 10.36 | $ 16.81 | 181.12 | 1077% | $ 62.82 | 374% | $ (6.45) | -38% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2003q1 | $ 197.93 | $ 79.63 | $ 11.16 | $ 18.06 | 179.87 | 996% | $ 61.57 | 341% | $ (6.90) | -38% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2003q2 | $ 197.93 | $ 79.63 | $ 11.16 | $ 17.76 | 180.17 | 1014% | $ 61.87 | 348% | $ (6.60) | -37% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2003q3 | $ 197.93 | $ 79.63 | $ 11.16 | $ 12.02 | 185.91 | 1547% | $ 67.61 | 562% | $ (0.86) | -7% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2003q4 | $ 197.93 | $ 79.63 | $ 10.77 | | | | | | | |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2004q1 | $ 197.93 | $ 79.63 | $ 10.77 | $ 0.20 | 197.73 | 98865% | $ 79.43 | 39715% | $ 10.57 | 5286% |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2004q2 | $ 197.93 | $ 79.63 | $ 28.31 | | | | | | | |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2004q3 | $ 197.93 | $ 79.63 | $ 28.31 | | | | | | | |
| 00781130360 | AMIODARONE HCL 200 MG TABLET | 2004q4 | $ 197.93 | $ 79.63 | $ 16.43 | $ 3.57 | 194.36 | 5444% | $ 76.06 | 2131% | $ 12.86 | 360% |
| 00781122301 | METOPROLOL 50 MG TABLET | 1996q1 | $ 46.85 | $ 7.85 | | | | | | | | |
| 00781122301 | METOPROLOL 50 MG TABLET | 1996q2 | $ 46.85 | $ 7.85 | | | | | | | | |
| 00781122301 | METOPROLOL 50 MG TABLET | 1996q3 | $ 48.99 | $ 7.16 | | | | | | | | |
| 00781122301 | METOPROLOL 50 MG TABLET | 1996q4 | $ 51.15 | $ 5.31 | $ 2.37 | | | | | | | |
| 00781122301 | METOPROLOL 50 MG TABLET | 1997q1 | $ 51.15 | $ 5.31 | $ 2.60 | | | | | | | |
| 00781122301 | METOPROLOL 50 MG TABLET | 1997q2 | $ 51.15 | $ 5.31 | $ 2.68 | $ 4.00 | 47.15 | 1179% | $ 1.31 | 33% | $ (1.32) | -33% |
| 00781122301 | METOPROLOL 50 MG TABLET | 1997q3 | $ 51.15 | $ 5.31 | $ 3.01 | $ 3.54 | 47.61 | 1345% | $ 1.77 | 50% | $ (0.53) | -15% |
| 00781122301 | METOPROLOL 50 MG TABLET | 1997q4 | $ 51.15 | $ 5.31 | $ 1.46 | $ 4.02 | 47.13 | 1172% | $ 1.29 | 32% | $ (2.56) | -64% |
| 00781122301 | METOPROLOL 50 MG TABLET | 1998q1 | $ 51.15 | $ 5.31 | $ 1.79 | $ 3.35 | 47.8 | 1427% | $ 1.96 | 59% | $ (1.56) | -46% |
| 00781122301 | METOPROLOL 50 MG TABLET | 1998q2 | $ 51.15 | $ 4.35 | $ 2.57 | $ 2.51 | 48.64 | 1938% | $ 1.84 | 73% | $ 0.06 | 2% |
| 00781122301 | METOPROLOL 50 MG TABLET | 1998q3 | $ 51.15 | $ 4.35 | $ 2.19 | $ 2.43 | 48.72 | 2005% | $ 1.92 | 79% | $ (0.24) | -10% |
| 00781122301 | METOPROLOL 50 MG TABLET | 1998q4 | $ 51.15 | $ 4.35 | $ 2.09 | $ 1.65 | 49.5 | 3000% | $ 2.70 | 164% | $ 0.44 | 27% |
| 00781122301 | METOPROLOL 50 MG TABLET | 1999q1 | $ 51.15 | $ 4.35 | $ 2.06 | $ 2.39 | 48.76 | 2040% | $ 1.96 | 82% | $ (0.33) | -14% |
| 00781122301 | METOPROLOL 50 MG TABLET | 1999q2 | $ 51.15 | $ 4.35 | $ 2.02 | $ 2.60 | 48.55 | 1867% | $ 1.75 | 67% | $ (0.58) | -22% |
| 00781122301 | METOPROLOL 50 MG TABLET | 1999q3 | $ 51.15 | $ 4.35 | $ 2.13 | $ 2.59 | 48.56 | 1875% | $ 1.76 | 68% | $ (0.46) | -18% |
| 00781122301 | METOPROLOL 50 MG TABLET | 1999q4 | $ 51.15 | $ 4.35 | $ 1.27 | $ 2.70 | 48.45 | 1794% | $ 1.65 | 61% | $ (1.43) | -53% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781122301 | METOPROLOL 50 MG TABLET | 2000q1 | $ 51.15 | $ 4.35 | $ 2.11 | $ 2.40 | 48.75 | 2031% | $ 1.95 | 81% | $ (0.29) | -12% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2000q2 | $ 51.15 | $ 4.35 | $ 2.00 | $ 2.13 | 49.02 | 2301% | $ 2.22 | 104% | $ (0.13) | -6% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2000q3 | $ 51.15 | $ 4.35 | $ 0.84 | $ 2.36 | 48.79 | 2067% | $ 1.99 | 84% | $ (1.52) | -64% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2000q4 | $ 51.15 | $ 3.88 | $ 1.71 | $ 1.35 | 49.8 | 3689% | $ 2.53 | 187% | $ 0.36 | 27% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2001q1 | $ 51.15 | $ 3.88 | $ 1.63 | $ 1.61 | 49.54 | 3077% | $ 2.27 | 141% | $ 0.02 | 1% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2001q2 | $ 51.15 | $ 3.88 | $ 1.18 | $ 2.11 | 49.04 | 2324% | $ 1.77 | 84% | $ (0.93) | -44% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2001q3 | $ 51.15 | $ 3.88 | $ 0.60 | $ 1.22 | 49.93 | 4093% | $ 2.66 | 218% | $ (0.62) | -51% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2001q4 | $ 51.15 | $ 3.88 | $ 1.52 | $ 1.55 | 49.6 | 3200% | $ 2.33 | 150% | $ (0.03) | -2% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2002q1 | $ 51.15 | $ 3.88 | $ 2.63 | | | | | | | |
| 00781122301 | METOPROLOL 50 MG TABLET | 2002q2 | $ 51.15 | $ 3.88 | $ 2.63 | $ 0.67 | 50.48 | 7534% | $ 3.21 | 479% | $ 1.96 | 292% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2002q3 | $ 51.15 | $ 3.88 | $ 1.06 | $ 0.78 | 50.37 | 6458% | $ 3.10 | 397% | $ 0.28 | 36% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2002q4 | $ 55.50 | $ 3.88 | $ 3.51 | | | | | | | |
| 00781122301 | METOPROLOL 50 MG TABLET | 2003q1 | $ 55.50 | $ 3.88 | $ 3.02 | $ 3.57 | 51.93 | 1455% | $ 0.31 | 9% | $ (0.55) | -15% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2003q2 | $ 55.50 | $ 3.88 | $ 2.82 | $ 3.63 | 51.87 | 1429% | $ 0.25 | 7% | $ (0.81) | -22% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2003q3 | $ 55.50 | $ 3.88 | $ 2.49 | $ 3.41 | 52.09 | 1528% | $ 0.47 | 14% | $ (0.92) | -27% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2003q4 | $ 55.50 | $ 3.88 | $ 1.95 | $ 3.31 | 52.19 | 1577% | $ 0.57 | 17% | $ (1.36) | -41% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2004q1 | $ 55.50 | $ 3.88 | $ 2.48 | $ 3.22 | 52.28 | 1624% | $ 0.66 | 20% | $ (0.74) | -23% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2004q2 | $ 55.50 | $ 3.88 | $ 2.63 | $ 3.26 | 52.24 | 1602% | $ 0.62 | 19% | $ (0.63) | -19% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2004q3 | $ 55.50 | $ 3.88 | $ 2.63 | $ 3.20 | 52.3 | 1634% | $ 0.68 | 21% | $ (0.57) | -18% |
| 00781122301 | METOPROLOL 50 MG TABLET | 2004q4 | $ 55.50 | $ 3.88 | $ 3.65 | $ 3.02 | 52.48 | 1738% | $ 0.86 | 28% | $ 0.63 | 21% |
| 00781122310 | METOPROLOL 50 MG TABLET | 1995q2 | $ 468.50 | $ 78.50 | $ 20.53 | | | | | | | |
| 00781122310 | METOPROLOL 50 MG TABLET | 1995q3 | $ 468.50 | $ 78.50 | $ 20.92 | | | | | | | |
| 00781122310 | METOPROLOL 50 MG TABLET | 1995q4 | $ 468.50 | $ 78.50 | $ 25.54 | | | | | | | |
| 00781122310 | METOPROLOL 50 MG TABLET | 1996q1 | $ 468.50 | $ 78.50 | $ 26.97 | | | | | | | |
| 00781122310 | METOPROLOL 50 MG TABLET | 1996q2 | $ 468.50 | $ 78.50 | $ 21.63 | | | | | | | |
| 00781122310 | METOPROLOL 50 MG TABLET | 1996q3 | $ 489.90 | $ 71.60 | $ 23.53 | | | | | | | |
| 00781122310 | METOPROLOL 50 MG TABLET | 1996q4 | $ 511.50 | $ 53.10 | $ 23.74 | | | | | | | |
| 00781122310 | METOPROLOL 50 MG TABLET | 1997q1 | $ 511.50 | $ 53.10 | $ 26.04 | | | | | | | |
| 00781122310 | METOPROLOL 50 MG TABLET | 1997q2 | $ 511.50 | $ 53.10 | $ 26.84 | $ 40.04 | 471.46 | 1177% | $ 13.06 | 33% | $ (13.20) | -33% |
| 00781122310 | METOPROLOL 50 MG TABLET | 1997q3 | $ 511.50 | $ 53.10 | $ 30.13 | $ 35.40 | 476.1 | 1345% | $ 17.70 | 50% | $ (5.27) | -15% |
| 00781122310 | METOPROLOL 50 MG TABLET | 1997q4 | $ 511.50 | $ 53.10 | $ 14.55 | $ 40.22 | 471.28 | 1172% | $ 12.88 | 32% | $ (25.67) | -64% |
| 00781122310 | METOPROLOL 50 MG TABLET | 1998q1 | $ 511.50 | $ 53.10 | $ 17.94 | $ 33.48 | 478.02 | 1428% | $ 19.62 | 59% | $ (15.54) | -46% |
| 00781122310 | METOPROLOL 50 MG TABLET | 1998q2 | $ 511.50 | $ 43.50 | $ 25.65 | $ 25.11 | 486.39 | 1937% | $ 18.39 | 73% | $ 0.54 | 2% |
| 00781122310 | METOPROLOL 50 MG TABLET | 1998q3 | $ 511.50 | $ 43.50 | $ 21.89 | $ 24.26 | 487.24 | 2008% | $ 19.24 | 79% | $ (2.37) | -10% |
| 00781122310 | METOPROLOL 50 MG TABLET | 1998q4 | $ 511.50 | $ 43.50 | $ 20.90 | $ 16.45 | 495.05 | 3009% | $ 27.05 | 164% | $ 4.45 | 27% |
| 00781122310 | METOPROLOL 50 MG TABLET | 1999q1 | $ 511.50 | $ 43.50 | $ 20.62 | $ 23.91 | 487.59 | 2039% | $ 19.59 | 82% | $ (3.29) | -14% |
| 00781122310 | METOPROLOL 50 MG TABLET | 1999q2 | $ 511.50 | $ 43.50 | $ 20.20 | $ 26.03 | 485.47 | 1865% | $ 17.47 | 67% | $ (5.83) | -22% |
| 00781122310 | METOPROLOL 50 MG TABLET | 1999q3 | $ 511.50 | $ 43.50 | $ 21.31 | $ 25.89 | 485.61 | 1876% | $ 17.61 | 68% | $ (4.59) | -18% |
| 00781122310 | METOPROLOL 50 MG TABLET | 1999q4 | $ 511.50 | $ 43.50 | $ 12.69 | $ 26.98 | 484.52 | 1796% | $ 16.52 | 61% | $ (14.29) | -53% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2000q1 | $ 511.50 | $ 43.50 | $ 21.13 | $ 23.95 | 487.55 | 2036% | $ 19.55 | 82% | $ (2.82) | -12% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2000q2 | $ 511.50 | $ 43.50 | $ 20.05 | $ 21.26 | 490.24 | 2306% | $ 22.24 | 105% | $ (1.21) | -6% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2000q3 | $ 511.50 | $ 43.50 | $ 8.40 | $ 23.61 | 487.89 | 2066% | $ 19.89 | 84% | $ (15.21) | -64% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2000q4 | $ 511.50 | $ 38.80 | $ 17.14 | $ 13.48 | 498.02 | 3695% | $ 25.32 | 188% | $ 3.66 | 27% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2001q1 | $ 511.50 | $ 38.80 | $ 16.29 | $ 16.06 | 495.44 | 3085% | $ 22.74 | 142% | $ 0.23 | 1% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2001q2 | $ 511.50 | $ 38.80 | $ 11.75 | $ 21.15 | 490.35 | 2318% | $ 17.65 | 83% | $ (9.40) | -44% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2001q3 | $ 511.50 | $ 38.80 | $ 6.02 | $ 12.19 | 499.31 | 4096% | $ 26.61 | 218% | $ (6.17) | -51% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2001q4 | $ 511.50 | $ 38.80 | $ 15.20 | $ 15.47 | 496.03 | 3206% | $ 23.33 | 151% | $ (0.27) | -2% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2002q1 | $ 511.50 | $ 38.80 | $ 26.27 | | | | | | | |
| 00781122310 | METOPROLOL 50 MG TABLET | 2002q2 | $ 511.50 | $ 38.80 | $ 26.27 | $ 6.65 | 504.85 | 7592% | $ 32.15 | 483% | $ 19.62 | 295% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2002q3 | $ 511.50 | $ 38.80 | $ 10.61 | $ 7.80 | 503.7 | 6458% | $ 31.00 | 397% | $ 2.81 | 36% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2002q4 | $ 555.00 | $ 38.80 | $ 35.07 | | | | | | | |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | % "spread" | WAC-But-for Price $ "spread" | % "spread" | AMP-But-for Price $ "spread" | % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781122310 | METOPROLOL 50 MG TABLET | 2003q1 | $ 555.00 | $ 38.80 | $ 30.23 | $ 35.70 | 519.3 | 1455% | $ 3.10 | 9% | $ (5.47) | -15% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2003q2 | $ 555.00 | $ 38.80 | $ 28.20 | $ 36.25 | 518.75 | 1431% | $ 2.55 | 7% | $ (8.05) | -22% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2003q3 | $ 555.00 | $ 38.80 | $ 24.88 | $ 34.12 | 520.88 | 1527% | $ 4.68 | 14% | $ (9.24) | -27% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2003q4 | $ 555.00 | $ 38.80 | $ 19.52 | $ 33.09 | 521.91 | 1577% | $ 5.71 | 17% | $ (13.57) | -41% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2004q1 | $ 555.00 | $ 38.80 | $ 24.85 | $ 32.16 | 522.84 | 1626% | $ 6.64 | 21% | $ (7.31) | -23% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2004q2 | $ 555.00 | $ 38.80 | $ 26.33 | $ 32.64 | 522.36 | 1600% | $ 6.16 | 19% | $ (6.31) | -19% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2004q3 | $ 555.00 | $ 38.80 | $ 26.33 | $ 31.99 | 523.01 | 1635% | $ 6.81 | 21% | $ (5.66) | -18% |
| 00781122310 | METOPROLOL 50 MG TABLET | 2004q4 | $ 555.00 | $ 38.80 | $ 36.48 | $ 30.21 | 524.79 | 1737% | $ 8.59 | 28% | $ 6.27 | 21% |
| 00781122801 | METOPROLOL 100 MG TABLET | 1995q2 | $ 70.38 | $ 11.75 | | | | | | | | |
| 00781122801 | METOPROLOL 100 MG TABLET | 1995q3 | $ 70.38 | $ 11.75 | | | | | | | | |
| 00781122801 | METOPROLOL 100 MG TABLET | 1995q4 | $ 70.38 | $ 11.75 | | | | | | | | |
| 00781122801 | METOPROLOL 100 MG TABLET | 1996q1 | $ 70.38 | $ 11.75 | | | | | | | | |
| 00781122801 | METOPROLOL 100 MG TABLET | 1996q2 | $ 70.38 | $ 11.75 | | | | | | | | |
| 00781122801 | METOPROLOL 100 MG TABLET | 1996q3 | $ 73.99 | $ 10.74 | | | | | | | | |
| 00781122801 | METOPROLOL 100 MG TABLET | 1996q4 | $ 73.99 | $ 7.83 | | | | | | | | |
| 00781122801 | METOPROLOL 100 MG TABLET | 1997q1 | $ 73.99 | $ 7.83 | $ 4.22 | | | | | | | |
| 00781122801 | METOPROLOL 100 MG TABLET | 1997q2 | $ 73.99 | $ 7.83 | $ 4.11 | $ 5.84 | 68.15 | 1167% | $ 1.99 | 34% | $ (1.73) | -30% |
| 00781122801 | METOPROLOL 100 MG TABLET | 1997q3 | $ 73.99 | $ 7.83 | $ 4.49 | $ 5.13 | 68.86 | 1342% | $ 2.70 | 53% | $ (0.64) | -12% |
| 00781122801 | METOPROLOL 100 MG TABLET | 1997q4 | $ 73.99 | $ 7.83 | $ 3.16 | $ 5.77 | 68.22 | 1182% | $ 2.06 | 36% | $ (2.61) | -45% |
| 00781122801 | METOPROLOL 100 MG TABLET | 1998q1 | $ 73.99 | $ 7.83 | $ 2.92 | $ 4.60 | 69.39 | 1508% | $ 3.23 | 70% | $ (1.68) | -37% |
| 00781122801 | METOPROLOL 100 MG TABLET | 1998q2 | $ 73.99 | $ 6.09 | $ 3.79 | $ 3.18 | 70.81 | 2227% | $ 2.91 | 92% | $ 0.61 | 19% |
| 00781122801 | METOPROLOL 100 MG TABLET | 1998q3 | $ 73.99 | $ 6.09 | $ 3.06 | $ 3.21 | 70.78 | 2205% | $ 2.88 | 90% | $ (0.15) | -5% |
| 00781122801 | METOPROLOL 100 MG TABLET | 1998q4 | $ 73.99 | $ 6.09 | $ 3.29 | $ 1.77 | 72.22 | 4080% | $ 4.32 | 244% | $ 1.52 | 86% |
| 00781122801 | METOPROLOL 100 MG TABLET | 1999q1 | $ 73.99 | $ 6.09 | $ 3.33 | $ 3.30 | 70.69 | 2142% | $ 2.79 | 85% | $ 0.03 | 1% |
| 00781122801 | METOPROLOL 100 MG TABLET | 1999q2 | $ 73.99 | $ 6.09 | $ 3.04 | $ 3.73 | 70.26 | 1884% | $ 2.36 | 63% | $ (0.69) | -18% |
| 00781122801 | METOPROLOL 100 MG TABLET | 1999q3 | $ 73.99 | $ 6.09 | $ 3.21 | $ 3.53 | 70.46 | 1996% | $ 2.56 | 73% | $ (0.32) | -9% |
| 00781122801 | METOPROLOL 100 MG TABLET | 1999q4 | $ 73.99 | $ 6.09 | $ 2.36 | $ 4.07 | 69.92 | 1718% | $ 2.02 | 50% | $ (1.71) | -42% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2000q1 | $ 73.99 | $ 6.09 | $ 3.36 | $ 3.51 | 70.48 | 2008% | $ 2.58 | 74% | $ (0.15) | -4% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2000q2 | $ 73.99 | $ 6.09 | $ 2.65 | $ 3.35 | 70.64 | 2109% | $ 2.74 | 82% | $ (0.70) | -21% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2000q3 | $ 73.99 | $ 6.09 | $ 1.38 | $ 3.46 | 70.53 | 2038% | $ 2.63 | 76% | $ (2.08) | -60% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2000q4 | $ 73.99 | $ 5.44 | $ 2.77 | $ 1.64 | 72.35 | 4412% | $ 3.80 | 232% | $ 1.13 | 69% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2001q1 | $ 73.99 | $ 5.44 | $ 2.55 | $ 2.67 | 71.32 | 2671% | $ 2.77 | 104% | $ (0.12) | -4% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2001q2 | $ 73.99 | $ 5.44 | $ 2.19 | $ 2.77 | 71.22 | 2571% | $ 2.67 | 96% | $ (0.58) | -21% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2001q3 | $ 73.99 | $ 5.44 | $ 1.16 | $ 2.51 | 71.48 | 2848% | $ 2.93 | 117% | $ (1.35) | -54% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2001q4 | $ 73.99 | $ 5.44 | $ 0.89 | $ 2.95 | 71.04 | 2408% | $ 2.49 | 84% | $ (2.06) | -70% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2002q1 | $ 73.99 | $ 5.44 | $ 203.04 | | | | | | | |
| 00781122801 | METOPROLOL 100 MG TABLET | 2002q2 | $ 73.99 | $ 5.44 | $ 203.04 | $ 1.88 | 72.11 | 3836% | $ 3.56 | 189% | $ 201.16 | 10700% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2002q3 | $ 73.99 | $ 5.44 | $ 0.97 | $ 0.57 | 73.42 | 12881% | $ 4.87 | 854% | $ 0.40 | 71% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2002q4 | $ 80.10 | $ 5.44 | $ 4.68 | | | | | | | |
| 00781122801 | METOPROLOL 100 MG TABLET | 2003q1 | $ 80.10 | $ 5.44 | $ 3.48 | $ 5.48 | 74.62 | 1362% | $ (0.04) | -1% | $ (2.00) | -37% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2003q2 | $ 80.10 | $ 5.44 | $ 3.48 | $ 5.60 | 74.5 | 1330% | $ (0.16) | -3% | $ (2.12) | -38% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2003q3 | $ 80.10 | $ 5.44 | $ 4.34 | $ 5.22 | 74.88 | 1434% | $ 0.22 | 4% | $ (0.88) | -17% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2003q4 | $ 80.10 | $ 5.44 | $ 5.04 | $ 4.82 | 75.28 | 1562% | $ 0.62 | 13% | $ 0.22 | 5% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2004q1 | $ 80.10 | $ 5.44 | $ 1.25 | $ 4.52 | 75.58 | 1672% | $ 0.92 | 20% | $ (3.27) | -72% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2004q2 | $ 80.10 | $ 5.44 | $ 4.19 | $ 5.11 | 74.99 | 1468% | $ 0.33 | 6% | $ (0.92) | -18% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2004q3 | $ 80.10 | $ 5.44 | $ 2.96 | $ 5.46 | 74.64 | 1367% | $ (0.02) | 0% | $ (2.50) | -46% |
| 00781122801 | METOPROLOL 100 MG TABLET | 2004q4 | $ 80.10 | $ 5.44 | $ 6.51 | $ 4.60 | 75.5 | 1641% | $ 0.84 | 18% | $ 1.91 | 42% |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2000q3 | $ 80.28 | $ 53.58 | $ 32.87 | | | | | | | |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2000q4 | $ 80.28 | $ 53.58 | $ 32.87 | $ 26.44 | 53.84 | 204% | $ 27.14 | 103% | $ 6.43 | 24% |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2001q1 | $ 80.28 | $ 53.58 | $ 32.87 | $ 10.02 | 70.26 | 701% | $ 43.56 | 435% | $ 22.85 | 228% |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2001q2 | $ 80.28 | $ 53.58 | $ 32.87 | $ 8.32 | 71.96 | 865% | $ 45.26 | 544% | $ 24.55 | 295% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2001q3 | $ 80.28 | $ 53.58 | $ 0.55 | $ 7.03 | 73.25 | 1042% | $ 46.55 | 662% | $ (6.48) | -92% |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2001q4 | $ 80.28 | $ 53.58 | $ 0.55 | | | | | | | |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2002q1 | $ 80.28 | $ 53.58 | $ 0.55 | $ 0.20 | 80.08 | 40040% | $ 53.38 | 26690% | $ 0.35 | 174% |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2002q2 | $ 80.28 | $ 53.58 | $ 0.55 | $ 1.33 | 78.95 | 5936% | $ 52.25 | 3929% | $ (0.78) | -59% |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2002q3 | $ 80.28 | $ 53.58 | $ 0.55 | | | | | | | |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2002q4 | $ 80.28 | $ 53.58 | $ 0.55 | | | | | | | |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2003q1 | $ 80.28 | $ 53.58 | $ 0.55 | | | | | | | |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2003q2 | $ 80.28 | $ 53.58 | $ 0.55 | | | | | | | |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2003q3 | $ 80.28 | $ 53.58 | $ 3.05 | | | | | | | |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2003q4 | $ 80.28 | $ 53.58 | $ 3.05 | $ 31.02 | 49.26 | 159% | $ 22.56 | 73% | $ (27.97) | -90% |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2004q1 | $ 80.28 | $ 53.58 | $ 3.05 | | | | | | | |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2004q2 | $ 80.28 | $ 53.58 | $ 3.05 | $ 15.76 | 64.52 | 409% | $ 37.82 | 240% | $ (12.71) | -81% |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2004q3 | $ 80.28 | $ 53.58 | $ 3.05 | | | | | | | |
| 00781122901 | ENALAPRIL MALEATE 2.5 MG TAB | 2004q4 | $ 80.28 | $ 53.58 | $ 3.05 | | | | | | | |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2000q3 | $ 102.00 | $ 68.08 | $ 36.79 | | | | | | | |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2000q4 | $ 102.00 | $ 68.08 | $ 36.79 | $ 39.14 | 62.86 | 161% | $ 28.94 | 74% | $ (2.35) | -6% |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2001q1 | $ 102.00 | $ 68.08 | $ 36.79 | $ 11.50 | 90.5 | 787% | $ 56.58 | 492% | $ 25.29 | 220% |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2001q2 | $ 102.00 | $ 68.08 | $ 36.79 | $ 7.13 | 94.87 | 1331% | $ 60.95 | 855% | $ 29.66 | 416% |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2001q3 | $ 102.00 | $ 68.08 | $ 17.56 | $ 7.51 | 94.49 | 1258% | $ 60.57 | 807% | $ 10.05 | 134% |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2001q4 | $ 102.00 | $ 68.08 | $ 17.56 | | | | | | | |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2002q1 | $ 102.00 | $ 68.08 | $ 17.66 | $ 0.26 | 101.74 | 39131% | $ 67.82 | 26085% | $ 17.40 | 6691% |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2002q2 | $ 102.00 | $ 68.08 | $ 17.66 | $ 1.84 | 100.16 | 5443% | $ 66.24 | 3600% | $ 15.82 | 860% |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2002q3 | $ 102.00 | $ 68.08 | $ 17.66 | | | | | | | |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2002q4 | $ 102.00 | $ 68.08 | $ 17.66 | | | | | | | |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2003q1 | $ 102.00 | $ 68.08 | $ 17.66 | | | | | | | |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2003q2 | $ 102.00 | $ 68.08 | $ 17.66 | | | | | | | |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2003q3 | $ 102.00 | $ 68.08 | $ 4.45 | | | | | | | |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2003q4 | $ 102.00 | $ 68.08 | $ 4.45 | $ 30.53 | 71.47 | 234% | $ 37.55 | 123% | $ (26.08) | -85% |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2004q1 | $ 102.00 | $ 68.08 | $ 4.45 | | | | | | | |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2004q2 | $ 102.00 | $ 68.08 | $ 4.45 | | | | | | | |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2004q3 | $ 102.00 | $ 68.08 | $ 4.45 | | | | | | | |
| 00781123101 | ENALAPRIL MALEATE 5 MG TAB | 2004q4 | $ 102.00 | $ 68.08 | $ 4.45 | | | | | | | |
| 00781123201 | ENALAPRIL MALEATE 10 MG TAB | 2000q3 | $ 107.10 | $ 71.48 | $ 40.86 | | | | | | | |
| 00781123201 | ENALAPRIL MALEATE 10 MG TAB | 2000q4 | $ 107.10 | $ 71.48 | $ 40.86 | $ 46.16 | 60.94 | 132% | $ 25.32 | 55% | $ (5.30) | -11% |
| 00781123201 | ENALAPRIL MALEATE 10 MG TAB | 2001q1 | $ 107.10 | $ 71.48 | $ 40.86 | $ 12.32 | 94.78 | 769% | $ 59.16 | 480% | $ 28.54 | 232% |
| 00781123201 | ENALAPRIL MALEATE 10 MG TAB | 2001q2 | $ 107.10 | $ 71.48 | $ 40.86 | $ 10.98 | 96.12 | 875% | $ 60.50 | 551% | $ 29.88 | 272% |
| 00781123201 | ENALAPRIL MALEATE 10 MG TAB | 2001q3 | $ 107.10 | $ 71.48 | $ 18.34 | $ 8.76 | 98.34 | 1123% | $ 62.72 | 716% | $ 9.58 | 109% |
| 00781123201 | ENALAPRIL MALEATE 10 MG TAB | 2001q4 | $ 107.10 | $ 71.48 | $ 18.34 | | | | | | | |
| 00781123201 | ENALAPRIL MALEATE 10 MG TAB | 2002q1 | $ 107.10 | $ 71.48 | $ 18.40 | | | | | | | |
| 00781123201 | ENALAPRIL MALEATE 10 MG TAB | 2002q2 | $ 107.10 | $ 71.48 | $ 18.40 | | | | | | | |
| 00781123201 | ENALAPRIL MALEATE 10 MG TAB | 2002q3 | $ 107.10 | $ 71.48 | $ 18.40 | | | | | | | |
| 00781123201 | ENALAPRIL MALEATE 10 MG TAB | 2002q4 | $ 107.10 | $ 71.48 | $ 18.40 | | | | | | | |
| 00781123201 | ENALAPRIL MALEATE 10 MG TAB | 2003q1 | $ 107.10 | $ 71.48 | $ 18.40 | | | | | | | |
| 00781123201 | ENALAPRIL MALEATE 10 MG TAB | 2003q2 | $ 107.10 | $ 71.48 | $ 18.40 | | | | | | | |
| 00781123201 | ENALAPRIL MALEATE 10 MG TAB | 2003q3 | $ 107.10 | $ 71.48 | $ 5.43 | | | | | | | |
| 00781123201 | ENALAPRIL MALEATE 10 MG TAB | 2003q4 | $ 107.10 | $ 71.48 | $ 5.43 | $ 36.12 | 70.98 | 197% | $ 35.36 | 98% | $ (30.69) | -85% |
| 00781123201 | ENALAPRIL MALEATE 10 MG TAB | 2004q1 | $ 107.10 | $ 71.48 | $ 5.43 | | | | | | | |
| 00781123201 | ENALAPRIL MALEATE 10 MG TAB | 2004q2 | $ 107.10 | $ 71.48 | $ 5.43 | | | | | | | |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2000q3 | $ 152.37 | $ 101.69 | $ 52.49 | | | | | | | |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2000q4 | $ 152.37 | $ 101.69 | $ 52.49 | $ 55.56 | 96.81 | 174% | $ 46.13 | 83% | $ (3.07) | -6% |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2001q1 | $ 152.37 | $ 101.69 | $ 2.30 | $ 16.49 | 135.88 | 824% | $ 85.20 | 517% | $ (14.19) | -86% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2001q2 | $ 152.37 | $ 101.69 | $ 2.30 | $ 15.51 | 136.86 | 882% | $ 86.18 | 556% | $ (13.21) | -85% |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2001q3 | $ 152.37 | $ 101.69 | $ 25.62 | $ 11.88 | 140.49 | 1183% | $ 89.81 | 756% | $ 13.74 | 116% |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2001q4 | $ 152.37 | $ 101.69 | $ 25.62 | $ 8.65 | 143.72 | 1662% | $ 93.04 | 1076% | $ 16.97 | 196% |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2002q1 | $ 152.37 | $ 101.69 | $ 25.62 | $ 3.31 | 149.06 | 4503% | $ 98.38 | 2972% | $ 22.31 | 674% |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2002q2 | $ 152.37 | $ 101.69 | $ 25.62 | $ 0.45 | 151.92 | 33760% | $ 101.24 | 22498% | $ 25.17 | 5594% |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2002q3 | $ 152.37 | $ 101.69 | $ 25.62 | | | | | | | |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2002q4 | $ 152.37 | $ 101.69 | $ 25.62 | | | | | | | |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2003q1 | $ 152.37 | $ 101.69 | $ 0.03 | | | | | | | |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2003q2 | $ 152.37 | $ 101.69 | $ 0.03 | | | | | | | |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2003q3 | $ 152.37 | $ 101.69 | $ 6.82 | | | | | | | |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2003q4 | $ 152.37 | $ 101.69 | $ 6.82 | $ 50.36 | 102.01 | 203% | $ 51.33 | 102% | $ (43.54) | -86% |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2004q1 | $ 152.37 | $ 101.69 | $ 6.82 | | | | | | | |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2004q2 | $ 152.37 | $ 101.69 | $ 6.82 | | | | | | | |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2004q3 | $ 152.37 | $ 101.69 | $ 6.82 | | | | | | | |
| 00781123301 | ENALAPRIL MALEATE 20 MG TAB | 2004q4 | $ 152.37 | $ 101.69 | $ 6.82 | | | | | | | |
| 00781126201 | LONOX TABLET | 1994q1 | $ 4.80 | $ 1.48 | $ 0.71 | | | | | | | |
| 00781126201 | LONOX TABLET | 1994q2 | $ 4.80 | $ 1.48 | $ 0.68 | | | | | | | |
| 00781126201 | LONOX TABLET | 1994q3 | $ 4.80 | $ 1.48 | $ 0.79 | | | | | | | |
| 00781126201 | LONOX TABLET | 1994q4 | $ 4.80 | $ 1.48 | $ 0.58 | | | | | | | |
| 00781126201 | LONOX TABLET | 1995q1 | $ 4.80 | $ 1.48 | $ 0.57 | | | | | | | |
| 00781126201 | LONOX TABLET | 1995q2 | $ 4.80 | $ 1.48 | $ 0.58 | | | | | | | |
| 00781126201 | LONOX TABLET | 1995q3 | $ 4.80 | $ 1.48 | $ 0.69 | | | | | | | |
| 00781126201 | LONOX TABLET | 1995q4 | $ 7.25 | $ 2.18 | $ 0.88 | | | | | | | |
| 00781126201 | LONOX TABLET | 1996q2 | $ 7.49 | $ 2.18 | $ 0.99 | $ 2.06 | 5.43 | 264% | $ 0.12 | 6% | $ (1.07) | -52% |
| 00781126201 | LONOX TABLET | 1996q3 | $ 7.49 | $ 2.18 | $ 0.94 | $ 2.05 | 5.44 | 265% | $ 0.13 | 6% | $ (1.11) | -54% |
| 00781126201 | LONOX TABLET | 1996q4 | $ 7.49 | $ 2.18 | $ 0.70 | $ 2.01 | 5.48 | 273% | $ 0.17 | 8% | $ (1.31) | -65% |
| 00781126201 | LONOX TABLET | 1997q1 | $ 7.49 | $ 2.73 | $ 0.96 | $ 1.99 | 5.5 | 276% | $ 0.74 | 37% | $ (1.03) | -52% |
| 00781126201 | LONOX TABLET | 1997q2 | $ 8.39 | $ 3.00 | $ 5.32 | | | | | | | |
| 00781126201 | LONOX TABLET | 1997q3 | $ 42.76 | $ 31.92 | $ 20.79 | $ 2.40 | 40.36 | 1682% | $ 29.52 | 1230% | $ 18.39 | 766% |
| 00781126201 | LONOX TABLET | 1997q4 | $ 42.76 | $ 31.92 | $ 20.77 | $ 28.37 | 14.39 | 51% | $ 3.55 | 13% | $ (7.60) | -27% |
| 00781126201 | LONOX TABLET | 1998q1 | $ 42.76 | $ 31.92 | $ 19.40 | $ 27.91 | 14.85 | 53% | $ 4.01 | 14% | $ (8.51) | -31% |
| 00781126201 | LONOX TABLET | 1998q2 | $ 42.76 | $ 31.92 | $ 19.05 | $ 27.33 | 15.43 | 56% | $ 4.59 | 17% | $ (8.28) | -30% |
| 00781126201 | LONOX TABLET | 1998q3 | $ 42.76 | $ 31.92 | $ 16.56 | $ 25.98 | 16.78 | 65% | $ 5.94 | 23% | $ (9.42) | -36% |
| 00781126201 | LONOX TABLET | 1998q4 | $ 42.76 | $ 31.92 | $ 15.82 | $ 25.08 | 17.68 | 70% | $ 6.84 | 27% | $ (9.26) | -37% |
| 00781126201 | LONOX TABLET | 1999q1 | $ 42.76 | $ 31.92 | $ 12.60 | $ 21.14 | 21.62 | 102% | $ 10.78 | 51% | $ (8.54) | -40% |
| 00781126201 | LONOX TABLET | 1999q2 | $ 42.76 | $ 31.92 | $ 11.68 | $ 20.54 | 22.22 | 108% | $ 11.38 | 55% | $ (8.86) | -43% |
| 00781126201 | LONOX TABLET | 1999q3 | $ 47.90 | $ 31.92 | $ 9.14 | $ 17.94 | 29.96 | 167% | $ 13.98 | 78% | $ (8.80) | -49% |
| 00781126201 | LONOX TABLET | 1999q4 | $ 47.90 | $ 31.92 | $ 9.93 | $ 14.53 | 33.37 | 230% | $ 17.39 | 120% | $ (4.60) | -32% |
| 00781126201 | LONOX TABLET | 2000q1 | $ 47.90 | $ 31.92 | $ 9.45 | $ 12.60 | 35.3 | 280% | $ 19.32 | 153% | $ (3.15) | -25% |
| 00781126201 | LONOX TABLET | 2000q2 | $ 47.90 | $ 31.92 | $ 7.53 | $ 11.14 | 36.76 | 330% | $ 20.78 | 187% | $ (3.61) | -32% |
| 00781126201 | LONOX TABLET | 2000q3 | $ 47.90 | $ 31.92 | $ 7.51 | $ 11.28 | 36.62 | 325% | $ 20.64 | 183% | $ (3.77) | -33% |
| 00781126201 | LONOX TABLET | 2000q4 | $ 47.90 | $ 28.50 | $ 3.05 | $ 8.51 | 39.39 | 463% | $ 19.99 | 235% | $ (5.46) | -64% |
| 00781126201 | LONOX TABLET | 2001q1 | $ 47.90 | $ 28.50 | $ 4.17 | $ 9.23 | 38.67 | 419% | $ 19.27 | 209% | $ (5.06) | -55% |
| 00781126201 | LONOX TABLET | 2001q2 | $ 47.90 | $ 28.50 | $ 5.47 | $ 9.40 | 38.5 | 410% | $ 19.10 | 203% | $ (3.93) | -42% |
| 00781126201 | LONOX TABLET | 2001q3 | $ 47.90 | $ 28.50 | $ 5.47 | $ 8.73 | 39.17 | 449% | $ 19.77 | 226% | $ (3.26) | -37% |
| 00781126201 | LONOX TABLET | 2001q4 | $ 47.90 | $ 28.50 | $ 0.35 | $ 8.19 | 39.71 | 485% | $ 20.31 | 248% | $ (7.84) | -96% |
| 00781126201 | LONOX TABLET | 2002q1 | $ 47.90 | $ 28.50 | $ 4.89 | $ 7.66 | 40.24 | 525% | $ 20.84 | 272% | $ (2.77) | -36% |
| 00781126201 | LONOX TABLET | 2002q2 | $ 47.90 | $ 28.50 | $ 4.89 | $ 7.05 | 40.85 | 579% | $ 21.45 | 304% | $ (2.16) | -31% |
| 00781126201 | LONOX TABLET | 2002q3 | $ 47.90 | $ 28.50 | $ 10.57 | $ 7.40 | 40.5 | 547% | $ 21.10 | 285% | $ 3.17 | 43% |
| 00781126201 | LONOX TABLET | 2002q4 | $ 47.90 | $ 28.50 | $ 0.34 | $ 4.56 | 43.34 | 950% | $ 23.94 | 525% | $ (4.22) | -93% |
| 00781126201 | LONOX TABLET | 2003q1 | $ 47.90 | $ 28.50 | $ 0.37 | $ 6.86 | 41.04 | 598% | $ 21.64 | 315% | $ (6.49) | -95% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781126201 | LONOX TABLET | 2003q2 | $ 47.90 | $ 28.50 | $ 1.09 | $ 5.52 | 42.38 | 768% | $ 22.98 | 416% | $ (4.43) | -80% |
| 00781126201 | LONOX TABLET | 2003q3 | $ 47.90 | $ 28.50 | $ 1.09 | $ 2.87 | 45.03 | 1569% | $ 25.63 | 893% | $ (1.78) | -62% |
| 00781126201 | LONOX TABLET | 2003q4 | $ 47.90 | $ 28.50 | $ 0.81 | $ 0.40 | 47.5 | 11875% | $ 28.10 | 7025% | $ 0.41 | 102% |
| 00781126201 | LONOX TABLET | 2004q1 | $ 47.90 | $ 28.50 | $ 2.61 | $ 0.71 | 47.19 | 6646% | $ 27.79 | 3914% | $ 1.90 | 268% |
| 00781126201 | LONOX TABLET | 2004q2 | $ 47.90 | $ 28.50 | $ 3.86 | $ 0.56 | 47.34 | 8454% | $ 27.94 | 4989% | $ 3.30 | 589% |
| 00781126201 | LONOX TABLET | 2004q3 | $ 47.90 | $ 28.50 | $ 2.16 | $ 1.21 | 46.69 | 3859% | $ 27.29 | 2255% | $ 0.95 | 79% |
| 00781126201 | LONOX TABLET | 2004q4 | $ 47.90 | $ 28.50 | $ 4.31 | $ 3.76 | 44.14 | 1174% | $ 24.74 | 658% | $ 0.55 | 15% |
| 00781126205 | LONOX TABLET | 1994q1 | $ 24.00 | $ 7.40 | $ 3.57 | | | | | | | |
| 00781126205 | LONOX TABLET | 1994q2 | $ 24.00 | $ 7.40 | $ 3.39 | | | | | | | |
| 00781126205 | LONOX TABLET | 1994q3 | $ 24.00 | $ 7.40 | $ 3.95 | | | | | | | |
| 00781126205 | LONOX TABLET | 1994q4 | $ 24.00 | $ 7.40 | $ 2.90 | | | | | | | |
| 00781126205 | LONOX TABLET | 1995q1 | $ 24.00 | $ 7.40 | $ 2.83 | | | | | | | |
| 00781126205 | LONOX TABLET | 1995q2 | $ 24.00 | $ 7.40 | $ 2.88 | | | | | | | |
| 00781126205 | LONOX TABLET | 1995q3 | $ 24.00 | $ 7.40 | $ 3.43 | | | | | | | |
| 00781126205 | LONOX TABLET | 1995q4 | $ 36.25 | $ 10.90 | $ 4.39 | | | | | | | |
| 00781126205 | LONOX TABLET | 1996q2 | $ 37.45 | $ 10.90 | $ 4.94 | $ 10.28 | 27.17 | 264% | $ 0.62 | 6% | $ (5.34) | -52% |
| 00781126205 | LONOX TABLET | 1996q3 | $ 37.45 | $ 10.90 | $ 4.68 | $ 10.27 | 27.18 | 265% | $ 0.63 | 6% | $ (5.59) | -54% |
| 00781126205 | LONOX TABLET | 1996q4 | $ 37.45 | $ 10.90 | $ 3.50 | $ 10.07 | 27.38 | 272% | $ 0.83 | 8% | $ (6.57) | -65% |
| 00781126205 | LONOX TABLET | 1997q1 | $ 37.45 | $ 13.65 | $ 4.78 | $ 9.93 | 27.52 | 277% | $ 3.72 | 37% | $ (5.15) | -52% |
| 00781126205 | LONOX TABLET | 1997q2 | $ 41.95 | $ 15.00 | $ 26.61 | | | | | | | |
| 00781126205 | LONOX TABLET | 1997q3 | $ 213.80 | $ 159.60 | $ 103.94 | $ 12.02 | 201.78 | 1679% | $ 147.58 | 1228% | $ 91.92 | 765% |
| 00781126205 | LONOX TABLET | 1997q4 | $ 213.80 | $ 159.60 | $ 103.84 | $ 141.86 | 71.94 | 51% | $ 17.74 | 13% | $ (38.02) | -27% |
| 00781126205 | LONOX TABLET | 1998q1 | $ 213.80 | $ 159.60 | $ 96.98 | $ 139.54 | 74.26 | 53% | $ 20.06 | 14% | $ (42.56) | -30% |
| 00781126205 | LONOX TABLET | 1998q2 | $ 213.80 | $ 159.60 | $ 95.26 | $ 136.67 | 77.13 | 56% | $ 22.93 | 17% | $ (41.41) | -30% |
| 00781126205 | LONOX TABLET | 1998q3 | $ 213.80 | $ 159.60 | $ 82.81 | $ 129.92 | 83.88 | 65% | $ 29.68 | 23% | $ (47.11) | -36% |
| 00781126205 | LONOX TABLET | 1998q4 | $ 213.80 | $ 159.60 | $ 79.10 | $ 125.40 | 88.4 | 70% | $ 34.20 | 27% | $ (46.30) | -37% |
| 00781126205 | LONOX TABLET | 1999q1 | $ 213.80 | $ 159.60 | $ 62.99 | $ 105.68 | 108.12 | 102% | $ 53.92 | 51% | $ (42.69) | -40% |
| 00781126205 | LONOX TABLET | 1999q2 | $ 213.80 | $ 159.60 | $ 58.38 | $ 102.69 | 111.11 | 108% | $ 56.91 | 55% | $ (44.31) | -43% |
| 00781126205 | LONOX TABLET | 1999q3 | $ 239.50 | $ 159.60 | $ 45.69 | $ 89.69 | 149.81 | 167% | $ 69.91 | 78% | $ (44.00) | -49% |
| 00781126205 | LONOX TABLET | 1999q4 | $ 239.50 | $ 159.60 | $ 49.67 | $ 72.64 | 166.86 | 230% | $ 86.96 | 120% | $ (22.97) | -32% |
| 00781126205 | LONOX TABLET | 2000q1 | $ 239.50 | $ 159.60 | $ 47.25 | $ 63.02 | 176.48 | 280% | $ 96.58 | 153% | $ (15.77) | -25% |
| 00781126205 | LONOX TABLET | 2000q2 | $ 239.50 | $ 159.60 | $ 37.66 | $ 55.70 | 183.8 | 330% | $ 103.90 | 187% | $ (18.04) | -32% |
| 00781126205 | LONOX TABLET | 2000q3 | $ 239.50 | $ 159.60 | $ 37.54 | $ 56.38 | 183.12 | 325% | $ 103.22 | 183% | $ (18.84) | -33% |
| 00781126205 | LONOX TABLET | 2000q4 | $ 239.50 | $ 142.50 | $ 15.27 | $ 42.55 | 196.95 | 463% | $ 99.95 | 235% | $ (27.28) | -64% |
| 00781126205 | LONOX TABLET | 2001q1 | $ 239.50 | $ 142.50 | $ 20.84 | $ 46.15 | 193.35 | 419% | $ 96.35 | 209% | $ (25.31) | -55% |
| 00781126205 | LONOX TABLET | 2001q2 | $ 239.50 | $ 142.50 | $ 27.35 | $ 46.99 | 192.51 | 410% | $ 95.51 | 203% | $ (19.64) | -42% |
| 00781126205 | LONOX TABLET | 2001q3 | $ 239.50 | $ 142.50 | $ 27.35 | $ 43.67 | 195.83 | 448% | $ 98.83 | 226% | $ (16.32) | -37% |
| 00781126205 | LONOX TABLET | 2001q4 | $ 239.50 | $ 142.50 | $ 1.74 | $ 40.97 | 198.53 | 485% | $ 101.53 | 248% | $ (39.23) | -96% |
| 00781126205 | LONOX TABLET | 2002q1 | $ 239.50 | $ 142.50 | $ 24.46 | $ 38.31 | 201.19 | 525% | $ 104.19 | 272% | $ (13.85) | -36% |
| 00781126205 | LONOX TABLET | 2002q2 | $ 239.50 | $ 142.50 | $ 24.46 | $ 35.25 | 204.25 | 579% | $ 107.25 | 304% | $ (10.79) | -31% |
| 00781126205 | LONOX TABLET | 2002q3 | $ 239.50 | $ 142.50 | $ 52.84 | $ 37.00 | 202.5 | 547% | $ 105.50 | 285% | $ 15.84 | 43% |
| 00781126205 | LONOX TABLET | 2002q4 | $ 239.50 | $ 142.50 | $ 1.71 | $ 22.78 | 216.72 | 951% | $ 119.72 | 526% | $ (21.07) | -92% |
| 00781126205 | LONOX TABLET | 2003q1 | $ 239.50 | $ 142.50 | $ 1.85 | $ 34.30 | 205.2 | 598% | $ 108.20 | 315% | $ (32.45) | -95% |
| 00781126205 | LONOX TABLET | 2003q2 | $ 239.50 | $ 142.50 | $ 5.46 | $ 27.61 | 211.89 | 767% | $ 114.89 | 416% | $ (22.15) | -80% |
| 00781126205 | LONOX TABLET | 2003q3 | $ 239.50 | $ 142.50 | $ 5.46 | $ 14.34 | 225.16 | 1570% | $ 128.16 | 894% | $ (8.88) | -62% |
| 00781126205 | LONOX TABLET | 2003q4 | $ 239.50 | $ 142.50 | $ 4.03 | $ 1.98 | 237.52 | 11996% | $ 140.52 | 7097% | $ 2.05 | 104% |
| 00781126205 | LONOX TABLET | 2004q1 | $ 239.50 | $ 142.50 | $ 13.06 | $ 3.57 | 235.93 | 6609% | $ 138.93 | 3892% | $ 9.49 | 266% |
| 00781126205 | LONOX TABLET | 2004q2 | $ 239.50 | $ 142.50 | $ 19.30 | $ 2.82 | 236.68 | 8393% | $ 139.68 | 4953% | $ 16.48 | 584% |
| 00781126205 | LONOX TABLET | 2004q3 | $ 239.50 | $ 142.50 | $ 10.82 | $ 6.06 | 233.44 | 3852% | $ 136.44 | 2251% | $ 4.76 | 79% |
| 00781126205 | LONOX TABLET | 2004q4 | $ 239.50 | $ 142.50 | $ 21.56 | $ 18.80 | 220.7 | 1174% | $ 123.70 | 658% | $ 2.76 | 15% |
| 00781126210 | LONOX TABLET | 1994q1 | $ 48.00 | $ 14.80 | $ 7.14 | | | | | | | |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781126210 | LONOX TABLET | 1994q2 | $ 48.00 | $ 14.80 | $ 6.78 | | | | | | | |
| 00781126210 | LONOX TABLET | 1994q3 | $ 48.00 | $ 14.80 | $ 7.89 | | | | | | | |
| 00781126210 | LONOX TABLET | 1994q4 | $ 48.00 | $ 14.80 | $ 5.80 | | | | | | | |
| 00781126210 | LONOX TABLET | 1995q1 | $ 48.00 | $ 14.80 | $ 5.66 | | | | | | | |
| 00781126210 | LONOX TABLET | 1995q2 | $ 48.00 | $ 14.80 | $ 5.75 | | | | | | | |
| 00781126210 | LONOX TABLET | 1995q3 | $ 48.00 | $ 14.80 | $ 6.87 | | | | | | | |
| 00781126210 | LONOX TABLET | 1995q4 | $ 72.50 | $ 21.80 | $ 8.77 | | | | | | | |
| 00781126210 | LONOX TABLET | 1996q2 | $ 74.90 | $ 21.80 | $ 9.87 | $ 20.56 | 54.34 | 264% | $ 1.24 | 6% | $ (10.69) | -52% |
| 00781126210 | LONOX TABLET | 1996q3 | $ 74.90 | $ 21.80 | $ 9.36 | $ 20.55 | 54.35 | 264% | $ 1.25 | 6% | $ (11.19) | -54% |
| 00781126210 | LONOX TABLET | 1996q4 | $ 74.90 | $ 21.80 | $ 7.00 | $ 20.14 | 54.76 | 272% | $ 1.66 | 8% | $ (13.14) | -65% |
| 00781126210 | LONOX TABLET | 1997q1 | $ 74.90 | $ 27.30 | $ 9.55 | $ 19.86 | 55.04 | 277% | $ 7.44 | 37% | $ (10.31) | -52% |
| 00781126210 | LONOX TABLET | 1997q2 | $ 83.90 | $ 30.00 | $ 53.23 | | | | | | | |
| 00781126210 | LONOX TABLET | 1997q3 | $ 427.60 | $ 319.20 | $ 207.88 | $ 24.04 | 403.56 | 1679% | $ 295.16 | 1228% | $ 183.84 | 765% |
| 00781126210 | LONOX TABLET | 1997q4 | $ 427.60 | $ 319.20 | $ 207.68 | $ 283.71 | 143.89 | 51% | $ 35.49 | 13% | $ (76.03) | -27% |
| 00781126210 | LONOX TABLET | 1998q1 | $ 427.60 | $ 319.20 | $ 193.97 | $ 279.09 | 148.51 | 53% | $ 40.11 | 14% | $ (85.12) | -30% |
| 00781126210 | LONOX TABLET | 1998q2 | $ 427.60 | $ 319.20 | $ 190.52 | $ 273.33 | 154.27 | 56% | $ 45.87 | 17% | $ (82.81) | -30% |
| 00781126210 | LONOX TABLET | 1998q3 | $ 427.60 | $ 319.20 | $ 165.62 | $ 259.84 | 167.76 | 65% | $ 59.36 | 23% | $ (94.22) | -36% |
| 00781126210 | LONOX TABLET | 1998q4 | $ 427.60 | $ 319.20 | $ 158.21 | $ 250.80 | 176.8 | 70% | $ 68.40 | 27% | $ (92.60) | -37% |
| 00781126210 | LONOX TABLET | 1999q1 | $ 427.60 | $ 319.20 | $ 125.98 | $ 211.37 | 216.23 | 102% | $ 107.83 | 51% | $ (85.39) | -40% |
| 00781126210 | LONOX TABLET | 1999q2 | $ 427.60 | $ 319.20 | $ 116.75 | $ 205.39 | 222.21 | 108% | $ 113.81 | 55% | $ (88.64) | -43% |
| 00781126210 | LONOX TABLET | 1999q3 | $ 479.00 | $ 319.20 | $ 91.38 | $ 179.37 | 299.63 | 167% | $ 139.83 | 78% | $ (87.99) | -49% |
| 00781126210 | LONOX TABLET | 1999q4 | $ 479.00 | $ 319.20 | $ 99.33 | $ 145.29 | 333.71 | 230% | $ 173.91 | 120% | $ (45.96) | -32% |
| 00781126210 | LONOX TABLET | 2000q1 | $ 479.00 | $ 319.20 | $ 94.51 | $ 126.05 | 352.95 | 280% | $ 193.15 | 153% | $ (31.54) | -25% |
| 00781126210 | LONOX TABLET | 2000q2 | $ 479.00 | $ 319.20 | $ 75.33 | $ 111.41 | 367.59 | 330% | $ 207.79 | 187% | $ (36.08) | -32% |
| 00781126210 | LONOX TABLET | 2000q3 | $ 479.00 | $ 319.20 | $ 75.08 | $ 112.76 | 366.24 | 325% | $ 206.44 | 183% | $ (37.68) | -33% |
| 00781126210 | LONOX TABLET | 2000q4 | $ 479.00 | $ 285.00 | $ 30.54 | $ 85.09 | 393.91 | 463% | $ 199.91 | 235% | $ (54.55) | -64% |
| 00781126210 | LONOX TABLET | 2001q1 | $ 479.00 | $ 285.00 | $ 41.69 | $ 92.31 | 386.69 | 419% | $ 192.69 | 209% | $ (50.62) | -55% |
| 00781126210 | LONOX TABLET | 2001q2 | $ 479.00 | $ 285.00 | $ 54.69 | $ 93.99 | 385.01 | 410% | $ 191.01 | 203% | $ (39.30) | -42% |
| 00781126210 | LONOX TABLET | 2001q3 | $ 479.00 | $ 285.00 | $ 54.71 | $ 87.35 | 391.65 | 448% | $ 197.65 | 226% | $ (32.64) | -37% |
| 00781126210 | LONOX TABLET | 2001q4 | $ 479.00 | $ 285.00 | $ 3.48 | $ 81.94 | 397.06 | 485% | $ 203.06 | 248% | $ (78.46) | -96% |
| 00781126210 | LONOX TABLET | 2002q1 | $ 479.00 | $ 285.00 | $ 48.92 | $ 76.62 | 402.38 | 525% | $ 208.38 | 272% | $ (27.70) | -36% |
| 00781126210 | LONOX TABLET | 2002q2 | $ 479.00 | $ 285.00 | $ 48.92 | $ 70.50 | 408.5 | 579% | $ 214.50 | 304% | $ (21.58) | -31% |
| 00781126210 | LONOX TABLET | 2002q3 | $ 479.00 | $ 285.00 | $ 105.67 | $ 74.00 | 405 | 547% | $ 211.00 | 285% | $ 31.67 | 43% |
| 00781126210 | LONOX TABLET | 2002q4 | $ 479.00 | $ 285.00 | $ 3.42 | $ 45.55 | 433.45 | 952% | $ 239.45 | 526% | $ (42.13) | -92% |
| 00781126210 | LONOX TABLET | 2003q1 | $ 479.00 | $ 285.00 | $ 3.71 | $ 68.59 | 410.41 | 598% | $ 216.41 | 316% | $ (64.88) | -95% |
| 00781126210 | LONOX TABLET | 2003q2 | $ 479.00 | $ 285.00 | $ 10.93 | $ 55.23 | 423.77 | 767% | $ 229.77 | 416% | $ (44.30) | -80% |
| 00781126210 | LONOX TABLET | 2003q3 | $ 479.00 | $ 285.00 | $ 10.93 | $ 28.69 | 450.31 | 1570% | $ 256.31 | 893% | $ (17.76) | -62% |
| 00781126210 | LONOX TABLET | 2003q4 | $ 479.00 | $ 285.00 | $ 8.07 | $ 3.97 | 475.03 | 11965% | $ 281.03 | 7079% | $ 4.10 | 103% |
| 00781126210 | LONOX TABLET | 2004q1 | $ 479.00 | $ 285.00 | $ 26.11 | $ 7.15 | 471.85 | 6599% | $ 277.85 | 3886% | $ 18.96 | 265% |
| 00781126210 | LONOX TABLET | 2004q2 | $ 479.00 | $ 285.00 | $ 38.60 | $ 5.64 | 473.36 | 8393% | $ 279.36 | 4953% | $ 32.96 | 584% |
| 00781126210 | LONOX TABLET | 2004q3 | $ 479.00 | $ 285.00 | $ 21.64 | $ 12.11 | 466.89 | 3855% | $ 272.89 | 2253% | $ 9.53 | 79% |
| 00781126210 | LONOX TABLET | 2004q4 | $ 479.00 | $ 285.00 | $ 43.12 | $ 37.60 | 441.4 | 1174% | $ 247.40 | 658% | $ 5.52 | 15% |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1994q1 | | $ 5.88 | $ 4.14 | | | | | | | |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1994q2 | | $ 5.88 | $ 4.92 | | | | | | | |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1994q3 | | $ 5.88 | $ 4.72 | | | | | | | |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1994q4 | | $ 5.88 | $ 4.76 | | | | | | | |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1995q1 | $ 23.40 | $ 5.88 | $ 4.58 | | | | | | | |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1995q2 | $ 23.40 | $ 5.88 | $ 4.60 | | | | | | | |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1995q3 | $ 23.40 | $ 5.88 | $ 4.59 | | | | | | | |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1995q4 | $ 23.40 | $ 5.88 | $ 4.16 | | | | | | | |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1996q1 | $ 23.40 | $ 5.88 | $ 4.79 | | | | | | | |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1996q2 | $ 28.89 | $ 5.88 | $ 3.91 | $ 5.27 | 23.62 | 448% | $ 0.61 | 12% | $ (1.36) | -26% |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1996q3 | $ 28.89 | $ 5.88 | $ 3.72 | $ 5.11 | 23.78 | 465% | $ 0.77 | 15% | $ (1.39) | -27% |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1996q4 | $ 28.89 | $ 5.88 | $ 3.79 | $ 5.02 | 23.87 | 475% | $ 0.86 | 17% | $ (1.23) | -25% |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1997q1 | $ 28.89 | $ 5.88 | $ 3.89 | $ 4.92 | 23.97 | 487% | $ 0.96 | 20% | $ (1.03) | -21% |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1997q2 | $ 28.89 | $ 5.88 | $ 3.94 | $ 4.66 | 24.23 | 520% | $ 1.22 | 26% | $ (0.72) | -15% |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1997q3 | $ 28.89 | $ 5.88 | $ 3.24 | $ 4.45 | 24.44 | 549% | $ 1.43 | 32% | $ (1.21) | -27% |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1997q4 | $ 28.89 | $ 5.88 | $ 3.14 | $ 3.85 | 25.04 | 650% | $ 2.03 | 53% | $ (0.71) | -18% |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1998q1 | $ 28.89 | $ 5.88 | $ 3.29 | $ 3.58 | 25.31 | 707% | $ 2.30 | 64% | $ (0.29) | -8% |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1998q2 | $ 28.89 | $ 5.88 | $ 2.61 | $ 3.78 | 25.11 | 664% | $ 2.10 | 56% | $ (1.17) | -31% |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1998q3 | $ 28.89 | $ 5.88 | $ 2.93 | $ 3.29 | 25.6 | 778% | $ 2.59 | 79% | $ (0.36) | -11% |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 1998q4 | $ 28.89 | $ 5.88 | $ 1.93 | $ 3.36 | 25.53 | 760% | $ 2.52 | 75% | $ (1.43) | -43% |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 2000q4 | $ 28.89 | $ 5.25 | $ 1.88 | $ 2.42 | 26.47 | 1094% | $ 2.83 | 117% | $ (0.54) | -23% |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 2001q1 | $ 28.89 | $ 5.25 | $ 1.97 | $ 2.17 | 26.72 | 1231% | $ 3.08 | 142% | $ (0.20) | -9% |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 2001q2 | $ 28.89 | $ 5.25 | $ 1.97 | $ 2.51 | 26.38 | 1051% | $ 2.74 | 109% | $ (0.54) | -21% |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 2001q3 | $ 28.89 | $ 5.25 | $ 1.97 | $ 2.26 | 26.63 | 1178% | $ 2.99 | 132% | $ (0.29) | -13% |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 2001q4 | $ 28.89 | $ 5.25 | $ 1.97 | | | | | | | |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 2002q1 | $ 28.89 | $ 5.25 | $ 2.18 | | | | | | | |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 2002q2 | $ 28.89 | $ 5.25 | $ 2.18 | | | | | | | |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 2002q3 | $ 28.89 | $ 5.25 | $ 2.18 | | | | | | | |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 2002q4 | $ 28.89 | $ 5.25 | $ 2.18 | | | | | | | |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 2003q1 | $ 28.89 | $ 5.25 | $ 2.18 | | | | | | | |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 2003q2 | $ 28.89 | $ 5.25 | $ 2.18 | | | | | | | |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | 2004q4 | $ 28.89 | $ 5.25 | $ 2.18 | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1994q1 | $ 23.00 | $ 7.04 | $ 3.80 | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1994q2 | $ 23.00 | $ 7.04 | $ 3.94 | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1994q3 | $ 23.00 | $ 7.04 | $ 3.93 | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1994q4 | $ 23.00 | $ 7.04 | $ 3.94 | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1995q1 | $ 23.00 | $ 7.04 | $ 3.98 | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1995q2 | $ 23.00 | $ 7.04 | $ 3.94 | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1995q3 | $ 23.00 | $ 7.04 | $ 3.96 | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1995q4 | $ 23.00 | $ 7.04 | $ 3.92 | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1996q1 | $ 23.00 | $ 7.04 | $ 4.03 | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1996q2 | $ 23.00 | $ 7.04 | $ 3.88 | $ 5.26 | 17.74 | 337% | $ 1.78 | 34% | $ (1.38) | -26% |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1996q3 | $ 25.20 | $ 4.80 | $ 3.39 | $ 4.95 | 20.25 | 409% | $ (0.15) | -3% | $ (1.56) | -32% |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1996q4 | $ 25.20 | $ 4.80 | $ 3.60 | $ 4.34 | 20.86 | 481% | $ 0.46 | 11% | $ (0.74) | -17% |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1997q1 | $ 25.20 | $ 4.80 | $ 3.64 | $ 4.29 | 20.91 | 487% | $ 0.51 | 12% | $ (0.65) | -15% |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1997q2 | $ 25.20 | $ 4.80 | $ 3.35 | $ 4.24 | 20.96 | 494% | $ 0.56 | 13% | $ (0.89) | -21% |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1997q3 | $ 25.20 | $ 4.65 | $ 3.18 | $ 4.04 | 21.16 | 524% | $ 0.61 | 15% | $ (0.86) | -21% |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1997q4 | $ 25.20 | $ 4.65 | $ 3.10 | $ 4.05 | 21.15 | 522% | $ 0.60 | 15% | $ (0.95) | -23% |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1998q1 | $ 25.20 | $ 4.65 | $ 3.09 | $ 3.98 | 21.22 | 533% | $ 0.67 | 17% | $ (0.89) | -22% |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1998q2 | $ 25.20 | $ 4.65 | $ 3.08 | $ 3.99 | 21.21 | 532% | $ 0.66 | 17% | $ (0.91) | -23% |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1998q3 | $ 25.20 | $ 4.65 | $ 3.10 | $ 3.95 | 21.25 | 538% | $ 0.70 | 18% | $ (0.85) | -22% |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1998q4 | $ 25.20 | $ 4.65 | $ 3.11 | $ 3.97 | 21.23 | 535% | $ 0.68 | 17% | $ (0.86) | -22% |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1999q1 | $ 25.20 | $ 4.65 | $ 3.10 | $ 3.98 | 21.22 | 533% | $ 0.67 | 17% | $ (0.88) | -22% |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1999q2 | $ 36.29 | $ 7.38 | $ 4.32 | $ 3.98 | 32.31 | 812% | $ 3.40 | 85% | $ 0.34 | 9% |
| 00781136301 | IBUPROFEN 800 MG TABLET | 1999q3 | $ 36.29 | $ 7.38 | $ 4.95 | $ 5.66 | 30.63 | 541% | $ 1.72 | 30% | $ (0.71) | -12% |
| 00781136301 | IBUPROFEN 800 MG TABLET | 2000q4 | $ 36.29 | $ 7.38 | $ 0.72 | $ 5.97 | 30.32 | 508% | $ 1.41 | 24% | $ (5.25) | -88% |
| 00781136301 | IBUPROFEN 800 MG TABLET | 2001q1 | $ 36.29 | $ 7.38 | $ 3.23 | $ 5.84 | 30.45 | 521% | $ 1.54 | 26% | $ (2.61) | -45% |
| 00781136301 | IBUPROFEN 800 MG TABLET | 2001q2 | $ 36.29 | $ 7.38 | $ 3.23 | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 2001q3 | $ 36.29 | $ 7.38 | $ 3.23 | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 2001q4 | $ 36.29 | $ 7.38 | $ 3.23 | | | | | | | |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | % "spread" | WAC-But-for Price $ "spread" | % "spread" | AMP-But-for Price $ "spread" | % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781136301 | IBUPROFEN 800 MG TABLET | 2002q1 | $ 36.29 | $ 7.38 | $ 3.23 | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 2002q2 | $ 36.29 | $ 7.38 | $ 3.23 | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 2002q3 | $ 36.29 | $ 7.38 | $ 3.23 | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 2002q4 | $ 36.29 | $ 7.38 | $ 3.23 | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 2003q1 | $ 36.29 | $ 7.38 | | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 2003q2 | $ 36.29 | $ 7.38 | | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 2003q3 | $ 36.29 | $ 7.38 | | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 2003q4 | $ 36.29 | $ 7.38 | | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 2004q1 | $ 36.29 | $ 7.38 | | | | | | | | |
| 00781136301 | IBUPROFEN 800 MG TABLET | 2004q2 | $ 36.29 | $ 7.38 | | | | | | | | |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1994q1 | $ 17.49 | $ 2.04 | $ 1.49 | | | | | | | |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1994q2 | $ 17.49 | $ 2.04 | $ 1.72 | | | | | | | |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1994q3 | $ 17.49 | $ 2.04 | $ 1.35 | | | | | | | |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1994q4 | $ 26.15 | $ 1.85 | $ 0.50 | | | | | | | |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1995q1 | $ 26.15 | $ 1.85 | $ 2.42 | | | | | | | |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1995q2 | $ 26.15 | $ 1.85 | $ 1.67 | | | | | | | |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1995q3 | $ 26.15 | $ 1.85 | $ 1.41 | | | | | | | |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1995q4 | $ 26.15 | $ 1.85 | $ 1.19 | | | | | | | |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1996q1 | $ 26.15 | $ 1.85 | $ 1.41 | | | | | | | |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1996q2 | $ 28.26 | $ 1.85 | $ 1.21 | $ 1.71 | 26.55 | 1553% | $ 0.14 | 8% | $ (0.50) | -29% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1996q3 | $ 28.26 | $ 1.85 | $ 1.28 | $ 1.67 | 26.59 | 1592% | $ 0.18 | 11% | $ (0.39) | -23% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1996q4 | $ 28.26 | $ 1.85 | $ 1.26 | $ 1.65 | 26.61 | 1613% | $ 0.20 | 12% | $ (0.39) | -24% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1997q1 | $ 28.26 | $ 1.85 | $ 1.40 | $ 1.62 | 26.64 | 1644% | $ 0.23 | 14% | $ (0.22) | -14% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1997q2 | $ 28.26 | $ 1.85 | $ 1.38 | $ 1.50 | 26.76 | 1784% | $ 0.35 | 23% | $ (0.12) | -8% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1997q3 | $ 28.26 | $ 1.85 | $ 1.15 | $ 1.39 | 26.87 | 1933% | $ 0.46 | 33% | $ (0.24) | -17% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1997q4 | $ 28.26 | $ 1.85 | $ 1.00 | $ 1.35 | 26.91 | 1993% | $ 0.50 | 37% | $ (0.35) | -26% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1998q1 | $ 28.26 | $ 1.85 | $ 1.42 | $ 1.20 | 27.06 | 2255% | $ 0.65 | 54% | $ 0.22 | 18% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1998q2 | $ 28.26 | $ 1.85 | $ 1.90 | $ 1.21 | 27.05 | 2236% | $ 0.64 | 53% | $ 0.69 | 57% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1998q3 | $ 28.26 | $ 1.85 | $ 1.65 | $ 1.23 | 27.03 | 2198% | $ 0.62 | 50% | $ 0.42 | 34% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1998q4 | $ 28.26 | $ 1.85 | $ 1.16 | $ 1.22 | 27.04 | 2216% | $ 0.63 | 52% | $ (0.06) | -5% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1999q1 | $ 28.26 | $ 1.85 | $ 1.59 | $ 1.35 | 26.91 | 1993% | $ 0.50 | 37% | $ 0.24 | 18% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1999q2 | $ 28.26 | $ 1.85 | $ 1.51 | $ 1.41 | 26.85 | 1904% | $ 0.44 | 31% | $ 0.10 | 7% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1999q3 | $ 29.50 | $ 2.64 | $ 1.57 | $ 1.46 | 28.04 | 1921% | $ 1.18 | 81% | $ 0.11 | 8% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 1999q4 | $ 29.50 | $ 2.64 | $ 1.73 | $ 1.98 | 27.52 | 1390% | $ 0.66 | 33% | $ (0.25) | -13% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2000q1 | $ 29.50 | $ 2.64 | $ 2.49 | $ 1.86 | 27.64 | 1486% | $ 0.78 | 42% | $ 0.63 | 34% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2000q2 | $ 29.50 | $ 2.64 | $ 2.35 | $ 1.78 | 27.72 | 1557% | $ 0.86 | 48% | $ 0.57 | 32% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2000q3 | $ 29.50 | $ 2.64 | $ 1.95 | $ 1.69 | 27.81 | 1646% | $ 0.95 | 56% | $ 0.26 | 16% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2000q4 | $ 29.50 | $ 2.36 | $ 1.76 | $ 1.54 | 27.96 | 1816% | $ 0.82 | 53% | $ 0.22 | 14% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2001q1 | $ 29.50 | $ 2.36 | $ 1.99 | $ 1.40 | 28.1 | 2007% | $ 0.96 | 69% | $ 0.59 | 42% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2001q2 | $ 31.00 | $ 3.30 | $ 2.50 | $ 1.43 | 29.57 | 2068% | $ 1.87 | 131% | $ 1.07 | 74% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2001q3 | $ 31.00 | $ 3.30 | $ 3.22 | $ 2.02 | 28.98 | 1435% | $ 1.28 | 63% | $ 1.20 | 59% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2001q4 | $ 31.00 | $ 3.30 | $ 3.13 | $ 2.33 | 28.67 | 1230% | $ 0.97 | 42% | $ 0.80 | 34% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2002q1 | $ 31.00 | $ 3.30 | $ 2.08 | $ 2.40 | 28.6 | 1192% | $ 0.90 | 38% | $ (0.32) | -13% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2002q2 | $ 31.00 | $ 3.30 | $ 2.08 | $ 2.45 | 28.55 | 1165% | $ 0.85 | 35% | $ (0.37) | -15% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2002q3 | $ 31.00 | $ 3.30 | $ 3.20 | $ 2.74 | 28.26 | 1031% | $ 0.56 | 20% | $ 0.46 | 17% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2002q4 | $ 31.00 | $ 3.30 | $ 2.83 | $ 2.44 | 28.56 | 1170% | $ 0.86 | 35% | $ 0.39 | 16% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2003q1 | $ 35.18 | $ 10.55 | $ 6.73 | $ 2.27 | 32.91 | 1450% | $ 8.28 | 365% | $ 4.46 | 196% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2003q2 | $ 35.18 | $ 10.55 | $ 4.51 | $ 6.97 | 28.21 | 405% | $ 3.58 | 51% | $ (2.46) | -35% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2003q3 | $ 35.18 | $ 10.55 | $ 5.40 | $ 5.32 | 29.86 | 561% | $ 5.23 | 98% | $ 0.08 | 2% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2003q4 | $ 35.18 | $ 10.55 | $ 6.34 | $ 5.11 | 30.07 | 588% | $ 5.44 | 106% | $ 1.23 | 24% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2004q1 | $ 35.18 | $ 10.55 | $ 5.68 | $ 5.49 | 29.69 | 541% | $ 5.06 | 92% | $ 0.19 | 3% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2004q2 | $ 35.18 | $ 10.55 | $ 6.80 | $ 4.92 | 30.26 | 615% | $ 5.63 | 114% | $ 1.88 | 38% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2004q3 | $ 35.18 | $ 10.55 | $ 5.77 | $ 6.33 | 28.85 | 456% | $ 4.22 | 67% | $ (0.56) | -9% |
| 00781139201 | HALOPERIDOL 1 MG TABLET | 2004q4 | $ 35.18 | $ 10.55 | $ 6.38 | $ 6.20 | 28.98 | 467% | $ 4.35 | 70% | $ 0.18 | 3% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1994q1 | $ 24.30 | $ 2.27 | $ 1.47 | | | | | | | |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1994q2 | $ 24.30 | $ 2.27 | $ 2.18 | | | | | | | |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1994q3 | $ 24.30 | $ 2.27 | $ 1.82 | | | | | | | |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1994q4 | $ 36.05 | $ 2.23 | $ 0.91 | | | | | | | |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1995q1 | $ 36.05 | $ 2.23 | $ 2.04 | | | | | | | |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1995q2 | $ 36.05 | $ 2.23 | $ 1.80 | | | | | | | |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1995q3 | $ 36.05 | $ 2.23 | $ 1.72 | | | | | | | |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1995q4 | $ 36.05 | $ 2.23 | $ 1.51 | | | | | | | |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1996q1 | $ 36.05 | $ 2.23 | $ 1.83 | | | | | | | |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1996q2 | $ 38.86 | $ 2.23 | $ 1.45 | $ 2.06 | 36.8 | 1786% | $ 0.17 | 8% | $ (0.61) | -30% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1996q3 | $ 38.86 | $ 2.23 | $ 1.39 | $ 2.02 | 36.84 | 1824% | $ 0.21 | 10% | $ (0.63) | -31% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1996q4 | $ 38.86 | $ 2.23 | $ 1.58 | $ 1.99 | 36.87 | 1853% | $ 0.24 | 12% | $ (0.41) | -21% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1997q1 | $ 38.86 | $ 2.23 | $ 1.37 | $ 1.96 | 36.9 | 1883% | $ 0.27 | 14% | $ (0.59) | -30% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1997q2 | $ 38.86 | $ 2.23 | $ 1.86 | $ 1.84 | 37.02 | 2012% | $ 0.39 | 21% | $ 0.02 | 1% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1997q3 | $ 38.86 | $ 2.23 | $ 1.32 | $ 1.69 | 37.17 | 2199% | $ 0.54 | 32% | $ (0.37) | -22% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1997q4 | $ 38.86 | $ 2.23 | $ 1.16 | $ 1.64 | 37.22 | 2270% | $ 0.59 | 36% | $ (0.48) | -29% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1998q1 | $ 38.86 | $ 2.23 | $ 1.55 | $ 1.46 | 37.4 | 2562% | $ 0.77 | 53% | $ 0.09 | 6% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1998q2 | $ 38.86 | $ 2.23 | $ 1.85 | $ 1.48 | 37.38 | 2526% | $ 0.75 | 51% | $ 0.37 | 25% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1998q3 | $ 38.86 | $ 2.23 | $ 1.83 | $ 1.49 | 37.37 | 2508% | $ 0.74 | 50% | $ 0.34 | 23% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1998q4 | $ 38.86 | $ 2.23 | $ 1.37 | $ 1.45 | 37.41 | 2580% | $ 0.78 | 54% | $ (0.08) | -5% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1999q1 | $ 38.86 | $ 2.23 | $ 1.64 | $ 1.63 | 37.23 | 2284% | $ 0.60 | 37% | $ 0.01 | 1% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1999q2 | $ 38.86 | $ 2.23 | $ 1.58 | $ 1.69 | 37.17 | 2199% | $ 0.54 | 32% | $ (0.11) | -6% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1999q3 | $ 40.50 | $ 3.18 | $ 1.86 | $ 1.75 | 38.75 | 2214% | $ 1.43 | 82% | $ 0.11 | 6% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 1999q4 | $ 40.50 | $ 3.18 | $ 2.15 | $ 2.35 | 38.15 | 1623% | $ 0.83 | 35% | $ (0.20) | -9% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2000q1 | $ 40.50 | $ 3.18 | $ 2.55 | $ 2.25 | 38.25 | 1700% | $ 0.93 | 41% | $ 0.30 | 13% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2000q2 | $ 40.50 | $ 3.18 | $ 2.34 | $ 2.11 | 38.39 | 1819% | $ 1.07 | 51% | $ 0.23 | 11% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2000q3 | $ 40.50 | $ 3.18 | $ 2.10 | $ 2.03 | 38.47 | 1895% | $ 1.15 | 57% | $ 0.07 | 3% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2000q4 | $ 40.50 | $ 2.84 | $ 1.95 | $ 1.88 | 38.62 | 2054% | $ 0.96 | 51% | $ 0.07 | 4% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2001q1 | $ 40.50 | $ 2.84 | $ 2.05 | $ 1.68 | 38.82 | 2311% | $ 1.16 | 69% | $ 0.37 | 22% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2001q2 | $ 42.80 | $ 3.98 | $ 2.55 | $ 1.67 | 41.13 | 2463% | $ 2.31 | 138% | $ 0.88 | 53% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2001q3 | $ 42.80 | $ 3.98 | $ 3.22 | $ 2.45 | 40.35 | 1647% | $ 1.53 | 62% | $ 0.77 | 31% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2001q4 | $ 42.80 | $ 3.98 | $ 2.96 | $ 2.89 | 39.91 | 1381% | $ 1.09 | 38% | $ 0.07 | 2% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2002q1 | $ 42.80 | $ 3.98 | $ 2.13 | $ 2.92 | 39.88 | 1366% | $ 1.06 | 36% | $ (0.79) | -27% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2002q2 | $ 42.80 | $ 3.98 | $ 2.13 | $ 2.92 | 39.88 | 1366% | $ 1.06 | 36% | $ (0.79) | -27% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2002q3 | $ 42.80 | $ 3.98 | $ 3.35 | $ 3.34 | 39.46 | 1181% | $ 0.64 | 19% | $ 0.01 | 0% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2002q4 | $ 42.80 | $ 3.98 | $ 2.71 | $ 2.93 | 39.87 | 1361% | $ 1.05 | 36% | $ (0.22) | -8% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2003q1 | $ 48.15 | $ 14.44 | $ 8.76 | $ 2.74 | 45.41 | 1657% | $ 11.70 | 427% | $ 6.02 | 220% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2003q2 | $ 48.15 | $ 14.44 | $ 5.25 | $ 8.72 | 39.43 | 452% | $ 5.72 | 66% | $ (3.47) | -40% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2003q3 | $ 48.15 | $ 14.44 | $ 4.94 | $ 5.82 | 42.33 | 727% | $ 8.62 | 148% | $ (0.88) | -15% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2003q4 | $ 48.15 | $ 14.44 | $ 7.44 | $ 6.05 | 42.1 | 696% | $ 8.39 | 139% | $ 1.39 | 23% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2004q1 | $ 48.15 | $ 14.44 | $ 5.73 | $ 6.74 | 41.41 | 614% | $ 7.70 | 114% | $ (1.01) | -15% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2004q2 | $ 48.15 | $ 14.44 | $ 8.78 | $ 6.47 | 41.68 | 644% | $ 7.97 | 123% | $ 2.31 | 36% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2004q3 | $ 48.15 | $ 14.44 | $ 7.64 | $ 8.22 | 39.93 | 486% | $ 6.22 | 76% | $ (0.58) | -7% |
| 00781139301 | HALOPERIDOL 2 MG TABLET | 2004q4 | $ 48.15 | $ 14.44 | $ 7.02 | $ 8.17 | 39.98 | 489% | $ 6.27 | 77% | $ (1.15) | -14% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1994q1 | $ 39.77 | $ 2.39 | $ 2.06 | | | | | | | |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1994q2 | $ 39.77 | $ 2.39 | $ 2.13 | | | | | | | |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1994q3 | $ 39.77 | $ 2.39 | $ 2.60 | | | | | | | |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1994q4 | $ 58.79 | $ 2.39 | $ 2.15 | | | | | | | |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1995q1 | $ 58.79 | $ 2.39 | $ 1.46 | | | | | | | |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1995q2 | $ 58.79 | $ 2.39 | $ 2.27 | | | | | | | |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1995q3 | $ 58.79 | $ 2.39 | $ 2.21 | | | | | | | |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1995q4 | $ 58.79 | $ 2.39 | $ 1.97 | | | | | | | |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1996q1 | $ 58.79 | $ 2.39 | $ 2.47 | | | | | | | |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1996q2 | $ 65.06 | $ 2.39 | $ 1.96 | $ 2.31 | 62.75 | 2716% | $ 0.08 | 3% | $ (0.35) | -15% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1996q3 | $ 65.06 | $ 2.39 | $ 1.92 | $ 2.26 | 62.8 | 2779% | $ 0.13 | 6% | $ (0.34) | -15% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1996q4 | $ 66.09 | $ 2.36 | $ 2.13 | $ 2.23 | 63.86 | 2864% | $ 0.13 | 6% | $ (0.10) | -5% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1997q1 | $ 66.09 | $ 2.36 | $ 2.12 | $ 2.09 | 64 | 3062% | $ 0.27 | 13% | $ 0.03 | 1% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1997q2 | $ 66.09 | $ 2.36 | $ 2.02 | $ 2.01 | 64.08 | 3188% | $ 0.35 | 17% | $ 0.01 | 1% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1997q3 | $ 66.09 | $ 2.36 | $ 1.58 | $ 1.88 | 64.21 | 3415% | $ 0.48 | 26% | $ (0.30) | -16% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1997q4 | $ 66.09 | $ 2.36 | $ 1.43 | $ 1.81 | 64.28 | 3551% | $ 0.55 | 30% | $ (0.38) | -21% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1998q1 | $ 66.09 | $ 2.36 | $ 1.85 | $ 1.69 | 64.4 | 3811% | $ 0.67 | 40% | $ 0.16 | 9% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1998q2 | $ 66.09 | $ 2.36 | $ 2.28 | $ 1.64 | 64.45 | 3930% | $ 0.72 | 44% | $ 0.64 | 39% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1998q3 | $ 66.09 | $ 2.36 | $ 1.72 | $ 1.65 | 64.44 | 3905% | $ 0.71 | 43% | $ 0.07 | 4% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1998q4 | $ 66.09 | $ 2.36 | $ 1.53 | $ 1.57 | 64.52 | 4110% | $ 0.79 | 50% | $ (0.04) | -3% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1999q1 | $ 66.09 | $ 2.36 | $ 1.90 | $ 1.58 | 64.51 | 4083% | $ 0.78 | 49% | $ 0.32 | 20% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1999q2 | $ 66.09 | $ 2.36 | $ 1.80 | $ 1.64 | 64.45 | 3930% | $ 0.72 | 44% | $ 0.16 | 10% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1999q3 | $ 67.50 | $ 3.38 | $ 1.83 | $ 1.61 | 65.89 | 4093% | $ 1.77 | 110% | $ 0.22 | 13% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 1999q4 | $ 67.50 | $ 3.38 | $ 2.24 | $ 2.20 | 65.3 | 2968% | $ 1.18 | 54% | $ 0.04 | 2% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2000q1 | $ 67.50 | $ 3.38 | $ 3.25 | $ 2.12 | 65.38 | 3084% | $ 1.26 | 59% | $ 1.13 | 53% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2000q2 | $ 67.50 | $ 3.38 | $ 2.61 | $ 2.10 | 65.4 | 3114% | $ 1.28 | 61% | $ 0.51 | 24% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2000q3 | $ 67.50 | $ 3.38 | $ 2.29 | $ 2.04 | 65.46 | 3209% | $ 1.34 | 66% | $ 0.25 | 12% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2000q4 | $ 67.50 | $ 3.01 | $ 2.38 | $ 2.01 | 65.49 | 3258% | $ 1.00 | 50% | $ 0.37 | 18% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2001q1 | $ 67.50 | $ 3.01 | $ 1.93 | $ 1.86 | 65.64 | 3529% | $ 1.15 | 62% | $ 0.07 | 4% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2001q2 | $ 70.90 | $ 4.52 | $ 3.56 | $ 1.97 | 68.93 | 3499% | $ 2.55 | 129% | $ 1.59 | 81% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2001q3 | $ 70.90 | $ 4.52 | $ 0.54 | $ 2.98 | 67.92 | 2279% | $ 1.54 | 52% | $ (2.44) | -82% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2001q4 | $ 70.90 | $ 4.52 | $ 4.53 | $ 3.39 | 67.51 | 1991% | $ 1.13 | 33% | $ 1.14 | 33% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2002q1 | $ 70.90 | $ 4.52 | $ 2.02 | $ 3.43 | 67.47 | 1967% | $ 1.09 | 32% | $ (1.41) | -41% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2002q2 | $ 70.90 | $ 4.52 | $ 2.02 | $ 3.37 | 67.53 | 2004% | $ 1.15 | 34% | $ (1.35) | -40% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2002q3 | $ 70.90 | $ 4.52 | $ 4.64 | $ 3.68 | 67.22 | 1827% | $ 0.84 | 23% | $ 0.96 | 26% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2002q4 | $ 70.90 | $ 4.52 | $ 2.94 | $ 3.28 | 67.62 | 2062% | $ 1.24 | 38% | $ (0.34) | -10% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2003q1 | $ 77.99 | $ 23.40 | $ 10.57 | $ 2.83 | 75.16 | 2656% | $ 20.57 | 727% | $ 7.74 | 274% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2003q2 | $ 77.99 | $ 23.40 | $ 9.00 | 14.27 | 63.72 | 447% | $ 9.13 | 64% | $ (5.27) | -37% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2003q3 | $ 77.99 | $ 23.40 | $ 9.91 | 11.27 | 66.72 | 592% | $ 12.13 | 108% | $ (1.36) | -12% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2003q4 | $ 77.99 | $ 23.40 | $ 12.41 | 10.71 | 67.28 | 628% | $ 12.69 | 118% | $ 1.70 | 16% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2004q1 | $ 77.99 | $ 23.40 | $ 10.27 | 10.99 | 67 | 610% | $ 12.41 | 113% | $ (0.72) | -7% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2004q2 | $ 77.99 | $ 23.40 | $ 11.65 | 8.93 | 69.06 | 773% | $ 14.47 | 162% | $ 2.72 | 30% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2004q3 | $ 77.99 | $ 23.40 | $ 11.77 | 11.56 | 66.43 | 575% | $ 11.84 | 102% | $ 0.21 | 2% |
| 00781139601 | HALOPERIDOL 5 MG TABLET | 2004q4 | $ 77.99 | $ 23.40 | $ 9.18 | 10.10 | 67.89 | 672% | $ 13.30 | 132% | $ (0.92) | -9% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 1998q1 | $ 660.90 | $ 23.60 | $ 18.49 | 16.88 | 644.02 | 3815% | $ 6.72 | 40% | $ 1.61 | 10% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 1998q2 | $ 660.90 | $ 23.60 | $ 22.76 | 16.43 | 644.47 | 3923% | $ 7.17 | 44% | $ 6.33 | 38% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 1998q3 | $ 660.90 | $ 23.60 | $ 17.23 | 16.49 | 644.41 | 3908% | $ 7.11 | 43% | $ 0.74 | 4% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 1998q4 | $ 660.90 | $ 23.60 | $ 15.25 | 15.67 | 645.23 | 4118% | $ 7.93 | 51% | $ (0.42) | -3% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 1999q1 | $ 660.90 | $ 23.60 | $ 19.02 | 15.84 | 645.06 | 4072% | $ 7.76 | 49% | $ 3.18 | 20% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 1999q2 | $ 660.90 | $ 23.60 | $ 18.04 | 16.39 | 644.51 | 3932% | $ 7.21 | 44% | $ 1.65 | 10% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 1999q3 | $ 675.00 | $ 33.80 | $ 18.27 | 16.14 | 658.86 | 4082% | $ 17.66 | 109% | $ 2.13 | 13% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 1999q4 | $ 675.00 | $ 33.80 | $ 22.43 | 21.99 | 653.01 | 2970% | $ 11.81 | 54% | $ 0.44 | 2% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2000q1 | $ 675.00 | $ 33.80 | $ 32.50 | 21.24 | 653.76 | 3078% | $ 12.56 | 59% | $ 11.26 | 53% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2000q2 | $ 675.00 | $ 33.80 | $ 26.08 | 21.04 | 653.96 | 3108% | $ 12.76 | 61% | $ 5.04 | 24% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2000q3 | $ 675.00 | $ 33.80 | $ 22.90 | 20.44 | 654.56 | 3202% | $ 13.36 | 65% | $ 2.46 | 12% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2000q4 | $ 675.00 | $ 30.10 | $ 23.81 | $ 20.07 | 654.93 | 3263% | $ 10.03 | 50% | $ 3.74 | 19% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2001q1 | $ 675.00 | $ 30.10 | $ 19.28 | $ 18.56 | 656.44 | 3537% | $ 11.54 | 62% | $ 0.72 | 4% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2001q2 | $ 709.00 | $ 45.20 | $ 35.63 | $ 19.66 | 689.34 | 3506% | $ 25.54 | 130% | $ 15.97 | 81% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2001q3 | $ 709.00 | $ 45.20 | $ 5.42 | $ 29.84 | 679.16 | 2276% | $ 15.36 | 51% | $ (24.43) | -82% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2001q4 | $ 709.00 | $ 45.20 | $ 45.25 | $ 33.91 | 675.09 | 1991% | $ 11.29 | 33% | $ 11.34 | 33% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2002q1 | $ 709.00 | $ 45.20 | $ 20.18 | $ 34.26 | 674.74 | 1969% | $ 10.94 | 32% | $ (14.08) | -41% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2002q2 | $ 709.00 | $ 45.20 | $ 20.18 | $ 33.74 | 675.26 | 2001% | $ 11.46 | 34% | $ (13.56) | -40% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2002q3 | $ 709.00 | $ 45.20 | $ 46.40 | $ 36.79 | 672.21 | 1827% | $ 8.41 | 23% | $ 9.61 | 26% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2002q4 | $ 709.00 | $ 45.20 | $ 29.41 | $ 32.77 | 676.23 | 2064% | $ 12.43 | 38% | $ (3.36) | -10% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2003q1 | $ 779.90 | $ 234.00 | $ 105.72 | $ 28.35 | 751.55 | 2651% | $ 205.65 | 725% | $ 77.37 | 273% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2003q2 | $ 779.90 | $ 234.00 | $ 90.02 | $ 142.73 | 637.17 | 446% | $ 91.27 | 64% | $ (52.71) | -37% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2003q3 | $ 779.90 | $ 234.00 | $ 99.07 | $ 112.73 | 667.17 | 592% | $ 121.27 | 108% | $ (13.66) | -12% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2003q4 | $ 779.90 | $ 234.00 | $ 124.06 | $ 107.12 | 672.78 | 628% | $ 126.88 | 118% | $ 16.94 | 16% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2004q1 | $ 779.90 | $ 234.00 | $ 102.70 | $ 109.87 | 670.03 | 610% | $ 124.13 | 113% | $ (7.17) | -7% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2004q2 | $ 779.90 | $ 234.00 | $ 116.46 | $ 89.27 | 690.63 | 774% | $ 144.73 | 162% | $ 27.19 | 30% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2004q3 | $ 779.90 | $ 234.00 | $ 117.71 | $ 115.57 | 664.33 | 575% | $ 118.43 | 102% | $ 2.14 | 2% |
| 00781139610 | HALOPERIDOL 5 MG TABLET | 2004q4 | $ 779.90 | $ 234.00 | $ 91.80 | $ 101.01 | 678.89 | 672% | $ 132.99 | 132% | $ (9.21) | -9% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1994q1 | $ 57.55 | $ 3.86 | $ 3.07 | | | | | | | |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1994q2 | $ 57.55 | $ 3.86 | $ 3.21 | | | | | | | |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1994q3 | $ 57.55 | $ 3.86 | $ 3.56 | | | | | | | |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1994q4 | $ 64.95 | $ 3.86 | $ 3.11 | | | | | | | |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1995q1 | $ 64.95 | $ 3.86 | $ 2.34 | | | | | | | |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1995q2 | $ 64.95 | $ 3.86 | $ 3.16 | | | | | | | |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1995q3 | $ 64.95 | $ 3.86 | $ 3.10 | | | | | | | |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1995q4 | $ 64.95 | $ 3.86 | $ 2.94 | | | | | | | |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1996q1 | $ 64.95 | $ 3.86 | $ 3.23 | | | | | | | |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1996q2 | $ 69.55 | $ 3.86 | $ 2.91 | $ 3.65 | 65.9 | 1805% | $ 0.21 | 6% | $ (0.74) | -20% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1996q3 | $ 69.55 | $ 3.86 | $ 2.98 | $ 3.58 | 65.97 | 1843% | $ 0.28 | 8% | $ (0.60) | -17% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1996q4 | $ 69.55 | $ 3.57 | $ 3.01 | $ 3.49 | 66.06 | 1893% | $ 0.08 | 2% | $ (0.48) | -14% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1997q1 | $ 69.55 | $ 3.57 | $ 2.72 | $ 3.06 | 66.49 | 2173% | $ 0.51 | 17% | $ (0.34) | -11% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1997q2 | $ 69.55 | $ 3.57 | $ 2.76 | $ 2.95 | 66.6 | 2258% | $ 0.62 | 21% | $ (0.19) | -6% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1997q3 | $ 69.55 | $ 3.57 | $ 2.45 | $ 2.75 | 66.8 | 2429% | $ 0.82 | 30% | $ (0.30) | -11% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1997q4 | $ 69.55 | $ 3.57 | $ 2.15 | $ 2.70 | 66.85 | 2476% | $ 0.87 | 32% | $ (0.55) | -21% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1998q1 | $ 69.55 | $ 3.57 | $ 2.46 | $ 2.61 | 66.94 | 2565% | $ 0.96 | 37% | $ (0.15) | -6% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1998q2 | $ 69.55 | $ 3.57 | $ 2.71 | $ 2.55 | 67 | 2627% | $ 1.02 | 40% | $ 0.16 | 6% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1998q3 | $ 69.55 | $ 3.57 | $ 2.73 | $ 2.71 | 66.84 | 2466% | $ 0.86 | 32% | $ 0.02 | 1% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1998q4 | $ 69.55 | $ 3.57 | $ 2.55 | $ 2.63 | 66.92 | 2544% | $ 0.94 | 36% | $ (0.08) | -3% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1999q1 | $ 69.55 | $ 3.57 | $ 2.68 | $ 2.62 | 66.93 | 2555% | $ 0.95 | 36% | $ 0.06 | 2% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1999q2 | $ 69.55 | $ 3.57 | $ 2.65 | $ 2.71 | 66.84 | 2466% | $ 0.86 | 32% | $ (0.06) | -2% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1999q3 | $ 71.50 | $ 5.10 | $ 2.85 | $ 2.53 | 68.97 | 2726% | $ 2.57 | 102% | $ 0.32 | 13% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 1999q4 | $ 71.50 | $ 5.10 | $ 2.83 | $ 3.43 | 68.07 | 1985% | $ 1.67 | 49% | $ (0.60) | -17% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2000q1 | $ 71.50 | $ 5.10 | $ 3.90 | $ 3.34 | 68.16 | 2041% | $ 1.76 | 53% | $ 0.56 | 17% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2000q2 | $ 71.50 | $ 5.10 | $ 3.47 | $ 3.44 | 68.06 | 1978% | $ 1.66 | 48% | $ 0.03 | 1% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2000q3 | $ 71.50 | $ 5.10 | $ 2.92 | $ 3.34 | 68.16 | 2041% | $ 1.76 | 53% | $ (0.42) | -13% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2000q4 | $ 71.50 | $ 4.56 | $ 3.05 | $ 3.18 | 68.32 | 2148% | $ 1.38 | 43% | $ (0.13) | -4% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2001q1 | $ 71.50 | $ 4.56 | $ 3.33 | $ 3.05 | 68.45 | 2244% | $ 1.51 | 50% | $ 0.28 | 9% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2001q2 | $ 71.50 | $ 20.02 | $ 6.43 | $ 3.39 | 68.11 | 2009% | $ 16.63 | 491% | $ 3.04 | 90% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2001q3 | $ 71.50 | $ 20.02 | $ 4.96 | $ 6.35 | 65.15 | 1026% | $ 13.67 | 215% | $ (1.39) | -22% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2001q4 | $ 71.50 | $ 20.02 | $ 6.61 | $ 7.47 | 64.03 | 857% | $ 12.55 | 168% | $ (0.86) | -11% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2002q1 | $ 71.50 | $ 20.02 | $ 25.82 | $ 7.69 | 63.81 | 830% | $ 12.33 | 160% | $ 18.13 | 236% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2002q2 | $ 71.50 | $ 20.02 | $ 58.80 | $ 8.04 | 63.46 | 789% | $ 11.98 | 149% | $ 50.76 | 631% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2002q3 | $ 71.50 | $ 20.02 | $ 7.19 | $ 8.65 | 62.85 | 727% | $ 11.37 | 131% | $ (1.46) | -17% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2002q4 | $ 71.50 | $ 20.02 | $ 7.00 | $ 5.85 | 65.65 | 1122% | $ 14.17 | 242% | $ 1.15 | 20% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2003q1 | $ 131.00 | $ 104.80 | $ 58.62 | $ 5.64 | 125.36 | 2223% | $ 99.16 | 1758% | $ 52.98 | 939% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2003q2 | $ 131.00 | $ 104.80 | $ 56.13 | $ 55.59 | 75.41 | 136% | $ 49.21 | 89% | $ 0.54 | 1% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2003q3 | $ 131.00 | $ 104.80 | $ 54.39 | $ 70.46 | 60.54 | 86% | $ 34.34 | 49% | $ (16.07) | -23% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2003q4 | $ 131.00 | $ 104.80 | $ 66.39 | $ 72.29 | 58.71 | 81% | $ 32.51 | 45% | $ (5.90) | -8% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2004q1 | $ 131.00 | $ 104.80 | $ 60.74 | $ 75.56 | 55.44 | 73% | $ 29.24 | 39% | $ (14.82) | -20% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2004q2 | $ 131.00 | $ 104.80 | $ 78.33 | $ 72.30 | 58.7 | 81% | $ 32.50 | 45% | $ 6.03 | 8% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2004q3 | $ 131.00 | $ 104.80 | $ 64.17 | $ 77.22 | 53.78 | 70% | $ 27.58 | 36% | $ (13.05) | -17% |
| 00781139701 | HALOPERIDOL 10 MG TABLET | 2004q4 | $ 131.00 | $ 104.80 | $ 72.98 | $ 78.16 | 52.84 | 68% | $ 26.64 | 34% | $ (5.18) | -7% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 1997q2 | $ 695.50 | $ 35.70 | $ 27.58 | $ 29.50 | 666 | 2258% | $ 6.20 | 21% | $ (1.92) | -6% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 1997q4 | $ 695.50 | $ 35.70 | $ 21.47 | $ 27.04 | 668.46 | 2472% | $ 8.66 | 32% | $ (5.58) | -21% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 1998q1 | $ 695.50 | $ 35.70 | $ 24.56 | $ 26.13 | 669.37 | 2562% | $ 9.57 | 37% | $ (1.57) | -6% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 1998q2 | $ 695.50 | $ 35.70 | $ 27.07 | $ 25.53 | 669.97 | 2624% | $ 10.17 | 40% | $ 1.54 | 6% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 1998q3 | $ 695.50 | $ 35.70 | $ 27.33 | $ 27.06 | 668.44 | 2470% | $ 8.64 | 32% | $ 0.27 | 1% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 1998q4 | $ 695.50 | $ 35.70 | $ 25.48 | $ 26.29 | 669.21 | 2545% | $ 9.41 | 36% | $ (0.81) | -3% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 1999q1 | $ 695.50 | $ 35.70 | $ 26.78 | $ 26.21 | 669.29 | 2554% | $ 9.49 | 36% | $ 0.57 | 2% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 1999q2 | $ 695.50 | $ 35.70 | $ 26.53 | $ 27.13 | 668.37 | 2464% | $ 8.57 | 32% | $ (0.60) | -2% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 1999q3 | $ 715.00 | $ 51.00 | $ 28.47 | $ 25.35 | 689.65 | 2721% | $ 25.65 | 101% | $ 3.12 | 12% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 1999q4 | $ 715.00 | $ 51.00 | $ 28.33 | $ 34.26 | 680.74 | 1987% | $ 16.74 | 49% | $ (5.93) | -17% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2000q1 | $ 715.00 | $ 51.00 | $ 39.00 | $ 33.38 | 681.62 | 2042% | $ 17.62 | 53% | $ 5.62 | 17% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2000q2 | $ 715.00 | $ 51.00 | $ 34.67 | $ 34.40 | 680.6 | 1978% | $ 16.60 | 48% | $ 0.27 | 1% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2000q3 | $ 715.00 | $ 51.00 | $ 29.17 | $ 33.44 | 681.56 | 2038% | $ 17.56 | 53% | $ (4.28) | -13% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2000q4 | $ 715.00 | $ 45.60 | $ 30.48 | $ 31.78 | 683.22 | 2150% | $ 13.82 | 43% | $ (1.30) | -4% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2001q1 | $ 715.00 | $ 45.60 | $ 33.31 | $ 30.54 | 684.46 | 2241% | $ 15.06 | 49% | $ 2.77 | 9% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2001q2 | $ 715.00 | $ 200.20 | $ 64.31 | $ 33.92 | 681.08 | 2008% | $ 166.28 | 490% | $ 30.39 | 90% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2001q3 | $ 715.00 | $ 200.20 | $ 49.56 | $ 63.45 | 651.55 | 1027% | $ 136.75 | 216% | $ (13.89) | -22% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2001q4 | $ 715.00 | $ 200.20 | $ 66.14 | $ 74.72 | 640.28 | 857% | $ 125.48 | 168% | $ (8.58) | -11% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2002q1 | $ 715.00 | $ 200.20 | $ 258.16 | $ 76.89 | 638.11 | 830% | $ 123.31 | 160% | $ 181.27 | 236% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2002q2 | $ 715.00 | $ 200.20 | $ 588.03 | $ 80.39 | 634.61 | 789% | $ 119.81 | 149% | $ 507.63 | 631% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2002q3 | $ 715.00 | $ 200.20 | $ 71.90 | $ 86.53 | 628.47 | 726% | $ 113.67 | 131% | $ (14.63) | -17% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2002q4 | $ 715.00 | $ 200.20 | $ 70.02 | $ 58.55 | 656.45 | 1121% | $ 141.65 | 242% | $ 11.47 | 20% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2003q1 | $ 1,310.00 | $ 1,048.00 | $ 586.22 | $ 56.43 | 1253.57 | 2221% | $ 991.57 | 1757% | $ 529.79 | 939% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2003q2 | $ 1,310.00 | $ 1,048.00 | $ 561.27 | $ 555.87 | 754.13 | 136% | $ 492.13 | 89% | $ 5.40 | 1% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2003q3 | $ 1,310.00 | $ 1,048.00 | $ 543.88 | $ 704.62 | 605.38 | 86% | $ 343.38 | 49% | $ (160.74) | -23% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2003q4 | $ 1,310.00 | $ 1,048.00 | $ 663.85 | $ 722.90 | 587.1 | 81% | $ 325.10 | 45% | $ (59.05) | -8% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2004q1 | $ 1,310.00 | $ 1,048.00 | $ 607.40 | $ 755.64 | 554.36 | 73% | $ 292.36 | 39% | $ (148.24) | -20% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2004q2 | $ 1,310.00 | $ 1,048.00 | $ 783.33 | $ 722.98 | 587.02 | 81% | $ 325.02 | 45% | $ 60.35 | 8% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2004q3 | $ 1,310.00 | $ 1,048.00 | $ 641.70 | $ 772.19 | 537.81 | 70% | $ 275.81 | 36% | $ (130.49) | -17% |
| 00781139710 | HALOPERIDOL 10 MG TABLET | 2004q4 | $ 1,310.00 | $ 1,048.00 | $ 729.81 | $ 781.63 | 528.37 | 68% | $ 266.37 | 34% | $ (51.82) | -7% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1994q1 | $ 13.20 | $ 2.13 | $ 1.05 | | | | | | | |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1994q2 | $ 13.20 | $ 2.13 | $ 0.89 | | | | | | | |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1994q3 | $ 13.20 | $ 2.13 | $ 0.89 | | | | | | | |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1994q4 | $ 13.20 | $ 2.13 | $ 0.89 | | | | | | | |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1995q1 | $ 14.47 | $ 2.13 | $ 1.19 | | | | | | | |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1995q2 | $ 14.47 | $ 2.13 | $ 1.19 | | | | | | | |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1995q3 | $ 14.47 | $ 2.13 | $ 1.03 | | | | | | | |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1995q4 | $ 14.47 | $ 2.13 | $ 0.84 | | | | | | | |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1996q1 | $ 14.47 | $ 2.13 | $ 0.95 | | | | | | | |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1996q2 | $ 16.55 | $ 2.13 | $ 0.52 | $ 1.50 | 15.05 | 1003% | $ 0.63 | 42% | $ (0.98) | -65% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1996q3 | $ 16.55 | $ 2.13 | $ 0.69 | $ 1.48 | 15.07 | 1018% | $ 0.65 | 44% | $ (0.79) | -53% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1996q4 | $ 16.55 | $ 2.13 | $ 0.70 | $ 1.51 | 15.04 | 996% | $ 0.62 | 41% | $ (0.81) | -54% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1997q1 | $ 16.55 | $ 2.13 | $ 0.84 | $ 1.43 | 15.12 | 1057% | $ 0.70 | 49% | $ (0.59) | -41% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1997q2 | $ 16.55 | $ 2.13 | $ 0.84 | $ 1.37 | 15.18 | 1108% | $ 0.76 | 55% | $ (0.53) | -39% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1997q3 | $ 16.55 | $ 2.13 | $ 0.84 | $ 1.23 | 15.32 | 1246% | $ 0.90 | 73% | $ (0.39) | -32% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1997q4 | $ 16.55 | $ 2.13 | $ 0.84 | $ 1.16 | 15.39 | 1327% | $ 0.97 | 84% | $ (0.32) | -27% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1998q1 | $ 16.55 | $ 2.13 | $ 25.62 | | | | | | | |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1998q2 | $ 64.31 | $ 34.27 | $ 23.73 | $ 29.95 | 34.36 | 115% | $ 4.32 | 14% | $ (6.22) | -21% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1998q3 | $ 64.31 | $ 32.56 | $ 19.72 | $ 28.12 | 36.19 | 129% | $ 4.44 | 16% | $ (8.40) | -30% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1998q4 | $ 64.31 | $ 32.56 | $ 21.14 | $ 24.32 | 39.99 | 164% | $ 8.24 | 34% | $ (3.18) | -13% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1999q1 | $ 64.31 | $ 32.56 | $ 17.89 | $ 25.50 | 38.81 | 152% | $ 7.06 | 28% | $ (7.61) | -30% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1999q2 | $ 64.31 | $ 32.56 | $ 16.38 | $ 23.54 | 40.77 | 173% | $ 9.02 | 38% | $ (7.16) | -30% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1999q3 | $ 64.31 | $ 32.56 | $ 14.96 | $ 20.90 | 43.41 | 208% | $ 11.66 | 56% | $ (5.94) | -28% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 1999q4 | $ 64.31 | $ 32.56 | $ 8.07 | $ 19.75 | 44.56 | 226% | $ 12.81 | 65% | $ (11.68) | -59% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2000q1 | $ 64.31 | $ 32.56 | $ 13.48 | $ 15.84 | 48.47 | 306% | $ 16.72 | 106% | $ (2.36) | -15% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2000q2 | $ 64.31 | $ 32.56 | $ 10.65 | $ 13.37 | 50.94 | 381% | $ 19.19 | 144% | $ (2.72) | -20% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2000q3 | $ 64.31 | $ 32.56 | $ 5.66 | $ 12.01 | 52.3 | 435% | $ 20.55 | 171% | $ (6.35) | -53% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2000q4 | $ 64.31 | $ 29.07 | $ 2.69 | $ 7.11 | 57.2 | 805% | $ 21.96 | 309% | $ (4.42) | -62% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2001q1 | $ 64.31 | $ 29.07 | $ 3.93 | $ 7.70 | 56.61 | 735% | $ 21.37 | 278% | $ (3.77) | -49% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2001q2 | $ 64.31 | $ 29.07 | $ 6.29 | $ 6.77 | 57.54 | 850% | $ 22.30 | 329% | $ (0.48) | -7% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2001q3 | $ 64.31 | $ 29.07 | $ 4.19 | $ 5.56 | 58.75 | 1057% | $ 23.51 | 423% | $ (1.37) | -25% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2001q4 | $ 64.31 | $ 29.07 | $ 4.19 | $ 6.69 | 57.62 | 861% | $ 22.38 | 335% | $ (2.50) | -37% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2002q1 | $ 64.31 | $ 29.07 | $ 8.20 | $ 7.59 | 56.72 | 747% | $ 21.48 | 283% | $ 0.61 | 8% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2002q2 | $ 64.31 | $ 29.07 | $ 14.03 | $ 10.06 | 54.25 | 539% | $ 19.01 | 189% | $ 3.97 | 39% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2002q3 | $ 64.31 | $ 29.07 | $ 5.98 | $ 12.22 | 52.09 | 426% | $ 16.85 | 138% | $ (6.24) | -51% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2002q4 | $ 64.31 | $ 29.07 | $ 5.98 | $ 12.64 | 51.67 | 409% | $ 16.43 | 130% | $ (6.66) | -53% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2003q1 | $ 64.31 | $ 29.07 | $ 5.98 | $ 11.06 | 53.25 | 481% | $ 18.01 | 163% | $ (5.08) | -46% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2003q2 | $ 64.31 | $ 29.07 | $ 5.98 | $ 8.95 | 55.36 | 619% | $ 20.12 | 225% | $ (2.97) | -33% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2003q3 | $ 64.31 | $ 29.07 | $ 0.20 | $ 5.25 | 59.06 | 1125% | $ 23.82 | 454% | $ (5.05) | -96% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2003q4 | $ 64.31 | $ 29.07 | $ 2.53 | $ 1.73 | 62.58 | 3617% | $ 27.34 | 1580% | $ 0.80 | 46% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2004q1 | $ 64.31 | $ 29.07 | $ 2.53 | $ 3.77 | 60.54 | 1606% | $ 25.30 | 671% | $ (1.24) | -33% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2004q2 | $ 64.31 | $ 29.07 | $ 4.93 | $ 4.06 | 60.25 | 1484% | $ 25.01 | 616% | $ 0.87 | 21% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2004q3 | $ 64.31 | $ 29.07 | $ 3.45 | $ 1.59 | 62.72 | 3945% | $ 27.48 | 1728% | $ 1.86 | 117% |
| 00781140301 | LORAZEPAM 0.5 MG TABLET | 2004q4 | $ 64.31 | $ 29.07 | $ 4.89 | $ 0.89 | 63.42 | 7126% | $ 28.18 | 3166% | $ 4.00 | 449% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1994q1 | $ 66.00 | $ 10.65 | $ 5.26 | | | | | | | |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1994q2 | $ 66.00 | $ 10.65 | $ 4.45 | | | | | | | |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1994q3 | $ 66.00 | $ 10.65 | $ 4.45 | | | | | | | |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1994q4 | $ 66.00 | $ 10.65 | $ 4.45 | | | | | | | |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1995q1 | $ 72.35 | $ 10.65 | $ 5.95 | | | | | | | |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1995q2 | $ 72.35 | $ 10.65 | $ 5.94 | | | | | | | |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1995q3 | $ 72.35 | $ 10.65 | $ 5.15 | | | | | | | |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1995q4 | $ 72.35 | $ 10.65 | $ 4.22 | | | | | | | |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1996q1 | $ 72.35 | $ 10.65 | $ 4.74 | | | | | | | |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1996q2 | $ 82.75 | $ 10.65 | $ 2.61 | $ 7.49 | 75.26 | 1005% | $ 3.16 | 42% | $ (4.88) | -65% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1996q3 | $ 82.75 | $ 10.65 | $ 3.45 | $ 7.38 | 75.37 | 1021% | $ 3.27 | 44% | $ (3.93) | -53% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1996q4 | $ 82.75 | $ 10.65 | $ 3.48 | $ 7.55 | 75.2 | 996% | $ 3.10 | 41% | $ (4.07) | -54% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1997q1 | $ 82.75 | $ 10.65 | $ 4.21 | $ 7.16 | 75.59 | 1056% | $ 3.49 | 49% | $ (2.95) | -41% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1997q2 | $ 82.75 | $ 10.65 | $ 4.21 | $ 6.87 | 75.88 | 1105% | $ 3.78 | 55% | $ (2.66) | -39% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1997q3 | $ 82.75 | $ 10.65 | $ 4.21 | $ 6.17 | 76.58 | 1241% | $ 4.48 | 73% | $ (1.96) | -32% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1997q4 | $ 82.75 | $ 10.65 | $ 4.21 | $ 5.79 | 76.96 | 1329% | $ 4.86 | 84% | $ (1.58) | -27% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1998q1 | $ 82.75 | $ 10.65 | $ 128.10 | | | | | | | |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1998q2 | $ 321.55 | $ 171.35 | $ 118.66 | $ 149.75 | 171.8 | 115% | $ 21.60 | 14% | $ (31.09) | -21% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1998q3 | $ 321.55 | $ 162.80 | $ 98.61 | $ 140.61 | 180.94 | 129% | $ 22.19 | 16% | $ (42.00) | -30% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1998q4 | $ 321.55 | $ 162.80 | $ 105.69 | $ 121.58 | 199.97 | 164% | $ 41.22 | 34% | $ (15.89) | -13% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1999q1 | $ 321.55 | $ 162.80 | $ 89.45 | $ 127.52 | 194.03 | 152% | $ 35.28 | 28% | $ (38.07) | -30% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1999q2 | $ 321.55 | $ 162.80 | $ 81.91 | $ 117.71 | 203.84 | 173% | $ 45.09 | 38% | $ (35.80) | -30% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1999q3 | $ 321.55 | $ 162.80 | $ 74.79 | $ 104.50 | 217.05 | 208% | $ 58.30 | 56% | $ (29.71) | -28% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 1999q4 | $ 321.55 | $ 162.80 | $ 40.35 | $ 98.75 | 222.8 | 226% | $ 64.05 | 65% | $ (58.40) | -59% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2000q1 | $ 321.55 | $ 162.80 | $ 67.42 | $ 79.21 | 242.34 | 306% | $ 83.59 | 106% | $ (11.79) | -15% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2000q2 | $ 321.55 | $ 162.80 | $ 53.26 | $ 66.85 | 254.7 | 381% | $ 95.95 | 144% | $ (13.59) | -20% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2000q3 | $ 321.55 | $ 162.80 | $ 28.30 | $ 60.06 | 261.49 | 435% | $ 102.74 | 171% | $ (31.76) | -53% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2000q4 | $ 321.55 | $ 145.35 | $ 13.46 | $ 35.57 | 285.98 | 804% | $ 109.78 | 309% | $ (22.11) | -62% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2001q1 | $ 321.55 | $ 145.35 | $ 19.66 | $ 38.49 | 283.06 | 735% | $ 106.86 | 278% | $ (18.83) | -49% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2001q2 | $ 321.55 | $ 145.35 | $ 31.44 | $ 33.84 | 287.71 | 850% | $ 111.51 | 330% | $ (2.40) | -7% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2001q3 | $ 321.55 | $ 145.35 | $ 20.93 | $ 27.82 | 293.73 | 1056% | $ 117.53 | 422% | $ (6.89) | -25% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2001q4 | $ 321.55 | $ 145.35 | $ 20.93 | $ 33.45 | 288.1 | 861% | $ 111.90 | 335% | $ (12.52) | -37% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2002q1 | $ 321.55 | $ 145.35 | $ 41.01 | $ 37.97 | 283.58 | 747% | $ 107.38 | 283% | $ 3.04 | 8% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2002q2 | $ 321.55 | $ 145.35 | $ 70.15 | $ 50.32 | 271.23 | 539% | $ 95.03 | 189% | $ 19.83 | 39% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2002q3 | $ 321.55 | $ 145.35 | $ 29.92 | $ 61.12 | 260.43 | 426% | $ 84.23 | 138% | $ (31.20) | -51% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2002q4 | $ 321.55 | $ 145.35 | $ 29.92 | $ 63.21 | 258.34 | 409% | $ 82.14 | 130% | $ (33.29) | -53% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2003q1 | $ 321.55 | $ 145.35 | $ 29.92 | $ 55.31 | 266.24 | 481% | $ 90.04 | 163% | $ (25.39) | -46% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2003q2 | $ 321.55 | $ 145.35 | $ 29.92 | $ 44.73 | 276.82 | 619% | $ 100.62 | 225% | $ (14.81) | -33% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2003q3 | $ 321.55 | $ 145.35 | $ 0.98 | $ 26.23 | 295.32 | 1126% | $ 119.12 | 454% | $ (25.25) | -96% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2003q4 | $ 321.55 | $ 145.35 | $ 12.65 | $ 8.65 | 312.9 | 3617% | $ 136.70 | 1580% | $ 4.00 | 46% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2004q1 | $ 321.55 | $ 145.35 | $ 12.65 | $ 18.85 | 302.7 | 1606% | $ 126.50 | 671% | $ (6.20) | -33% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2004q2 | $ 321.55 | $ 145.35 | $ 24.63 | $ 20.29 | 301.26 | 1485% | $ 125.06 | 616% | $ 4.34 | 21% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2004q3 | $ 321.55 | $ 145.35 | $ 17.23 | $ 7.97 | 313.58 | 3935% | $ 137.38 | 1724% | $ 9.26 | 116% |
| 00781140305 | LORAZEPAM 0.5 MG TABLET | 2004q4 | $ 321.55 | $ 145.35 | $ 24.43 | $ 4.43 | 317.12 | 7158% | $ 140.92 | 3181% | $ 20.00 | 451% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1994q1 | $ 16.75 | $ 2.52 | $ 1.06 | | | | | | | |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1994q2 | $ 16.75 | $ 2.52 | $ 1.09 | | | | | | | |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1994q3 | $ 16.75 | $ 2.52 | $ 0.99 | | | | | | | |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1994q4 | $ 16.75 | $ 2.52 | $ 1.15 | | | | | | | |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1995q1 | $ 19.90 | $ 2.52 | $ 1.02 | | | | | | | |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1995q2 | $ 19.90 | $ 2.52 | $ 1.06 | | | | | | | |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1995q3 | $ 19.90 | $ 2.52 | $ 0.97 | | | | | | | |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1995q4 | $ 19.90 | $ 2.52 | $ 0.83 | | | | | | | |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1996q1 | $ 19.90 | $ 2.52 | $ 0.80 | | | | | | | |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1996q2 | $ 23.26 | $ 2.52 | $ 0.65 | $ 1.85 | 21.41 | 1157% | $ 0.67 | 36% | $ (1.20) | -65% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1996q3 | $ 23.26 | $ 2.52 | $ 0.79 | $ 1.82 | 21.44 | 1178% | $ 0.70 | 38% | $ (1.03) | -56% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1996q4 | $ 23.26 | $ 1.74 | $ 0.72 | $ 1.82 | 21.44 | 1178% | $ (0.08) | -4% | $ (1.10) | -60% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1997q1 | $ 23.26 | $ 1.74 | $ 0.56 | $ 1.56 | 21.7 | 1391% | $ 0.18 | 12% | $ (1.00) | -64% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1997q2 | $ 23.26 | $ 1.74 | $ 0.56 | $ 1.46 | 21.8 | 1493% | $ 0.28 | 19% | $ (0.90) | -62% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1997q3 | $ 23.26 | $ 1.74 | $ 0.56 | | | | | | | |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1997q4 | $ 23.26 | $ 1.74 | $ 0.56 | | | | | | | |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1998q1 | $ 23.26 | $ 1.74 | $ 33.26 | | | | | | | |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1998q2 | $ 83.77 | $ 45.02 | $ 30.88 | $ 39.44 | 44.33 | 112% | $ 5.58 | 14% | $ (8.56) | -22% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1998q3 | $ 83.77 | $ 42.77 | $ 25.62 | $ 37.38 | 46.39 | 124% | $ 5.39 | 14% | $ (11.76) | -31% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1998q4 | $ 83.77 | $ 42.77 | $ 27.27 | $ 29.22 | 54.55 | 187% | $ 13.55 | 46% | $ (1.95) | -7% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1999q1 | $ 83.77 | $ 42.77 | $ 23.09 | $ 32.85 | 50.92 | 155% | $ 9.92 | 30% | $ (9.76) | -30% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1999q2 | $ 83.77 | $ 42.77 | $ 18.07 | $ 30.53 | 53.24 | 174% | $ 12.24 | 40% | $ (12.46) | -41% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1999q3 | $ 83.77 | $ 42.77 | $ 14.69 | $ 25.66 | 58.11 | 226% | $ 17.11 | 67% | $ (10.97) | -43% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 1999q4 | $ 83.77 | $ 42.77 | $ 8.71 | $ 24.47 | 59.3 | 242% | $ 18.30 | 75% | $ (15.76) | -64% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2000q1 | $ 83.77 | $ 42.77 | $ 19.17 | $ 19.82 | 63.95 | 323% | $ 22.95 | 116% | $ (0.65) | -3% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2000q2 | $ 83.77 | $ 42.77 | $ 12.40 | $ 17.73 | 66.04 | 372% | $ 25.04 | 141% | $ (5.33) | -30% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2000q3 | $ 83.77 | $ 42.77 | $ 3.68 | $ 15.20 | 68.57 | 451% | $ 27.57 | 181% | $ (11.52) | -76% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2000q4 | $ 83.77 | $ 38.19 | $ 4.02 | $ 10.70 | 73.07 | 683% | $ 27.49 | 257% | $ (6.68) | -62% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2001q1 | $ 83.77 | $ 38.19 | $ 5.21 | $ 9.44 | 74.33 | 787% | $ 28.75 | 305% | $ (4.23) | -45% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2001q2 | $ 83.77 | $ 38.19 | $ 9.18 | $ 8.22 | 75.55 | 919% | $ 29.97 | 365% | $ 0.96 | 12% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2001q3 | $ 83.77 | $ 38.19 | $ 8.29 | $ 8.03 | 75.74 | 943% | $ 30.16 | 376% | $ 0.26 | 3% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2001q4 | $ 83.77 | $ 38.19 | $ 8.29 | $ 8.62 | 75.15 | 872% | $ 29.57 | 343% | $ (0.33) | -4% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2002q1 | $ 83.77 | $ 38.19 | $ 23.98 | $ 10.06 | 73.71 | 733% | $ 28.13 | 280% | $ 13.92 | 138% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2002q2 | $ 83.77 | $ 38.19 | $ 41.77 | $ 12.45 | 71.32 | 573% | $ 25.74 | 207% | $ 29.32 | 235% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2002q3 | $ 83.77 | $ 38.19 | $ 10.28 | $ 14.30 | 69.47 | 486% | $ 23.89 | 167% | $ (4.02) | -28% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2002q4 | $ 83.77 | $ 38.19 | $ 10.28 | $ 12.66 | 71.11 | 562% | $ 25.53 | 202% | $ (2.38) | -19% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2003q1 | $ 83.77 | $ 38.19 | $ 10.28 | $ 10.92 | 72.85 | 667% | $ 27.27 | 250% | $ (0.64) | -6% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2003q2 | $ 83.77 | $ 38.19 | $ 10.28 | $ 10.59 | 73.18 | 691% | $ 27.60 | 261% | $ (0.31) | -3% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2003q3 | $ 83.77 | $ 38.19 | $ 10.28 | $ 5.75 | 78.02 | 1357% | $ 32.44 | 564% | $ 4.53 | 79% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2003q4 | $ 83.77 | $ 38.19 | $ 1.58 | $ 2.18 | 81.59 | 3743% | $ 36.01 | 1652% | $ (0.60) | -28% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2004q1 | $ 83.77 | $ 38.19 | $ 1.58 | $ 4.14 | 79.63 | 1923% | $ 34.05 | 822% | $ (2.56) | -62% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2004q2 | $ 83.77 | $ 38.19 | $ 7.87 | $ 0.11 | 83.66 | 76055% | $ 38.08 | 34618% | $ 7.76 | 7057% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2004q3 | $ 83.77 | $ 38.19 | $ 6.82 | $ 1.21 | 82.56 | 6823% | $ 36.98 | 3056% | $ 5.61 | 464% |
| 00781140401 | LORAZEPAM 1 MG TABLET | 2004q4 | $ 83.77 | $ 38.19 | $ 2.99 | $ 1.37 | 82.4 | 6015% | $ 36.82 | 2688% | $ 1.62 | 118% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1994q1 | $ 83.75 | $ 12.60 | $ 5.28 | | | | | | | |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1994q2 | $ 83.75 | $ 12.60 | $ 5.46 | | | | | | | |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1994q3 | $ 83.75 | $ 12.60 | $ 4.97 | | | | | | | |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1994q4 | $ 83.75 | $ 12.60 | $ 5.76 | | | | | | | |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1995q1 | $ 99.50 | $ 12.60 | $ 5.11 | | | | | | | |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1995q2 | $ 99.50 | $ 12.60 | $ 5.29 | | | | | | | |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1995q3 | $ 99.50 | $ 12.60 | $ 4.84 | | | | | | | |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1995q4 | $ 99.50 | $ 12.60 | $ 4.14 | | | | | | | |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1996q1 | $ 99.50 | $ 12.60 | $ 4.01 | | | | | | | |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1996q2 | $ 116.30 | $ 12.60 | $ 3.27 | $ 9.23 | 107.07 | 1160% | $ 3.37 | 37% | $ (5.96) | -65% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1996q3 | $ 116.30 | $ 12.60 | $ 3.96 | $ 9.08 | 107.22 | 1181% | $ 3.52 | 39% | $ (5.12) | -56% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1996q4 | $ 116.30 | $ 8.70 | $ 3.60 | $ 9.10 | 107.2 | 1178% | $ (0.40) | -4% | $ (5.50) | -60% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1997q1 | $ 116.30 | $ 8.70 | $ 2.80 | $ 7.82 | 108.48 | 1387% | $ 0.88 | 11% | $ (5.02) | -64% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1997q2 | $ 116.30 | $ 8.70 | $ 2.80 | $ 7.28 | 109.02 | 1498% | $ 1.42 | 20% | $ (4.48) | -61% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1997q3 | $ 116.30 | $ 8.70 | $ 2.80 | | | | | | | |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1997q4 | $ 116.30 | $ 8.70 | $ 2.80 | | | | | | | |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1998q1 | $ 116.30 | $ 8.70 | $ 166.29 | | | | | | | |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1998q2 | $ 418.85 | $ 225.10 | $ 154.38 | $ 197.22 | 221.63 | 112% | $ 27.88 | 14% | $ (42.84) | -22% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1998q3 | $ 418.85 | $ 213.85 | $ 128.12 | $ 186.90 | 231.95 | 124% | $ 26.95 | 14% | $ (58.78) | -31% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1998q4 | $ 418.85 | $ 213.85 | $ 136.37 | $ 146.10 | 272.75 | 187% | $ 67.75 | 46% | $ (9.73) | -7% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1999q1 | $ 418.85 | $ 213.85 | $ 115.44 | $ 164.25 | 254.6 | 155% | $ 49.60 | 30% | $ (48.82) | -30% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1999q2 | $ 418.85 | $ 213.85 | $ 90.35 | $ 152.65 | 266.2 | 174% | $ 61.20 | 40% | $ (62.30) | -41% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1999q3 | $ 418.85 | $ 213.85 | $ 73.43 | $ 128.32 | 290.53 | 226% | $ 85.53 | 67% | $ (54.89) | -43% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 1999q4 | $ 418.85 | $ 213.85 | $ 43.57 | $ 122.33 | 296.52 | 242% | $ 91.52 | 75% | $ (78.76) | -64% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2000q1 | $ 418.85 | $ 213.85 | $ 95.83 | $ 99.09 | 319.76 | 323% | $ 114.76 | 116% | $ (3.26) | -3% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2000q2 | $ 418.85 | $ 213.85 | $ 62.01 | $ 88.63 | 330.22 | 373% | $ 125.22 | 141% | $ (26.62) | -30% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2000q3 | $ 418.85 | $ 213.85 | $ 18.39 | $ 76.01 | 342.84 | 451% | $ 137.84 | 181% | $ (57.62) | -76% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2000q4 | $ 418.85 | $ 190.95 | $ 20.08 | $ 53.51 | 365.34 | 683% | $ 137.44 | 257% | $ (33.43) | -62% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2001q1 | $ 418.85 | $ 190.95 | $ 26.07 | $ 47.18 | 371.67 | 788% | $ 143.77 | 305% | $ (21.11) | -45% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2001q2 | $ 418.85 | $ 190.95 | $ 45.88 | $ 41.11 | 377.74 | 919% | $ 149.84 | 364% | $ 4.77 | 12% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2001q3 | $ 418.85 | $ 190.95 | $ 41.44 | $ 40.15 | 378.7 | 943% | $ 150.80 | 376% | $ 1.29 | 3% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2001q4 | $ 418.85 | $ 190.95 | $ 41.44 | $ 43.11 | 375.74 | 872% | $ 147.84 | 343% | $ (1.67) | -4% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2002q1 | $ 418.85 | $ 190.95 | $ 119.92 | $ 50.28 | 368.57 | 733% | $ 140.67 | 280% | $ 69.64 | 139% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2002q2 | $ 418.85 | $ 190.95 | $ 208.83 | $ 62.27 | 356.58 | 573% | $ 128.68 | 207% | $ 146.56 | 235% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2002q3 | $ 418.85 | $ 190.95 | $ 51.39 | $ 71.51 | 347.34 | 486% | $ 119.44 | 167% | $ (20.12) | -28% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2002q4 | $ 418.85 | $ 190.95 | $ 51.39 | $ 63.31 | 355.54 | 562% | $ 127.64 | 202% | $ (11.92) | -19% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2003q1 | $ 418.85 | $ 190.95 | $ 51.39 | $ 54.59 | 364.26 | 667% | $ 136.36 | 250% | $ (3.20) | -6% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2003q2 | $ 418.85 | $ 190.95 | $ 51.39 | $ 52.94 | 365.91 | 691% | $ 138.01 | 261% | $ (1.55) | -3% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2003q3 | $ 418.85 | $ 190.95 | $ 51.39 | $ 28.73 | 390.12 | 1358% | $ 162.22 | 565% | $ 22.66 | 79% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2003q4 | $ 418.85 | $ 190.95 | $ 7.88 | $ 10.88 | 407.97 | 3750% | $ 180.07 | 1655% | $ (3.00) | -28% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2004q1 | $ 418.85 | $ 190.95 | $ 7.88 | $ 20.68 | 398.17 | 1925% | $ 170.27 | 823% | $ (12.80) | -62% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2004q2 | $ 418.85 | $ 190.95 | $ 39.36 | $ 0.56 | 418.29 | 74695% | $ 190.39 | 33998% | $ 38.80 | 6929% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2004q3 | $ 418.85 | $ 190.95 | $ 34.11 | $ 6.06 | 412.79 | 6812% | $ 184.89 | 3051% | $ 28.05 | 463% |
| 00781140405 | LORAZEPAM 1 MG TABLET | 2004q4 | $ 418.85 | $ 190.95 | $ 14.93 | $ 6.86 | 411.99 | 6006% | $ 184.09 | 2684% | $ 8.07 | 118% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1994q2 | $ 167.50 | $ 25.20 | $ 10.93 | | | | | | | |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1994q3 | $ 167.50 | $ 25.20 | $ 9.95 | | | | | | | |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1994q4 | $ 167.50 | $ 25.20 | $ 11.51 | | | | | | | |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1995q1 | $ 199.00 | $ 25.20 | $ 10.22 | | | | | | | |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1995q2 | $ 199.00 | $ 25.20 | $ 10.58 | | | | | | | |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1995q3 | $ 199.00 | $ 25.20 | $ 9.69 | | | | | | | |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1995q4 | $ 199.00 | $ 25.20 | $ 8.28 | | | | | | | |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1996q1 | $ 199.00 | $ 25.20 | $ 8.02 | | | | | | | |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1996q2 | $ 232.60 | $ 25.20 | $ 6.53 | $ 18.45 | 214.15 | 1161% | $ 6.75 | 37% | $ (11.92) | -65% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1996q3 | $ 232.60 | $ 25.20 | $ 7.92 | $ 18.15 | 214.45 | 1182% | $ 7.05 | 39% | $ (10.23) | -56% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1996q4 | $ 232.60 | $ 17.40 | $ 7.20 | $ 18.20 | 214.4 | 1178% | $ (0.80) | -4% | $ (11.00) | -60% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1997q1 | $ 232.60 | $ 17.40 | $ 5.61 | $ 15.65 | 216.95 | 1386% | $ 1.75 | 11% | $ (10.04) | -64% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1997q2 | $ 232.60 | $ 17.40 | $ 5.61 | $ 14.55 | 218.05 | 1499% | $ 2.85 | 20% | $ (8.94) | -61% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1997q3 | $ 232.60 | $ 17.40 | $ 5.61 | | | | | | | |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1997q4 | $ 232.60 | $ 17.40 | $ 5.61 | | | | | | | |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1998q1 | $ 232.60 | $ 17.40 | $ 332.57 | | | | | | | |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1998q2 | $ 837.70 | $ 450.20 | $ 308.76 | $ 394.44 | 443.26 | 112% | $ 55.76 | 14% | $ (85.68) | -22% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1998q3 | $ 837.70 | $ 427.70 | $ 256.25 | $ 373.80 | 463.9 | 124% | $ 53.90 | 14% | $ (117.55) | -31% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1998q4 | $ 837.70 | $ 427.70 | $ 272.74 | $ 292.19 | 545.51 | 187% | $ 135.51 | 46% | $ (19.45) | -7% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1999q1 | $ 837.70 | $ 427.70 | $ 230.87 | $ 328.50 | 509.2 | 155% | $ 99.20 | 30% | $ (97.63) | -30% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1999q2 | $ 837.70 | $ 427.70 | $ 180.70 | $ 305.30 | 532.4 | 174% | $ 122.40 | 40% | $ (124.61) | -41% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1999q3 | $ 837.70 | $ 427.70 | $ 146.86 | $ 256.65 | 581.05 | 226% | $ 171.05 | 67% | $ (109.80) | -43% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 1999q4 | $ 837.70 | $ 427.70 | $ 87.15 | $ 244.65 | 593.05 | 242% | $ 183.05 | 75% | $ (157.50) | -64% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2000q1 | $ 837.70 | $ 427.70 | $ 191.67 | $ 198.19 | 639.51 | 323% | $ 229.51 | 116% | $ (6.52) | -3% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2000q2 | $ 837.70 | $ 427.70 | $ 124.01 | $ 177.25 | 660.45 | 373% | $ 250.45 | 141% | $ (53.24) | -30% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2000q3 | $ 837.70 | $ 427.70 | $ 36.78 | $ 152.02 | 685.68 | 451% | $ 275.68 | 181% | $ (115.24) | -76% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2000q4 | $ 837.70 | $ 381.90 | $ 40.15 | $ 107.02 | 730.68 | 683% | $ 274.88 | 257% | $ (66.87) | -62% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2001q1 | $ 837.70 | $ 381.90 | $ 52.15 | $ 94.36 | 743.34 | 788% | $ 287.54 | 305% | $ (42.21) | -45% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2001q2 | $ 837.70 | $ 381.90 | $ 91.76 | $ 82.22 | 755.48 | 919% | $ 299.68 | 364% | $ 9.54 | 12% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2001q3 | $ 837.70 | $ 381.90 | $ 82.88 | $ 80.31 | 757.39 | 943% | $ 301.59 | 376% | $ 2.57 | 3% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2001q4 | $ 837.70 | $ 381.90 | $ 82.88 | $ 86.22 | 751.48 | 872% | $ 295.68 | 343% | $ (3.34) | -4% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2002q1 | $ 837.70 | $ 381.90 | $ 239.84 | $ 100.56 | 737.14 | 733% | $ 281.34 | 280% | $ 139.28 | 139% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2002q2 | $ 837.70 | $ 381.90 | $ 417.66 | $ 124.55 | 713.15 | 573% | $ 257.35 | 207% | $ 293.11 | 235% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2002q3 | $ 837.70 | $ 381.90 | $ 102.79 | $ 143.02 | 694.68 | 486% | $ 238.88 | 167% | $ (40.24) | -28% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2002q4 | $ 837.70 | $ 381.90 | $ 102.79 | $ 126.63 | 711.07 | 562% | $ 255.27 | 202% | $ (23.85) | -19% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2003q1 | $ 837.70 | $ 381.90 | $ 102.79 | $ 109.18 | 728.52 | 667% | $ 272.72 | 250% | $ (6.40) | -6% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2003q2 | $ 837.70 | $ 381.90 | $ 102.79 | $ 105.88 | 731.82 | 691% | $ 276.02 | 261% | $ (3.10) | -3% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2003q3 | $ 837.70 | $ 381.90 | $ 102.79 | $ 57.47 | 780.23 | 1358% | $ 324.43 | 565% | $ 45.31 | 79% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2003q4 | $ 837.70 | $ 381.90 | $ 15.76 | $ 21.77 | 815.93 | 3748% | $ 360.13 | 1654% | $ (6.01) | -28% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2004q1 | $ 837.70 | $ 381.90 | $ 15.76 | $ 41.37 | 796.33 | 1925% | $ 340.53 | 823% | $ (25.61) | -62% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2004q2 | $ 837.70 | $ 381.90 | $ 78.73 | $ 1.12 | 836.58 | 74695% | $ 380.78 | 33998% | $ 77.61 | 6929% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2004q3 | $ 837.70 | $ 381.90 | $ 68.23 | $ 12.13 | 825.57 | 6806% | $ 369.77 | 3048% | $ 56.10 | 462% |
| 00781140410 | LORAZEPAM 1 MG TABLET | 2004q4 | $ 837.70 | $ 381.90 | $ 29.85 | $ 13.73 | 823.97 | 6001% | $ 368.17 | 2682% | $ 16.12 | 117% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1994q1 | $ 23.50 | $ 3.64 | $ 1.73 | | | | | | | |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1994q2 | $ 23.50 | $ 3.64 | $ 1.77 | | | | | | | |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1994q3 | $ 23.50 | $ 3.64 | $ 1.76 | | | | | | | |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1994q4 | $ 23.50 | $ 3.64 | $ 1.76 | | | | | | | |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1995q1 | $ 27.95 | $ 3.64 | $ 2.03 | | | | | | | |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1995q2 | $ 27.95 | $ 3.64 | $ 1.91 | | | | | | | |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1995q3 | $ 27.95 | $ 3.64 | $ 1.89 | | | | | | | |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1995q4 | $ 27.95 | $ 3.64 | $ 1.73 | | | | | | | |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1996q1 | $ 27.95 | $ 3.64 | $ 1.88 | | | | | | | |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1996q2 | $ 30.96 | $ 3.64 | $ 1.22 | $ 2.48 | 28.48 | 1148% | $ 1.16 | 47% | $ (1.26) | -51% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1996q3 | $ 30.96 | $ 3.64 | $ 1.25 | $ 2.45 | 28.51 | 1164% | $ 1.19 | 49% | $ (1.20) | -49% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1996q4 | $ 30.96 | $ 2.02 | $ 1.48 | $ 2.39 | 28.57 | 1195% | $ (0.37) | -15% | $ (0.91) | -38% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1997q1 | $ 30.96 | $ 2.02 | $ 1.15 | $ 1.77 | 29.19 | 1649% | $ 0.25 | 14% | $ (0.63) | -35% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1997q2 | $ 30.96 | $ 2.02 | $ 0.41 | $ 1.70 | 29.26 | 1721% | $ 0.32 | 19% | $ (1.29) | -76% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1997q3 | $ 30.96 | $ 2.02 | $ 0.41 | $ 1.53 | 29.43 | 1924% | $ 0.49 | 32% | $ (1.12) | -73% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1997q4 | $ 30.96 | $ 2.02 | $ 0.41 | | | | | | | |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1998q1 | $ 30.96 | $ 2.02 | $ 1.17 | | | | | | | |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1998q2 | $ 122.11 | $ 66.75 | $ 48.84 | | | | | | | |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1998q3 | $ 122.11 | $ 63.41 | $ 37.94 | $ 57.88 | 64.23 | 111% | $ 5.53 | 10% | $ (19.94) | -34% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1998q4 | $ 122.11 | $ 63.41 | $ 40.08 | $ 45.52 | 76.59 | 168% | $ 17.89 | 39% | $ (5.44) | -12% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1999q1 | $ 122.11 | $ 63.41 | $ 36.10 | $ 46.57 | 75.54 | 162% | $ 16.84 | 36% | $ (10.47) | -22% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1999q2 | $ 122.11 | $ 63.41 | $ 31.28 | $ 43.53 | 78.58 | 181% | $ 19.88 | 46% | $ (12.25) | -28% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1999q3 | $ 122.11 | $ 63.41 | $ 31.28 | $ 36.99 | 85.12 | 230% | $ 26.42 | 71% | $ (5.71) | -15% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 1999q4 | $ 122.11 | $ 63.41 | $ 16.35 | $ 38.96 | 83.15 | 213% | $ 24.45 | 63% | $ (22.61) | -58% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2000q1 | $ 122.11 | $ 63.41 | $ 33.37 | $ 28.79 | 93.32 | 324% | $ 34.62 | 120% | $ 4.58 | 16% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2000q2 | $ 122.11 | $ 63.41 | $ 21.51 | $ 26.52 | 95.59 | 360% | $ 36.89 | 139% | $ (5.01) | -19% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2000q3 | $ 122.11 | $ 63.41 | $ 2.64 | $ 21.79 | 100.32 | 460% | $ 41.62 | 191% | $ (19.15) | -88% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2000q4 | $ 122.11 | $ 56.62 | $ 6.14 | $ 12.84 | 109.27 | 851% | $ 43.78 | 341% | $ (6.70) | -52% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2001q1 | $ 122.11 | $ 56.62 | $ 7.46 | $ 15.28 | 106.83 | 699% | $ 41.34 | 271% | $ (7.82) | -51% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2001q2 | $ 122.11 | $ 56.62 | $ 11.06 | $ 10.14 | 111.97 | 1104% | $ 46.48 | 458% | $ 0.92 | 9% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2001q3 | $ 122.11 | $ 56.62 | $ 9.15 | $ 10.51 | 111.6 | 1062% | $ 46.11 | 439% | $ (1.36) | -13% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2001q4 | $ 122.11 | $ 56.62 | $ 0.88 | $ 9.24 | 112.87 | 1222% | $ 47.38 | 513% | $ (8.36) | -91% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2002q1 | $ 122.11 | $ 56.62 | $ 8.50 | $ 12.66 | 109.45 | 865% | $ 43.96 | 347% | $ (4.16) | -33% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2002q2 | $ 122.11 | $ 56.62 | $ 8.50 | $ 14.57 | 107.54 | 738% | $ 42.05 | 289% | $ (6.07) | -42% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2002q3 | $ 122.11 | $ 56.62 | $ 3.34 | $ 19.06 | 103.05 | 541% | $ 37.56 | 197% | $ (15.72) | -83% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2002q4 | $ 122.11 | $ 56.62 | $ 7.88 | $ 14.63 | 107.48 | 735% | $ 41.99 | 287% | $ (6.75) | -46% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2003q1 | $ 122.11 | $ 56.62 | $ 2.42 | $ 16.07 | 106.04 | 660% | $ 40.55 | 252% | $ (13.65) | -85% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2003q2 | $ 122.11 | $ 56.62 | $ 2.42 | $ 14.53 | 107.58 | 740% | $ 42.09 | 290% | $ (12.11) | -83% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2003q3 | $ 122.11 | $ 56.62 | $ 6.40 | $ 6.45 | 115.66 | 1793% | $ 50.17 | 778% | $ (0.05) | -1% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2003q4 | $ 122.11 | $ 56.62 | $ 6.40 | $ 12.54 | 109.57 | 874% | $ 44.08 | 352% | $ (6.14) | -49% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2004q1 | $ 122.11 | $ 56.62 | $ 6.40 | $ 6.49 | 115.62 | 1782% | $ 50.13 | 772% | $ (0.09) | -1% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2004q2 | $ 122.11 | $ 56.62 | $ 17.98 | $ 3.83 | 118.28 | 3088% | $ 52.79 | 1378% | $ 14.15 | 370% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2004q3 | $ 122.11 | $ 56.62 | $ 6.54 | $ 5.85 | 116.26 | 1987% | $ 50.77 | 868% | $ 0.69 | 12% |
| 00781140501 | LORAZEPAM 2 MG TABLET | 2004q4 | $ 122.11 | $ 56.62 | $ 9.41 | | | | | | | |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1994q2 | $ 117.50 | $ 18.20 | $ 8.87 | | | | | | | |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1994q3 | $ 117.50 | $ 18.20 | $ 8.80 | | | | | | | |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1994q4 | $ 117.50 | $ 18.20 | $ 8.80 | | | | | | | |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1995q1 | $ 139.75 | $ 18.20 | $ 10.15 | | | | | | | |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1995q2 | $ 139.75 | $ 18.20 | $ 9.55 | | | | | | | |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1995q3 | $ 139.75 | $ 18.20 | $ 9.43 | | | | | | | |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1995q4 | $ 139.75 | $ 18.20 | $ 8.64 | | | | | | | |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1996q1 | $ 139.75 | $ 18.20 | $ 9.38 | | | | | | | |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1996q2 | $ 154.80 | $ 18.20 | $ 6.08 | $ 12.39 | 142.41 | 1149% | $ 5.81 | 47% | $ (6.31) | -51% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1996q3 | $ 154.80 | $ 18.20 | $ 6.24 | $ 12.24 | 142.56 | 1165% | $ 5.96 | 49% | $ (6.00) | -49% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1996q4 | $ 154.80 | $ 10.10 | $ 7.38 | $ 11.95 | 142.85 | 1195% | $ (1.85) | -15% | $ (4.57) | -38% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1997q1 | $ 154.80 | $ 10.10 | $ 5.73 | $ 8.86 | 145.94 | 1647% | $ 1.24 | 14% | $ (3.14) | -35% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1997q2 | $ 154.80 | $ 10.10 | $ 2.05 | $ 8.48 | 146.32 | 1725% | $ 1.62 | 19% | $ (6.43) | -76% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1997q3 | $ 154.80 | $ 10.10 | $ 2.05 | $ 7.66 | 147.14 | 1921% | $ 2.44 | 32% | $ (5.61) | -73% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1997q4 | $ 154.80 | $ 10.10 | $ 2.05 | | | | | | | |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1998q1 | $ 154.80 | $ 10.10 | $ 5.86 | | | | | | | |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1998q2 | $ 610.55 | $ 333.75 | $ 244.20 | | | | | | | |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1998q3 | $ 610.55 | $ 317.05 | $ 189.72 | $ 289.42 | 321.13 | 111% | $ 27.63 | 10% | $ (99.70) | -34% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1998q4 | $ 610.55 | $ 317.05 | $ 200.42 | $ 227.61 | 382.94 | 168% | $ 89.44 | 39% | $ (27.19) | -12% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1999q1 | $ 610.55 | $ 317.05 | $ 180.52 | $ 232.85 | 377.7 | 162% | $ 84.20 | 36% | $ (52.33) | -22% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1999q2 | $ 610.55 | $ 317.05 | $ 156.40 | $ 217.66 | 392.89 | 181% | $ 99.39 | 46% | $ (61.26) | -28% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1999q3 | $ 610.55 | $ 317.05 | $ 156.42 | $ 184.94 | 425.61 | 230% | $ 132.11 | 71% | $ (28.52) | -15% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 1999q4 | $ 610.55 | $ 317.05 | $ 81.75 | $ 194.79 | 415.76 | 213% | $ 122.26 | 63% | $ (113.04) | -58% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2000q1 | $ 610.55 | $ 317.05 | $ 166.84 | $ 143.97 | 466.58 | 324% | $ 173.08 | 120% | $ 22.87 | 16% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2000q2 | $ 610.55 | $ 317.05 | $ 107.54 | $ 132.58 | 477.97 | 361% | $ 184.47 | 139% | $ (25.04) | -19% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2000q3 | $ 610.55 | $ 317.05 | $ 13.18 | $ 108.95 | 501.6 | 460% | $ 208.10 | 191% | $ (95.77) | -88% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2000q4 | $ 610.55 | $ 283.10 | $ 30.70 | $ 64.20 | 546.35 | 851% | $ 218.90 | 341% | $ (33.50) | -52% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2001q1 | $ 610.55 | $ 283.10 | $ 37.32 | $ 76.79 | 534.16 | 699% | $ 206.71 | 271% | $ (39.07) | -51% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2001q2 | $ 610.55 | $ 283.10 | $ 55.28 | $ 50.69 | 559.86 | 1104% | $ 232.41 | 458% | $ 4.59 | 9% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2001q3 | $ 610.55 | $ 283.10 | $ 45.76 | $ 52.56 | 557.99 | 1062% | $ 230.54 | 439% | $ (6.80) | -13% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2001q4 | $ 610.55 | $ 283.10 | $ 4.38 | $ 46.22 | 564.33 | 1221% | $ 236.88 | 513% | $ (41.84) | -91% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2002q1 | $ 610.55 | $ 283.10 | $ 42.50 | $ 63.32 | 547.23 | 864% | $ 219.78 | 347% | $ (20.82) | -33% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2002q2 | $ 610.55 | $ 283.10 | $ 42.50 | $ 72.85 | 537.7 | 738% | $ 210.25 | 289% | $ (30.35) | -42% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2002q3 | $ 610.55 | $ 283.10 | $ 16.68 | $ 95.32 | 515.23 | 541% | $ 187.78 | 197% | $ (78.64) | -83% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2002q4 | $ 610.55 | $ 283.10 | $ 39.40 | $ 73.15 | 537.4 | 735% | $ 209.95 | 287% | $ (33.75) | -46% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2003q1 | $ 610.55 | $ 283.10 | $ 12.12 | $ 80.33 | 530.22 | 660% | $ 202.77 | 252% | $ (68.21) | -85% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2003q2 | $ 610.55 | $ 283.10 | $ 12.12 | $ 72.66 | 537.89 | 740% | $ 210.44 | 290% | $ (60.54) | -83% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2003q3 | $ 610.55 | $ 283.10 | $ 31.98 | $ 32.26 | 578.29 | 1793% | $ 250.84 | 778% | $ (0.28) | -1% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2003q4 | $ 610.55 | $ 283.10 | $ 31.98 | $ 62.68 | 547.87 | 874% | $ 220.42 | 352% | $ (30.70) | -49% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2004q1 | $ 610.55 | $ 283.10 | $ 31.98 | $ 32.47 | 578.08 | 1780% | $ 250.63 | 772% | $ (0.49) | -2% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2004q2 | $ 610.55 | $ 283.10 | $ 89.91 | $ 19.15 | 591.4 | 3088% | $ 263.95 | 1378% | $ 70.76 | 370% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2004q3 | $ 610.55 | $ 283.10 | $ 32.71 | $ 29.25 | 581.3 | 1987% | $ 253.85 | 868% | $ 3.46 | 12% |
| 00781140505 | LORAZEPAM 2 MG TABLET | 2004q4 | $ 610.55 | $ 283.10 | $ 47.07 | | | | | | | |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1995q4 | $ 104.23 | $ 81.16 | $ 60.90 | | | | | | | |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1996q1 | $ 104.23 | $ 81.16 | $ 56.06 | | | | | | | |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1996q2 | $ 104.23 | $ 81.16 | $ 59.10 | $ 76.31 | 27.92 | 37% | $ 4.85 | 6% | $ (17.21) | -23% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1996q3 | $ 109.55 | $ 67.19 | $ 42.43 | $ 73.76 | 35.79 | 49% | $ (6.57) | -9% | $ (31.33) | -42% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1996q4 | $ 109.55 | $ 67.19 | $ 48.58 | $ 52.63 | 56.92 | 108% | $ 14.56 | 28% | $ (4.05) | -8% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1997q1 | $ 109.55 | $ 67.19 | $ 46.85 | $ 55.75 | 53.8 | 97% | $ 11.44 | 21% | $ (8.90) | -16% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1997q2 | $ 109.55 | $ 67.19 | $ 45.24 | $ 53.22 | 56.33 | 106% | $ 13.97 | 26% | $ (7.98) | -15% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1997q3 | $ 109.55 | $ 67.19 | $ 38.68 | $ 50.60 | 58.95 | 117% | $ 16.59 | 33% | $ (11.92) | -24% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1997q4 | $ 109.55 | $ 67.19 | $ 35.21 | $ 48.43 | 61.12 | 126% | $ 18.76 | 39% | $ (13.22) | -27% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1998q1 | $ 109.55 | $ 67.19 | $ 33.12 | $ 45.00 | 64.55 | 143% | $ 22.19 | 49% | $ (11.88) | -26% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1998q2 | $ 109.55 | $ 79.12 | $ 31.77 | $ 43.37 | 66.18 | 153% | $ 35.75 | 82% | $ (11.60) | -27% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | % "spread" | WAC-But-for Price $ "spread" | % "spread" | AMP-But-for Price $ "spread" | % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1998q3 | $ 109.55 | $ 67.19 | $ 34.25 | $ 40.16 | 69.39 | 173% | $ 27.03 | 67% | $ (5.91) | -15% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1998q4 | $ 109.55 | $ 67.19 | $ 21.15 | $ 33.55 | 76 | 227% | $ 33.64 | 100% | $ (12.40) | -37% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1999q1 | $ 109.55 | $ 67.19 | $ 21.37 | $ 28.75 | 80.8 | 281% | $ 38.44 | 134% | $ (7.38) | -26% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1999q2 | $ 109.55 | $ 67.19 | $ 32.14 | $ 28.67 | 80.88 | 282% | $ 38.52 | 134% | $ 3.47 | 12% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1999q3 | $ 109.55 | $ 67.19 | $ 23.18 | $ 30.10 | 79.45 | 264% | $ 37.09 | 123% | $ (6.92) | -23% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 1999q4 | $ 109.55 | $ 67.19 | $ 21.74 | $ 28.73 | 80.82 | 281% | $ 38.46 | 134% | $ (6.99) | -24% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2000q1 | $ 109.55 | $ 67.19 | $ 25.83 | $ 29.50 | 80.05 | 271% | $ 37.69 | 128% | $ (3.67) | -12% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2000q2 | $ 109.55 | $ 67.19 | $ 14.24 | $ 27.67 | 81.88 | 296% | $ 39.52 | 143% | $ (13.43) | -49% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2000q3 | $ 109.55 | $ 67.19 | $ 4.06 | $ 24.11 | 85.44 | 354% | $ 43.08 | 179% | $ (20.05) | -83% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2000q4 | $ 109.55 | $ 59.99 | $ 17.72 | $ 21.90 | 87.65 | 400% | $ 38.09 | 174% | $ (4.18) | -19% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2001q1 | $ 109.55 | $ 59.99 | $ 17.27 | $ 20.91 | 88.64 | 424% | $ 39.08 | 187% | $ (3.64) | -17% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2001q2 | $ 109.55 | $ 59.99 | $ 9.67 | $ 21.56 | 87.99 | 408% | $ 38.43 | 178% | $ (11.89) | -55% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2001q3 | $ 109.55 | $ 59.99 | $ 29.92 | $ 20.02 | 89.53 | 447% | $ 39.97 | 200% | $ 9.90 | 49% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2001q4 | $ 109.55 | $ 59.99 | $ 22.64 | $ 30.37 | 79.18 | 261% | $ 29.62 | 98% | $ (7.73) | -25% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2002q1 | $ 109.55 | $ 59.99 | $ 20.22 | $ 26.90 | 82.65 | 307% | $ 33.09 | 123% | $ (6.68) | -25% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2002q2 | $ 109.55 | $ 59.99 | $ 21.62 | $ 27.27 | 82.28 | 302% | $ 32.72 | 120% | $ (5.65) | -21% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2002q3 | $ 109.55 | $ 59.99 | $ 15.27 | $ 27.60 | 81.95 | 297% | $ 32.39 | 117% | $ (12.33) | -45% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2002q4 | $ 109.55 | $ 59.99 | $ 3.14 | $ 21.55 | 88 | 408% | $ 38.44 | 178% | $ (18.41) | -85% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2003q1 | $ 109.55 | $ 59.99 | $ 15.12 | $ 17.46 | 92.09 | 527% | $ 42.53 | 244% | $ (2.34) | -13% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2003q2 | $ 109.55 | $ 59.99 | $ 15.80 | $ 16.72 | 92.83 | 555% | $ 43.27 | 259% | $ (0.92) | -5% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2003q3 | $ 109.55 | $ 59.99 | $ 6.56 | $ 14.81 | 94.74 | 640% | $ 45.18 | 305% | $ (8.25) | -56% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2003q4 | $ 109.55 | $ 59.99 | $ 17.91 | $ 11.77 | 97.78 | 831% | $ 48.22 | 410% | $ 6.14 | 52% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2004q1 | $ 109.55 | $ 59.99 | $ 7.96 | $ 16.61 | 92.94 | 560% | $ 43.38 | 261% | $ (8.65) | -52% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2004q2 | $ 109.55 | $ 59.99 | $ 18.74 | $ 12.42 | 97.13 | 782% | $ 47.57 | 383% | $ 6.32 | 51% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2004q3 | $ 109.55 | $ 59.99 | $ 7.41 | $ 13.00 | 96.55 | 743% | $ 46.99 | 361% | $ (5.59) | -43% |
| 00781140701 | HYDROXYCHLOROQUINE 200 MG TB | 2004q4 | $ 109.55 | $ 59.99 | $ 15.37 | $ 14.12 | 95.43 | 676% | $ 45.87 | 325% | $ 1.25 | 9% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1994q1 | $ 45.54 | $ 20.39 | $ 15.44 | | | | | | | |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1994q2 | $ 45.54 | $ 20.39 | $ 16.07 | | | | | | | |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1994q3 | $ 45.54 | $ 20.39 | $ 15.72 | | | | | | | |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1994q4 | $ 47.45 | $ 19.88 | $ 14.61 | | | | | | | |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1995q1 | $ 47.45 | $ 19.88 | $ 14.31 | | | | | | | |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1995q2 | $ 47.45 | $ 19.88 | $ 14.53 | | | | | | | |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1995q3 | $ 47.45 | $ 19.88 | $ 14.26 | | | | | | | |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1995q4 | $ 47.45 | $ 19.88 | $ 12.39 | | | | | | | |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1996q1 | $ 47.45 | $ 19.88 | $ 14.68 | | | | | | | |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1996q2 | $ 48.70 | $ 17.27 | $ 12.14 | $ 16.93 | 31.77 | 188% | $ 0.34 | 2% | $ (4.79) | -28% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1996q3 | $ 48.70 | $ 17.27 | $ 12.02 | $ 14.94 | 33.76 | 226% | $ 2.33 | 16% | $ (2.92) | -20% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1996q4 | $ 49.75 | $ 17.27 | $ 11.21 | $ 14.58 | 35.17 | 241% | $ 2.69 | 18% | $ (3.37) | -23% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1997q1 | $ 49.75 | $ 17.27 | $ 10.76 | $ 14.34 | 35.41 | 247% | $ 2.93 | 20% | $ (3.58) | -25% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1997q2 | $ 49.75 | $ 17.27 | $ 11.38 | $ 13.42 | 36.33 | 271% | $ 3.85 | 29% | $ (2.04) | -15% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1997q3 | $ 49.75 | $ 17.27 | $ 8.21 | $ 12.81 | 36.94 | 288% | $ 4.46 | 35% | $ (4.60) | -36% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1997q4 | $ 49.75 | $ 17.27 | $ 7.77 | $ 11.62 | 38.13 | 328% | $ 5.65 | 49% | $ (3.85) | -33% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1998q1 | $ 49.75 | $ 17.27 | $ 7.05 | $ 9.80 | 39.95 | 408% | $ 7.47 | 76% | $ (2.75) | -28% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1998q2 | $ 49.75 | $ 14.16 | $ 8.67 | $ 9.28 | 40.47 | 436% | $ 4.88 | 53% | $ (0.61) | -7% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1998q3 | $ 49.75 | $ 14.16 | $ 8.01 | $ 8.21 | 41.54 | 506% | $ 5.95 | 72% | $ (0.20) | -2% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1998q4 | $ 49.75 | $ 14.16 | $ 6.94 | $ 9.05 | 40.7 | 450% | $ 5.11 | 56% | $ (2.11) | -23% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1999q1 | $ 49.75 | $ 14.16 | $ 7.05 | $ 6.61 | 43.14 | 653% | $ 7.55 | 114% | $ 0.44 | 7% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1999q2 | $ 49.75 | $ 14.16 | $ 6.89 | $ 6.26 | 43.49 | 695% | $ 7.90 | 126% | $ 0.63 | 10% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1999q3 | $ 49.75 | $ 14.16 | $ 4.45 | $ 5.56 | 44.19 | 795% | $ 8.60 | 155% | $ (1.11) | -20% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 1999q4 | $ 49.75 | $ 14.16 | $ 5.47 | $ 3.21 | 46.54 | 1450% | $ 10.95 | 341% | $ 2.26 | 70% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2000q1 | $ 49.75 | $ 14.16 | $ 7.53 | $ 5.67 | 44.08 | 777% | $ 8.49 | 150% | $ 1.86 | 33% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2000q2 | $ 49.75 | $ 14.16 | $ 6.61 | $ 5.28 | 44.47 | 842% | $ 8.88 | 168% | $ 1.33 | 25% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2000q3 | $ 49.75 | $ 14.16 | $ 2.59 | $ 5.70 | 44.05 | 773% | $ 8.46 | 148% | $ (3.11) | -55% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2000q4 | $ 49.75 | $ 12.64 | $ 2.89 | $ 4.85 | 44.9 | 926% | $ 7.79 | 161% | $ (1.96) | -40% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2001q1 | $ 49.75 | $ 12.64 | $ 1.66 | $ 4.46 | 45.29 | 1015% | $ 8.18 | 183% | $ (2.80) | -63% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2001q2 | $ 49.75 | $ 12.64 | $ 4.49 | $ 4.54 | 45.21 | 996% | $ 8.10 | 178% | $ (0.05) | -1% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2001q3 | $ 49.75 | $ 12.64 | $ 2.92 | $ 4.03 | 45.72 | 1134% | $ 8.61 | 214% | $ (1.11) | -27% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2001q4 | $ 49.75 | $ 12.64 | $ 7.39 | $ 4.88 | 44.87 | 919% | $ 7.76 | 159% | $ 2.51 | 51% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2002q1 | $ 49.75 | $ 12.64 | $ 3.41 | $ 5.56 | 44.19 | 795% | $ 7.08 | 127% | $ (2.15) | -39% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2002q2 | $ 49.75 | $ 12.64 | $ 3.41 | $ 5.77 | 43.98 | 762% | $ 6.87 | 119% | $ (2.36) | -41% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2002q3 | $ 49.75 | $ 12.64 | $ 4.17 | $ 5.99 | 43.76 | 731% | $ 6.65 | 111% | $ (1.82) | -30% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2002q4 | $ 49.75 | $ 12.64 | $ 3.44 | $ 5.59 | 44.16 | 790% | $ 7.05 | 126% | $ (2.15) | -38% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2003q1 | $ 49.75 | $ 12.64 | $ 1.86 | $ 4.28 | 45.47 | 1062% | $ 8.36 | 195% | $ (2.42) | -57% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2003q2 | $ 49.75 | $ 12.64 | $ 2.00 | $ 3.71 | 46.04 | 1241% | $ 8.93 | 241% | $ (1.71) | -46% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2003q3 | $ 49.75 | $ 12.64 | $ 2.00 | $ 3.52 | 46.23 | 1313% | $ 9.12 | 259% | $ (1.52) | -43% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2003q4 | $ 49.75 | $ 12.64 | $ 4.06 | $ 4.25 | 45.5 | 1071% | $ 8.39 | 197% | $ (0.19) | -4% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2004q1 | $ 49.75 | $ 12.64 | $ 4.06 | $ 4.17 | 45.58 | 1093% | $ 8.47 | 203% | $ (0.11) | -3% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2004q2 | $ 49.75 | $ 12.64 | $ 3.91 | $ 4.10 | 45.65 | 1113% | $ 8.54 | 208% | $ (0.19) | -5% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2004q3 | $ 49.75 | $ 12.64 | $ 3.91 | $ 4.17 | 45.58 | 1093% | $ 8.47 | 203% | $ (0.26) | -6% |
| 00781143601 | FLUPHENAZINE 1 MG TABLET | 2004q4 | $ 49.75 | $ 12.64 | $ 3.91 | $ 3.45 | 46.3 | 1342% | $ 9.19 | 266% | $ 0.46 | 13% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1994q1 | $ 64.59 | $ 29.55 | 23.00 | | | | | | | |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1994q2 | $ 64.59 | $ 29.55 | 23.48 | | | | | | | |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1994q3 | $ 64.59 | $ 29.55 | 22.29 | | | | | | | |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1994q4 | $ 67.35 | $ 29.96 | 20.53 | | | | | | | |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1995q1 | $ 67.35 | $ 29.96 | 20.29 | | | | | | | |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1995q2 | $ 67.35 | $ 29.96 | 22.27 | | | | | | | |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1995q3 | $ 67.35 | $ 29.96 | 21.11 | | | | | | | |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1995q4 | $ 67.35 | $ 29.96 | 18.46 | | | | | | | |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1996q1 | $ 67.35 | $ 29.96 | 21.73 | | | | | | | |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1996q2 | $ 75.75 | $ 25.55 | 17.10 | $ 25.36 | 50.39 | 199% | $ 0.19 | 1% | $ (8.26) | -33% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1996q3 | $ 75.75 | $ 25.55 | 17.61 | $ 21.67 | 54.08 | 250% | $ 3.88 | 18% | $ (4.06) | -19% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1996q4 | $ 75.75 | $ 25.55 | 16.40 | $ 21.46 | 54.29 | 253% | $ 4.09 | 19% | $ (5.06) | -24% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1997q1 | $ 75.75 | $ 25.55 | 14.77 | $ 20.98 | 54.77 | 261% | $ 4.57 | 22% | $ (6.21) | -30% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1997q2 | $ 75.75 | $ 25.55 | 16.70 | $ 19.65 | 56.1 | 285% | $ 5.90 | 30% | $ (2.95) | -15% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1997q3 | $ 75.75 | $ 25.55 | 12.00 | $ 19.04 | 56.71 | 298% | $ 6.51 | 34% | $ (7.04) | -37% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1997q4 | $ 75.75 | $ 25.55 | 11.96 | $ 16.84 | 58.91 | 350% | $ 8.71 | 52% | $ (4.88) | -29% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1998q1 | $ 75.75 | $ 25.55 | 12.10 | $ 13.49 | 62.26 | 462% | $ 12.06 | 89% | $ (1.39) | -10% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1998q2 | $ 75.75 | $ 20.85 | 12.53 | $ 13.40 | 62.35 | 465% | $ 7.45 | 56% | $ (0.87) | -7% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1998q3 | $ 75.75 | $ 20.85 | 10.97 | $ 12.61 | 63.14 | 501% | $ 8.24 | 65% | $ (1.64) | -13% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1998q4 | $ 75.75 | $ 20.85 | 12.04 | $ 12.73 | 63.02 | 495% | $ 8.12 | 64% | $ (0.69) | -5% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1999q1 | $ 75.75 | $ 20.85 | 9.73 | $ 10.75 | 65 | 605% | $ 10.10 | 94% | $ (1.02) | -10% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1999q2 | $ 75.75 | $ 20.85 | 10.20 | $ 9.89 | 65.86 | 666% | $ 10.96 | 111% | $ 0.31 | 3% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1999q3 | $ 75.75 | $ 20.85 | 10.82 | $ 8.47 | 67.28 | 794% | $ 12.38 | 146% | $ 2.35 | 28% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 1999q4 | $ 75.75 | $ 20.85 | 6.09 | $ 7.60 | 68.15 | 897% | $ 13.25 | 174% | $ (1.51) | -20% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2000q1 | $ 75.75 | $ 20.85 | 13.62 | $ 8.06 | 67.69 | 840% | $ 12.79 | 159% | $ 5.56 | 69% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2000q2 | $ 75.75 | $ 20.85 | 8.14 | $ 7.49 | 68.26 | 911% | $ 13.36 | 178% | $ 0.65 | 9% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2000q3 | $ 75.75 | $ 20.85 | 4.81 | $ 8.38 | 67.37 | 804% | $ 12.47 | 149% | $ (3.57) | -43% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2000q4 | $ 75.75 | $ 18.62 | 1.50 | $ 7.19 | 68.56 | 954% | $ 11.43 | 159% | $ (5.69) | -79% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2001q1 | $ 75.75 | $ 18.62 | 1.19 | $ 6.19 | 69.56 | 1124% | $ 12.43 | 201% | $ (5.00) | -81% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2001q2 | $ 75.75 | $ 18.62 | 1.19 | $ 6.47 | 69.28 | 1071% | $ 12.15 | 188% | $ (5.28) | -82% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2001q3 | $ 75.75 | $ 18.62 | 4.01 | $ 5.67 | 70.08 | 1236% | $ 12.95 | 228% | $ (1.66) | -29% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2001q4 | $ 75.75 | $ 18.62 | 9.95 | $ 6.28 | 69.47 | 1106% | $ 12.34 | 196% | $ 3.67 | 58% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2002q1 | $ 75.75 | $ 18.62 | $ 6.27 | $ 8.45 | 67.3 | 796% | $ 10.17 | 120% | $ (2.18) | -26% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2002q2 | $ 75.75 | $ 18.62 | $ 6.27 | $ 8.33 | 67.42 | 809% | $ 10.29 | 124% | $ (2.06) | -25% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2002q3 | $ 75.75 | $ 18.62 | $ 9.27 | $ 8.66 | 67.09 | 775% | $ 9.96 | 115% | $ 0.61 | 7% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2002q4 | $ 75.75 | $ 18.62 | $ 0.92 | $ 7.99 | 67.76 | 848% | $ 10.63 | 133% | $ (7.07) | -88% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2003q1 | $ 75.75 | $ 18.62 | $ 2.54 | $ 4.62 | 71.13 | 1540% | $ 14.00 | 303% | $ (2.08) | -45% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2003q2 | $ 75.75 | $ 18.62 | $ 2.54 | $ 4.67 | 71.08 | 1522% | $ 13.95 | 299% | $ (2.13) | -46% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2003q3 | $ 75.75 | $ 18.62 | $ 2.54 | $ 4.14 | 71.61 | 1730% | $ 14.48 | 350% | $ (1.60) | -39% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2003q4 | $ 75.75 | $ 18.62 | $ 4.91 | $ 6.23 | 69.52 | 1116% | $ 12.39 | 199% | $ (1.32) | -21% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2004q1 | $ 75.75 | $ 18.62 | $ 4.91 | $ 7.19 | 68.56 | 954% | $ 11.43 | 159% | $ (2.28) | -32% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2004q2 | $ 75.75 | $ 18.62 | $ 5.12 | $ 5.14 | 70.61 | 1374% | $ 13.48 | 262% | $ (0.02) | 0% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2004q3 | $ 75.75 | $ 18.62 | $ 5.12 | $ 6.59 | 69.16 | 1049% | $ 12.03 | 183% | $ (1.47) | -22% |
| 00781143701 | FLUPHENAZINE 2.5 MG TABLET | 2004q4 | $ 75.75 | $ 18.62 | $ 5.12 | $ 5.09 | 70.66 | 1388% | $ 13.53 | 266% | $ 0.03 | 1% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1994q1 | $ 83.31 | $ 38.06 | $ 27.95 | | | | | | | |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1994q2 | $ 83.31 | $ 38.06 | $ 26.78 | | | | | | | |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1994q3 | $ 83.31 | $ 38.06 | $ 27.72 | | | | | | | |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1994q4 | $ 86.75 | $ 37.80 | $ 26.18 | | | | | | | |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1995q1 | $ 86.75 | $ 37.80 | $ 23.49 | | | | | | | |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1995q2 | $ 86.75 | $ 37.80 | $ 26.14 | | | | | | | |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1995q3 | $ 86.75 | $ 37.80 | $ 25.56 | | | | | | | |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1995q4 | $ 86.75 | $ 37.80 | $ 22.90 | | | | | | | |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1996q1 | $ 86.75 | $ 37.80 | $ 27.17 | | | | | | | |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1996q2 | $ 88.95 | $ 31.99 | $ 23.24 | $ 33.29 | 55.66 | 167% | $ (1.30) | -4% | $ (10.05) | -30% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1996q3 | $ 88.95 | $ 31.99 | $ 21.71 | $ 28.24 | 60.71 | 215% | $ 3.75 | 13% | $ (6.53) | -23% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1996q4 | $ 89.95 | $ 31.99 | $ 20.70 | $ 27.77 | 62.18 | 224% | $ 4.22 | 15% | $ (7.07) | -25% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1997q1 | $ 89.95 | $ 31.99 | $ 19.71 | $ 27.30 | 62.65 | 229% | $ 4.69 | 17% | $ (7.59) | -28% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1997q2 | $ 89.95 | $ 31.99 | $ 21.62 | $ 25.49 | 64.46 | 253% | $ 6.50 | 26% | $ (3.87) | -15% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1997q3 | $ 89.95 | $ 31.99 | $ 13.28 | $ 24.38 | 65.57 | 269% | $ 7.61 | 31% | $ (11.10) | -46% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1997q4 | $ 89.95 | $ 31.99 | $ 16.02 | $ 21.61 | 68.34 | 316% | $ 10.38 | 48% | $ (5.59) | -26% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1998q1 | $ 89.95 | $ 31.99 | $ 14.87 | $ 18.01 | 71.94 | 399% | $ 13.98 | 78% | $ (3.14) | -17% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1998q2 | $ 89.95 | $ 26.48 | $ 15.82 | $ 17.19 | 72.76 | 423% | $ 9.29 | 54% | $ (1.37) | -8% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1998q3 | $ 89.95 | $ 26.48 | $ 14.75 | $ 15.94 | 74.01 | 464% | $ 10.54 | 66% | $ (1.19) | -7% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1998q4 | $ 89.95 | $ 26.48 | $ 10.82 | $ 17.57 | 72.38 | 412% | $ 8.91 | 51% | $ (6.75) | -38% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1999q1 | $ 89.95 | $ 26.48 | $ 11.25 | $ 13.34 | 76.61 | 574% | $ 13.14 | 99% | $ (2.09) | -16% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1999q2 | $ 89.95 | $ 26.48 | $ 12.21 | $ 12.30 | 77.65 | 631% | $ 14.18 | 115% | $ (0.09) | -1% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1999q3 | $ 89.95 | $ 26.48 | $ 10.05 | $ 11.31 | 78.64 | 695% | $ 15.17 | 134% | $ (1.26) | -11% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 1999q4 | $ 89.95 | $ 26.48 | $ 6.69 | $ 6.78 | 83.17 | 1227% | $ 19.70 | 291% | $ (0.09) | -1% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2000q1 | $ 89.95 | $ 26.48 | $ 16.54 | $ 8.94 | 81.01 | 906% | $ 17.54 | 196% | $ 7.60 | 85% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2000q2 | $ 89.95 | $ 26.48 | $ 10.93 | $ 7.75 | 82.2 | 1061% | $ 18.73 | 242% | $ 3.18 | 41% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2000q3 | $ 89.95 | $ 26.48 | $ 3.59 | $ 9.23 | 80.72 | 875% | $ 17.25 | 187% | $ (5.65) | -61% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2000q4 | $ 89.95 | $ 23.64 | $ 6.11 | $ 7.08 | 82.87 | 1170% | $ 16.56 | 234% | $ (0.97) | -14% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2001q1 | $ 89.95 | $ 23.64 | $ 4.19 | $ 6.17 | 83.78 | 1358% | $ 17.47 | 283% | $ (1.98) | -32% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2001q2 | $ 89.95 | $ 23.64 | $ 7.23 | $ 6.54 | 83.41 | 1275% | $ 17.10 | 261% | $ 0.68 | 10% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2001q3 | $ 89.95 | $ 23.64 | $ 8.28 | $ 5.44 | 84.51 | 1553% | $ 18.20 | 335% | $ 2.84 | 52% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2001q4 | $ 89.95 | $ 23.64 | $ 8.93 | $ 8.27 | 81.68 | 988% | $ 15.37 | 186% | $ 0.66 | 8% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2002q1 | $ 89.95 | $ 23.64 | $ 447.86 | $ 8.38 | 81.57 | 973% | $ 15.26 | 182% | $ 439.48 | 5244% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2002q2 | $ 89.95 | $ 23.64 | $ 447.86 | $ 8.82 | 81.13 | 920% | $ 14.82 | 168% | $ 439.04 | 4978% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2002q3 | $ 89.95 | $ 23.64 | $ 2.67 | $ 8.00 | 81.95 | 1024% | $ 15.64 | 196% | $ (5.33) | -67% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2002q4 | $ 89.95 | $ 23.64 | $ 4.40 | $ 6.00 | 83.95 | 1399% | $ 17.64 | 294% | $ (1.60) | -27% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2003q1 | $ 89.95 | $ 23.64 | $ 4.24 | $ 5.58 | 84.37 | 1512% | $ 18.06 | 324% | $ (1.34) | -24% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2003q2 | $ 89.95 | $ 23.64 | $ 6.51 | $ 4.63 | 85.32 | 1843% | $ 19.01 | 411% | $ 1.88 | 41% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2003q3 | $ 89.95 | $ 23.64 | $ 4.93 | $ 5.63 | 84.32 | 1498% | $ 18.01 | 320% | $ (0.70) | -12% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | (per package) | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2003q4 | $ 89.95 | $ 23.64 | $ 2.59 | $ 7.45 | 82.5 | 1107% | $ 16.19 | 217% | $ (4.86) | -65% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2004q1 | $ 89.95 | $ 23.64 | $ 2.59 | $ 7.43 | 82.52 | 1111% | $ 16.21 | 218% | $ (4.84) | -65% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2004q2 | $ 89.95 | $ 23.64 | $ 7.01 | $ 7.17 | 82.78 | 1155% | $ 16.47 | 230% | $ (0.16) | -2% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2004q3 | $ 89.95 | $ 23.64 | $ 7.01 | $ 7.45 | 82.5 | 1107% | $ 16.19 | 217% | $ (0.44) | -6% |
| 00781143801 | FLUPHENAZINE 5 MG TABLET | 2004q4 | $ 89.95 | $ 23.64 | $ 6.27 | $ 4.57 | 85.38 | 1868% | $ 19.07 | 417% | $ 1.70 | 37% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1994q1 | $ 416.55 | $ 190.30 | $ 139.74 | | | | | | | |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1994q2 | $ 416.55 | $ 190.30 | $ 133.89 | | | | | | | |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1994q3 | $ 416.55 | $ 190.30 | $ 138.61 | | | | | | | |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1994q4 | $ 433.75 | $ 189.00 | $ 130.90 | | | | | | | |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1995q1 | $ 433.75 | $ 189.00 | $ 117.44 | | | | | | | |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1995q2 | $ 433.75 | $ 189.00 | $ 130.71 | | | | | | | |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1995q3 | $ 433.75 | $ 189.00 | $ 127.78 | | | | | | | |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1995q4 | $ 433.75 | $ 189.00 | $ 114.51 | | | | | | | |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1996q1 | $ 433.75 | $ 189.00 | $ 135.85 | | | | | | | |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1996q2 | $ 444.75 | $ 159.95 | $ 116.18 | $ 166.44 | 278.31 | 167% | $ (6.49) | -4% | $ (50.26) | -30% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1996q3 | $ 444.75 | $ 159.95 | $ 108.57 | $ 141.20 | 303.55 | 215% | $ 18.75 | 13% | $ (32.63) | -23% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1996q4 | $ 449.75 | $ 159.95 | $ 103.49 | $ 138.85 | 310.9 | 224% | $ 21.10 | 15% | $ (35.36) | -25% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1997q1 | $ 449.75 | $ 159.95 | $ 98.55 | $ 136.49 | 313.26 | 230% | $ 23.46 | 17% | $ (37.94) | -28% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1997q2 | $ 449.75 | $ 159.95 | $ 108.12 | $ 127.43 | 322.32 | 253% | $ 32.52 | 26% | $ (19.31) | -15% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1997q3 | $ 449.75 | $ 159.95 | $ 66.39 | $ 121.89 | 327.86 | 269% | $ 38.06 | 31% | $ (55.50) | -46% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1997q4 | $ 449.75 | $ 159.95 | $ 80.12 | $ 108.05 | 341.7 | 316% | $ 51.90 | 48% | $ (27.94) | -26% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1998q1 | $ 449.75 | $ 159.95 | $ 74.36 | $ 90.03 | 359.72 | 400% | $ 69.92 | 78% | $ (15.67) | -17% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1998q2 | $ 449.75 | $ 132.40 | $ 79.12 | $ 85.94 | 363.81 | 423% | $ 46.46 | 54% | $ (6.82) | -8% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1998q3 | $ 449.75 | $ 132.40 | $ 73.77 | $ 79.70 | 370.05 | 464% | $ 52.70 | 66% | $ (5.93) | -7% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1998q4 | $ 449.75 | $ 132.40 | $ 54.12 | $ 87.84 | 361.91 | 412% | $ 44.56 | 51% | $ (33.72) | -38% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1999q1 | $ 449.75 | $ 132.40 | $ 56.26 | $ 66.69 | 383.06 | 574% | $ 65.71 | 99% | $ (10.43) | -16% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1999q2 | $ 449.75 | $ 132.40 | $ 61.06 | $ 61.51 | 388.24 | 631% | $ 70.89 | 115% | $ (0.45) | -1% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1999q3 | $ 449.75 | $ 132.40 | $ 50.27 | $ 56.57 | 393.18 | 695% | $ 75.83 | 134% | $ (6.30) | -11% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 1999q4 | $ 449.75 | $ 132.40 | $ 33.44 | $ 33.88 | 415.87 | 1227% | $ 98.52 | 291% | $ (0.44) | -1% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2000q1 | $ 449.75 | $ 132.40 | $ 82.68 | $ 44.72 | 405.03 | 906% | $ 87.68 | 196% | $ 37.96 | 85% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2000q2 | $ 449.75 | $ 132.40 | $ 54.64 | $ 38.73 | 411.02 | 1061% | $ 93.67 | 242% | $ 15.91 | 41% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2000q3 | $ 449.75 | $ 132.40 | $ 17.93 | $ 46.14 | 403.61 | 875% | $ 86.26 | 187% | $ (28.22) | -61% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2000q4 | $ 449.75 | $ 118.20 | $ 30.54 | $ 35.38 | 414.37 | 1171% | $ 82.82 | 234% | $ (4.84) | -14% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2001q1 | $ 449.75 | $ 118.20 | $ 20.97 | $ 30.85 | 418.9 | 1358% | $ 87.35 | 283% | $ (9.88) | -32% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2001q2 | $ 449.75 | $ 118.20 | $ 36.13 | $ 32.71 | 417.04 | 1275% | $ 85.49 | 261% | $ 3.42 | 10% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2001q3 | $ 449.75 | $ 118.20 | $ 41.42 | $ 27.20 | 422.55 | 1553% | $ 91.00 | 335% | $ 14.22 | 52% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2001q4 | $ 449.75 | $ 118.20 | $ 44.65 | $ 41.36 | 408.39 | 987% | $ 76.84 | 186% | $ 3.29 | 8% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2002q1 | $ 449.75 | $ 118.20 | $ 2,239.29 | $ 41.89 | 407.86 | 974% | $ 76.31 | 182% | $ 2,197.40 | 5246% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2002q2 | $ 449.75 | $ 118.20 | $ 2,239.29 | $ 44.12 | 405.63 | 919% | $ 74.08 | 168% | $ 2,195.17 | 4975% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2002q3 | $ 449.75 | $ 118.20 | $ 13.36 | $ 40.02 | 409.73 | 1024% | $ 78.18 | 195% | $ (26.66) | -67% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2002q4 | $ 449.75 | $ 118.20 | $ 22.02 | $ 29.98 | 419.77 | 1400% | $ 88.22 | 294% | $ (7.96) | -27% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2003q1 | $ 449.75 | $ 118.20 | $ 21.22 | $ 27.90 | 421.85 | 1512% | $ 90.30 | 324% | $ (6.68) | -24% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2003q2 | $ 449.75 | $ 118.20 | $ 32.56 | $ 23.15 | 426.6 | 1843% | $ 95.05 | 411% | $ 9.41 | 41% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2003q3 | $ 449.75 | $ 118.20 | $ 24.65 | $ 28.17 | 421.58 | 1497% | $ 90.03 | 320% | $ (3.52) | -13% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2003q4 | $ 449.75 | $ 118.20 | $ 12.94 | $ 37.27 | 412.48 | 1107% | $ 80.93 | 217% | $ (24.33) | -65% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2004q1 | $ 449.75 | $ 118.20 | $ 12.94 | $ 37.16 | 412.59 | 1110% | $ 81.04 | 218% | $ (24.22) | -65% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2004q2 | $ 449.75 | $ 118.20 | $ 35.07 | $ 35.85 | 413.9 | 1155% | $ 82.35 | 230% | $ (0.78) | -2% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2004q3 | $ 449.75 | $ 118.20 | $ 35.07 | $ 37.27 | 412.48 | 1107% | $ 80.93 | 217% | $ (2.20) | -6% |
| 00781143805 | FLUPHENAZINE 5 MG TABLET | 2004q4 | $ 449.75 | $ 118.20 | $ 31.36 | $ 22.85 | 426.9 | 1868% | $ 95.35 | 417% | $ 8.51 | 37% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1994q1 | $ 108.43 | $ 49.66 | $ 36.83 | | | | | | | |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1994q2 | $ 108.43 | $ 49.66 | $ 37.88 | | | | | | | |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | % "spread" | WAC-But-for Price $ "spread" | % "spread" | AMP-But-for Price $ "spread" | % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1994q3 | $ 108.43 | $ 49.66 | $ 35.21 | | | | | | | |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1994q4 | $ 112.85 | $ 44.79 | $ 30.59 | | | | | | | |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1995q1 | $ 112.85 | $ 44.79 | $ 30.65 | | | | | | | |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1995q2 | $ 112.85 | $ 44.79 | $ 33.13 | | | | | | | |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1995q3 | $ 112.85 | $ 44.79 | $ 31.90 | | | | | | | |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1995q4 | $ 112.85 | $ 44.79 | $ 25.85 | | | | | | | |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1996q1 | $ 112.85 | $ 44.79 | $ 33.73 | | | | | | | |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1996q2 | $ 114.75 | $ 38.70 | $ 27.23 | $ 39.08 | 75.67 | 194% | $ (0.38) | -1% | $ (11.85) | -30% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1996q3 | $ 114.75 | $ 38.70 | $ 24.84 | $ 33.73 | 81.02 | 240% | $ 4.97 | 15% | $ (8.89) | -26% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1996q4 | $ 114.75 | $ 35.83 | $ 25.65 | $ 32.60 | 82.15 | 252% | $ 3.23 | 10% | $ (6.95) | -21% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1997q1 | $ 114.75 | $ 35.83 | $ 25.11 | $ 29.91 | 84.84 | 284% | $ 5.92 | 20% | $ (4.80) | -16% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1997q2 | $ 114.75 | $ 35.83 | $ 25.85 | $ 28.41 | 86.34 | 304% | $ 7.42 | 26% | $ (2.56) | -9% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1997q3 | $ 114.75 | $ 35.83 | $ 18.13 | $ 27.49 | 87.26 | 317% | $ 8.34 | 30% | $ (9.36) | -34% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1997q4 | $ 114.75 | $ 35.83 | $ 20.44 | $ 25.77 | 88.98 | 345% | $ 10.06 | 39% | $ (5.33) | -21% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1998q1 | $ 114.75 | $ 35.83 | $ 16.85 | $ 21.78 | 92.97 | 427% | $ 14.05 | 65% | $ (4.93) | -23% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1998q2 | $ 114.75 | $ 31.76 | $ 19.60 | $ 20.59 | 94.16 | 457% | $ 11.17 | 54% | $ (0.99) | -5% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1998q3 | $ 114.75 | $ 31.76 | $ 16.25 | $ 19.54 | 95.21 | 487% | $ 12.22 | 63% | $ (3.29) | -17% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1998q4 | $ 114.75 | $ 31.76 | $ 14.87 | $ 20.73 | 94.02 | 454% | $ 11.03 | 53% | $ (5.86) | -28% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1999q1 | $ 114.75 | $ 31.76 | $ 13.94 | $ 16.51 | 98.24 | 595% | $ 15.25 | 92% | $ (2.57) | -16% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1999q2 | $ 114.75 | $ 31.76 | $ 15.58 | $ 15.83 | 98.92 | 625% | $ 15.93 | 101% | $ (0.25) | -2% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1999q3 | $ 114.75 | $ 31.76 | $ 13.98 | $ 14.25 | 100.5 | 705% | $ 17.51 | 123% | $ (0.27) | -2% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 1999q4 | $ 114.75 | $ 31.76 | $ 10.09 | $ 10.38 | 104.37 | 1005% | $ 21.38 | 206% | $ (0.29) | -3% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2000q1 | $ 114.75 | $ 31.76 | $ 17.42 | $ 12.27 | 102.48 | 835% | $ 19.49 | 159% | $ 5.15 | 42% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2000q2 | $ 114.75 | $ 31.76 | $ 13.04 | $ 10.49 | 104.26 | 994% | $ 21.27 | 203% | $ 2.55 | 24% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2000q3 | $ 114.75 | $ 31.76 | $ 5.46 | $ 11.87 | 102.88 | 867% | $ 19.89 | 168% | $ (6.41) | -54% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2000q4 | $ 114.75 | $ 28.36 | $ 7.12 | $ 10.74 | 104.01 | 968% | $ 17.62 | 164% | $ (3.62) | -34% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2001q1 | $ 114.75 | $ 28.36 | $ 6.92 | $ 8.65 | 106.1 | 1227% | $ 19.71 | 228% | $ (1.73) | -20% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2001q2 | $ 114.75 | $ 28.36 | $ 5.21 | $ 9.52 | 105.23 | 1105% | $ 18.84 | 198% | $ (4.31) | -45% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2001q3 | $ 114.75 | $ 28.36 | $ 11.29 | $ 7.75 | 107 | 1381% | $ 20.61 | 266% | $ 3.54 | 46% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2001q4 | $ 114.75 | $ 28.36 | $ 15.48 | $ 9.27 | 105.48 | 1138% | $ 19.09 | 206% | $ 6.21 | 67% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2002q1 | $ 114.75 | $ 28.36 | $ 586.39 | $ 12.87 | 101.88 | 792% | $ 15.49 | 120% | $ 573.52 | 4456% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2002q2 | $ 114.75 | $ 28.36 | $ 586.39 | $ 12.56 | 102.19 | 814% | $ 15.80 | 126% | $ 573.83 | 4569% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2002q3 | $ 114.75 | $ 28.36 | $ 1.12 | $ 12.84 | 101.91 | 794% | $ 15.52 | 121% | $ (11.72) | -91% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2002q4 | $ 114.75 | $ 28.36 | $ 2.92 | $ 10.66 | 104.09 | 976% | $ 17.70 | 166% | $ (7.74) | -73% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2003q1 | $ 114.75 | $ 28.36 | $ 4.22 | $ 6.85 | 107.9 | 1575% | $ 21.51 | 314% | $ (2.63) | -38% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2003q2 | $ 114.75 | $ 28.36 | $ 9.69 | $ 6.51 | 108.24 | 1663% | $ 21.85 | 336% | $ 3.18 | 49% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2003q3 | $ 114.75 | $ 28.36 | $ 6.30 | $ 7.56 | 107.19 | 1418% | $ 20.80 | 275% | $ (1.26) | -17% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2003q4 | $ 114.75 | $ 28.36 | $ 6.34 | $ 10.72 | 104.03 | 970% | $ 17.64 | 165% | $ (4.38) | -41% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2004q1 | $ 114.75 | $ 28.36 | $ 6.34 | $ 11.97 | 102.78 | 859% | $ 16.39 | 137% | $ (5.63) | -47% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2004q2 | $ 114.75 | $ 28.36 | $ 10.76 | $ 10.73 | 104.02 | 969% | $ 17.63 | 164% | $ 0.03 | 0% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2004q3 | $ 114.75 | $ 28.36 | $ 10.76 | $ 10.56 | 104.19 | 987% | $ 17.80 | 169% | $ 0.20 | 2% |
| 00781143901 | FLUPHENAZINE 10 MG TABLET | 2004q4 | $ 114.75 | $ 28.36 | $ 5.76 | $ 7.42 | 107.33 | 1446% | $ 20.94 | 282% | $ (1.66) | -22% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1994q1 | $ 542.15 | $ 248.30 | $ 184.16 | | | | | | | |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1994q2 | $ 542.15 | $ 248.30 | $ 189.42 | | | | | | | |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1994q3 | $ 542.15 | $ 248.30 | $ 176.07 | | | | | | | |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1994q4 | $ 564.25 | $ 223.95 | $ 152.93 | | | | | | | |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1995q1 | $ 564.25 | $ 223.95 | $ 153.25 | | | | | | | |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1995q2 | $ 564.25 | $ 223.95 | $ 165.67 | | | | | | | |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1995q3 | $ 564.25 | $ 223.95 | $ 159.50 | | | | | | | |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1995q4 | $ 564.25 | $ 223.95 | $ 129.27 | | | | | | | |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1996q1 | $ 564.25 | $ 223.95 | $ 168.65 | | | | | | | |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1996q2 | $ 573.75 | $ 193.50 | $ 136.13 | $ 195.38 | 378.37 | 194% | $ (1.88) | -1% | $ (59.25) | -30% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1996q3 | $ 573.75 | $ 193.50 | $ 124.19 | $ 168.64 | 405.11 | 240% | $ 24.86 | 15% | $ (44.45) | -26% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1996q4 | $ 573.75 | $ 179.15 | $ 128.25 | $ 163.02 | 410.73 | 252% | $ 16.13 | 10% | $ (34.77) | -21% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1997q1 | $ 573.75 | $ 179.15 | $ 125.54 | $ 149.56 | 424.19 | 284% | $ 29.59 | 20% | $ (24.02) | -16% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1997q2 | $ 573.75 | $ 179.15 | $ 129.23 | $ 142.07 | 431.68 | 304% | $ 37.08 | 26% | $ (12.84) | -9% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1997q3 | $ 573.75 | $ 179.15 | $ 90.65 | $ 137.43 | 436.32 | 317% | $ 41.72 | 30% | $ (46.78) | -34% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1997q4 | $ 573.75 | $ 179.15 | $ 102.21 | $ 128.85 | 444.9 | 345% | $ 50.30 | 39% | $ (26.64) | -21% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1998q1 | $ 573.75 | $ 179.15 | $ 84.23 | $ 108.88 | 464.87 | 427% | $ 70.27 | 65% | $ (24.65) | -23% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1998q2 | $ 573.75 | $ 158.80 | $ 97.98 | $ 102.95 | 470.8 | 457% | $ 55.85 | 54% | $ (4.97) | -5% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1998q3 | $ 573.75 | $ 158.80 | $ 81.25 | $ 97.69 | 476.06 | 487% | $ 61.11 | 63% | $ (16.44) | -17% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1998q4 | $ 573.75 | $ 158.80 | $ 74.35 | $ 103.66 | 470.09 | 453% | $ 55.14 | 53% | $ (29.32) | -28% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1999q1 | $ 573.75 | $ 158.80 | $ 69.70 | $ 82.57 | 491.18 | 595% | $ 76.23 | 92% | $ (12.87) | -16% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1999q2 | $ 573.75 | $ 158.80 | $ 77.90 | $ 79.16 | 494.59 | 625% | $ 79.64 | 101% | $ (1.26) | -2% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1999q3 | $ 573.75 | $ 158.80 | $ 69.91 | $ 71.26 | 502.49 | 705% | $ 87.54 | 123% | $ (1.35) | -2% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 1999q4 | $ 573.75 | $ 158.80 | $ 50.45 | $ 51.91 | 521.84 | 1005% | $ 106.89 | 206% | $ (1.46) | -3% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2000q1 | $ 573.75 | $ 158.80 | $ 87.09 | $ 61.35 | 512.4 | 835% | $ 97.45 | 159% | 25.74 | 42% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2000q2 | $ 573.75 | $ 158.80 | $ 65.21 | $ 52.47 | 521.28 | 993% | $ 106.33 | 203% | 12.74 | 24% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2000q3 | $ 573.75 | $ 158.80 | $ 27.30 | $ 59.35 | 514.4 | 867% | $ 99.45 | 168% | $ (32.05) | -54% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2000q4 | $ 573.75 | $ 141.80 | $ 35.61 | $ 53.69 | 520.06 | 969% | $ 88.11 | 164% | $ (18.08) | -34% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2001q1 | $ 573.75 | $ 141.80 | $ 34.61 | $ 43.25 | 530.5 | 1227% | $ 98.55 | 228% | $ (8.64) | -20% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2001q2 | $ 573.75 | $ 141.80 | $ 26.07 | $ 47.62 | 526.13 | 1105% | $ 94.18 | 198% | $ (21.55) | -45% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2001q3 | $ 573.75 | $ 141.80 | $ 56.46 | $ 38.77 | 534.98 | 1380% | $ 103.03 | 266% | 17.69 | 46% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2001q4 | $ 573.75 | $ 141.80 | $ 77.38 | $ 46.36 | 527.39 | 1138% | $ 95.44 | 206% | 31.02 | 67% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2002q1 | $ 573.75 | $ 141.80 | $ 2,931.91 | $ 64.37 | 509.38 | 791% | $ 77.43 | 120% | $ 2,867.56 | 4455% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2002q2 | $ 573.75 | $ 141.80 | $ 2,931.93 | $ 62.79 | 510.96 | 814% | $ 79.01 | 126% | $ 2,869.14 | 4569% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2002q3 | $ 573.75 | $ 141.80 | $ 5.59 | $ 64.20 | 509.55 | 794% | $ 77.60 | 121% | $ (58.61) | -91% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2002q4 | $ 573.75 | $ 141.80 | $ 14.58 | $ 53.32 | 520.43 | 976% | $ 88.48 | 166% | $ (38.74) | -73% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2003q1 | $ 573.75 | $ 141.80 | $ 21.12 | $ 34.25 | 539.5 | 1575% | $ 107.55 | 314% | $ (13.13) | -38% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2003q2 | $ 573.75 | $ 141.80 | $ 48.43 | $ 32.54 | 541.21 | 1663% | $ 109.26 | 336% | 15.89 | 49% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2003q3 | $ 573.75 | $ 141.80 | $ 31.48 | $ 37.80 | 535.95 | 1418% | $ 104.00 | 275% | $ (6.32) | -17% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2003q4 | $ 573.75 | $ 141.80 | $ 31.68 | $ 53.61 | 520.14 | 970% | $ 88.19 | 165% | $ (21.93) | -41% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2004q1 | $ 573.75 | $ 141.80 | $ 31.68 | $ 59.87 | 513.88 | 858% | $ 81.93 | 137% | $ (28.19) | -47% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2004q2 | $ 573.75 | $ 141.80 | $ 53.78 | $ 53.67 | 520.08 | 969% | $ 88.13 | 164% | $ 0.11 | 0% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2004q3 | $ 573.75 | $ 141.80 | $ 53.78 | $ 52.80 | 520.95 | 987% | $ 89.00 | 169% | $ 0.98 | 2% |
| 00781143905 | FLUPHENAZINE 10 MG TABLET | 2004q4 | $ 573.75 | $ 141.80 | $ 28.79 | $ 37.11 | 536.64 | 1446% | $ 104.69 | 282% | $ (8.32) | -22% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1994q2 | | $ 138.64 | $ 95.69 | | | | | | | |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1994q3 | | $ 135.37 | $ 95.51 | | | | | | | |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1994q4 | | $ 114.52 | $ 72.40 | | | | | | | |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1995q1 | | $ 114.52 | $ 84.32 | | | | | | | |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1995q2 | | $ 114.52 | $ 86.37 | | | | | | | |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1995q3 | $ 246.01 | $ 114.52 | $ 41.39 | | | | | | | |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1995q4 | $ 246.10 | $ 83.40 | $ 30.74 | | | | | | | |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1996q1 | $ 246.10 | $ 83.40 | $ 39.65 | | | | | | | |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1996q2 | $ 246.10 | $ 83.40 | $ 33.47 | $ 59.72 | 186.38 | 312% | $ 23.68 | 40% | $ (26.25) | -44% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1996q3 | $ 266.50 | $ 45.86 | $ 9.35 | $ 54.65 | 211.85 | 388% | $ (8.79) | -16% | $ (45.30) | -83% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1996q4 | $ 255.21 | $ 44.79 | $ 21.23 | $ 28.84 | 226.37 | 785% | $ 15.95 | 55% | $ (7.61) | -26% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1997q1 | $ 255.21 | $ 25.24 | $ 20.20 | $ 18.24 | 236.97 | 1299% | $ 7.00 | 38% | 1.96 | 11% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1997q2 | $ 255.21 | $ 25.24 | $ 19.46 | $ 16.93 | 238.28 | 1407% | $ 8.31 | 49% | 2.53 | 15% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1997q3 | $ 255.21 | $ 25.24 | $ 18.71 | $ 17.65 | 237.56 | 1346% | $ 7.59 | 43% | 1.06 | 6% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1997q4 | $ 255.21 | $ 25.24 | $ 17.21 | $ 21.10 | 234.11 | 1110% | $ 4.14 | 20% | $ (3.89) | -18% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1998q1 | $ 255.21 | $ 25.24 | $ 16.19 | $ 18.88 | 236.33 | 1252% | $ 6.36 | 34% | $ (2.69) | -14% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1998q2 | $ 255.21 | $ 25.24 | $ 14.78 | $ 18.88 | 236.33 | 1252% | $ 6.36 | 34% | $ (4.10) | -22% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1998q3 | $ 255.21 | $ 25.24 | $ 14.30 | $ 17.27 | 237.94 | 1378% | $ 7.97 | 46% | $ (2.97) | -17% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1998q4 | $ 255.21 | $ 25.24 | $ 9.85 | $ 16.21 | 239 | 1474% | $ 9.03 | 56% | $ (6.36) | -39% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1999q1 | $ 255.21 | $ 25.24 | $ 11.64 | $ 14.38 | 240.83 | 1675% | $ 10.86 | 76% | $ (2.74) | -19% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1999q2 | $ 255.21 | $ 25.24 | $ 10.02 | $ 13.79 | 241.42 | 1751% | $ 11.45 | 83% | $ (3.77) | -27% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1999q3 | $ 255.21 | $ 25.24 | $ 10.57 | $ 11.91 | 243.3 | 2043% | $ 13.33 | 112% | $ (1.34) | -11% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 1999q4 | $ 255.21 | $ 25.24 | $ 10.52 | $ 11.62 | 243.59 | 2096% | $ 13.62 | 117% | $ (1.10) | -10% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 2000q1 | $ 255.21 | $ 25.24 | $ 14.58 | $ 11.82 | 243.39 | 2059% | $ 13.42 | 114% | $ 2.76 | 23% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 2000q2 | $ 268.64 | $ 25.24 | $ 8.98 | $ 11.62 | 257.02 | 2212% | $ 13.62 | 117% | $ (2.64) | -23% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 2000q3 | $ 268.64 | $ 25.24 | $ 9.88 | $ 11.39 | 257.25 | 2259% | $ 13.85 | 122% | $ (1.51) | -13% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 2000q4 | $ 268.64 | $ 22.54 | $ 8.33 | $ 12.49 | 256.15 | 2051% | $ 10.05 | 80% | $ (4.16) | -33% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 2001q1 | $ 268.64 | $ 22.54 | $ 9.19 | $ 12.52 | 256.12 | 2046% | $ 10.02 | 80% | $ (3.33) | -27% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 2001q2 | $ 268.64 | $ 22.54 | $ 9.19 | $ 12.21 | 256.43 | 2100% | $ 10.33 | 85% | $ (3.02) | -25% |
| 00781144401 | CIMETIDINE 800 MG TABLET | 2001q3 | $ 268.64 | $ 22.54 | $ 9.19 | | | | | | | |
| 00781144401 | CIMETIDINE 800 MG TABLET | 2001q4 | $ 268.64 | $ 22.54 | $ 9.19 | | | | | | | |
| 00781144401 | CIMETIDINE 800 MG TABLET | 2002q1 | $ 268.64 | $ 22.54 | $ 1.59 | | | | | | | |
| 00781144401 | CIMETIDINE 800 MG TABLET | 2002q2 | $ 268.64 | $ 22.54 | $ 1.59 | | | | | | | |
| 00781144401 | CIMETIDINE 800 MG TABLET | 2002q3 | $ 268.64 | $ 22.54 | $ 1.59 | | | | | | | |
| 00781144401 | CIMETIDINE 800 MG TABLET | 2002q4 | $ 268.64 | $ 22.54 | $ 1.59 | | | | | | | |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1994q1 | $ 52.50 | $ 21.53 | $ 13.75 | | | | | | | |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1994q2 | $ 52.50 | $ 21.53 | $ 13.22 | | | | | | | |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1994q3 | $ 52.50 | $ 21.53 | $ 13.22 | | | | | | | |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1994q4 | $ 52.50 | $ 21.53 | $ 14.39 | | | | | | | |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1995q1 | $ 52.50 | $ 21.53 | $ 13.11 | | | | | | | |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1995q2 | $ 52.50 | $ 21.53 | $ 13.34 | | | | | | | |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1995q3 | $ 52.50 | $ 21.53 | $ 14.12 | | | | | | | |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1995q4 | $ 52.50 | $ 21.53 | $ 13.89 | | | | | | | |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1996q1 | $ 52.50 | $ 21.53 | $ 15.36 | | | | | | | |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1996q2 | $ 52.50 | $ 21.53 | $ 13.03 | $ 18.93 | 33.57 | 177% | $ 2.60 | 14% | $ (5.90) | -31% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1996q3 | $ 52.50 | $ 21.53 | $ 13.87 | $ 18.68 | 33.82 | 181% | $ 2.85 | 15% | $ (4.81) | -26% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1996q4 | $ 65.63 | $ 18.69 | $ 10.82 | $ 18.35 | 47.28 | 258% | $ 0.34 | 2% | $ (7.53) | -41% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1997q1 | $ 65.63 | $ 18.69 | $ 12.53 | $ 11.78 | 53.85 | 457% | $ 6.91 | 59% | $ 0.75 | 6% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1997q2 | $ 65.63 | $ 18.69 | $ 14.78 | $ 14.00 | 51.63 | 369% | $ 4.69 | 34% | $ 0.78 | 6% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1997q3 | $ 65.63 | $ 18.69 | $ 11.27 | $ 14.77 | 50.86 | 344% | $ 3.92 | 27% | $ (3.50) | -24% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1997q4 | $ 65.63 | $ 18.69 | $ 9.77 | $ 13.05 | 52.58 | 403% | $ 5.64 | 43% | $ (3.28) | -25% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1998q1 | $ 65.63 | $ 18.69 | $ 14.21 | $ 12.29 | 53.34 | 434% | $ 6.40 | 52% | $ 1.92 | 16% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1998q2 | $ 65.63 | $ 18.69 | $ 12.72 | $ 14.19 | 51.44 | 363% | $ 4.50 | 32% | $ (1.47) | -10% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1998q4 | $ 132.04 | $ 18.69 | $ 12.48 | $ 14.39 | 117.65 | 818% | $ 4.30 | 30% | $ (1.91) | -13% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1999q1 | $ 132.04 | $ 18.69 | $ 12.85 | $ 14.58 | 117.46 | 806% | $ 4.11 | 28% | $ (1.74) | -12% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1999q2 | $ 198.00 | $ 29.99 | $ 15.60 | $ 14.97 | 183.03 | 1223% | $ 15.02 | 100% | $ 0.63 | 4% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1999q3 | $ 198.00 | $ 29.99 | $ 14.15 | $ 21.38 | 176.62 | 826% | $ 8.61 | 40% | $ (7.23) | -34% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 1999q4 | $ 198.00 | $ 29.99 | $ 13.72 | $ 23.93 | 174.07 | 727% | $ 6.06 | 25% | $ (10.21) | -43% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2000q1 | $ 198.00 | $ 29.99 | $ 17.59 | $ 24.17 | 173.83 | 719% | $ 5.82 | 24% | $ (6.58) | -27% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2000q2 | $ 198.00 | $ 29.99 | $ 14.63 | $ 23.06 | 174.94 | 759% | $ 6.93 | 30% | $ (8.43) | -37% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2000q3 | $ 198.00 | $ 29.99 | $ 12.03 | $ 24.21 | 173.79 | 718% | $ 5.78 | 24% | $ (12.18) | -50% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2000q4 | $ 198.00 | $ 26.78 | $ 7.93 | $ 20.23 | 177.77 | 879% | $ 6.55 | 32% | $ (12.30) | -61% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2001q1 | $ 198.00 | $ 26.78 | $ 13.42 | $ 16.04 | 181.96 | 1134% | $ 10.74 | 67% | $ (2.63) | -16% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2001q2 | $ 198.00 | $ 46.71 | $ 10.92 | $ 16.77 | 181.23 | 1081% | $ 29.94 | 179% | $ (5.85) | -35% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2001q3 | $ 198.00 | $ 46.71 | $ 14.25 | $ 16.50 | 181.5 | 1100% | $ 30.21 | 183% | $ (2.25) | -14% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2001q4 | $ 198.00 | $ 46.71 | $ 12.08 | $ 14.10 | 183.9 | 1304% | $ 32.61 | 231% | $ (2.02) | -14% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2002q1 | $ 198.00 | $ 46.71 | $ 29.40 | $ 21.02 | 176.98 | 842% | $ 25.69 | 122% | $ 8.38 | 40% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2002q2 | $ 198.00 | $ 46.71 | $ 14.83 | $ 15.90 | 182.1 | 1145% | $ 30.81 | 194% | $ (1.07) | -7% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2002q3 | $ 198.00 | $ 46.71 | $ 18.66 | $ 15.15 | 182.85 | 1207% | $ 31.56 | 208% | $ 3.51 | 23% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2002q4 | $ 198.00 | $ 46.71 | $ 14.83 | $ 32.91 | 165.09 | 502% | $ 13.80 | 42% | $ (18.08) | -55% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2003q1 | $ 198.00 | $ 46.71 | $ 19.16 | $ 34.56 | 163.44 | 473% | $ 12.15 | 35% | $ (15.40) | -45% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2003q2 | $ 198.00 | $ 46.71 | $ 20.63 | $ 31.09 | 166.91 | 537% | $ 15.62 | 50% | $ (10.46) | -34% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2003q3 | $ 198.00 | $ 46.71 | $ 15.33 | $ 29.67 | 168.33 | 567% | $ 17.04 | 57% | $ (14.34) | -48% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2003q4 | $ 198.00 | $ 46.71 | $ 26.79 | $ 20.15 | 177.85 | 883% | $ 26.56 | 132% | $ 6.64 | 33% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2004q1 | $ 198.00 | $ 46.71 | $ 19.02 | $ 24.44 | 173.56 | 710% | $ 22.27 | 91% | $ (5.42) | -22% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2004q2 | $ 198.00 | $ 46.71 | $ 17.52 | $ 23.03 | 174.97 | 760% | $ 23.68 | 103% | $ (5.51) | -24% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2004q3 | $ 198.00 | $ 46.71 | $ 15.75 | $ 21.65 | 176.35 | 815% | $ 25.06 | 116% | $ (5.90) | -27% |
| 00781144605 | FUROSEMIDE 80 MG TABLET | 2004q4 | $ 198.00 | $ 46.71 | $ 16.69 | $ 21.47 | 176.53 | 822% | $ 25.24 | 118% | $ (4.78) | -22% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1994q2 | | $ 47.15 | $ 31.06 | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1994q3 | | $ 46.04 | $ 25.88 | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1994q4 | | $ 38.95 | $ 24.21 | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1995q1 | $ 79.70 | $ 38.95 | $ 27.66 | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1995q2 | $ 79.70 | $ 38.95 | $ 21.24 | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1995q3 | $ 79.70 | $ 38.95 | $ 9.23 | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1995q4 | $ 83.70 | $ 28.37 | $ 8.13 | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1996q1 | $ 83.70 | $ 28.37 | $ 13.58 | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1996q2 | $ 83.70 | $ 28.37 | $ 9.00 | $ 24.21 | 59.49 | 246% | $ 4.16 | 17% | $ (15.21) | -63% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1996q3 | $ 87.03 | $ 15.67 | $ 3.72 | $ 20.42 | 66.61 | 326% | $ (4.75) | -23% | $ (16.70) | -82% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1996q4 | $ 83.70 | $ 15.40 | $ 8.89 | $ 11.24 | 72.46 | 645% | $ 4.16 | 37% | $ (2.35) | -21% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1997q1 | $ 83.70 | $ 10.92 | $ 6.90 | $ 11.21 | 72.49 | 647% | $ (0.29) | -3% | $ (4.31) | -38% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1997q2 | $ 83.70 | $ 10.92 | $ 6.36 | $ 7.09 | 76.61 | 1081% | $ 3.83 | 54% | $ (0.73) | -10% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1997q3 | $ 83.70 | $ 10.92 | $ 5.57 | $ 5.79 | 77.91 | 1346% | $ 5.13 | 89% | $ (0.22) | -4% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1997q4 | $ 83.70 | $ 10.92 | $ 4.66 | $ 7.13 | 76.57 | 1074% | $ 3.79 | 53% | $ (2.47) | -35% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1998q1 | $ 83.70 | $ 10.92 | $ 5.34 | $ 6.97 | 76.73 | 1101% | $ 3.95 | 57% | $ (1.63) | -23% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1998q2 | $ 83.70 | $ 10.92 | $ 4.70 | $ 7.25 | 76.45 | 1054% | $ 3.67 | 51% | $ (2.55) | -35% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1998q3 | $ 83.70 | $ 10.92 | $ 5.18 | $ 5.84 | 77.86 | 1333% | $ 5.08 | 87% | $ (0.66) | -11% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1998q4 | $ 83.70 | $ 10.92 | $ 3.89 | $ 5.58 | 78.12 | 1400% | $ 5.34 | 96% | $ (1.69) | -30% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1999q1 | $ 83.70 | $ 10.92 | $ 3.43 | $ 5.34 | 78.36 | 1467% | $ 5.58 | 104% | $ (1.91) | -36% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1999q2 | $ 83.70 | $ 10.92 | $ 3.28 | $ 4.80 | 78.9 | 1644% | $ 6.12 | 128% | $ (1.52) | -32% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1999q3 | $ 83.70 | $ 10.92 | $ 3.68 | $ 4.29 | 79.41 | 1851% | $ 6.63 | 155% | $ (0.61) | -14% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 1999q4 | $ 83.70 | $ 10.92 | $ 3.47 | $ 4.08 | 79.62 | 1951% | $ 6.84 | 168% | $ (0.61) | -15% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2000q1 | $ 83.70 | $ 10.92 | $ 5.41 | $ 3.86 | 79.84 | 2068% | $ 7.06 | 183% | $ 1.55 | 40% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2000q2 | $ 88.11 | $ 10.92 | $ 3.03 | $ 3.81 | 84.3 | 2213% | $ 7.11 | 187% | $ (0.78) | -20% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2000q3 | $ 88.11 | $ 10.92 | $ 3.87 | $ 3.79 | 84.32 | 2225% | $ 7.13 | 188% | $ 0.08 | 2% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2000q4 | $ 88.11 | $ 9.75 | $ 2.75 | $ 3.94 | 84.17 | 2136% | $ 5.81 | 147% | $ (1.19) | -30% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2001q1 | $ 88.11 | $ 9.75 | $ 3.13 | $ 4.25 | 83.86 | 1973% | $ 5.50 | 129% | $ (1.12) | -26% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2001q2 | $ 88.11 | $ 9.75 | $ 3.13 | $ 3.99 | 84.12 | 2108% | $ 5.76 | 144% | $ (0.86) | -22% |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2001q3 | $ 88.11 | $ 9.75 | $ 3.13 | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2001q4 | $ 88.11 | $ 9.75 | $ 3.13 | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2002q1 | $ 88.11 | $ 9.75 | $ 0.30 | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2002q2 | $ 88.11 | $ 9.75 | $ 0.30 | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2002q3 | $ 88.11 | $ 9.75 | $ 0.30 | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2002q4 | $ 88.11 | $ 9.75 | $ 0.30 | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2003q1 | $ 88.11 | $ 9.75 | $ 0.30 | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2003q2 | $ 88.11 | $ 9.75 | | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2003q3 | $ 88.11 | $ 9.75 | | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2003q4 | $ 88.11 | $ 9.75 | | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2004q1 | $ 88.11 | $ 9.75 | | | | | | | | |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2004q2 | $ 88.11 | $ 9.75 | | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2004q3 | $ 88.11 | $ 9.75 | | | | | | | | |
| 00781144801 | CIMETIDINE 300 MG TABLET | 2004q4 | $ 88.11 | $ 9.75 | | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1994q2 | | $ 78.23 | $ 52.20 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1994q3 | | $ 76.36 | $ 51.61 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1994q4 | | $ 64.60 | $ 46.21 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1995q1 | | $ 64.60 | $ 47.61 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1995q2 | | $ 64.60 | $ 21.98 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1995q3 | $ 138.90 | $ 64.60 | $ 22.43 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1995q4 | $ 138.90 | $ 47.05 | $ 16.03 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1996q1 | $ 138.90 | $ 47.05 | $ 21.33 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1996q2 | $ 138.90 | $ 47.05 | $ 13.48 | $ 37.36 | 101.54 | 272% | $ 9.69 | 26% | $ (23.88) | -64% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1996q3 | $ 144.44 | $ 25.88 | $ 9.43 | $ 32.89 | 111.55 | 339% | $ (7.01) | -21% | $ (23.46) | -71% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1996q4 | $ 138.99 | $ 25.54 | $ 11.51 | $ 17.24 | 121.75 | 706% | $ 8.30 | 48% | $ (5.73) | -33% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1997q1 | $ 138.99 | $ 14.08 | $ 8.61 | $ 17.37 | 121.62 | 700% | $ (3.29) | -19% | $ (8.76) | -50% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1997q2 | $ 138.99 | $ 14.08 | $ 8.46 | $ 8.49 | 130.5 | 1537% | $ 5.59 | 66% | $ (0.03) | 0% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1997q3 | $ 138.99 | $ 14.08 | $ 8.82 | $ 5.74 | 133.25 | 2321% | $ 8.34 | 145% | $ 3.08 | 54% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1997q4 | $ 138.99 | $ 14.08 | $ 7.04 | $ 11.01 | 127.98 | 1162% | $ 3.07 | 28% | $ (3.97) | -36% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1998q1 | $ 138.99 | $ 14.08 | $ 6.98 | $ 8.36 | 130.63 | 1563% | $ 5.72 | 68% | $ (1.38) | -17% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1998q2 | $ 138.99 | $ 14.08 | $ 7.37 | $ 8.84 | 130.15 | 1472% | $ 5.24 | 59% | $ (1.47) | -17% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1998q3 | $ 138.99 | $ 14.08 | $ 6.60 | $ 8.77 | 130.22 | 1485% | $ 5.31 | 61% | $ (2.17) | -25% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1998q4 | $ 138.99 | $ 14.08 | $ 3.98 | $ 7.55 | 131.44 | 1741% | $ 6.53 | 86% | $ (3.57) | -47% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1999q1 | $ 138.99 | $ 14.08 | $ 4.18 | $ 6.68 | 132.31 | 1981% | $ 7.40 | 111% | $ (2.50) | -37% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1999q2 | $ 138.99 | $ 14.08 | $ 4.68 | $ 6.29 | 132.7 | 2110% | $ 7.79 | 124% | $ (1.61) | -26% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1999q3 | $ 138.99 | $ 14.08 | $ 4.04 | $ 5.51 | 133.48 | 2423% | $ 8.57 | 156% | $ (1.47) | -27% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 1999q4 | $ 138.99 | $ 14.08 | $ 4.33 | $ 4.97 | 134.02 | 2697% | $ 9.11 | 183% | $ (0.64) | -13% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 2000q1 | $ 138.99 | $ 14.08 | $ 6.00 | $ 5.18 | 133.81 | 2583% | $ 8.90 | 172% | $ 0.82 | 16% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 2000q2 | $ 146.31 | $ 14.08 | $ 3.88 | $ 4.50 | 141.81 | 3151% | $ 9.58 | 213% | $ (0.62) | -14% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 2000q3 | $ 146.31 | $ 14.08 | $ 3.39 | $ 5.22 | 141.09 | 2703% | $ 8.86 | 170% | $ (1.83) | -35% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 2000q4 | $ 146.31 | $ 12.57 | $ 3.63 | $ 4.99 | 141.32 | 2832% | $ 7.58 | 152% | $ (1.36) | -27% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 2001q1 | $ 146.31 | $ 12.57 | $ 3.80 | $ 5.07 | 141.24 | 2786% | $ 7.50 | 148% | $ (1.27) | -25% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 2001q2 | $ 146.31 | $ 12.57 | $ 3.80 | $ 4.69 | 141.62 | 3020% | $ 7.88 | 168% | $ (0.89) | -19% |
| 00781144901 | CIMETIDINE 400 MG TABLET | 2001q3 | $ 146.31 | $ 12.57 | $ 3.80 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 2001q4 | $ 146.31 | $ 12.57 | $ 3.80 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 2002q1 | $ 146.31 | $ 12.57 | $ 3.80 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 2002q2 | $ 146.31 | $ 12.57 | $ 3.80 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 2002q3 | $ 146.31 | $ 12.57 | $ 3.80 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 2002q4 | $ 146.31 | $ 12.57 | $ 3.80 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 2003q1 | $ 146.31 | $ 12.57 | $ 3.80 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 2003q2 | $ 146.31 | $ 12.57 | $ 3.80 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 2003q3 | $ 146.31 | $ 12.57 | $ 3.80 | | | | | | | |
| 00781144901 | CIMETIDINE 400 MG TABLET | 2004q2 | $ 146.31 | $ 12.57 | | | | | | | | |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1994q2 | | $ 391.15 | | | | | | | | |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1994q3 | | $ 381.80 | | | | | | | | |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1994q4 | | $ 323.00 | | | | | | | | |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1995q1 | | $ 323.00 | $ 238.03 | | | | | | | |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1995q2 | | $ 323.00 | $ 109.88 | | | | | | | |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1995q3 | $ 694.50 | $ 323.00 | $ 112.14 | | | | | | | |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1995q4 | $ 694.50 | $ 235.25 | $ 80.17 | | | | | | | |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1996q1 | $ 694.50 | $ 235.25 | $ 106.67 | | | | | | | |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1996q2 | $ 694.50 | $ 235.25 | $ 67.42 | $ 186.80 | 507.7 | 272% | $ 48.45 | 26% | $ (119.38) | -64% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1996q3 | $ 722.20 | $ 129.40 | $ 47.13 | $ 164.46 | 557.74 | 339% | $ (35.06) | -21% | $ (117.33) | -71% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1996q4 | $ 694.95 | $ 127.70 | $ 57.54 | $ 86.20 | 608.75 | 706% | $ 41.50 | 48% | $ (28.66) | -33% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1997q1 | $ 694.95 | $ 70.40 | $ 43.03 | $ 86.84 | 608.11 | 700% | $ (16.44) | -19% | $ (43.81) | -50% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1997q2 | $ 694.95 | $ 70.40 | $ 42.32 | $ 42.47 | 652.48 | 1536% | $ 27.93 | 66% | $ (0.15) | 0% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1997q3 | $ 694.95 | $ 70.40 | $ 44.12 | $ 28.69 | 666.26 | 2322% | $ 41.71 | 145% | $ 15.43 | 54% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1997q4 | $ 694.95 | $ 70.40 | $ 35.20 | $ 55.07 | 639.88 | 1162% | $ 15.33 | 28% | $ (19.87) | -36% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1998q1 | $ 694.95 | $ 70.40 | $ 34.88 | $ 41.81 | 653.14 | 1562% | $ 28.59 | 68% | $ (6.93) | -17% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1998q2 | $ 694.95 | $ 70.40 | $ 36.87 | $ 44.21 | 650.74 | 1472% | $ 26.19 | 59% | $ (7.34) | -17% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1998q3 | $ 694.95 | $ 70.40 | $ 33.00 | $ 43.85 | 651.1 | 1485% | $ 26.55 | 61% | $ (10.85) | -25% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1998q4 | $ 694.95 | $ 70.40 | $ 19.88 | $ 37.77 | 657.18 | 1740% | $ 32.63 | 86% | $ (17.89) | -47% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1999q1 | $ 694.95 | $ 70.40 | $ 20.92 | $ 33.41 | 661.54 | 1980% | $ 36.99 | 111% | $ (12.49) | -37% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1999q2 | $ 694.95 | $ 70.40 | $ 23.41 | $ 31.46 | 663.49 | 2109% | $ 38.94 | 124% | $ (8.05) | -26% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1999q3 | $ 694.95 | $ 70.40 | $ 20.20 | $ 27.56 | 667.39 | 2422% | $ 42.84 | 155% | $ (7.36) | -27% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 1999q4 | $ 694.95 | $ 70.40 | $ 21.63 | $ 24.87 | 670.08 | 2694% | $ 45.53 | 183% | $ (3.24) | -13% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 2000q1 | $ 694.95 | $ 70.40 | $ 29.99 | $ 25.90 | 669.05 | 2583% | $ 44.50 | 172% | $ 4.09 | 16% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 2000q2 | $ 731.55 | $ 70.40 | $ 19.39 | $ 22.48 | 709.07 | 3154% | $ 47.92 | 213% | $ (3.09) | -14% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 2000q3 | $ 731.55 | $ 70.40 | $ 16.96 | $ 26.08 | 705.47 | 2705% | $ 44.32 | 170% | $ (9.12) | -35% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 2000q4 | $ 731.55 | $ 62.85 | $ 18.14 | $ 24.93 | 706.62 | 2834% | $ 37.92 | 152% | $ (6.80) | -27% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 2001q1 | $ 731.55 | $ 62.85 | $ 18.99 | $ 25.33 | 706.22 | 2788% | $ 37.52 | 148% | $ (6.34) | -25% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 2001q2 | $ 731.55 | $ 62.85 | $ 18.99 | $ 23.45 | 708.1 | 3020% | $ 39.40 | 168% | $ (4.46) | -19% |
| 00781144905 | CIMETIDINE 400 MG TABLET | 2001q3 | $ 731.55 | $ 62.85 | $ 18.99 | | | | | | | |
| 00781144905 | CIMETIDINE 400 MG TABLET | 2001q4 | $ 731.55 | $ 62.85 | $ 18.99 | | | | | | | |
| 00781144905 | CIMETIDINE 400 MG TABLET | 2002q1 | $ 731.55 | $ 62.85 | $ 18.99 | | | | | | | |
| 00781144905 | CIMETIDINE 400 MG TABLET | 2002q2 | $ 731.55 | $ 62.85 | $ 18.99 | | | | | | | |
| 00781144905 | CIMETIDINE 400 MG TABLET | 2002q3 | $ 731.55 | $ 62.85 | $ 18.99 | | | | | | | |
| 00781144905 | CIMETIDINE 400 MG TABLET | 2002q4 | $ 731.55 | $ 62.85 | $ 18.99 | | | | | | | |
| 00781144905 | CIMETIDINE 400 MG TABLET | 2003q2 | $ 731.55 | $ 62.85 | $ 18.99 | | | | | | | |
| 00781144905 | CIMETIDINE 400 MG TABLET | 2003q3 | $ 731.55 | $ 62.85 | | | | | | | | |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1995q2 | $ 30.65 | $ 20.66 | $ 12.55 | | | | | | | |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1995q3 | $ 31.73 | $ 18.69 | $ 6.43 | | | | | | | |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1995q4 | $ 31.87 | $ 15.67 | $ 5.37 | | | | | | | |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1996q1 | $ 31.87 | $ 15.67 | $ 8.70 | | | | | | | |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1996q2 | $ 31.87 | $ 15.67 | $ 5.53 | $ 13.92 | 17.95 | 129% | $ 1.75 | 13% | $ (8.39) | -60% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1996q3 | $ 31.95 | $ 11.13 | $ 0.04 | $ 9.09 | 22.86 | 251% | $ 2.04 | 22% | $ (9.05) | -100% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1996q4 | $ 31.85 | $ 5.54 | $ 2.26 | $ 7.77 | 24.08 | 310% | $ (2.23) | -29% | $ (5.51) | -71% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1997q1 | $ 31.85 | $ 5.54 | $ 1.63 | $ 2.52 | 29.33 | 1164% | $ 3.02 | 120% | $ (0.89) | -35% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1997q2 | $ 31.85 | $ 5.54 | $ 1.34 | $ 2.40 | 29.45 | 1227% | $ 3.14 | 131% | $ (1.06) | -44% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1997q3 | $ 31.85 | $ 5.54 | $ 1.40 | $ 1.85 | 30 | 1622% | $ 3.69 | 199% | $ (0.45) | -24% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1997q4 | $ 31.85 | $ 5.54 | $ 1.26 | $ 1.95 | 29.9 | 1533% | $ 3.59 | 184% | $ (0.69) | -35% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1998q1 | $ 31.85 | $ 5.54 | $ 1.43 | $ 1.10 | 30.75 | 2795% | $ 4.44 | 404% | $ 0.33 | 30% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1998q2 | $ 31.85 | $ 5.54 | $ 1.47 | $ 1.76 | 30.09 | 1710% | $ 3.78 | 215% | $ (0.29) | -17% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1998q3 | $ 31.85 | $ 5.54 | $ 1.42 | $ 1.49 | 30.36 | 2038% | $ 4.05 | 272% | $ (0.07) | -5% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1998q4 | $ 31.85 | $ 5.54 | $ 1.27 | $ 2.01 | 29.84 | 1485% | $ 3.53 | 176% | $ (0.74) | -37% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1999q1 | $ 31.85 | $ 4.36 | $ 1.39 | $ 1.92 | 29.93 | 1559% | $ 2.44 | 127% | $ (0.53) | -28% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1999q2 | $ 31.85 | $ 4.36 | $ 1.33 | $ 1.92 | 29.93 | 1559% | $ 2.44 | 127% | $ (0.59) | -31% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1999q3 | $ 31.85 | $ 4.36 | $ 1.24 | $ 1.53 | 30.32 | 1982% | $ 2.83 | 185% | $ (0.29) | -19% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 1999q4 | $ 31.85 | $ 4.36 | $ 1.29 | $ 1.63 | 30.22 | 1854% | $ 2.73 | 167% | $ (0.34) | -21% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2000q1 | $ 31.85 | $ 4.36 | $ 1.78 | $ 1.53 | 30.32 | 1982% | $ 2.83 | 185% | $ 0.25 | 16% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2000q2 | $ 31.85 | $ 4.36 | $ 1.39 | $ 1.58 | 30.27 | 1916% | $ 2.78 | 176% | $ (0.19) | -12% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2000q3 | $ 31.85 | $ 4.36 | $ 1.15 | $ 1.46 | 30.39 | 2082% | $ 2.90 | 199% | $ (0.31) | -21% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2000q4 | $ 31.85 | $ 3.89 | $ 1.12 | $ 1.57 | 30.28 | 1929% | $ 2.32 | 148% | $ (0.45) | -28% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2001q1 | $ 31.85 | $ 3.89 | $ 1.51 | $ 1.40 | 30.45 | 2175% | $ 2.49 | 178% | $ 0.11 | 8% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2001q2 | $ 33.60 | $ 7.06 | $ 1.81 | $ 1.65 | 31.95 | 1936% | $ 5.41 | 328% | $ 0.16 | 10% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2001q3 | $ 33.60 | $ 7.06 | $ 1.46 | $ 2.34 | 31.26 | 1336% | $ 4.72 | 202% | $ (0.88) | -37% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2001q4 | $ 33.60 | $ 10.86 | $ 1.82 | $ 2.96 | 30.64 | 1035% | $ 7.90 | 267% | $ (1.14) | -39% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2002q1 | $ 33.60 | $ 10.86 | $ 1.53 | $ 3.52 | 30.08 | 855% | $ 7.34 | 209% | $ (1.99) | -57% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2002q2 | $ 33.60 | $ 10.86 | $ 1.53 | $ 4.58 | 29.02 | 634% | $ 6.28 | 137% | $ (3.05) | -67% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2002q3 | $ 33.60 | $ 10.86 | $ 1.38 | $ 3.43 | 30.17 | 880% | $ 7.43 | 217% | $ (2.05) | -60% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2002q4 | $ 33.60 | $ 10.86 | $ 1.59 | $ 3.25 | 30.35 | 934% | $ 7.61 | 234% | $ (1.66) | -51% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2003q1 | $ 33.60 | $ 10.86 | $ 0.67 | $ 3.14 | 30.46 | 970% | $ 7.72 | 246% | $ (2.47) | -79% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2003q2 | $ 33.60 | $ 10.86 | $ 3.85 | $ 1.11 | 32.49 | 2927% | $ 9.75 | 878% | $ 2.74 | 247% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2003q3 | $ 33.60 | $ 10.86 | $ 2.48 | $ 3.49 | 30.11 | 863% | $ 7.37 | 211% | $ (1.01) | -29% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2003q4 | $ 33.60 | $ 10.86 | $ 0.89 | $ 3.63 | 29.97 | 826% | $ 7.23 | 199% | $ (2.74) | -76% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2004q1 | $ 33.60 | $ 10.86 | $ 0.89 | $ 3.53 | 30.07 | 852% | $ 7.33 | 208% | $ (2.64) | -75% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2004q2 | $ 33.60 | $ 10.86 | $ 6.37 | $ 3.28 | 30.32 | 924% | $ 7.58 | 231% | $ 3.09 | 94% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2004q3 | $ 33.60 | $ 10.86 | $ 6.37 | $ 2.63 | 30.97 | 1178% | $ 8.23 | 313% | $ 3.74 | 142% |
| 00781145201 | GLIPIZIDE 5 MG TABLET | 2004q4 | $ 33.60 | $ 10.86 | $ 4.99 | $ 1.56 | 32.04 | 2054% | $ 9.30 | 596% | $ 3.43 | 220% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1995q2 | $ 306.50 | $ 206.60 | $ 125.48 | | | | | | | |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1995q3 | $ 317.30 | $ 186.90 | $ 64.35 | | | | | | | |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1995q4 | $ 318.70 | $ 156.70 | $ 53.73 | | | | | | | |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1996q1 | $ 318.70 | $ 156.70 | $ 87.01 | | | | | | | |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1996q2 | $ 318.70 | $ 156.70 | $ 55.29 | $ 139.17 | 179.53 | 129% | $ 17.53 | 13% | $ (83.88) | -60% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1996q3 | $ 319.50 | $ 111.30 | $ 0.41 | $ 90.88 | 228.62 | 252% | $ 20.42 | 22% | $ (90.47) | -100% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1996q4 | $ 318.50 | $ 55.40 | $ 22.62 | $ 77.71 | 240.79 | 310% | $ (22.31) | -29% | $ (55.09) | -71% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1997q1 | $ 318.50 | $ 55.40 | $ 16.32 | $ 25.21 | 293.29 | 1163% | $ 30.19 | 120% | $ (8.89) | -35% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1997q2 | $ 318.50 | $ 55.40 | $ 13.37 | $ 24.02 | 294.48 | 1226% | $ 31.38 | 131% | $ (10.65) | -44% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1997q3 | $ 318.50 | $ 55.40 | $ 14.01 | $ 18.47 | 300.03 | 1624% | $ 36.93 | 200% | $ (4.46) | -24% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1997q4 | $ 318.50 | $ 55.40 | $ 12.64 | $ 19.52 | 298.98 | 1532% | $ 35.88 | 184% | $ (6.88) | -35% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1998q1 | $ 318.50 | $ 55.40 | $ 14.30 | $ 11.02 | 307.48 | 2790% | $ 44.38 | 403% | $ 3.28 | 30% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1998q2 | $ 318.50 | $ 55.40 | $ 14.67 | $ 17.62 | 300.88 | 1708% | $ 37.78 | 214% | $ (2.95) | -17% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1998q3 | $ 318.50 | $ 55.40 | $ 14.15 | $ 14.94 | 303.56 | 2032% | $ 40.46 | 271% | $ (0.79) | -5% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1998q4 | $ 318.50 | $ 55.40 | $ 12.65 | $ 20.13 | 298.37 | 1482% | $ 35.27 | 175% | $ (7.48) | -37% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1999q1 | $ 318.50 | $ 43.60 | $ 13.91 | $ 19.24 | 299.26 | 1555% | $ 24.36 | 127% | $ (5.33) | -28% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1999q2 | $ 318.50 | $ 43.60 | $ 13.34 | $ 19.18 | 299.32 | 1561% | $ 24.42 | 127% | $ (5.84) | -30% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1999q3 | $ 318.50 | $ 43.60 | $ 12.42 | $ 15.27 | 303.23 | 1986% | $ 28.33 | 186% | $ (2.85) | -19% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 1999q4 | $ 318.50 | $ 43.60 | $ 12.91 | $ 16.33 | 302.17 | 1850% | $ 27.27 | 167% | $ (3.42) | -21% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2000q1 | $ 318.50 | $ 43.60 | $ 17.77 | $ 15.28 | 303.22 | 1984% | $ 28.32 | 185% | $ 2.49 | 16% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2000q2 | $ 318.50 | $ 43.60 | $ 13.87 | $ 15.76 | 302.74 | 1921% | $ 27.84 | 177% | $ (1.89) | -12% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2000q3 | $ 318.50 | $ 43.60 | $ 11.49 | $ 14.62 | 303.88 | 2079% | $ 28.98 | 198% | $ (3.13) | -21% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2000q4 | $ 318.50 | $ 38.90 | $ 11.25 | $ 15.75 | 302.75 | 1922% | $ 23.15 | 147% | $ (4.51) | -29% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2001q1 | $ 318.50 | $ 38.90 | $ 15.07 | $ 13.96 | 304.54 | 2182% | $ 24.94 | 179% | $ 1.11 | 8% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2001q2 | $ 336.00 | $ 70.60 | $ 18.09 | $ 16.52 | 319.48 | 1934% | $ 54.08 | 327% | $ 1.57 | 10% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2001q3 | $ 336.00 | $ 70.60 | $ 14.65 | $ 23.43 | 312.57 | 1334% | $ 47.17 | 201% | $ (8.79) | -37% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2001q4 | $ 336.00 | $ 108.60 | $ 18.18 | $ 29.60 | 306.4 | 1035% | $ 79.00 | 267% | $ (11.42) | -39% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2002q1 | $ 336.00 | $ 108.60 | $ 15.25 | $ 35.19 | 300.81 | 855% | $ 73.41 | 209% | $ (19.94) | -57% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2002q2 | $ 336.00 | $ 108.60 | $ 15.25 | $ 45.84 | 290.16 | 633% | $ 62.76 | 137% | $ (30.59) | -67% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2002q3 | $ 336.00 | $ 108.60 | $ 13.77 | $ 34.34 | 301.66 | 878% | $ 74.26 | 216% | $ (20.57) | -60% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2002q4 | $ 336.00 | $ 108.60 | $ 15.88 | $ 32.55 | 303.45 | 932% | $ 76.05 | 234% | $ (16.67) | -51% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2003q1 | $ 336.00 | $ 108.60 | $ 6.66 | $ 31.42 | 304.58 | 969% | $ 77.18 | 246% | $ (24.76) | -79% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2003q2 | $ 336.00 | $ 108.60 | $ 38.50 | $ 11.09 | 324.91 | 2930% | $ 97.51 | 879% | $ 27.41 | 247% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2003q3 | $ 336.00 | $ 108.60 | $ 24.83 | $ 34.90 | 301.1 | 863% | $ 73.70 | 211% | $ (10.07) | -29% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2003q4 | $ 336.00 | $ 108.60 | $ 8.88 | $ 36.33 | 299.67 | 825% | $ 72.27 | 199% | $ (27.45) | -76% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2004q1 | $ 336.00 | $ 108.60 | $ 8.88 | $ 35.33 | 300.67 | 851% | $ 73.27 | 207% | $ (26.45) | -75% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2004q2 | $ 336.00 | $ 108.60 | $ 63.69 | $ 32.81 | 303.19 | 924% | $ 75.79 | 231% | $ 30.88 | 94% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2004q3 | $ 336.00 | $ 108.60 | $ 63.69 | $ 26.31 | 309.69 | 1177% | $ 82.29 | 313% | $ 37.38 | 142% |
| 00781145210 | GLIPIZIDE 5 MG TABLET | 2004q4 | $ 336.00 | $ 108.60 | $ 49.94 | $ 15.59 | 320.41 | 2055% | $ 93.01 | 597% | $ 34.35 | 220% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1995q2 | $ 56.26 | $ 42.13 | $ 25.55 | | | | | | | |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1995q3 | $ 58.25 | $ 35.78 | $ 9.83 | | | | | | | |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1995q4 | $ 58.51 | $ 29.74 | $ 10.17 | | | | | | | |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1996q1 | $ 58.51 | $ 29.74 | $ 13.86 | | | | | | | |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1996q2 | $ 58.51 | $ 29.74 | $ 13.43 | $ 16.49 | 42.02 | 255% | $ 13.25 | 80% | $ (3.06) | -19% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1996q3 | $ 58.55 | $ 21.83 | $ 13.43 | $ 6.54 | 52.01 | 795% | $ 15.29 | 234% | $ 6.89 | 105% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1996q4 | $ 58.50 | $ 9.02 | $ 4.02 | $ 18.11 | 40.39 | 223% | $ (9.09) | -50% | $ (14.09) | -78% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1997q1 | $ 58.50 | $ 9.02 | $ 3.09 | $ 6.40 | 52.1 | 814% | $ 2.62 | 41% | $ (3.31) | -52% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1997q2 | $ 58.50 | $ 9.02 | $ 2.82 | $ 4.76 | 53.74 | 1129% | $ 4.26 | 89% | $ (1.94) | -41% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1997q3 | $ 58.50 | $ 9.02 | $ 2.44 | $ 3.36 | 55.14 | 1641% | $ 5.66 | 168% | $ (0.92) | -27% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1997q4 | $ 58.50 | $ 9.02 | $ 2.16 | $ 1.33 | 57.17 | 4298% | $ 7.69 | 578% | $ 0.83 | 63% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1998q1 | $ 58.50 | $ 9.02 | $ 2.46 | $ 1.55 | 56.95 | 3674% | $ 7.47 | 482% | $ 0.91 | 59% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1998q2 | $ 58.50 | $ 6.12 | $ 2.70 | $ 2.37 | 56.13 | 2368% | $ 3.75 | 158% | $ 0.33 | 14% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1998q3 | $ 58.50 | $ 6.12 | $ 2.57 | $ 2.83 | 55.67 | 1967% | $ 3.29 | 116% | $ (0.26) | -9% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1998q4 | $ 58.50 | $ 6.12 | $ 2.04 | $ 3.57 | 54.93 | 1539% | $ 2.55 | 71% | $ (1.53) | -43% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1999q1 | $ 58.50 | $ 7.27 | $ 2.56 | $ 3.34 | 55.16 | 1651% | $ 3.93 | 118% | $ (0.78) | -23% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1999q2 | $ 58.50 | $ 7.27 | $ 2.68 | $ 3.46 | 55.04 | 1591% | $ 3.81 | 110% | $ (0.78) | -23% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1999q3 | $ 58.50 | $ 7.27 | $ 2.76 | $ 3.06 | 55.44 | 1812% | $ 4.21 | 138% | $ (0.30) | -10% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 1999q4 | $ 58.50 | $ 7.27 | $ 2.14 | $ 3.45 | 55.05 | 1596% | $ 3.82 | 111% | $ (1.31) | -38% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2000q1 | $ 58.50 | $ 7.27 | $ 3.14 | $ 2.93 | 55.57 | 1897% | $ 4.34 | 148% | $ 0.21 | 7% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2000q2 | $ 58.50 | $ 7.27 | $ 2.44 | $ 2.98 | 55.52 | 1863% | $ 4.29 | 144% | $ (0.54) | -18% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2000q3 | $ 58.50 | $ 7.27 | $ 2.11 | $ 2.86 | 55.64 | 1945% | $ 4.41 | 154% | $ (0.75) | -26% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2000q4 | $ 58.50 | $ 6.49 | $ 2.11 | $ 2.37 | 56.13 | 2368% | $ 4.12 | 174% | $ (0.26) | -11% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2001q1 | $ 58.50 | $ 6.49 | $ 2.69 | $ 2.29 | 56.21 | 2455% | $ 4.20 | 183% | $ 0.40 | 17% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2001q2 | $ 58.50 | $ 10.33 | $ 3.21 | $ 2.84 | 55.66 | 1960% | $ 7.49 | 264% | $ 0.37 | 13% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2001q3 | $ 58.50 | $ 10.33 | $ 3.61 | $ 3.92 | 54.58 | 1392% | $ 6.41 | 164% | $ (0.31) | -8% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2001q4 | $ 58.50 | $ 14.55 | $ 2.97 | $ 5.44 | 53.06 | 975% | $ 9.11 | 167% | $ (2.47) | -45% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2002q1 | $ 58.50 | $ 14.55 | $ 56.49 | $ 5.72 | 52.78 | 923% | $ 8.83 | 154% | $ 50.77 | 888% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2002q2 | $ 58.50 | $ 14.55 | $ 56.49 | $ 7.45 | 51.05 | 685% | $ 7.10 | 95% | $ 49.04 | 658% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2002q3 | $ 58.50 | $ 14.55 | $ 4.59 | $ 5.78 | 52.72 | 912% | $ 8.77 | 152% | $ (1.19) | -21% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2002q4 | $ 58.50 | $ 14.55 | $ 1.60 | $ 5.64 | 52.86 | 937% | $ 8.91 | 158% | $ (4.04) | -72% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2003q1 | $ 58.50 | $ 14.55 | $ 2.65 | $ 5.22 | 53.28 | 1021% | $ 9.33 | 179% | $ (2.57) | -49% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2003q2 | $ 58.50 | $ 14.55 | $ 4.99 | $ 2.51 | 55.99 | 2231% | $ 12.04 | 480% | $ 2.48 | 99% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2003q3 | $ 58.50 | $ 14.55 | $ 1.80 | $ 4.57 | 53.93 | 1180% | $ 9.98 | 218% | $ (2.77) | -61% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2003q4 | $ 58.50 | $ 14.55 | $ 2.61 | $ 4.52 | 53.98 | 1194% | $ 10.03 | 222% | $ (1.91) | -42% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2004q1 | $ 58.50 | $ 14.55 | $ 1.66 | $ 5.11 | 53.39 | 1045% | $ 9.44 | 185% | $ (3.45) | -67% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2004q2 | $ 58.50 | $ 14.55 | $ 8.64 | $ 4.51 | 53.99 | 1197% | $ 10.04 | 223% | $ 4.13 | 92% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2004q3 | $ 58.50 | $ 14.55 | $ 8.64 | $ 4.65 | 53.85 | 1158% | $ 9.90 | 213% | $ 3.99 | 86% |
| 00781145301 | GLIPIZIDE 10 MG TABLET | 2004q4 | $ 58.50 | $ 14.55 | $ 6.06 | $ 4.12 | 54.38 | 1320% | $ 10.43 | 253% | $ 1.94 | 47% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1995q2 | $ 562.60 | $ 421.30 | $ 255.52 | | | | | | | |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1995q3 | $ 582.50 | $ 357.80 | $ 98.26 | | | | | | | |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1995q4 | $ 585.10 | $ 297.40 | $ 101.72 | | | | | | | |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1996q1 | $ 585.10 | $ 297.40 | $ 138.58 | | | | | | | |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1996q2 | $ 585.10 | $ 297.40 | $ 134.28 | $ 164.87 | 420.23 | 255% | $ 132.53 | 80% | $ (30.59) | -19% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1996q3 | $ 585.50 | $ 218.30 | $ 134.28 | $ 65.35 | 520.15 | 796% | $ 152.95 | 234% | $ 68.93 | 105% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1996q4 | $ 585.00 | $ 90.20 | $ 40.24 | $ 181.14 | 403.86 | 223% | $ (90.94) | -50% | $ (140.90) | -78% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1997q1 | $ 585.00 | $ 90.20 | $ 30.89 | $ 64.04 | 520.96 | 813% | $ 26.16 | 41% | $ (33.15) | -52% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | (per package) | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1997q2 | $ 585.00 | $ 90.20 | $ 28.23 | $ 47.64 | 537.36 | 1128% | $ 42.56 | 89% | $ (19.41) | -41% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1997q3 | $ 585.00 | $ 90.20 | $ 24.37 | $ 33.56 | 551.44 | 1643% | $ 56.64 | 169% | $ (9.19) | -27% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1997q4 | $ 585.00 | $ 90.20 | $ 21.62 | $ 13.34 | 571.66 | 4285% | $ 76.86 | 576% | $ 8.28 | 62% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1998q1 | $ 585.00 | $ 90.20 | $ 24.64 | $ 15.51 | 569.49 | 3672% | $ 74.69 | 482% | $ 9.13 | 59% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1998q2 | $ 585.00 | $ 61.20 | $ 27.05 | $ 23.69 | 561.31 | 2369% | $ 37.51 | 158% | $ 3.36 | 14% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1998q3 | $ 585.00 | $ 61.20 | $ 25.74 | $ 28.28 | 556.72 | 1969% | $ 32.92 | 116% | $ (2.54) | -9% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1998q4 | $ 585.00 | $ 61.20 | $ 20.35 | $ 35.71 | 549.29 | 1538% | $ 25.49 | 71% | $ (15.36) | -43% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1999q1 | $ 585.00 | $ 72.70 | $ 25.58 | $ 33.44 | 551.56 | 1649% | $ 39.26 | 117% | $ (7.86) | -24% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1999q2 | $ 585.00 | $ 72.70 | $ 26.79 | $ 34.56 | 550.44 | 1593% | $ 38.14 | 110% | $ (7.77) | -22% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1999q3 | $ 585.00 | $ 72.70 | $ 27.58 | $ 30.56 | 554.44 | 1814% | $ 42.14 | 138% | $ (2.99) | -10% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 1999q4 | $ 585.00 | $ 72.70 | $ 21.41 | $ 34.52 | 550.48 | 1595% | $ 38.18 | 111% | $ (13.11) | -38% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2000q1 | $ 585.00 | $ 72.70 | $ 31.43 | $ 29.29 | 555.71 | 1897% | $ 43.41 | 148% | $ 2.14 | 7% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2000q2 | $ 585.00 | $ 72.70 | $ 24.37 | $ 29.76 | 555.24 | 1866% | $ 42.94 | 144% | $ (5.39) | -18% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2000q3 | $ 585.00 | $ 72.70 | $ 21.13 | $ 28.59 | 556.41 | 1946% | $ 44.11 | 154% | $ (7.46) | -26% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2000q4 | $ 585.00 | $ 64.90 | $ 21.10 | $ 23.66 | 561.34 | 2373% | $ 41.24 | 174% | $ (2.56) | -11% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2001q1 | $ 585.00 | $ 64.90 | $ 26.88 | $ 22.92 | 562.08 | 2452% | $ 41.98 | 183% | $ 3.96 | 17% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2001q2 | $ 585.00 | $ 103.30 | $ 32.08 | $ 28.43 | 556.57 | 1958% | $ 74.87 | 263% | $ 3.65 | 13% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2001q3 | $ 585.00 | $ 103.30 | $ 36.11 | $ 39.16 | 545.84 | 1394% | $ 64.14 | 164% | $ (3.05) | -8% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2001q4 | $ 585.00 | $ 145.50 | $ 29.73 | $ 54.41 | 530.59 | 975% | $ 91.09 | 167% | $ (24.68) | -45% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2002q1 | $ 585.00 | $ 145.50 | $ 564.86 | $ 57.25 | 527.75 | 922% | $ 88.25 | 154% | $ 507.61 | 887% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2002q2 | $ 585.00 | $ 145.50 | $ 564.86 | $ 74.49 | 510.51 | 685% | $ 71.01 | 95% | $ 490.37 | 658% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2002q3 | $ 585.00 | $ 145.50 | $ 45.86 | $ 57.79 | 527.21 | 912% | $ 87.71 | 152% | $ (11.93) | -21% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2002q4 | $ 585.00 | $ 145.50 | $ 15.97 | $ 56.36 | 528.64 | 938% | $ 89.14 | 158% | $ (40.39) | -72% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2003q1 | $ 585.00 | $ 145.50 | $ 26.53 | $ 52.16 | 532.84 | 1022% | $ 93.34 | 179% | $ (25.63) | -49% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2003q2 | $ 585.00 | $ 145.50 | $ 49.89 | $ 25.10 | 559.9 | 2231% | $ 120.40 | 480% | $ 24.79 | 99% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2003q3 | $ 585.00 | $ 145.50 | $ 18.01 | $ 45.68 | 539.32 | 1181% | $ 99.82 | 219% | $ (27.67) | -61% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2003q4 | $ 585.00 | $ 145.50 | $ 26.15 | $ 45.25 | 539.75 | 1193% | $ 100.25 | 222% | $ (19.10) | -42% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2004q1 | $ 585.00 | $ 145.50 | $ 16.62 | $ 51.08 | 533.92 | 1045% | $ 94.42 | 185% | $ (34.46) | -67% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2004q2 | $ 585.00 | $ 145.50 | $ 86.40 | $ 45.11 | 539.89 | 1197% | $ 100.39 | 223% | $ 41.29 | 92% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2004q3 | $ 585.00 | $ 145.50 | $ 86.40 | $ 46.50 | 538.5 | 1158% | $ 99.00 | 213% | $ 39.90 | 86% |
| 00781145310 | GLIPIZIDE 10 MG TABLET | 2004q4 | $ 585.00 | $ 145.50 | $ 60.58 | $ 41.20 | 543.8 | 1320% | $ 104.30 | 253% | $ 19.38 | 47% |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1994q2 | $ 509.30 | $ 277.08 | $ 228.32 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1994q3 | $ 509.30 | $ 216.09 | $ 184.33 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1994q4 | $ 509.30 | $ 216.09 | $ 187.94 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1995q1 | $ 516.40 | $ 216.09 | $ 168.81 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1995q2 | $ 516.40 | $ 205.30 | $ 177.80 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1995q3 | $ 516.40 | $ 205.30 | $ 178.65 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1995q4 | $ 516.40 | $ 192.07 | $ 102.73 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1996q1 | $ 516.40 | $ 192.07 | $ 76.14 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1996q2 | $ 530.50 | $ 134.34 | $ 84.08 | $ 159.95 | 370.55 | 232% | $ (25.61) | -16% | $ (75.87) | -47% |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1996q3 | $ 530.50 | $ 134.34 | $ 96.95 | $ 108.01 | 422.49 | 391% | $ 26.33 | 24% | $ (11.06) | -10% |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1996q4 | $ 530.50 | $ 123.19 | $ 83.73 | $ 100.55 | 429.95 | 428% | $ 22.64 | 23% | $ (16.82) | -17% |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1997q1 | $ 530.50 | $ 123.19 | $ 76.27 | $ 91.19 | 439.31 | 482% | $ 32.00 | 35% | $ (14.92) | -16% |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1997q2 | $ 530.50 | $ 123.19 | $ 71.88 | $ 83.40 | 447.1 | 536% | $ 39.79 | 48% | $ (11.52) | -14% |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1997q3 | $ 530.50 | $ 123.19 | $ 69.82 | $ 80.53 | 449.97 | 559% | $ 42.66 | 53% | $ (10.71) | -13% |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1997q4 | $ 530.50 | $ 123.19 | $ 67.96 | $ 71.70 | 458.8 | 640% | $ 51.49 | 72% | $ (3.74) | -5% |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1998q1 | $ 530.50 | $ 123.19 | $ 48.48 | $ 57.81 | 472.69 | 818% | $ 65.38 | 113% | $ (9.33) | -16% |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1998q2 | $ 530.50 | $ 93.14 | $ 57.64 | $ 67.21 | 463.29 | 689% | $ 25.93 | 39% | $ (9.57) | -14% |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1998q3 | $ 530.50 | $ 93.14 | $ 49.88 | $ 51.93 | 478.57 | 922% | $ 41.21 | 79% | $ (2.05) | -4% |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1998q4 | $ 530.50 | $ 93.14 | $ 29.83 | $ 47.46 | 483.04 | 1018% | $ 45.68 | 96% | $ (17.63) | -37% |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1999q1 | $ 530.50 | $ 93.14 | $ 34.26 | $ 40.93 | 489.57 | 1196% | $ 52.21 | 128% | $ (6.67) | -16% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1999q2 | $ 530.50 | $ 93.14 | $ 34.32 | $ 38.58 | 491.92 | 1275% | $ 54.56 | 141% | $ (4.26) | -11% |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1999q3 | $ 530.50 | $ 93.14 | $ 22.06 | $ 35.49 | 495.01 | 1395% | $ 57.65 | 162% | $ (13.43) | -38% |
| 00781145710 | GLYBURIDE 5 MG TABLET | 1999q4 | $ 530.50 | $ 93.14 | $ 22.06 | $ 40.84 | 489.66 | 1199% | $ 52.30 | 128% | $ (18.78) | -46% |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2000q1 | $ 530.50 | $ 93.14 | $ 33.75 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2000q2 | $ 530.50 | $ 93.14 | $ 94.59 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2000q3 | $ 530.50 | $ 93.14 | $ 94.59 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2000q4 | $ 530.50 | $ 93.14 | $ 94.59 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2001q1 | $ 530.50 | $ 93.14 | $ 94.59 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2001q2 | $ 530.50 | $ 93.14 | $ 94.59 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2001q3 | $ 530.50 | $ 93.14 | $ 94.59 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2001q4 | $ 530.50 | $ 93.14 | $ 94.59 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2002q1 | $ 530.50 | $ 93.14 | $ 94.59 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2002q2 | $ 530.50 | $ 93.14 | $ 94.59 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2002q3 | $ 530.50 | $ 93.14 | $ 94.59 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2002q4 | $ 530.50 | $ 93.14 | $ 94.59 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2003q1 | $ 530.50 | $ 93.14 | $ 94.59 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2003q2 | $ 530.50 | $ 93.14 | $ 94.59 | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2003q4 | $ 530.50 | $ 93.14 | | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2004q1 | $ 530.50 | $ 93.14 | | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2004q2 | $ 530.50 | $ 93.14 | | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2004q3 | $ 530.50 | $ 93.14 | | | | | | | | |
| 00781145710 | GLYBURIDE 5 MG TABLET | 2004q4 | $ 530.50 | $ 93.14 | | | | | | | | |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1994q1 | $ 26.70 | $ 5.57 | $ 6.19 | | | | | | | |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1994q2 | $ 26.70 | $ 5.57 | $ 7.80 | | | | | | | |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1994q3 | $ 26.70 | $ 5.57 | $ 23.34 | | | | | | | |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1994q4 | $ 26.70 | $ 5.57 | $ 23.34 | | | | | | | |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1995q1 | $ 26.70 | $ 5.57 | $ 23.34 | | | | | | | |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1995q2 | $ 41.40 | $ 6.37 | $ 6.68 | | | | | | | |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1995q3 | $ 41.40 | $ 6.37 | $ 6.63 | | | | | | | |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1995q4 | $ 41.40 | $ 6.37 | $ 6.33 | | | | | | | |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1996q1 | $ 41.40 | $ 6.37 | $ 6.35 | | | | | | | |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1996q2 | $ 44.70 | $ 6.37 | $ 5.76 | $ 5.99 | 38.71 | 646% | $ 0.38 | 6% | $ (0.23) | -4% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1996q3 | $ 44.70 | $ 6.37 | $ 5.63 | $ 6.00 | 38.7 | 645% | $ 0.37 | 6% | $ (0.37) | -6% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1996q4 | $ 44.70 | $ 6.37 | $ 5.70 | $ 5.95 | 38.75 | 651% | $ 0.42 | 7% | $ (0.25) | -4% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1997q1 | $ 44.70 | $ 6.37 | $ 5.45 | $ 5.84 | 38.86 | 665% | $ 0.53 | 9% | $ (0.39) | -7% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1997q2 | $ 44.70 | $ 6.37 | $ 5.61 | $ 5.51 | 39.19 | 711% | $ 0.86 | 16% | $ 0.10 | 2% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1997q3 | $ 44.70 | $ 6.37 | $ 4.78 | $ 5.31 | 39.39 | 742% | $ 1.06 | 20% | $ (0.53) | -10% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1997q4 | $ 44.70 | $ 6.37 | $ 4.82 | $ 5.07 | 39.63 | 782% | $ 1.30 | 26% | $ (0.25) | -5% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1998q1 | $ 44.70 | $ 6.37 | $ 4.86 | $ 4.80 | 39.9 | 831% | $ 1.57 | 33% | $ 0.06 | 1% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1998q2 | $ 44.70 | $ 6.37 | $ 5.56 | $ 4.82 | 39.88 | 827% | $ 1.55 | 32% | $ 0.74 | 15% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1998q3 | $ 44.70 | $ 6.37 | $ 5.22 | $ 4.83 | 39.87 | 825% | $ 1.54 | 32% | $ 0.39 | 8% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 1998q4 | $ 44.70 | $ 6.37 | $ 5.25 | $ 4.84 | 39.86 | 824% | $ 1.53 | 32% | $ 0.41 | 8% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 2000q4 | $ 90.75 | $ 21.66 | $ 6.48 | $ 9.59 | 81.16 | 846% | $ 12.07 | 126% | $ (3.11) | -32% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 2001q1 | $ 90.75 | $ 21.66 | $ 8.75 | $ 8.67 | 82.08 | 947% | $ 12.99 | 150% | $ 0.08 | 1% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 2001q2 | $ 166.25 | $ 21.66 | $ 8.35 | $ 8.87 | 157.38 | 1774% | $ 12.79 | 144% | $ (0.52) | -6% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 2001q3 | $ 177.45 | $ 21.66 | $ 15.13 | $ 8.29 | 169.16 | 2041% | $ 13.37 | 161% | $ 6.84 | 83% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 2001q4 | $ 177.45 | $ 53.68 | $ 18.77 | $ 15.95 | 161.5 | 1013% | $ 37.73 | 237% | $ 2.82 | 18% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 2002q1 | $ 177.45 | $ 53.68 | $ 73.01 | $ 23.95 | 153.5 | 641% | $ 29.73 | 124% | $ 49.06 | 205% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 2002q3 | $ 177.45 | $ 53.68 | $ 9.52 | $ 26.26 | 151.19 | 576% | $ 27.42 | 104% | $ (16.74) | -64% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 2002q4 | $ 177.45 | $ 53.68 | $ 11.98 | $ 22.80 | 154.65 | 678% | $ 30.88 | 135% | $ (10.82) | -47% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 2003q1 | $ 177.45 | $ 53.68 | $ 15.83 | $ 19.27 | 158.18 | 821% | $ 34.41 | 179% | $ (3.44) | -18% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 2003q2 | $ 177.45 | $ 53.68 | $ 17.27 | $ 16.02 | 161.43 | 1008% | $ 37.66 | 235% | $ 1.24 | 8% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 2003q3 | $ 177.45 | $ 53.68 | $ 1.99 | $ 15.23 | 162.22 | 1065% | $ 38.45 | 252% | $ (13.24) | -87% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 2003q4 | $ 177.45 | $ 53.68 | $ 17.95 | $ 14.72 | 162.73 | 1106% | $ 38.96 | 265% | $ 3.23 | 22% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 2004q1 | $ 177.45 | $ 53.68 | $ 1.60 | $ 16.89 | 160.56 | 951% | $ 36.79 | 218% | $ (15.29) | -91% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 2004q2 | $ 177.45 | $ 53.68 | $ 15.52 | $ 10.16 | 167.29 | 1647% | $ 43.52 | 428% | $ 5.36 | 53% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 2004q3 | $ 177.45 | $ 53.68 | $ 12.63 | $ 7.03 | 170.42 | 2424% | $ 46.65 | 664% | $ 5.60 | 80% |
| 00781148610 | AMITRIPTYLINE HCL 10 MG TAB | 2004q4 | $ 177.45 | $ 53.68 | $ 13.43 | $ 9.34 | 168.11 | 1800% | $ 44.34 | 475% | $ 4.09 | 44% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1994q1 | $ 3.90 | $ 1.20 | $ 0.61 | | | | | | | |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1994q2 | $ 3.90 | $ 1.20 | $ 0.56 | | | | | | | |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1994q3 | $ 3.90 | $ 1.20 | $ 0.56 | | | | | | | |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1994q4 | $ 3.90 | $ 1.20 | $ 0.56 | | | | | | | |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1995q1 | $ 3.90 | $ 1.20 | $ 0.56 | | | | | | | |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1995q2 | $ 8.75 | $ 1.38 | $ 0.71 | | | | | | | |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1995q3 | $ 8.75 | $ 1.38 | $ 0.68 | | | | | | | |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1995q4 | $ 8.75 | $ 1.38 | $ 0.65 | | | | | | | |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1996q1 | $ 8.75 | $ 1.38 | $ 0.66 | | | | | | | |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1996q2 | $ 10.50 | $ 1.38 | $ 0.61 | $ 1.30 | 9.2 | 708% | $ 0.08 | 6% | $ (0.69) | -53% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1996q3 | $ 10.50 | $ 1.38 | $ 0.59 | $ 1.29 | 9.21 | 714% | $ 0.09 | 7% | $ (0.70) | -54% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1996q4 | $ 10.50 | $ 1.38 | $ 0.59 | $ 1.29 | 9.21 | 714% | $ 0.09 | 7% | $ (0.70) | -54% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1997q1 | $ 10.50 | $ 1.38 | $ 0.51 | $ 1.25 | 9.25 | 740% | $ 0.13 | 10% | $ (0.74) | -59% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1997q2 | $ 10.50 | $ 1.38 | $ 0.62 | $ 1.17 | 9.33 | 797% | $ 0.21 | 18% | $ (0.55) | -47% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1997q3 | $ 10.50 | $ 1.38 | $ 0.56 | $ 1.14 | 9.36 | 821% | $ 0.24 | 21% | $ (0.58) | -51% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1997q4 | $ 10.50 | $ 1.38 | $ 0.50 | $ 1.07 | 9.43 | 881% | $ 0.31 | 29% | $ (0.57) | -54% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1998q1 | $ 10.50 | $ 1.38 | $ 0.53 | $ 1.01 | 9.49 | 940% | $ 0.37 | 37% | $ (0.48) | -47% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1998q2 | $ 10.50 | $ 1.38 | $ 0.57 | $ 0.99 | 9.51 | 961% | $ 0.39 | 39% | $ (0.42) | -42% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1998q3 | $ 10.50 | $ 1.38 | $ 0.57 | $ 0.98 | 9.52 | 971% | $ 0.40 | 41% | $ (0.41) | -42% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 1998q4 | $ 10.50 | $ 1.38 | $ 0.59 | $ 0.98 | 9.52 | 971% | $ 0.40 | 41% | $ (0.39) | -40% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2000q4 | $ 17.65 | $ 2.33 | $ 0.66 | $ 1.24 | 16.41 | 1323% | $ 1.09 | 88% | $ (0.58) | -47% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2001q1 | $ 17.65 | $ 2.33 | $ 0.87 | $ 1.06 | 16.59 | 1565% | $ 1.27 | 120% | $ (0.19) | -18% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2001q2 | $ 35.30 | $ 3.27 | $ 0.90 | $ 1.16 | 34.14 | 2943% | $ 2.11 | 182% | $ (0.26) | -22% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2001q3 | $ 36.11 | $ 3.27 | $ 2.04 | $ 1.43 | 34.68 | 2425% | $ 1.84 | 129% | $ 0.61 | 43% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2001q4 | $ 36.11 | $ 6.24 | $ 0.94 | $ 2.30 | 33.81 | 1470% | $ 3.94 | 171% | $ (1.36) | -59% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2002q1 | $ 36.11 | $ 6.24 | $ 9.26 | $ 3.09 | 33.02 | 1069% | $ 3.15 | 102% | $ 6.17 | 200% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2002q2 | $ 36.11 | $ 6.24 | $ 3.53 | $ 2.79 | 33.32 | 1194% | $ 3.45 | 124% | $ 0.74 | 26% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2002q3 | $ 36.11 | $ 6.24 | $ 1.42 | $ 2.65 | 33.46 | 1263% | $ 3.59 | 135% | $ (1.23) | -46% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2002q4 | $ 36.11 | $ 6.24 | $ 1.70 | $ 2.18 | 33.93 | 1556% | $ 4.06 | 186% | $ (0.48) | -22% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2003q1 | $ 36.11 | $ 6.24 | $ 1.63 | $ 1.64 | 34.47 | 2102% | $ 4.60 | 280% | $ (0.01) | -1% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2003q2 | $ 36.11 | $ 6.24 | $ 1.25 | $ 1.62 | 34.49 | 2129% | $ 4.62 | 285% | $ (0.37) | -23% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2003q3 | $ 36.11 | $ 6.24 | $ 0.84 | $ 1.53 | 34.58 | 2260% | $ 4.71 | 308% | $ (0.69) | -45% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2003q4 | $ 36.11 | $ 6.24 | $ 1.73 | $ 1.26 | 34.85 | 2766% | $ 4.98 | 395% | $ 0.47 | 37% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2004q1 | $ 36.11 | $ 6.24 | $ 0.38 | $ 1.05 | 35.06 | 3339% | $ 5.19 | 494% | $ (0.67) | -64% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2004q2 | $ 36.11 | $ 6.24 | $ 1.93 | $ 0.65 | 35.46 | 5455% | $ 5.59 | 860% | $ 1.28 | 197% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2004q3 | $ 36.11 | $ 6.24 | $ 1.03 | $ 0.72 | 35.39 | 4915% | $ 5.52 | 767% | $ 0.31 | 43% |
| 00781148701 | AMITRIPTYLINE HCL 25 MG TAB | 2004q4 | $ 36.11 | $ 6.24 | $ 1.40 | $ 1.22 | 34.89 | 2860% | $ 5.02 | 411% | $ 0.18 | 15% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1994q1 | $ 39.00 | $ 12.00 | $ 6.14 | | | | | | | |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1994q2 | $ 39.00 | $ 12.00 | $ 5.61 | | | | | | | |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1994q3 | $ 39.00 | $ 12.00 | $ 5.61 | | | | | | | |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1994q4 | $ 39.00 | $ 12.00 | $ 5.61 | | | | | | | |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1995q1 | $ 39.00 | $ 12.00 | $ 5.61 | | | | | | | |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1995q2 | $ 87.50 | $ 13.80 | $ 7.14 | | | | | | | |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1995q3 | $ 87.50 | $ 13.80 | $ 6.80 | | | | | | | |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1995q4 | $ 87.50 | $ 13.80 | $ 6.51 | | | | | | | |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1996q1 | $ 87.50 | $ 13.80 | $ 6.55 | | | | | | | |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1996q2 | $ 105.00 | $ 13.80 | $ 6.08 | $ 12.97 | 92.03 | 710% | $ 0.83 | 6% | $ (6.90) | -53% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1996q3 | $ 105.00 | $ 13.80 | $ 5.89 | $ 12.94 | 92.06 | 711% | $ 0.86 | 7% | $ (7.05) | -54% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1996q4 | $ 105.00 | $ 13.80 | $ 5.87 | $ 12.92 | 92.08 | 713% | $ 0.88 | 7% | $ (7.05) | -55% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1997q1 | $ 105.00 | $ 13.80 | $ 5.09 | $ 12.53 | 92.47 | 738% | $ 1.27 | 10% | $ (7.44) | -59% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1997q2 | $ 105.00 | $ 13.80 | $ 6.22 | $ 11.73 | 93.27 | 795% | $ 2.07 | 18% | $ (5.51) | -47% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1997q3 | $ 105.00 | $ 13.80 | $ 5.64 | $ 11.39 | 93.61 | 822% | $ 2.41 | 21% | $ (5.75) | -51% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1997q4 | $ 105.00 | $ 13.80 | $ 4.96 | $ 10.73 | 94.27 | 879% | $ 3.07 | 29% | $ (5.77) | -54% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1998q1 | $ 105.00 | $ 13.80 | $ 5.34 | $ 10.14 | 94.86 | 936% | $ 3.66 | 36% | $ (4.80) | -47% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1998q2 | $ 105.00 | $ 13.80 | $ 5.74 | $ 9.95 | 95.05 | 955% | $ 3.85 | 39% | $ (4.21) | -42% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1998q3 | $ 105.00 | $ 13.80 | $ 5.68 | $ 9.79 | 95.21 | 973% | $ 4.01 | 41% | $ (4.11) | -42% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 1998q4 | $ 105.00 | $ 13.80 | $ 5.91 | $ 9.77 | 95.23 | 975% | $ 4.03 | 41% | $ (3.86) | -40% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2000q4 | $ 176.50 | $ 23.30 | $ 6.62 | $ 12.41 | 164.09 | 1322% | $ 10.89 | 88% | $ (5.79) | -47% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2001q1 | $ 176.50 | $ 23.30 | $ 8.68 | $ 10.64 | 165.86 | 1559% | $ 12.66 | 119% | $ (1.96) | -18% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2001q2 | $ 353.00 | $ 32.70 | $ 9.01 | $ 11.58 | 341.42 | 2948% | $ 21.12 | 182% | $ (2.58) | -22% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2001q3 | $ 361.10 | $ 32.70 | $ 20.42 | $ 14.34 | 346.76 | 2418% | $ 18.36 | 128% | $ 6.08 | 42% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2001q4 | $ 361.10 | $ 62.40 | $ 9.43 | $ 23.02 | 338.08 | 1469% | $ 39.38 | 171% | $ (13.59) | -59% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2002q1 | $ 361.10 | $ 62.40 | $ 92.65 | $ 30.89 | 330.21 | 1069% | $ 31.51 | 102% | $ 61.76 | 200% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2002q2 | $ 361.10 | $ 62.40 | $ 35.28 | $ 27.93 | 333.17 | 1193% | $ 34.47 | 123% | $ 7.35 | 26% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2002q3 | $ 361.10 | $ 62.40 | $ 14.21 | $ 26.46 | 334.64 | 1265% | $ 35.94 | 136% | $ (12.25) | -46% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2002q4 | $ 361.10 | $ 62.40 | $ 17.05 | $ 21.75 | 339.35 | 1560% | $ 40.65 | 187% | $ (4.70) | -22% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2003q1 | $ 361.10 | $ 62.40 | $ 16.27 | $ 16.45 | 344.65 | 2095% | $ 45.95 | 279% | $ (0.18) | -1% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2003q2 | $ 361.10 | $ 62.40 | $ 12.54 | $ 16.18 | 344.92 | 2132% | $ 46.22 | 286% | $ (3.64) | -23% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2003q3 | $ 361.10 | $ 62.40 | $ 8.40 | $ 15.26 | 345.84 | 2266% | $ 47.14 | 309% | $ (6.86) | -45% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2003q4 | $ 361.10 | $ 62.40 | $ 17.32 | $ 12.61 | 348.49 | 2764% | $ 49.79 | 395% | $ 4.71 | 37% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2004q1 | $ 361.10 | $ 62.40 | $ 3.79 | $ 10.54 | 350.56 | 3326% | $ 51.86 | 492% | $ (6.75) | -64% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2004q2 | $ 361.10 | $ 62.40 | $ 19.32 | $ 6.47 | 354.63 | 5481% | $ 55.93 | 864% | $ 12.85 | 199% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2004q3 | $ 361.10 | $ 62.40 | $ 10.32 | $ 7.18 | 353.92 | 4929% | $ 55.22 | 769% | $ 3.14 | 44% |
| 00781148710 | AMITRIPTYLINE HCL 25 MG TAB | 2004q4 | $ 361.10 | $ 62.40 | $ 14.05 | $ 12.25 | 348.85 | 2848% | $ 50.15 | 409% | $ 1.80 | 15% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1994q1 | $ 5.92 | $ 1.79 | $ 1.04 | | | | | | | |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1994q2 | $ 5.92 | $ 1.79 | $ 1.04 | | | | | | | |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1994q3 | $ 5.92 | $ 1.79 | $ 1.04 | | | | | | | |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1994q4 | $ 5.92 | $ 1.79 | $ 1.04 | | | | | | | |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1995q1 | $ 5.92 | $ 1.79 | $ 1.04 | | | | | | | |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1995q2 | $ 11.50 | $ 1.95 | $ 1.18 | | | | | | | |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1995q3 | $ 11.50 | $ 1.95 | $ 1.25 | | | | | | | |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1995q4 | $ 11.50 | $ 1.95 | $ 1.19 | | | | | | | |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1996q1 | $ 11.50 | $ 1.95 | $ 1.20 | | | | | | | |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1996q2 | $ 12.40 | $ 1.95 | $ 1.12 | $ 1.83 | 10.57 | 578% | $ 0.12 | 7% | $ (0.71) | -39% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1996q3 | $ 12.40 | $ 1.95 | $ 1.08 | $ 1.83 | 10.57 | 578% | $ 0.12 | 7% | $ (0.75) | -41% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1996q4 | $ 12.40 | $ 1.95 | $ 1.04 | $ 1.83 | 10.57 | 578% | $ 0.12 | 7% | $ (0.79) | -43% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1997q1 | $ 12.40 | $ 1.95 | $ 0.97 | $ 1.78 | 10.62 | 597% | $ 0.17 | 10% | $ (0.81) | -45% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1997q2 | $ 12.40 | $ 1.95 | $ 1.01 | $ 1.68 | 10.72 | 638% | $ 0.27 | 16% | $ (0.67) | -40% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1997q3 | $ 12.40 | $ 1.95 | $ 0.94 | $ 1.60 | 10.8 | 675% | $ 0.35 | 22% | $ (0.66) | -41% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1997q4 | $ 12.40 | $ 1.95 | $ 0.88 | $ 1.51 | 10.89 | 721% | $ 0.44 | 29% | $ (0.63) | -42% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1998q1 | $ 12.40 | $ 1.95 | $ 0.93 | $ 1.40 | 11 | 786% | $ 0.55 | 39% | $ (0.47) | -34% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1998q2 | $ 12.40 | $ 1.95 | $ 1.01 | $ 1.40 | 11 | 786% | $ 0.55 | 39% | $ (0.39) | -28% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1998q3 | $ 12.40 | $ 1.95 | $ 0.98 | $ 1.45 | 10.95 | 755% | $ 0.50 | 34% | $ (0.47) | -33% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 1998q4 | $ 12.40 | $ 1.95 | $ 1.00 | $ 1.39 | 11.01 | 792% | $ 0.56 | 40% | $ (0.39) | -28% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2000q4 | $ 18.08 | $ 2.75 | $ 1.14 | $ 1.78 | 16.3 | 916% | $ 0.97 | 54% | $ (0.64) | -36% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2001q1 | $ 18.08 | $ 2.75 | $ 1.33 | $ 1.67 | 16.41 | 983% | $ 1.08 | 65% | $ (0.34) | -20% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2001q2 | $ 36.16 | $ 4.44 | $ 1.27 | $ 1.81 | 34.35 | 1898% | $ 2.63 | 145% | $ (0.54) | -30% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2001q3 | $ 36.16 | $ 4.44 | $ 2.32 | $ 2.32 | 33.84 | 1459% | $ 2.12 | 91% | $ 0.00 | 0% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2001q4 | $ 64.14 | $ 7.26 | $ 2.69 | $ 3.18 | 60.96 | 1917% | $ 4.08 | 128% | $ (0.49) | -15% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2002q1 | $ 64.14 | $ 7.26 | $ 33.61 | $ 3.87 | 60.27 | 1557% | $ 3.39 | 88% | $ 29.74 | 768% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2002q2 | $ 64.14 | $ 7.26 | $ 33.61 | $ 3.94 | 60.2 | 1528% | $ 3.32 | 84% | $ 29.67 | 753% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2002q3 | $ 64.14 | $ 7.26 | $ 1.67 | $ 3.92 | 60.22 | 1536% | $ 3.34 | 85% | $ (2.25) | -57% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2002q4 | $ 64.14 | $ 7.26 | $ 1.73 | $ 3.71 | 60.43 | 1629% | $ 3.55 | 96% | $ (1.98) | -53% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2003q1 | $ 64.14 | $ 7.26 | $ 2.38 | $ 3.09 | 61.05 | 1976% | $ 4.17 | 135% | $ (0.71) | -23% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2003q2 | $ 64.14 | $ 7.26 | $ 1.26 | $ 2.82 | 61.32 | 2174% | $ 4.44 | 157% | $ (1.56) | -55% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2003q3 | $ 64.14 | $ 7.26 | $ 0.85 | $ 2.50 | 61.64 | 2466% | $ 4.76 | 190% | $ (1.65) | -66% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2003q4 | $ 64.14 | $ 7.26 | $ 2.04 | $ 2.04 | 62.1 | 3044% | $ 5.22 | 256% | $ 0.00 | 0% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2004q1 | $ 64.14 | $ 7.26 | $ 0.87 | $ 2.30 | 61.84 | 2689% | $ 4.96 | 216% | $ (1.43) | -62% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2004q2 | $ 64.14 | $ 7.26 | $ 2.02 | $ 1.28 | 62.86 | 4911% | $ 5.98 | 467% | $ 0.74 | 58% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2004q3 | $ 64.14 | $ 7.26 | $ 1.67 | $ 1.46 | 62.68 | 4293% | $ 5.80 | 397% | $ 0.21 | 15% |
| 00781148801 | AMITRIPTYLINE HCL 50 MG TAB | 2004q4 | $ 64.14 | $ 7.26 | $ 2.08 | $ 2.01 | 62.13 | 3091% | $ 5.25 | 261% | $ 0.07 | 3% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1994q1 | $ 59.20 | $ 17.90 | $ 10.36 | | | | | | | |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1994q2 | $ 59.20 | $ 17.90 | $ 10.36 | | | | | | | |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1994q3 | $ 59.20 | $ 17.90 | $ 10.36 | | | | | | | |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1994q4 | $ 59.20 | $ 17.90 | $ 10.36 | | | | | | | |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1995q1 | $ 59.20 | $ 17.90 | $ 10.36 | | | | | | | |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1995q2 | $ 115.00 | $ 19.50 | $ 11.84 | | | | | | | |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1995q3 | $ 115.00 | $ 19.50 | $ 12.51 | | | | | | | |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1995q4 | $ 115.00 | $ 19.50 | $ 11.89 | | | | | | | |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1996q1 | $ 115.00 | $ 19.50 | $ 11.99 | | | | | | | |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1996q2 | $ 124.00 | $ 19.50 | $ 11.19 | $ 18.32 | 105.68 | 577% | $ 1.18 | 6% | $ (7.14) | -39% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1996q3 | $ 124.00 | $ 19.50 | $ 10.76 | $ 18.34 | 105.66 | 576% | $ 1.16 | 6% | $ (7.58) | -41% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1996q4 | $ 124.00 | $ 19.50 | $ 10.42 | $ 18.27 | 105.73 | 579% | $ 1.23 | 7% | $ (7.85) | -43% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1997q1 | $ 124.00 | $ 19.50 | $ 9.74 | $ 17.78 | 106.22 | 597% | $ 1.72 | 10% | $ (8.04) | -45% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1997q2 | $ 124.00 | $ 19.50 | $ 10.09 | $ 16.79 | 107.21 | 639% | $ 2.71 | 16% | $ (6.70) | -40% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1997q3 | $ 124.00 | $ 19.50 | $ 9.37 | $ 16.03 | 107.97 | 674% | $ 3.47 | 22% | $ (6.66) | -42% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1997q4 | $ 124.00 | $ 19.50 | $ 8.75 | $ 15.13 | 108.87 | 720% | $ 4.37 | 29% | $ (6.38) | -42% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1998q1 | $ 124.00 | $ 19.50 | $ 9.26 | $ 14.03 | 109.97 | 784% | $ 5.47 | 39% | $ (4.77) | -34% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1998q2 | $ 124.00 | $ 19.50 | $ 10.13 | $ 13.97 | 110.03 | 788% | $ 5.53 | 40% | $ (3.84) | -28% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1998q3 | $ 124.00 | $ 19.50 | $ 9.76 | $ 14.52 | 109.48 | 754% | $ 4.98 | 34% | $ (4.76) | -33% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 1998q4 | $ 124.00 | $ 19.50 | $ 9.97 | $ 13.93 | 110.07 | 790% | $ 5.57 | 40% | $ (3.96) | -28% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2000q4 | $ 180.80 | $ 27.50 | $ 11.39 | $ 17.79 | 163.01 | 916% | $ 9.71 | 55% | $ (6.40) | -36% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2001q1 | $ 180.80 | $ 27.50 | $ 13.30 | $ 16.67 | 164.13 | 985% | $ 10.83 | 65% | $ (3.38) | -20% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2001q2 | $ 361.60 | $ 44.40 | $ 12.66 | $ 18.09 | 343.51 | 1899% | $ 26.31 | 145% | $ (5.43) | -30% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2001q3 | $ 361.60 | $ 44.40 | $ 23.21 | $ 23.17 | 338.43 | 1461% | $ 21.23 | 92% | $ 0.04 | 0% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2001q4 | $ 641.40 | $ 72.60 | $ 26.88 | $ 31.75 | 609.65 | 1920% | $ 40.85 | 129% | $ (4.87) | -15% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2002q1 | $ 641.40 | $ 72.60 | $ 336.10 | $ 38.70 | 602.7 | 1557% | $ 33.90 | 88% | $ 297.40 | 768% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2002q2 | $ 641.40 | $ 72.60 | $ 336.10 | $ 39.41 | 601.99 | 1528% | $ 33.19 | 84% | $ 296.69 | 753% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2002q3 | $ 641.40 | $ 72.60 | $ 16.68 | $ 39.17 | 602.23 | 1537% | $ 33.43 | 85% | $ (22.49) | -57% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2002q4 | $ 641.40 | $ 72.60 | $ 17.27 | $ 37.08 | 604.32 | 1630% | $ 35.52 | 96% | $ (19.82) | -53% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2003q1 | $ 641.40 | $ 72.60 | $ 23.83 | $ 30.87 | 610.53 | 1978% | $ 41.73 | 135% | $ (7.04) | -23% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2003q2 | $ 641.40 | $ 72.60 | $ 12.57 | $ 28.24 | 613.16 | 2171% | $ 44.36 | 157% | $ (15.67) | -55% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2003q3 | $ 641.40 | $ 72.60 | $ 8.48 | $ 24.97 | 616.43 | 2469% | $ 47.63 | 191% | $ (16.49) | -66% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2003q4 | $ 641.40 | $ 72.60 | $ 20.43 | $ 20.40 | 621 | 3044% | $ 52.20 | 256% | $ 0.03 | 0% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2004q1 | $ 641.40 | $ 72.60 | $ 8.70 | $ 22.96 | 618.44 | 2694% | $ 49.64 | 216% | $ (14.26) | -62% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2004q2 | $ 641.40 | $ 72.60 | $ 20.18 | $ 12.84 | 628.56 | 4895% | $ 59.76 | 465% | $ 7.34 | 57% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2004q3 | $ 641.40 | $ 72.60 | $ 16.75 | $ 14.64 | 626.76 | 4281% | $ 57.96 | 396% | $ 2.11 | 14% |
| 00781148810 | AMITRIPTYLINE HCL 50 MG TAB | 2004q4 | $ 641.40 | $ 72.60 | $ 20.76 | $ 20.12 | 621.28 | 3088% | $ 52.48 | 261% | $ 0.64 | 3% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1994q2 | $ 13.84 | $ 2.74 | $ 2.39 | | | | | | | |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1994q3 | $ 13.84 | $ 2.74 | $ 2.39 | | | | | | | |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1994q4 | $ 13.84 | $ 2.74 | $ 2.26 | | | | | | | |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1995q1 | $ 13.84 | $ 2.74 | $ 1.60 | | | | | | | |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1995q2 | $ 19.10 | $ 3.29 | $ 2.86 | | | | | | | |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1995q3 | $ 19.10 | $ 3.29 | $ 2.72 | | | | | | | |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1995q4 | $ 19.10 | $ 3.29 | $ 2.76 | | | | | | | |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1996q1 | $ 19.10 | $ 3.29 | $ 2.77 | | | | | | | |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1996q2 | $ 19.50 | $ 3.29 | $ 2.49 | $ 3.09 | 16.41 | 531% | $ 0.20 | 6% | $ (0.61) | -20% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1996q4 | $ 19.70 | $ 3.29 | $ 2.38 | $ 3.07 | 16.63 | 542% | $ 0.22 | 7% | $ (0.69) | -23% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1997q1 | $ 19.70 | $ 3.29 | $ 2.33 | $ 3.00 | 16.7 | 557% | $ 0.29 | 10% | $ (0.67) | -22% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1997q2 | $ 19.70 | $ 3.29 | $ 2.20 | $ 2.81 | 16.89 | 601% | $ 0.48 | 17% | $ (0.61) | -22% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1997q3 | $ 19.70 | $ 3.29 | $ 2.33 | $ 2.60 | 17.1 | 658% | $ 0.69 | 27% | $ (0.27) | -10% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1997q4 | $ 19.70 | $ 3.29 | $ 1.85 | $ 2.58 | 17.12 | 664% | $ 0.71 | 28% | $ (0.73) | -28% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1998q1 | $ 19.70 | $ 3.29 | $ 2.28 | $ 2.35 | 17.35 | 738% | $ 0.94 | 40% | $ (0.07) | -3% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1998q2 | $ 19.70 | $ 3.29 | $ 2.41 | $ 2.36 | 17.34 | 735% | $ 0.93 | 39% | $ 0.05 | 2% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1998q3 | $ 19.70 | $ 3.29 | $ 2.34 | $ 2.38 | 17.32 | 728% | $ 0.91 | 38% | $ (0.04) | -2% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1998q4 | $ 19.70 | $ 3.29 | $ 2.49 | $ 2.34 | 17.36 | 742% | $ 0.95 | 41% | $ 0.15 | 7% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1999q1 | $ 19.70 | $ 3.29 | $ 2.55 | $ 2.46 | 17.24 | 701% | $ 0.83 | 34% | $ 0.09 | 4% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1999q2 | $ 19.70 | $ 3.29 | $ 2.80 | $ 2.47 | 17.23 | 698% | $ 0.82 | 33% | $ 0.33 | 13% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1999q3 | $ 28.10 | $ 6.31 | $ 3.20 | $ 3.04 | 25.06 | 824% | $ 3.27 | 108% | $ 0.16 | 5% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 1999q4 | $ 28.10 | $ 6.31 | $ 2.93 | $ 4.42 | 23.68 | 536% | $ 1.89 | 43% | $ (1.49) | -34% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2000q1 | $ 28.10 | $ 6.31 | $ 3.70 | $ 3.89 | 24.21 | 622% | $ 2.42 | 62% | $ (0.19) | -5% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2000q2 | $ 28.10 | $ 6.31 | $ 3.08 | $ 3.77 | 24.33 | 645% | $ 2.54 | 67% | $ (0.69) | -18% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2000q3 | $ 28.10 | $ 6.31 | $ 2.82 | $ 3.59 | 24.51 | 683% | $ 2.72 | 76% | $ (0.77) | -22% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2000q4 | $ 28.10 | $ 5.63 | $ 2.56 | $ 3.40 | 24.7 | 726% | $ 2.23 | 66% | $ (0.84) | -25% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2001q1 | $ 28.10 | $ 5.63 | $ 2.82 | $ 3.18 | 24.92 | 784% | $ 2.45 | 77% | $ (0.36) | -11% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2001q2 | $ 56.20 | $ 10.00 | $ 3.46 | $ 3.16 | 53.04 | 1678% | $ 6.84 | 216% | $ 0.30 | 9% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2001q3 | $ 56.20 | $ 10.00 | $ 4.49 | $ 4.83 | 51.37 | 1064% | $ 5.17 | 107% | $ (0.34) | -7% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2001q4 | $ 111.11 | $ 14.32 | $ 5.28 | $ 5.45 | 105.66 | 1939% | $ 8.87 | 163% | $ (0.17) | -3% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2002q1 | $ 111.11 | $ 14.32 | $ 8.43 | $ 6.85 | 104.26 | 1522% | $ 7.47 | 109% | $ 1.58 | 23% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2002q2 | $ 111.11 | $ 14.32 | $ 6.06 | $ 7.15 | 103.96 | 1454% | $ 7.17 | 100% | $ (1.09) | -15% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2002q3 | $ 111.11 | $ 14.32 | $ 3.72 | $ 7.24 | 103.87 | 1435% | $ 7.08 | 98% | $ (3.52) | -49% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2002q4 | $ 111.11 | $ 14.32 | $ 3.13 | $ 6.55 | 104.56 | 1596% | $ 7.77 | 119% | $ (3.42) | -52% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2003q1 | $ 111.11 | $ 14.32 | $ 4.77 | $ 5.61 | 105.5 | 1881% | $ 8.71 | 155% | $ (0.84) | -15% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2003q2 | $ 111.11 | $ 14.32 | $ 2.50 | $ 4.68 | 106.43 | 2274% | $ 9.64 | 206% | $ (2.18) | -47% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2003q3 | $ 111.11 | $ 14.32 | $ 0.92 | $ 3.91 | 107.2 | 2742% | $ 10.41 | 266% | $ (2.99) | -76% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2003q4 | $ 111.11 | $ 14.32 | $ 4.43 | $ 3.16 | 107.95 | 3416% | $ 11.16 | 353% | $ 1.27 | 40% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2004q1 | $ 111.11 | $ 14.32 | $ 1.19 | $ 3.65 | 107.46 | 2944% | $ 10.67 | 292% | $ (2.46) | -67% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2004q2 | $ 111.11 | $ 14.32 | $ 4.81 | $ 1.71 | 109.4 | 6398% | $ 12.61 | 737% | $ 3.10 | 181% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2004q3 | $ 111.11 | $ 14.32 | $ 3.21 | $ 2.23 | 108.88 | 4883% | $ 12.09 | 542% | $ 0.98 | 44% |
| 00781149001 | AMITRIPTYLINE HCL 100 MG TAB | 2004q4 | $ 111.11 | $ 14.32 | $ 4.34 | $ 2.92 | 108.19 | 3705% | $ 11.40 | 390% | $ 1.42 | 48% |
| 00781150601 | ATENOLOL 50 MG TABLET | 1994q1 | $ 65.40 | $ 10.20 | $ 4.33 | | | | | | | |
| 00781150601 | ATENOLOL 50 MG TABLET | 1994q2 | $ 65.40 | $ 10.20 | $ 3.65 | | | | | | | |
| 00781150601 | ATENOLOL 50 MG TABLET | 1994q3 | $ 71.72 | $ 5.54 | $ 3.38 | | | | | | | |
| 00781150601 | ATENOLOL 50 MG TABLET | 1994q4 | $ 71.72 | $ 5.54 | $ 3.34 | | | | | | | |
| 00781150601 | ATENOLOL 50 MG TABLET | 1995q1 | $ 71.72 | $ 5.54 | $ 2.88 | | | | | | | |
| 00781150601 | ATENOLOL 50 MG TABLET | 1995q2 | $ 71.72 | $ 5.54 | $ 2.27 | | | | | | | |
| 00781150601 | ATENOLOL 50 MG TABLET | 1995q3 | $ 71.85 | $ 5.54 | $ 2.67 | | | | | | | |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781150601 | ATENOLOL 50 MG TABLET | 1995q4 | $ 71.85 | $ 5.54 | $ 2.40 | | | | | | | |
| 00781150601 | ATENOLOL 50 MG TABLET | 1996q1 | $ 71.85 | $ 5.54 | $ 2.68 | | | | | | | |
| 00781150601 | ATENOLOL 50 MG TABLET | 1996q2 | $ 73.97 | $ 4.64 | $ 2.18 | $ 4.92 | 69.05 | 1403% | $ (0.28) | -6% | $ (2.74) | -56% |
| 00781150601 | ATENOLOL 50 MG TABLET | 1996q3 | $ 73.97 | $ 4.42 | $ 1.52 | $ 4.15 | 69.82 | 1682% | $ 0.27 | 7% | $ (2.63) | -63% |
| 00781150601 | ATENOLOL 50 MG TABLET | 1996q4 | $ 73.97 | $ 4.42 | $ 1.80 | $ 3.81 | 70.16 | 1841% | $ 0.61 | 16% | $ (2.01) | -53% |
| 00781150601 | ATENOLOL 50 MG TABLET | 1997q1 | $ 73.97 | $ 4.42 | $ 1.80 | $ 3.76 | 70.21 | 1867% | $ 0.66 | 18% | $ (1.96) | -52% |
| 00781150601 | ATENOLOL 50 MG TABLET | 1997q2 | $ 73.97 | $ 4.42 | $ 1.84 | $ 3.43 | 70.54 | 2057% | $ 0.99 | 29% | $ (1.59) | -46% |
| 00781150601 | ATENOLOL 50 MG TABLET | 1997q3 | $ 73.97 | $ 4.42 | $ 1.51 | $ 3.09 | 70.88 | 2294% | $ 1.33 | 43% | $ (1.58) | -51% |
| 00781150601 | ATENOLOL 50 MG TABLET | 1997q4 | $ 73.97 | $ 4.42 | $ 1.35 | $ 2.53 | 71.44 | 2824% | $ 1.89 | 75% | $ (1.18) | -46% |
| 00781150601 | ATENOLOL 50 MG TABLET | 1998q1 | $ 73.97 | $ 4.42 | $ 1.36 | $ 2.24 | 71.73 | 3202% | $ 2.18 | 97% | $ (0.88) | -39% |
| 00781150601 | ATENOLOL 50 MG TABLET | 1998q2 | $ 73.97 | $ 2.65 | $ 1.33 | $ 2.07 | 71.9 | 3473% | $ 0.58 | 28% | $ (0.74) | -36% |
| 00781150601 | ATENOLOL 50 MG TABLET | 1998q3 | $ 73.97 | $ 2.65 | $ 1.31 | $ 1.26 | 72.71 | 5771% | $ 1.39 | 110% | $ 0.05 | 4% |
| 00781150601 | ATENOLOL 50 MG TABLET | 1998q4 | $ 73.97 | $ 2.65 | $ 1.21 | $ 1.31 | 72.66 | 5547% | $ 1.34 | 102% | $ (0.10) | -8% |
| 00781150601 | ATENOLOL 50 MG TABLET | 1999q1 | $ 73.97 | $ 2.65 | $ 1.20 | $ 1.29 | 72.68 | 5634% | $ 1.36 | 105% | $ (0.09) | -7% |
| 00781150601 | ATENOLOL 50 MG TABLET | 1999q2 | $ 73.97 | $ 2.65 | $ 1.15 | $ 1.38 | 72.59 | 5260% | $ 1.27 | 92% | $ (0.23) | -17% |
| 00781150601 | ATENOLOL 50 MG TABLET | 1999q3 | $ 73.97 | $ 2.65 | $ 1.11 | $ 1.49 | 72.48 | 4864% | $ 1.16 | 78% | $ (0.38) | -26% |
| 00781150601 | ATENOLOL 50 MG TABLET | 1999q4 | $ 73.97 | $ 2.65 | $ 1.11 | $ 1.62 | 72.35 | 4466% | $ 1.03 | 64% | $ (0.51) | -31% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2000q1 | $ 73.97 | $ 2.65 | $ 1.39 | $ 1.50 | 72.47 | 4831% | $ 1.15 | 77% | $ (0.11) | -7% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2000q2 | $ 73.97 | $ 2.65 | $ 1.18 | $ 1.55 | 72.42 | 4672% | $ 1.10 | 71% | $ (0.37) | -24% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2000q3 | $ 73.97 | $ 2.65 | $ 0.89 | $ 1.52 | 72.45 | 4766% | $ 1.13 | 74% | $ (0.63) | -42% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2000q4 | $ 73.97 | $ 2.37 | $ 1.00 | $ 1.43 | 72.54 | 5073% | $ 0.94 | 66% | $ (0.43) | -30% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2001q1 | $ 73.97 | $ 2.37 | $ 1.08 | $ 1.38 | 72.59 | 5260% | $ 0.99 | 72% | $ (0.30) | -22% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2001q2 | $ 73.97 | $ 2.37 | $ 0.98 | $ 1.42 | 72.55 | 5109% | $ 0.95 | 67% | $ (0.44) | -31% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2001q3 | $ 73.97 | $ 2.37 | $ 1.14 | $ 1.29 | 72.68 | 5634% | $ 1.08 | 84% | $ (0.15) | -12% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2001q4 | $ 73.97 | $ 4.06 | $ 1.44 | $ 1.75 | 72.22 | 4127% | $ 2.31 | 132% | $ (0.31) | -18% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2002q1 | $ 73.97 | $ 4.06 | $ 1.87 | $ 2.11 | 71.86 | 3406% | $ 1.95 | 92% | $ (0.24) | -11% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2002q2 | $ 73.97 | $ 4.06 | $ 1.43 | $ 2.29 | 71.68 | 3130% | $ 1.77 | 77% | $ (0.86) | -37% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2002q3 | $ 73.97 | $ 4.06 | $ 1.28 | $ 2.06 | 71.91 | 3491% | $ 2.00 | 97% | $ (0.78) | -38% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2002q4 | $ 83.42 | $ 10.84 | $ 2.20 | $ 2.41 | 81.01 | 3361% | $ 8.43 | 350% | $ (0.21) | -9% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2003q1 | $ 83.42 | $ 10.84 | $ 3.58 | $ 5.14 | 78.28 | 1523% | $ 5.70 | 111% | $ (1.56) | -30% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2003q2 | $ 83.42 | $ 10.84 | $ 1.09 | $ 4.64 | 78.78 | 1698% | $ 6.20 | 134% | $ (3.55) | -76% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2003q3 | $ 83.42 | $ 10.84 | $ 1.62 | $ 3.72 | 79.7 | 2142% | $ 7.12 | 191% | $ (2.10) | -56% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2003q4 | $ 83.42 | $ 10.84 | $ 2.78 | $ 2.30 | 81.12 | 3527% | $ 8.54 | 371% | $ 0.48 | 21% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2004q1 | $ 83.42 | $ 10.84 | $ 0.43 | $ 0.39 | 83.03 | 21290% | $ 10.45 | 2679% | $ 0.04 | 11% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2004q2 | $ 83.42 | $ 10.84 | $ 2.86 | | | | | | | |
| 00781150601 | ATENOLOL 50 MG TABLET | 2004q3 | $ 83.42 | $ 10.84 | $ 0.80 | $ 0.92 | 82.5 | 8967% | $ 9.92 | 1078% | $ (0.12) | -13% |
| 00781150601 | ATENOLOL 50 MG TABLET | 2004q4 | $ 83.42 | $ 10.84 | $ 2.43 | $ 1.27 | 82.15 | 6469% | $ 9.57 | 754% | $ 1.16 | 91% |
| 00781150610 | ATENOLOL 50 MG TABLET | 1994q1 | $ 654.00 | $ 102.00 | $ 43.28 | | | | | | | |
| 00781150610 | ATENOLOL 50 MG TABLET | 1994q2 | $ 654.00 | $ 102.00 | $ 36.49 | | | | | | | |
| 00781150610 | ATENOLOL 50 MG TABLET | 1994q3 | $ 717.20 | $ 55.40 | $ 33.78 | | | | | | | |
| 00781150610 | ATENOLOL 50 MG TABLET | 1994q4 | $ 717.20 | $ 55.40 | $ 33.35 | | | | | | | |
| 00781150610 | ATENOLOL 50 MG TABLET | 1995q1 | $ 717.20 | $ 55.40 | $ 28.80 | | | | | | | |
| 00781150610 | ATENOLOL 50 MG TABLET | 1995q2 | $ 717.20 | $ 55.40 | $ 22.67 | | | | | | | |
| 00781150610 | ATENOLOL 50 MG TABLET | 1995q3 | $ 718.50 | $ 55.40 | $ 26.70 | | | | | | | |
| 00781150610 | ATENOLOL 50 MG TABLET | 1995q4 | $ 718.50 | $ 55.40 | $ 24.02 | | | | | | | |
| 00781150610 | ATENOLOL 50 MG TABLET | 1996q1 | $ 718.50 | $ 55.40 | $ 26.77 | | | | | | | |
| 00781150610 | ATENOLOL 50 MG TABLET | 1996q2 | $ 739.70 | $ 46.40 | $ 21.83 | $ 49.20 | 690.5 | 1403% | $ (2.80) | -6% | $ (27.37) | -56% |
| 00781150610 | ATENOLOL 50 MG TABLET | 1996q3 | $ 739.70 | $ 44.20 | $ 15.20 | $ 41.47 | 698.23 | 1684% | $ 2.73 | 7% | $ (26.28) | -63% |
| 00781150610 | ATENOLOL 50 MG TABLET | 1996q4 | $ 739.70 | $ 44.20 | $ 18.04 | $ 38.15 | 701.55 | 1839% | $ 6.05 | 16% | $ (20.11) | -53% |
| 00781150610 | ATENOLOL 50 MG TABLET | 1997q1 | $ 739.70 | $ 44.20 | $ 18.00 | $ 37.57 | 702.13 | 1869% | $ 6.63 | 18% | $ (19.57) | -52% |
| 00781150610 | ATENOLOL 50 MG TABLET | 1997q2 | $ 739.70 | $ 44.20 | $ 18.37 | $ 34.27 | 705.43 | 2058% | $ 9.93 | 29% | $ (15.90) | -46% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | (per package) | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | | =(10)/(7) | | =(12)/(7) |
| 00781150610 | ATENOLOL 50 MG TABLET | 1997q3 | $ 739.70 | $ 44.20 | $ 15.08 | $ 30.91 | 708.79 | 2293% | $ 13.29 | 43% | $ (15.83) | -51% |
| 00781150610 | ATENOLOL 50 MG TABLET | 1997q4 | $ 739.70 | $ 44.20 | $ 13.54 | $ 25.26 | 714.44 | 2828% | $ 18.94 | 75% | $ (11.72) | -46% |
| 00781150610 | ATENOLOL 50 MG TABLET | 1998q1 | $ 739.70 | $ 44.20 | $ 13.61 | $ 22.38 | 717.32 | 3205% | $ 21.82 | 97% | $ (8.77) | -39% |
| 00781150610 | ATENOLOL 50 MG TABLET | 1998q2 | $ 739.70 | $ 26.50 | $ 13.27 | $ 20.72 | 718.98 | 3470% | $ 5.78 | 28% | $ (7.45) | -36% |
| 00781150610 | ATENOLOL 50 MG TABLET | 1998q3 | $ 739.70 | $ 26.50 | $ 13.12 | $ 12.60 | 727.1 | 5771% | $ 13.90 | 110% | $ 0.52 | 4% |
| 00781150610 | ATENOLOL 50 MG TABLET | 1998q4 | $ 739.70 | $ 26.50 | $ 12.08 | $ 13.10 | 726.6 | 5547% | $ 13.40 | 102% | $ (1.02) | -8% |
| 00781150610 | ATENOLOL 50 MG TABLET | 1999q1 | $ 739.70 | $ 26.50 | $ 11.99 | $ 12.87 | 726.83 | 5647% | $ 13.63 | 106% | $ (0.88) | -7% |
| 00781150610 | ATENOLOL 50 MG TABLET | 1999q2 | $ 739.70 | $ 26.50 | $ 11.49 | $ 13.81 | 725.89 | 5256% | $ 12.69 | 92% | $ (2.32) | -17% |
| 00781150610 | ATENOLOL 50 MG TABLET | 1999q3 | $ 739.70 | $ 26.50 | $ 11.10 | $ 14.86 | 724.84 | 4878% | $ 11.64 | 78% | $ (3.77) | -25% |
| 00781150610 | ATENOLOL 50 MG TABLET | 1999q4 | $ 739.70 | $ 26.50 | $ 11.13 | $ 16.18 | 723.52 | 4472% | $ 10.32 | 64% | $ (5.05) | -31% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2000q1 | $ 739.70 | $ 26.50 | $ 13.88 | $ 15.03 | 724.67 | 4821% | $ 11.47 | 76% | $ (1.15) | -8% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2000q2 | $ 739.70 | $ 26.50 | $ 11.80 | $ 15.51 | 724.19 | 4669% | $ 10.99 | 71% | $ (3.71) | -24% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2000q3 | $ 739.70 | $ 26.50 | $ 8.88 | $ 15.16 | 724.54 | 4779% | $ 11.34 | 75% | $ (6.28) | -41% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2000q4 | $ 739.70 | $ 23.70 | $ 9.98 | $ 14.33 | 725.37 | 5062% | $ 9.37 | 65% | $ (4.35) | -30% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2001q1 | $ 739.70 | $ 23.70 | $ 10.81 | $ 13.82 | 725.88 | 5252% | $ 9.88 | 71% | $ (3.01) | -22% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2001q2 | $ 739.70 | $ 23.70 | $ 9.82 | $ 14.16 | 725.54 | 5124% | $ 9.54 | 67% | $ (4.34) | -31% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2001q3 | $ 739.70 | $ 23.70 | $ 11.36 | $ 12.88 | 726.82 | 5643% | $ 10.82 | 84% | $ (1.52) | -12% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2001q4 | $ 739.70 | $ 40.60 | $ 14.40 | $ 17.45 | 722.25 | 4139% | $ 23.15 | 133% | $ (3.05) | -17% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2002q1 | $ 739.70 | $ 40.60 | $ 18.74 | $ 21.07 | 718.63 | 3411% | $ 19.53 | 93% | $ (2.33) | -11% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2002q2 | $ 739.70 | $ 40.60 | $ 14.35 | $ 22.90 | 716.8 | 3130% | $ 17.70 | 77% | $ (8.56) | -37% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2002q3 | $ 739.70 | $ 40.60 | $ 12.78 | $ 20.61 | 719.09 | 3489% | $ 19.99 | 97% | $ (7.83) | -38% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2002q4 | $ 739.70 | $ 108.40 | $ 22.02 | $ 24.09 | 810.11 | 3363% | $ 84.31 | 350% | $ (2.07) | -9% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2003q1 | $ 834.20 | $ 108.40 | $ 35.80 | $ 51.36 | 782.84 | 1524% | $ 57.04 | 111% | $ (15.56) | -30% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2003q2 | $ 834.20 | $ 108.40 | $ 10.93 | $ 46.44 | 787.76 | 1696% | $ 61.96 | 133% | $ (35.52) | -76% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2003q3 | $ 834.20 | $ 108.40 | $ 16.25 | $ 37.22 | 796.98 | 2141% | $ 71.18 | 191% | $ (20.97) | -56% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2003q4 | $ 834.20 | $ 108.40 | $ 27.75 | $ 22.98 | 811.22 | 3530% | $ 85.42 | 372% | $ 4.77 | 21% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2004q1 | $ 834.20 | $ 108.40 | $ 4.33 | $ 3.87 | 830.33 | 21456% | $ 104.53 | 2701% | $ 0.46 | 12% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2004q2 | $ 834.20 | $ 108.40 | $ 28.56 | | | | | | | |
| 00781150610 | ATENOLOL 50 MG TABLET | 2004q3 | $ 834.20 | $ 108.40 | $ 7.97 | $ 9.21 | 824.99 | 8958% | $ 99.19 | 1077% | $ (1.25) | -14% |
| 00781150610 | ATENOLOL 50 MG TABLET | 2004q4 | $ 834.20 | $ 108.40 | $ 24.31 | $ 12.69 | 821.51 | 6474% | $ 95.71 | 754% | $ 11.62 | 92% |
| 00781150701 | ATENOLOL 100 MG TABLET | 1994q1 | $ 94.90 | $ 15.60 | $ 7.54 | | | | | | | |
| 00781150701 | ATENOLOL 100 MG TABLET | 1994q2 | $ 94.90 | $ 15.60 | $ 6.66 | | | | | | | |
| 00781150701 | ATENOLOL 100 MG TABLET | 1994q3 | $ 97.58 | $ 8.57 | $ 6.40 | | | | | | | |
| 00781150701 | ATENOLOL 100 MG TABLET | 1994q4 | $ 98.90 | $ 8.57 | $ 6.08 | | | | | | | |
| 00781150701 | ATENOLOL 100 MG TABLET | 1995q1 | $ 98.90 | $ 8.57 | $ 5.48 | | | | | | | |
| 00781150701 | ATENOLOL 100 MG TABLET | 1995q2 | $ 98.90 | $ 8.57 | $ 5.36 | | | | | | | |
| 00781150701 | ATENOLOL 100 MG TABLET | 1995q3 | $ 101.85 | $ 8.57 | $ 4.97 | | | | | | | |
| 00781150701 | ATENOLOL 100 MG TABLET | 1995q4 | $ 101.85 | $ 8.57 | $ 4.64 | | | | | | | |
| 00781150701 | ATENOLOL 100 MG TABLET | 1996q1 | $ 101.85 | $ 8.57 | $ 5.34 | | | | | | | |
| 00781150701 | ATENOLOL 100 MG TABLET | 1996q2 | $ 104.50 | $ 7.83 | $ 3.79 | $ 7.63 | 96.87 | 1270% | $ 0.20 | 3% | $ (3.84) | -50% |
| 00781150701 | ATENOLOL 100 MG TABLET | 1996q3 | $ 104.50 | $ 6.71 | $ 3.36 | $ 6.87 | 97.63 | 1421% | $ (0.16) | -2% | $ (3.51) | -51% |
| 00781150701 | ATENOLOL 100 MG TABLET | 1996q4 | $ 103.90 | $ 6.71 | $ 3.34 | $ 5.75 | 98.15 | 1707% | $ 0.96 | 17% | $ (2.41) | -42% |
| 00781150701 | ATENOLOL 100 MG TABLET | 1997q1 | $ 103.90 | $ 6.71 | $ 3.20 | $ 5.67 | 98.23 | 1732% | $ 1.04 | 18% | $ (2.47) | -43% |
| 00781150701 | ATENOLOL 100 MG TABLET | 1997q2 | $ 103.90 | $ 6.71 | $ 3.88 | $ 5.11 | 98.79 | 1933% | $ 1.60 | 31% | $ (1.23) | -24% |
| 00781150701 | ATENOLOL 100 MG TABLET | 1997q3 | $ 103.90 | $ 6.71 | $ 2.80 | $ 4.54 | 99.36 | 2189% | $ 2.17 | 48% | $ (1.74) | -38% |
| 00781150701 | ATENOLOL 100 MG TABLET | 1997q4 | $ 103.90 | $ 6.71 | $ 2.51 | $ 3.93 | 99.97 | 2544% | $ 2.78 | 71% | $ (1.42) | -36% |
| 00781150701 | ATENOLOL 100 MG TABLET | 1998q1 | $ 103.90 | $ 6.71 | $ 2.58 | $ 3.15 | 100.75 | 3198% | $ 3.56 | 113% | $ (0.57) | -18% |
| 00781150701 | ATENOLOL 100 MG TABLET | 1998q2 | $ 103.90 | $ 4.48 | $ 2.46 | $ 3.11 | 100.79 | 3241% | $ 1.37 | 44% | $ (0.65) | -21% |
| 00781150701 | ATENOLOL 100 MG TABLET | 1998q3 | $ 103.90 | $ 4.48 | $ 2.54 | $ 2.10 | 101.8 | 4848% | $ 2.38 | 113% | $ 0.44 | 21% |
| 00781150701 | ATENOLOL 100 MG TABLET | 1998q4 | $ 103.90 | $ 4.48 | $ 2.14 | $ 2.31 | 101.59 | 4398% | $ 2.17 | 94% | $ (0.17) | -8% |
| 00781150701 | ATENOLOL 100 MG TABLET | 1999q1 | $ 103.90 | $ 4.48 | $ 2.33 | $ 2.27 | 101.63 | 4477% | $ 2.21 | 97% | $ 0.06 | 3% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781150701 | ATENOLOL 100 MG TABLET | 1999q2 | $ 103.90 | $ 4.48 | $ 2.13 | $ 2.38 | 101.52 | 4266% | $ 2.10 | 88% | $ (0.25) | -10% |
| 00781150701 | ATENOLOL 100 MG TABLET | 1999q3 | $ 103.90 | $ 4.48 | $ 2.07 | $ 2.38 | 101.52 | 4266% | $ 2.10 | 88% | $ (0.31) | -13% |
| 00781150701 | ATENOLOL 100 MG TABLET | 1999q4 | $ 103.90 | $ 4.48 | $ 2.11 | $ 2.43 | 101.47 | 4176% | $ 2.05 | 84% | $ (0.32) | -13% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2000q1 | $ 103.90 | $ 4.48 | $ 2.69 | $ 2.49 | 101.41 | 4073% | $ 1.99 | 80% | $ 0.20 | 8% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2000q2 | $ 103.90 | $ 4.48 | $ 2.28 | $ 2.43 | 101.47 | 4176% | $ 2.05 | 84% | $ (0.15) | -6% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2000q3 | $ 103.90 | $ 4.48 | $ 1.67 | $ 2.46 | 101.44 | 4124% | $ 2.02 | 82% | $ (0.79) | -32% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2000q4 | $ 103.90 | $ 4.00 | $ 2.17 | $ 2.22 | 101.68 | 4580% | $ 1.78 | 80% | $ (0.05) | -2% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2001q1 | $ 103.90 | $ 4.00 | $ 1.77 | $ 2.26 | 101.64 | 4497% | $ 1.74 | 77% | $ (0.49) | -22% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2001q2 | $ 103.90 | $ 4.00 | $ 1.98 | $ 2.12 | 101.78 | 4801% | $ 1.88 | 89% | $ (0.14) | -7% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2001q3 | $ 103.90 | $ 4.00 | $ 2.11 | $ 2.05 | 101.85 | 4968% | $ 1.95 | 95% | $ 0.06 | 3% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2001q4 | $ 103.90 | $ 7.25 | $ 3.06 | $ 2.93 | 100.97 | 3446% | $ 4.32 | 147% | $ 0.13 | 4% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2002q1 | $ 103.90 | $ 7.25 | $ 3.77 | $ 3.34 | 100.56 | 3011% | $ 3.91 | 117% | $ 0.43 | 13% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2002q2 | $ 103.90 | $ 7.25 | $ 2.91 | $ 3.89 | 100.01 | 2571% | $ 3.36 | 86% | $ (0.98) | -25% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2002q3 | $ 103.90 | $ 7.25 | $ 2.70 | $ 3.55 | 100.35 | 2827% | $ 3.70 | 104% | $ (0.85) | -24% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2002q4 | $ 125.15 | $ 16.27 | $ 6.98 | $ 4.02 | 121.13 | 3013% | $ 12.25 | 305% | $ 2.96 | 74% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2003q1 | $ 125.15 | $ 16.27 | $ 2.96 | $ 7.86 | 117.29 | 1492% | $ 8.41 | 107% | $ (4.90) | -62% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2003q2 | $ 125.15 | $ 16.27 | $ 3.41 | $ 7.13 | 118.02 | 1655% | $ 9.14 | 128% | $ (3.72) | -52% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2003q3 | $ 125.15 | $ 16.27 | $ 3.97 | $ 6.59 | 118.56 | 1799% | $ 9.68 | 147% | $ (2.62) | -40% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2003q4 | $ 125.15 | $ 16.27 | $ 5.15 | $ 6.09 | 119.06 | 1955% | $ 10.18 | 167% | $ (0.94) | -15% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2004q1 | $ 125.15 | $ 16.27 | $ 2.71 | $ 5.40 | 119.75 | 2218% | $ 10.87 | 201% | $ (2.70) | -50% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2004q2 | $ 125.15 | $ 16.27 | $ 6.73 | $ 5.80 | 119.35 | 2058% | $ 10.47 | 181% | $ 0.93 | 16% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2004q3 | $ 125.15 | $ 16.27 | $ 2.77 | $ 6.34 | 118.81 | 1874% | $ 9.93 | 157% | $ (3.57) | -56% |
| 00781150701 | ATENOLOL 100 MG TABLET | 2004q4 | $ 125.15 | $ 16.27 | $ 3.99 | $ 5.51 | 119.64 | 2171% | $ 10.76 | 195% | $ (1.52) | -28% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1994q1 | $ 4.62 | $ 1.45 | $ 0.62 | | | | | | | |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1994q2 | $ 4.62 | $ 1.45 | $ 0.65 | | | | | | | |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1994q3 | $ 4.62 | $ 1.45 | $ 0.61 | | | | | | | |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1994q4 | $ 4.62 | $ 1.45 | $ 0.63 | | | | | | | |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1995q1 | $ 4.62 | $ 1.45 | $ 0.55 | | | | | | | |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1995q2 | $ 4.62 | $ 1.45 | $ 0.60 | | | | | | | |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1995q3 | $ 4.62 | $ 1.45 | $ 0.59 | | | | | | | |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1995q4 | $ 4.62 | $ 1.45 | $ 0.51 | | | | | | | |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1996q1 | $ 4.62 | $ 1.45 | $ 0.62 | | | | | | | |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1996q2 | $ 4.62 | $ 1.45 | $ 0.55 | $ 1.29 | 3.33 | 258% | $ 0.16 | 12% | $ (0.74) | -58% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1996q3 | $ 4.62 | $ 1.45 | $ 0.54 | $ 1.22 | 3.4 | 279% | $ 0.23 | 19% | $ (0.68) | -55% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1996q4 | $ 4.90 | $ 1.45 | $ 0.49 | $ 1.21 | 3.69 | 305% | $ 0.24 | 20% | $ (0.72) | -60% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1997q1 | $ 4.90 | $ 1.45 | $ 0.48 | $ 1.19 | 3.71 | 312% | $ 0.26 | 22% | $ (0.71) | -60% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1997q2 | $ 4.90 | $ 1.45 | $ 0.56 | $ 1.11 | 3.79 | 341% | $ 0.34 | 31% | $ (0.55) | -49% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1997q3 | $ 4.90 | $ 1.55 | $ 0.50 | $ 1.05 | 3.85 | 367% | $ 0.50 | 48% | $ (0.55) | -52% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1997q4 | $ 4.90 | $ 1.55 | $ 0.47 | $ 1.03 | 3.87 | 376% | $ 0.52 | 50% | $ (0.56) | -54% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1998q1 | $ 5.05 | $ 1.55 | $ 0.46 | $ 1.01 | 4.04 | 400% | $ 0.54 | 53% | $ (0.55) | -54% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1998q2 | $ 5.05 | $ 1.55 | $ 0.47 | $ 0.99 | 4.06 | 410% | $ 0.56 | 57% | $ (0.52) | -53% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1998q3 | $ 5.05 | $ 1.55 | $ 0.45 | $ 0.96 | 4.09 | 426% | $ 0.59 | 61% | $ (0.51) | -54% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1998q4 | $ 5.05 | $ 1.55 | $ 0.39 | $ 0.93 | 4.12 | 443% | $ 0.62 | 67% | $ (0.55) | -59% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1999q1 | $ 5.05 | $ 1.55 | $ 0.43 | $ 0.93 | 4.12 | 443% | $ 0.62 | 67% | $ (0.50) | -54% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1999q2 | $ 5.05 | $ 1.55 | $ 0.46 | $ 0.91 | 4.14 | 455% | $ 0.64 | 70% | $ (0.45) | -49% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1999q3 | $ 7.69 | $ 2.06 | $ 0.32 | $ 0.91 | 6.78 | 745% | $ 1.15 | 126% | $ (0.59) | -65% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 1999q4 | $ 7.69 | $ 2.06 | $ 0.37 | $ 1.07 | 6.62 | 619% | $ 0.99 | 93% | $ (0.70) | -66% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2000q1 | $ 7.69 | $ 2.06 | $ 0.60 | $ 1.02 | 6.67 | 654% | $ 1.04 | 102% | $ (0.42) | -41% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2000q2 | $ 7.69 | $ 2.06 | $ 0.46 | $ 0.95 | 6.74 | 709% | $ 1.11 | 117% | $ (0.49) | -52% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2000q3 | $ 7.69 | $ 2.06 | $ 0.35 | $ 0.89 | 6.8 | 764% | $ 1.17 | 131% | $ (0.54) | -60% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2000q4 | $ 7.69 | $ 1.84 | $ 0.38 | $ 0.93 | 6.76 | 727% | $ 0.91 | 98% | $ (0.55) | -59% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2001q1 | $ 7.69 | $ 1.84 | $ 0.44 | $ 0.90 | 6.79 | 754% | $ 0.94 | 104% | $ (0.46) | -51% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2001q2 | $ 7.69 | $ 2.94 | $ 0.64 | $ 0.91 | 6.78 | 745% | $ 2.03 | 223% | $ (0.27) | -30% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2001q3 | $ 7.69 | $ 2.94 | $ 0.56 | $ 1.63 | 6.06 | 372% | $ 1.31 | 80% | $ (1.07) | -66% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2001q4 | $ 7.69 | $ 2.94 | $ 0.55 | $ 1.79 | 5.9 | 330% | $ 1.15 | 64% | $ (1.24) | -69% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2002q1 | $ 7.69 | $ 2.94 | $ 0.44 | $ 1.72 | 5.97 | 347% | $ 1.22 | 71% | $ (1.28) | -74% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2002q2 | $ 7.69 | $ 2.94 | $ 0.44 | $ 1.85 | 5.84 | 316% | $ 1.09 | 59% | $ (1.41) | -76% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2002q3 | $ 7.69 | $ 2.94 | $ 0.56 | $ 1.71 | 5.98 | 350% | $ 1.23 | 72% | $ (1.15) | -67% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2002q4 | $ 7.69 | $ 2.94 | $ 0.58 | $ 1.63 | 6.06 | 372% | $ 1.31 | 80% | $ (1.05) | -64% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2003q1 | $ 7.69 | $ 2.94 | $ 1.53 | $ 1.61 | 6.08 | 378% | $ 1.33 | 83% | $ (0.08) | -5% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2003q2 | $ 15.37 | $ 7.69 | $ 0.35 | $ 2.29 | 13.08 | 571% | $ 5.40 | 236% | $ (1.94) | -85% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2003q3 | $ 15.37 | $ 7.69 | $ 0.16 | $ 3.88 | 11.49 | 296% | $ 3.81 | 98% | $ (3.73) | -96% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2003q4 | $ 15.37 | $ 7.69 | $ 1.87 | $ 2.96 | 12.41 | 419% | $ 4.73 | 160% | $ (1.09) | -37% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2004q1 | $ 15.37 | $ 7.69 | $ 4.18 | $ 3.19 | 12.18 | 382% | $ 4.50 | 141% | $ 0.99 | 31% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2004q2 | $ 15.37 | $ 7.69 | $ 6.28 | $ 2.68 | 12.69 | 474% | $ 5.01 | 187% | $ 3.60 | 134% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2004q3 | $ 15.37 | $ 7.69 | $ 3.81 | $ 2.28 | 13.09 | 574% | $ 5.41 | 237% | $ 1.53 | 67% |
| 00781155601 | ISOSORBIDE DN 10 MG TABLET | 2004q4 | $ 15.37 | $ 7.69 | $ 5.43 | $ 4.02 | 11.35 | 282% | $ 3.67 | 91% | $ 1.41 | 35% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1994q1 | $ 46.20 | $ 14.50 | $ 6.22 | | | | | | | |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1994q2 | $ 46.20 | $ 14.50 | $ 6.46 | | | | | | | |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1994q3 | $ 46.20 | $ 14.50 | $ 6.06 | | | | | | | |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1994q4 | $ 46.20 | $ 14.50 | $ 6.34 | | | | | | | |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1995q1 | $ 46.20 | $ 14.50 | $ 5.47 | | | | | | | |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1995q2 | $ 46.20 | $ 14.50 | $ 6.04 | | | | | | | |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1995q3 | $ 46.20 | $ 14.50 | $ 5.92 | | | | | | | |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1995q4 | $ 46.20 | $ 14.50 | $ 5.10 | | | | | | | |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1996q1 | $ 46.20 | $ 14.50 | $ 6.16 | | | | | | | |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1996q2 | $ 46.20 | $ 14.50 | $ 5.48 | $ 12.86 | 33.34 | 259% | $ 1.64 | 13% | $ (7.38) | -57% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1996q3 | $ 46.20 | $ 14.50 | $ 5.43 | $ 12.21 | 33.99 | 278% | $ 2.29 | 19% | $ (6.78) | -56% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1996q4 | $ 49.00 | $ 14.50 | $ 4.90 | $ 12.15 | 36.85 | 303% | $ 2.35 | 19% | $ (7.25) | -60% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1997q1 | $ 49.00 | $ 14.50 | $ 4.78 | $ 11.86 | 37.14 | 313% | $ 2.64 | 22% | $ (7.08) | -60% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1997q2 | $ 49.00 | $ 14.50 | $ 5.64 | $ 11.07 | 37.93 | 343% | $ 3.43 | 31% | $ (5.43) | -49% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1997q3 | $ 49.00 | $ 15.50 | $ 5.05 | $ 10.48 | 38.52 | 368% | $ 5.02 | 48% | $ (5.43) | -52% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1997q4 | $ 49.00 | $ 15.50 | $ 4.70 | $ 10.32 | 38.68 | 375% | $ 5.18 | 50% | $ (5.62) | -54% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1998q1 | $ 50.50 | $ 15.50 | $ 4.62 | $ 10.10 | 40.4 | 400% | $ 5.40 | 53% | $ (5.48) | -54% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1998q2 | $ 50.50 | $ 15.50 | $ 4.67 | $ 9.90 | 40.6 | 410% | $ 5.60 | 57% | $ (5.23) | -53% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1998q3 | $ 50.50 | $ 15.50 | $ 4.46 | $ 9.65 | 40.85 | 423% | $ 5.85 | 61% | $ (5.19) | -54% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1998q4 | $ 50.50 | $ 15.50 | $ 3.85 | $ 9.34 | 41.16 | 441% | $ 6.16 | 66% | $ (5.49) | -59% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1999q1 | $ 50.50 | $ 15.50 | $ 4.29 | $ 9.32 | 41.18 | 442% | $ 6.18 | 66% | $ (5.04) | -54% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1999q2 | $ 50.50 | $ 15.50 | $ 4.64 | $ 9.12 | 41.38 | 454% | $ 6.38 | 70% | $ (4.48) | -49% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1999q3 | $ 76.90 | $ 20.60 | $ 3.23 | $ 9.14 | 67.76 | 741% | $ 11.46 | 125% | $ (5.92) | -65% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 1999q4 | $ 76.90 | $ 20.60 | $ 3.69 | $ 10.74 | 66.16 | 616% | $ 9.86 | 92% | $ (7.06) | -66% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2000q1 | $ 76.90 | $ 20.60 | $ 6.04 | $ 10.15 | 66.75 | 658% | $ 10.45 | 103% | $ (4.11) | -41% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2000q2 | $ 76.90 | $ 20.60 | $ 4.60 | $ 9.52 | 67.38 | 708% | $ 11.08 | 116% | $ (4.92) | -52% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2000q3 | $ 76.90 | $ 20.60 | $ 3.53 | $ 8.90 | 68 | 764% | $ 11.70 | 131% | $ (5.37) | -60% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2000q4 | $ 76.90 | $ 18.40 | $ 3.84 | $ 9.31 | 67.59 | 726% | $ 9.09 | 98% | $ (5.47) | -59% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2001q1 | $ 76.90 | $ 18.40 | $ 4.37 | $ 8.97 | 67.93 | 757% | $ 9.43 | 105% | $ (4.60) | -51% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2001q2 | $ 76.90 | $ 29.40 | $ 6.40 | $ 9.13 | 67.77 | 742% | $ 20.27 | 222% | $ (2.73) | -30% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2001q3 | $ 76.90 | $ 29.40 | $ 5.57 | $ 16.29 | 60.61 | 372% | $ 13.11 | 80% | $ (10.72) | -66% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2001q4 | $ 76.90 | $ 29.40 | $ 5.49 | $ 17.90 | 59 | 330% | $ 11.50 | 64% | $ (12.41) | -69% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2002q1 | $ 76.90 | $ 29.40 | $ 4.41 | $ 17.21 | 59.69 | 347% | $ 12.19 | 71% | $ (12.80) | -74% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2002q2 | $ 76.90 | $ 29.40 | $ 4.41 | $ 18.51 | 58.39 | 315% | $ 10.89 | 59% | $ (14.10) | -76% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2002q3 | $ 76.90 | $ 29.40 | $ 5.64 | $ 17.09 | 59.81 | 350% | $ 12.31 | 72% | $ (11.45) | -67% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | % "spread" | WAC-But-for Price $ "spread" | % "spread" | AMP-But-for Price $ "spread" | % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2002q4 | $ 76.90 | $ 29.40 | $ 5.85 | $ 16.25 | 60.65 | 373% | $ 13.15 | 81% | $ (10.41) | -64% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2003q1 | $ 76.90 | $ 29.40 | $ 15.26 | $ 16.12 | 60.78 | 377% | $ 13.28 | 82% | $ (0.86) | -5% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2003q2 | $ 153.70 | $ 76.90 | $ 3.52 | $ 22.93 | 130.77 | 570% | $ 53.97 | 235% | $ (19.41) | -85% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2003q3 | $ 153.70 | $ 76.90 | $ 1.55 | $ 38.77 | 114.93 | 296% | $ 38.13 | 98% | $ (37.22) | -96% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2003q4 | $ 153.70 | $ 76.90 | $ 18.74 | $ 29.56 | 124.14 | 420% | $ 47.34 | 160% | $ (10.82) | -37% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2004q1 | $ 153.70 | $ 76.90 | $ 41.81 | $ 31.87 | 121.83 | 382% | $ 45.03 | 141% | $ 9.94 | 31% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2004q2 | $ 153.70 | $ 76.90 | $ 62.83 | $ 26.81 | 126.89 | 473% | $ 50.09 | 187% | $ 36.02 | 134% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2004q3 | $ 153.70 | $ 76.90 | $ 38.08 | $ 22.81 | 130.89 | 574% | $ 54.09 | 237% | $ 15.27 | 67% |
| 00781155610 | ISOSORBIDE DN 10 MG TABLET | 2004q4 | $ 153.70 | $ 76.90 | $ 54.32 | $ 40.23 | 113.47 | 282% | $ 36.67 | 91% | $ 14.09 | 35% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1994q1 | $ 7.46 | $ 2.79 | $ 2.16 | | | | | | | |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1994q2 | $ 7.46 | $ 2.79 | $ 2.05 | | | | | | | |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1994q3 | $ 7.46 | $ 2.79 | $ 2.09 | | | | | | | |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1994q4 | $ 7.46 | $ 2.79 | $ 2.17 | | | | | | | |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1995q1 | $ 7.46 | $ 2.79 | $ 2.59 | | | | | | | |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1995q2 | $ 7.46 | $ 2.79 | $ 2.59 | | | | | | | |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1995q3 | $ 7.46 | $ 2.79 | $ 2.46 | | | | | | | |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1995q4 | $ 7.46 | $ 2.79 | $ 2.38 | | | | | | | |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1996q1 | $ 7.46 | $ 2.79 | $ 2.46 | | | | | | | |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1996q2 | $ 9.30 | $ 2.79 | $ 2.38 | $ 2.84 | 6.46 | 227% | $ (0.05) | -2% | $ (0.46) | -16% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1996q3 | $ 9.30 | $ 2.79 | $ 2.13 | $ 2.84 | 6.46 | 227% | $ (0.05) | -2% | $ (0.71) | -25% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1996q4 | $ 9.30 | $ 3.49 | $ 2.27 | $ 2.85 | 6.45 | 226% | $ 0.64 | 22% | $ (0.58) | -20% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1997q1 | $ 9.30 | $ 3.49 | $ 2.17 | $ 3.17 | 6.13 | 193% | $ 0.32 | 10% | $ (1.00) | -31% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1997q2 | $ 9.30 | $ 3.49 | $ 2.32 | $ 3.07 | 6.23 | 203% | $ 0.42 | 14% | $ (0.75) | -25% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1997q3 | $ 9.30 | $ 3.49 | $ 2.07 | $ 2.87 | 6.43 | 224% | $ 0.62 | 22% | $ (0.80) | -28% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1997q4 | $ 9.30 | $ 3.49 | $ 2.03 | $ 2.75 | 6.55 | 238% | $ 0.74 | 27% | $ (0.72) | -26% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1998q1 | $ 9.30 | $ 3.49 | $ 1.90 | $ 2.57 | 6.73 | 262% | $ 0.92 | 36% | $ (0.67) | -26% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1998q2 | $ 9.30 | $ 3.49 | $ 2.13 | $ 2.59 | 6.71 | 259% | $ 0.90 | 35% | $ (0.46) | -18% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1998q3 | $ 39.24 | $ 3.49 | $ 2.52 | $ 2.55 | 36.69 | 1439% | $ 0.94 | 37% | $ (0.03) | -1% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1998q4 | $ 39.24 | $ 3.49 | $ 2.44 | $ 2.83 | 36.41 | 1287% | $ 0.66 | 23% | $ (0.39) | -14% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1999q1 | $ 39.24 | $ 22.28 | $ 4.45 | $ 3.63 | 35.61 | 981% | $ 18.65 | 514% | $ 0.82 | 23% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1999q2 | $ 39.24 | $ 22.28 | $ 5.06 | $ 10.16 | 29.08 | 286% | $ 12.12 | 119% | $ (5.10) | -50% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1999q3 | $ 39.24 | $ 22.28 | $ 1.88 | $ 8.73 | 30.51 | 349% | $ 13.55 | 155% | $ (6.85) | -78% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 1999q4 | $ 39.24 | $ 22.28 | $ 1.88 | $ 5.68 | 33.56 | 591% | $ 16.60 | 292% | $ (3.80) | -67% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2000q1 | $ 39.24 | $ 22.28 | $ 3.61 | $ 6.08 | 33.16 | 545% | $ 16.20 | 266% | $ (2.47) | -41% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2000q2 | $ 39.24 | $ 22.28 | $ 6.51 | $ 6.29 | 32.95 | 524% | $ 15.99 | 254% | $ 0.22 | 3% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2000q3 | $ 39.24 | $ 22.28 | $ 1.35 | $ 6.77 | 32.47 | 480% | $ 15.51 | 229% | $ (5.42) | -80% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2000q4 | $ 39.24 | $ 19.89 | $ 4.14 | $ 6.46 | 32.78 | 507% | $ 13.43 | 208% | $ (2.32) | -36% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2001q1 | $ 39.24 | $ 19.89 | $ 0.97 | $ 5.91 | 33.33 | 564% | $ 13.98 | 237% | $ (4.94) | -84% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2001q2 | $ 41.50 | $ 19.89 | $ 1.72 | $ 5.77 | 35.73 | 619% | $ 14.12 | 245% | $ (4.05) | -70% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2001q3 | $ 41.50 | $ 19.89 | $ 10.25 | $ 6.30 | 35.2 | 559% | $ 13.59 | 216% | $ 3.95 | 63% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2001q4 | $ 41.50 | $ 19.89 | $ 11.40 | $ 9.52 | 31.98 | 336% | $ 10.37 | 109% | $ 1.88 | 20% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2002q1 | $ 41.50 | $ 19.89 | $ 12.56 | $ 12.69 | 28.81 | 227% | $ 7.20 | 57% | $ (0.13) | -1% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2002q2 | $ 45.92 | $ 27.55 | $ 11.85 | $ 14.02 | 31.9 | 228% | $ 13.53 | 97% | $ (2.17) | -15% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2002q3 | $ 45.92 | $ 27.55 | $ 11.85 | $ 17.86 | 28.06 | 157% | $ 9.69 | 54% | $ (6.01) | -34% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2002q4 | $ 45.92 | $ 27.55 | $ 11.85 | $ 17.46 | 28.46 | 163% | $ 10.09 | 58% | $ (5.61) | -32% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2003q1 | $ 45.92 | $ 27.55 | $ 4.99 | $ 14.37 | 31.55 | 220% | $ 13.18 | 92% | $ (9.38) | -65% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2003q2 | $ 45.92 | $ 27.55 | $ 7.25 | $ 13.02 | 32.9 | 253% | $ 14.53 | 112% | $ (5.77) | -44% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2003q3 | $ 45.92 | $ 27.55 | $ 4.39 | $ 10.52 | 35.4 | 337% | $ 17.03 | 162% | $ (6.13) | -58% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2003q4 | $ 45.92 | $ 27.55 | $ 9.69 | $ 8.06 | 37.86 | 470% | $ 19.49 | 242% | $ 1.63 | 20% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2004q1 | $ 45.92 | $ 27.55 | $ 10.89 | $ 9.69 | 36.23 | 374% | $ 17.86 | 184% | $ 1.20 | 12% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2004q2 | $ 45.92 | $ 27.55 | $ 14.46 | $ 8.63 | 37.29 | 432% | $ 18.92 | 219% | $ 5.83 | 68% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2004q3 | $ 45.92 | $ 27.55 | $ 6.11 | $ 7.85 | 38.07 | 485% | $ 19.70 | 251% | $ (1.74) | -22% |
| 00781159901 | SPIRONOLACTONE 25 MG TABLET | 2004q4 | $ 45.92 | $ 27.55 | $ 11.55 | $ 9.75 | 36.17 | 371% | $ 17.80 | 183% | $ 1.80 | 18% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1994q1 | $ 74.60 | $ 27.90 | $ 21.58 | | | | | | | |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1994q2 | $ 74.60 | $ 27.90 | $ 20.45 | | | | | | | |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1994q3 | $ 74.60 | $ 27.90 | $ 20.89 | | | | | | | |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1994q4 | $ 74.60 | $ 27.90 | $ 21.70 | | | | | | | |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1995q1 | $ 74.60 | $ 27.90 | $ 25.87 | | | | | | | |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1995q2 | $ 74.60 | $ 27.90 | $ 25.89 | | | | | | | |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1995q3 | $ 74.60 | $ 27.90 | $ 24.63 | | | | | | | |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1995q4 | $ 74.60 | $ 27.90 | $ 23.78 | | | | | | | |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1996q1 | $ 74.60 | $ 27.90 | $ 24.57 | | | | | | | |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1996q2 | $ 93.00 | $ 27.90 | $ 23.76 | $ 28.36 | 64.64 | 228% | $ (0.46) | -2% | $ (4.60) | -16% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1996q3 | $ 93.00 | $ 27.90 | $ 21.28 | $ 28.36 | 64.64 | 228% | $ (0.46) | -2% | $ (7.08) | -25% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1996q4 | $ 93.00 | $ 34.90 | $ 22.72 | $ 28.48 | 64.52 | 227% | $ 6.42 | 23% | $ (5.76) | -20% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1997q1 | $ 93.00 | $ 34.90 | $ 21.72 | $ 31.67 | 61.33 | 194% | $ 3.23 | 10% | $ (9.95) | -31% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1997q2 | $ 93.00 | $ 34.90 | $ 23.15 | $ 30.72 | 62.28 | 203% | $ 4.18 | 14% | $ (7.57) | -25% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1997q3 | $ 93.00 | $ 34.90 | $ 20.69 | $ 28.65 | 64.35 | 225% | $ 6.25 | 22% | $ (7.96) | -28% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1997q4 | $ 93.00 | $ 34.90 | $ 20.25 | $ 27.49 | 65.51 | 238% | $ 7.41 | 27% | $ (7.24) | -26% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1998q1 | $ 93.00 | $ 34.90 | $ 19.00 | $ 25.71 | 67.29 | 262% | $ 9.19 | 36% | $ (6.71) | -26% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1998q2 | $ 93.00 | $ 34.90 | $ 21.27 | $ 25.90 | 67.1 | 259% | $ 9.00 | 35% | $ (4.63) | -18% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1998q3 | $ 392.40 | $ 34.90 | $ 25.19 | $ 25.52 | 366.88 | 1438% | $ 9.38 | 37% | $ (0.33) | -1% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1998q4 | $ 392.40 | $ 34.90 | $ 24.37 | $ 28.33 | 364.07 | 1285% | $ 6.57 | 23% | $ (3.96) | -14% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1999q1 | $ 392.40 | $ 222.80 | $ 44.50 | $ 36.27 | 356.13 | 982% | $ 186.53 | 514% | $ 8.23 | 23% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1999q2 | $ 392.40 | $ 222.80 | $ 50.62 | $ 101.63 | 290.77 | 286% | $ 121.17 | 119% | $ (51.01) | -50% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1999q3 | $ 392.40 | $ 222.80 | $ 18.79 | $ 87.32 | 305.08 | 349% | $ 135.48 | 155% | $ (68.53) | -78% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 1999q4 | $ 392.40 | $ 222.80 | $ 18.79 | $ 56.77 | 335.63 | 591% | $ 166.03 | 292% | $ (37.98) | -67% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2000q1 | $ 392.40 | $ 222.80 | $ 36.10 | $ 60.79 | 331.61 | 546% | $ 162.01 | 267% | $ (24.69) | -41% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2000q2 | $ 392.40 | $ 222.80 | $ 65.08 | $ 62.93 | 329.47 | 524% | $ 159.87 | 254% | $ 2.15 | 3% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2000q3 | $ 392.40 | $ 222.80 | $ 13.47 | $ 67.70 | 324.7 | 480% | $ 155.10 | 229% | $ (54.24) | -80% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2000q4 | $ 392.40 | $ 198.90 | $ 41.44 | $ 64.59 | 327.81 | 508% | $ 134.31 | 208% | $ (23.15) | -36% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2001q1 | $ 392.40 | $ 198.90 | $ 9.69 | $ 59.12 | 333.28 | 564% | $ 139.78 | 236% | $ (49.43) | -84% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2001q2 | $ 415.00 | $ 198.90 | $ 17.21 | $ 57.66 | 357.34 | 620% | $ 141.24 | 245% | $ (40.45) | -70% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2001q3 | $ 415.00 | $ 198.90 | $ 102.46 | $ 62.99 | 352.01 | 559% | $ 135.91 | 216% | $ 39.47 | 63% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2001q4 | $ 415.00 | $ 198.90 | $ 113.98 | $ 95.20 | 319.8 | 336% | $ 103.70 | 109% | $ 18.78 | 20% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2002q1 | $ 415.00 | $ 198.90 | $ 125.60 | $ 126.90 | 288.1 | 227% | $ 72.00 | 57% | $ (1.30) | -1% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2002q2 | $ 459.20 | $ 275.50 | $ 118.50 | $ 140.18 | 319.02 | 228% | $ 135.32 | 97% | $ (21.68) | -15% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2002q3 | $ 459.20 | $ 275.50 | $ 118.53 | $ 178.59 | 280.61 | 157% | $ 96.91 | 54% | $ (60.06) | -34% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2002q4 | $ 459.20 | $ 275.50 | $ 118.53 | $ 174.65 | 284.55 | 163% | $ 100.85 | 58% | $ (56.12) | -32% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2003q1 | $ 459.20 | $ 275.50 | $ 49.91 | $ 143.66 | 315.54 | 220% | $ 131.84 | 92% | $ (93.75) | -65% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2003q2 | $ 459.20 | $ 275.50 | $ 72.46 | $ 130.15 | 329.05 | 253% | $ 145.35 | 112% | $ (57.69) | -44% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2003q3 | $ 459.20 | $ 275.50 | $ 43.86 | $ 105.24 | 353.96 | 336% | $ 170.26 | 162% | $ (61.38) | -58% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2003q4 | $ 459.20 | $ 275.50 | $ 96.87 | $ 80.63 | 378.57 | 470% | $ 194.87 | 242% | $ 16.24 | 20% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2004q1 | $ 459.20 | $ 275.50 | $ 108.85 | $ 96.86 | 362.34 | 374% | $ 178.64 | 184% | $ 11.99 | 12% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2004q2 | $ 459.20 | $ 275.50 | $ 144.61 | $ 86.29 | 372.91 | 432% | $ 189.21 | 219% | $ 58.32 | 68% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2004q3 | $ 459.20 | $ 275.50 | $ 61.13 | $ 78.48 | 380.72 | 485% | $ 197.02 | 251% | $ (17.35) | -22% |
| 00781159910 | SPIRONOLACTONE 25 MG TABLET | 2004q4 | $ 459.20 | $ 275.50 | $ 115.46 | $ 97.51 | 361.69 | 371% | $ 177.99 | 183% | $ 17.95 | 18% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1994q1 | $ 8.95 | $ 2.26 | $ 1.93 | | | | | | | |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1994q2 | $ 8.95 | $ 2.26 | $ 2.00 | | | | | | | |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1994q3 | $ 8.95 | $ 2.26 | $ 2.15 | | | | | | | |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1994q4 | $ 8.95 | $ 2.26 | $ 1.94 | | | | | | | |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1995q1 | $ 8.95 | $ 2.26 | $ 1.83 | | | | | | | |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1995q2 | $ 8.95 | $ 2.26 | $ 2.02 | | | | | | | |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1995q3 | $ 8.95 | $ 2.26 | $ 2.01 | | | | | | | |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1995q4 | $ 8.95 | $ 2.26 | $ 1.84 | | | | | | | |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1996q1 | $ 8.95 | $ 2.26 | $ 1.98 | | | | | | | |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1996q2 | $ 8.95 | $ 2.26 | $ 1.80 | $ 2.27 | 6.68 | 294% | $ (0.01) | 0% | $ (0.47) | -21% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1996q3 | $ 8.95 | $ 2.26 | $ 1.79 | $ 2.26 | 6.69 | 296% | $ (0.00) | 0% | $ (0.47) | -21% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1996q4 | $ 11.25 | $ 2.34 | $ 1.73 | $ 2.21 | 9.04 | 409% | $ 0.13 | 6% | $ (0.48) | -22% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1997q1 | $ 11.25 | $ 2.34 | $ 1.80 | $ 2.09 | 9.16 | 438% | $ 0.25 | 12% | $ (0.29) | -14% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1997q2 | $ 11.25 | $ 2.34 | $ 1.84 | $ 2.03 | 9.22 | 454% | $ 0.31 | 15% | $ (0.19) | -9% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1997q3 | $ 11.25 | $ 2.34 | $ 1.63 | $ 1.88 | 9.37 | 498% | $ 0.46 | 24% | $ (0.25) | -13% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1997q4 | $ 11.25 | $ 2.34 | $ 1.50 | $ 1.87 | 9.38 | 502% | $ 0.47 | 25% | $ (0.37) | -20% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1998q1 | $ 11.25 | $ 2.34 | $ 1.59 | $ 1.77 | 9.48 | 536% | $ 0.57 | 32% | $ (0.18) | -10% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1998q2 | $ 11.25 | $ 2.56 | $ 1.89 | $ 1.76 | 9.49 | 539% | $ 0.80 | 45% | $ 0.13 | 8% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1998q3 | $ 31.60 | $ 11.54 | $ 4.90 | $ 2.25 | 29.35 | 1304% | $ 9.29 | 413% | $ 2.65 | 118% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1998q4 | $ 31.60 | $ 11.54 | $ 3.60 | $ 5.94 | 25.66 | 432% | $ 5.60 | 94% | $ (2.34) | -39% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1999q1 | $ 31.60 | $ 11.54 | $ 3.99 | $ 5.42 | 26.18 | 483% | $ 6.12 | 113% | $ (1.43) | -26% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1999q2 | $ 31.60 | $ 11.54 | $ 4.23 | $ 4.96 | 26.64 | 537% | $ 6.58 | 133% | $ (0.73) | -15% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1999q3 | $ 31.60 | $ 11.54 | $ 3.53 | $ 4.66 | 26.94 | 578% | $ 6.88 | 148% | $ (1.13) | -24% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 1999q4 | $ 31.60 | $ 11.54 | $ 3.34 | $ 4.42 | 27.18 | 615% | $ 7.12 | 161% | $ (1.08) | -24% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2000q1 | $ 31.60 | $ 11.54 | $ 4.59 | $ 3.93 | 27.67 | 704% | $ 7.61 | 194% | $ 0.66 | 17% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2000q2 | $ 31.60 | $ 11.54 | $ 4.43 | $ 3.84 | 27.76 | 723% | $ 7.70 | 201% | $ 0.59 | 15% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2000q3 | $ 31.60 | $ 11.54 | $ 1.24 | $ 3.85 | 27.75 | 721% | $ 7.69 | 200% | $ (2.61) | -68% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2000q4 | $ 31.60 | $ 10.30 | $ 0.72 | $ 3.53 | 28.07 | 795% | $ 6.77 | 192% | $ (2.81) | -80% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2001q1 | $ 31.60 | $ 10.30 | $ 1.35 | $ 2.97 | 28.63 | 964% | $ 7.33 | 247% | $ (1.62) | -55% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2001q2 | $ 31.60 | $ 10.30 | $ 1.00 | $ 3.01 | 28.59 | 950% | $ 7.29 | 242% | $ (2.01) | -67% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2001q3 | $ 31.60 | $ 10.30 | $ 1.00 | $ 2.61 | 28.99 | 1111% | $ 7.69 | 295% | $ (1.61) | -62% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2001q4 | $ 31.60 | $ 10.30 | $ 3.86 | $ 3.03 | 28.57 | 943% | $ 7.27 | 240% | $ 0.83 | 27% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2002q1 | $ 31.60 | $ 10.30 | $ 2.56 | $ 3.51 | 28.09 | 800% | $ 6.79 | 193% | $ (0.95) | -27% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2002q2 | $ 33.25 | $ 18.29 | $ 2.56 | $ 3.55 | 29.7 | 837% | $ 14.74 | 415% | $ (0.99) | -28% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2002q3 | $ 33.25 | $ 18.29 | $ 1.35 | $ 6.33 | 26.92 | 425% | $ 11.96 | 189% | $ (4.98) | -79% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2002q4 | $ 33.25 | $ 18.29 | $ 4.26 | $ 6.55 | 26.7 | 408% | $ 11.74 | 179% | $ (2.29) | -35% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2003q1 | $ 33.25 | $ 18.29 | $ 7.90 | $ 6.25 | 27 | 432% | $ 12.04 | 193% | $ 1.65 | 26% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2003q2 | $ 33.25 | $ 18.29 | $ 7.90 | $ 7.42 | 25.83 | 348% | $ 10.87 | 146% | $ 0.48 | 6% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2003q3 | $ 33.25 | $ 18.29 | $ 7.90 | $ 7.24 | 26.01 | 359% | $ 11.05 | 153% | $ 0.66 | 9% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2003q4 | $ 33.25 | $ 18.29 | $ 7.90 | $ 7.25 | 26 | 359% | $ 11.04 | 152% | $ 0.65 | 9% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2004q1 | $ 33.25 | $ 18.29 | $ 7.90 | $ 7.55 | 25.7 | 340% | $ 10.74 | 142% | $ 0.35 | 5% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2004q2 | $ 33.25 | $ 18.29 | $ 5.18 | $ 6.05 | 27.2 | 450% | $ 12.24 | 202% | $ (0.87) | -14% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2004q3 | $ 33.25 | $ 18.29 | $ 5.18 | $ 6.64 | 26.61 | 401% | $ 11.65 | 175% | $ (1.46) | -22% |
| 00781160401 | THIORIDAZINE 10 MG TABLET | 2004q4 | $ 33.25 | $ 18.29 | $ 5.18 | $ 6.53 | 26.72 | 409% | $ 11.76 | 180% | $ (1.35) | -21% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1994q1 | $ 89.50 | $ 22.60 | $ 19.32 | | | | | | | |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1994q2 | $ 89.50 | $ 22.60 | $ 19.99 | | | | | | | |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1994q3 | $ 89.50 | $ 22.60 | $ 21.54 | | | | | | | |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1994q4 | $ 89.50 | $ 22.60 | $ 19.37 | | | | | | | |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1995q1 | $ 89.50 | $ 22.60 | $ 18.26 | | | | | | | |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1995q2 | $ 89.50 | $ 22.60 | $ 20.20 | | | | | | | |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1995q3 | $ 89.50 | $ 22.60 | $ 20.06 | | | | | | | |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1995q4 | $ 89.50 | $ 22.60 | $ 18.43 | | | | | | | |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1996q1 | $ 89.50 | $ 22.60 | $ 19.79 | | | | | | | |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1996q2 | $ 89.50 | $ 22.60 | $ 18.02 | $ 22.74 | 66.76 | 294% | $ (0.14) | -1% | $ (4.72) | -21% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1996q3 | $ 89.50 | $ 22.60 | $ 17.91 | $ 22.62 | 66.88 | 296% | $ (0.02) | 0% | $ (4.71) | -21% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1996q4 | $ 112.50 | $ 23.40 | $ 17.32 | $ 22.09 | 90.41 | 409% | $ 1.31 | 6% | $ (4.77) | -22% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | % "spread" | WAC-But-for Price $ "spread" | % "spread" | AMP-But-for Price $ "spread" | % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1997q1 | $ 112.50 | $ 23.40 | $ 17.98 | $ 20.90 | 91.6 | 438% | $ 2.50 | 12% | $ (2.92) | -14% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1997q2 | $ 112.50 | $ 23.40 | $ 18.41 | $ 20.28 | 92.22 | 455% | $ 3.12 | 15% | $ (1.87) | -9% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1997q3 | $ 112.50 | $ 23.40 | $ 16.30 | $ 18.84 | 93.66 | 497% | $ 4.56 | 24% | $ (2.54) | -13% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1997q4 | $ 112.50 | $ 23.40 | $ 15.03 | $ 18.75 | 93.75 | 500% | $ 4.65 | 25% | $ (3.72) | -20% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1998q1 | $ 112.50 | $ 23.40 | $ 15.87 | $ 17.74 | 94.76 | 534% | $ 5.66 | 32% | $ (1.88) | -11% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1998q2 | $ 112.50 | $ 25.60 | $ 18.94 | $ 17.60 | 94.9 | 539% | $ 8.00 | 45% | $ 1.34 | 8% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1998q3 | $ 316.00 | $ 115.40 | $ 49.01 | $ 22.51 | 293.49 | 1304% | $ 92.89 | 413% | $ 26.50 | 118% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1998q4 | $ 316.00 | $ 115.40 | $ 35.96 | $ 59.37 | 256.63 | 432% | $ 56.03 | 94% | $ (23.41) | -39% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1999q1 | $ 316.00 | $ 115.40 | $ 39.87 | $ 54.15 | 261.85 | 484% | $ 61.25 | 113% | $ (14.28) | -26% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1999q2 | $ 316.00 | $ 115.40 | $ 42.26 | $ 49.59 | 266.41 | 537% | $ 65.81 | 133% | $ (7.33) | -15% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1999q3 | $ 316.00 | $ 115.40 | $ 35.28 | $ 46.56 | 269.44 | 579% | $ 68.84 | 148% | $ (11.28) | -24% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 1999q4 | $ 316.00 | $ 115.40 | $ 33.37 | $ 44.16 | 271.84 | 616% | $ 71.24 | 161% | $ (10.79) | -24% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2000q1 | $ 316.00 | $ 115.40 | $ 45.91 | $ 39.28 | 276.72 | 704% | $ 76.12 | 194% | $ 6.63 | 17% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2000q2 | $ 316.00 | $ 115.40 | $ 44.31 | $ 38.38 | 277.62 | 723% | $ 77.02 | 201% | $ 5.93 | 15% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2000q3 | $ 316.00 | $ 115.40 | $ 12.45 | $ 38.47 | 277.53 | 721% | $ 76.93 | 200% | $ (26.02) | -68% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2000q4 | $ 316.00 | $ 103.00 | $ 7.18 | $ 35.35 | 280.65 | 794% | $ 67.65 | 191% | $ (28.17) | -80% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2001q1 | $ 316.00 | $ 103.00 | $ 13.45 | $ 29.74 | 286.26 | 963% | $ 73.26 | 246% | $ (16.29) | -55% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2001q2 | $ 316.00 | $ 103.00 | $ 10.02 | $ 30.10 | 285.9 | 950% | $ 72.90 | 242% | $ (20.08) | -67% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2001q3 | $ 316.00 | $ 103.00 | $ 10.02 | $ 26.13 | 289.87 | 1109% | $ 76.87 | 294% | $ (16.11) | -62% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2001q4 | $ 316.00 | $ 103.00 | $ 38.59 | $ 30.29 | 285.71 | 943% | $ 72.71 | 240% | $ 8.30 | 27% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2002q1 | $ 316.00 | $ 103.00 | $ 25.60 | $ 35.13 | 280.87 | 800% | $ 67.87 | 193% | $ (9.53) | -27% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2002q2 | $ 332.50 | $ 182.90 | $ 25.60 | $ 35.50 | 297 | 837% | $ 147.40 | 415% | $ (9.90) | -28% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2002q3 | $ 332.50 | $ 182.90 | $ 13.46 | $ 63.31 | 269.19 | 425% | $ 119.59 | 189% | $ (49.85) | -79% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2002q4 | $ 332.50 | $ 182.90 | $ 42.57 | $ 65.50 | 267 | 408% | $ 117.40 | 179% | $ (22.93) | -35% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2003q1 | $ 332.50 | $ 182.90 | $ 78.96 | $ 62.45 | 270.05 | 432% | $ 120.45 | 193% | $ 16.51 | 26% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2003q2 | $ 332.50 | $ 182.90 | $ 78.96 | $ 74.15 | 258.35 | 348% | $ 108.75 | 147% | $ 4.81 | 6% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2003q3 | $ 332.50 | $ 182.90 | $ 78.96 | $ 72.38 | 260.12 | 359% | $ 110.52 | 153% | $ 6.58 | 9% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2003q4 | $ 332.50 | $ 182.90 | $ 78.96 | $ 72.54 | 259.96 | 358% | $ 110.36 | 152% | $ 6.42 | 9% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2004q1 | $ 332.50 | $ 182.90 | $ 78.96 | $ 75.50 | 257 | 340% | $ 107.40 | 142% | $ 3.46 | 5% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2004q2 | $ 332.50 | $ 182.90 | $ 51.79 | $ 60.53 | 271.97 | 449% | $ 122.37 | 202% | $ (8.74) | -14% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2004q3 | $ 332.50 | $ 182.90 | $ 51.79 | $ 66.44 | 266.06 | 400% | $ 116.46 | 175% | $ (14.65) | -22% |
| 00781160410 | THIORIDAZINE 10 MG TABLET | 2004q4 | $ 332.50 | $ 182.90 | $ 51.79 | $ 65.34 | 267.16 | 409% | $ 117.56 | 180% | $ (13.55) | -21% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1994q1 | $ 12.95 | $ 2.95 | | $ 2.49 | | | | | | |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1994q2 | $ 12.95 | $ 2.95 | | $ 2.56 | | | | | | |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1994q3 | $ 12.95 | $ 2.95 | | $ 2.45 | | | | | | |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1994q4 | $ 12.95 | $ 2.95 | | $ 2.58 | | | | | | |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1995q1 | $ 12.95 | $ 2.95 | | $ 2.50 | | | | | | |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1995q2 | $ 12.95 | $ 2.95 | | $ 2.53 | | | | | | |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1995q3 | $ 12.95 | $ 2.95 | | $ 2.51 | | | | | | |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1995q4 | $ 12.95 | $ 2.95 | | $ 2.57 | | | | | | |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1996q1 | $ 12.95 | $ 2.95 | | $ 2.78 | | | | | | |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1996q2 | $ 12.95 | $ 2.95 | $ 2.51 | $ 2.69 | 10.26 | 381% | $ 0.26 | 10% | $ (0.18) | -7% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1996q3 | $ 12.95 | $ 2.95 | $ 2.27 | $ 2.58 | 10.37 | 402% | $ 0.37 | 14% | $ (0.32) | -12% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1996q4 | $ 15.70 | $ 2.79 | $ 2.38 | $ 2.52 | 13.18 | 523% | $ 0.27 | 11% | $ (0.14) | -6% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1997q1 | $ 15.70 | $ 2.79 | $ 2.48 | $ 2.34 | 13.36 | 571% | $ 0.45 | 19% | $ 0.14 | 6% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1997q2 | $ 15.75 | $ 2.79 | $ 2.24 | $ 2.29 | 13.46 | 588% | $ 0.50 | 22% | $ (0.05) | -2% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1997q3 | $ 15.75 | $ 2.79 | $ 2.45 | $ 2.18 | 13.57 | 622% | $ 0.61 | 28% | $ 0.27 | 12% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1997q4 | $ 15.75 | $ 2.79 | $ 2.45 | $ 2.13 | 13.62 | 639% | $ 0.66 | 31% | $ 0.32 | 15% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1998q1 | $ 15.75 | $ 2.79 | $ 2.35 | $ 2.20 | 13.55 | 616% | $ 0.59 | 27% | $ 0.15 | 7% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1998q2 | $ 15.75 | $ 3.04 | $ 3.73 | $ 2.27 | 13.48 | 594% | $ 0.77 | 34% | $ 1.46 | 65% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1998q3 | $ 37.25 | $ 15.18 | $ 9.48 | $ 4.72 | 32.53 | 689% | $ 10.46 | 222% | $ 4.76 | 101% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1998q4 | $ 37.25 | $ 15.18 | $ 7.21 | $ 9.95 | 27.3 | 274% | $ 5.23 | 53% | $ (2.74) | -28% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1999q1 | $ 37.25 | $ 15.18 | $ 9.02 | $ 9.19 | 28.06 | 305% | $ 5.99 | 65% | $ (0.17) | -2% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1999q2 | $ 37.25 | $ 15.18 | $ 8.41 | $ 9.05 | 28.2 | 312% | $ 6.13 | 68% | $ (0.64) | -7% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1999q3 | $ 37.25 | $ 15.18 | $ 8.46 | $ 8.69 | 28.56 | 329% | $ 6.49 | 75% | $ (0.23) | -3% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 1999q4 | $ 37.25 | $ 15.18 | $ 8.49 | $ 8.34 | 28.91 | 347% | $ 6.84 | 82% | $ 0.15 | 2% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2000q1 | $ 37.25 | $ 15.18 | $ 10.12 | $ 8.40 | 28.85 | 343% | $ 6.78 | 81% | $ 1.72 | 20% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2000q2 | $ 37.25 | $ 15.18 | $ 8.47 | $ 8.22 | 29.03 | 353% | $ 6.96 | 85% | $ 0.25 | 3% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2000q3 | $ 37.25 | $ 15.18 | $ 2.15 | $ 8.26 | 28.99 | 351% | $ 6.92 | 84% | $ (6.11) | -74% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2000q4 | $ 37.25 | $ 13.55 | $ 4.48 | $ 7.63 | 29.62 | 388% | $ 5.92 | 78% | $ (3.15) | -41% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2001q1 | $ 37.25 | $ 13.55 | $ 3.89 | $ 7.18 | 30.07 | 419% | $ 6.37 | 89% | $ (3.29) | -46% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2001q2 | $ 37.25 | $ 13.55 | $ 7.32 | $ 7.34 | 29.91 | 407% | $ 6.21 | 85% | $ (0.02) | 0% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2001q3 | $ 37.25 | $ 13.55 | $ 4.62 | $ 6.53 | 30.72 | 470% | $ 7.02 | 108% | $ (1.91) | -29% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2001q4 | $ 37.25 | $ 13.55 | $ 7.92 | $ 7.68 | 29.57 | 385% | $ 5.87 | 76% | $ 0.24 | 3% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2002q1 | $ 37.25 | $ 13.55 | $ 6.62 | $ 8.47 | 28.78 | 340% | $ 5.08 | 60% | $ (1.85) | -22% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2002q2 | $ 43.17 | $ 32.38 | $ 6.62 | $ 8.70 | 34.47 | 396% | $ 23.68 | 272% | $ (2.08) | -24% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2002q3 | $ 43.17 | $ 32.38 | $ 17.25 | $ 20.57 | 22.6 | 110% | $ 11.81 | 57% | $ (3.32) | -16% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2002q4 | $ 43.17 | $ 32.38 | $ 18.31 | $ 20.84 | 22.33 | 107% | $ 11.54 | 55% | $ (2.53) | -12% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2003q1 | $ 43.17 | $ 32.38 | $ 23.19 | $ 20.68 | 22.49 | 109% | $ 11.70 | 57% | $ 2.51 | 12% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2003q2 | $ 43.17 | $ 32.38 | $ 22.47 | $ 22.76 | 20.41 | 90% | $ 9.62 | 42% | $ (0.29) | -1% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2003q3 | $ 43.17 | $ 32.38 | $ 10.37 | $ 23.75 | 19.42 | 82% | $ 8.63 | 36% | $ (13.38) | -56% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2003q4 | $ 43.17 | $ 32.38 | $ 19.47 | $ 23.88 | 19.29 | 81% | $ 8.50 | 36% | $ (4.41) | -18% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2004q1 | $ 43.17 | $ 32.38 | $ 17.31 | $ 23.94 | 19.23 | 80% | $ 8.44 | 35% | $ (6.63) | -28% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2004q2 | $ 43.17 | $ 32.38 | $ 23.20 | $ 23.06 | 20.11 | 87% | $ 9.32 | 40% | $ 0.14 | 1% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2004q3 | $ 43.17 | $ 32.38 | $ 16.91 | $ 23.06 | 20.11 | 87% | $ 9.32 | 40% | $ (6.15) | -27% |
| 00781161401 | THIORIDAZINE 15 MG TABLET | 2004q4 | $ 43.17 | $ 32.38 | $ 20.88 | $ 23.05 | 20.12 | 87% | $ 9.33 | 40% | $ (2.17) | -9% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1994q1 | $ 13.50 | $ 3.27 | $ 2.64 | | | | | | | |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1994q2 | $ 13.50 | $ 3.27 | $ 2.79 | | | | | | | |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1994q3 | $ 13.50 | $ 3.27 | $ 2.66 | | | | | | | |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1994q4 | $ 13.50 | $ 3.35 | $ 2.42 | | | | | | | |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1995q1 | $ 13.50 | $ 3.35 | $ 2.71 | | | | | | | |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1995q2 | $ 13.50 | $ 3.35 | $ 2.76 | | | | | | | |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1995q3 | $ 13.50 | $ 3.35 | $ 2.63 | | | | | | | |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1995q4 | $ 13.50 | $ 3.35 | $ 2.38 | | | | | | | |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1996q1 | $ 13.50 | $ 3.35 | $ 2.68 | | | | | | | |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1996q2 | $ 13.50 | $ 3.35 | $ 2.31 | $ 3.08 | 10.42 | 338% | $ 0.27 | 9% | $ (0.77) | -25% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1996q3 | $ 13.50 | $ 3.35 | $ 2.20 | $ 3.04 | 10.46 | 344% | $ 0.31 | 10% | $ (0.84) | -28% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1996q4 | $ 13.60 | $ 2.90 | $ 2.11 | $ 2.94 | 10.66 | 363% | $ (0.04) | -1% | $ (0.84) | -28% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1997q1 | $ 13.60 | $ 2.90 | $ 2.21 | $ 2.51 | 11.09 | 442% | $ 0.39 | 16% | $ (0.30) | -12% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1997q2 | $ 13.60 | $ 2.90 | $ 2.11 | $ 2.43 | 11.17 | 460% | $ 0.47 | 19% | $ (0.32) | -13% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1997q3 | $ 13.60 | $ 2.90 | $ 1.89 | $ 2.31 | 11.29 | 489% | $ 0.59 | 26% | $ (0.42) | -18% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1997q4 | $ 13.60 | $ 2.90 | $ 1.84 | $ 2.37 | 11.23 | 474% | $ 0.53 | 22% | $ (0.53) | -22% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1998q1 | $ 13.60 | $ 2.90 | $ 1.82 | $ 2.22 | 11.38 | 513% | $ 0.68 | 31% | $ (0.40) | -18% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1998q2 | $ 13.60 | $ 3.01 | $ 3.00 | $ 2.20 | 11.4 | 518% | $ 0.81 | 37% | $ 0.80 | 37% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1998q3 | $ 44.46 | $ 13.55 | $ 5.40 | $ 2.75 | 41.71 | 1517% | $ 10.80 | 393% | $ 2.65 | 96% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1998q4 | $ 44.46 | $ 13.55 | $ 3.95 | $ 7.34 | 37.12 | 506% | $ 6.21 | 85% | $ (3.39) | -46% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1999q1 | $ 44.46 | $ 13.55 | $ 4.36 | $ 6.59 | 37.87 | 575% | $ 6.96 | 106% | $ (2.23) | -34% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1999q2 | $ 44.46 | $ 13.55 | $ 4.66 | $ 6.34 | 38.12 | 601% | $ 7.21 | 114% | $ (1.68) | -26% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1999q3 | $ 44.46 | $ 13.55 | $ 3.83 | $ 5.83 | 38.63 | 663% | $ 7.72 | 132% | $ (2.00) | -34% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 1999q4 | $ 44.46 | $ 13.55 | $ 4.00 | $ 5.50 | 38.96 | 708% | $ 8.05 | 146% | $ (1.50) | -27% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2000q1 | $ 44.46 | $ 13.55 | $ 4.92 | $ 5.19 | 39.27 | 757% | $ 8.36 | 161% | $ (0.27) | -5% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2000q2 | $ 44.46 | $ 13.55 | $ 4.83 | $ 4.65 | 39.81 | 856% | $ 8.90 | 191% | $ 0.18 | 4% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2000q3 | 44.46 | 13.55 | 0.91 | 4.61 | 39.85 | 864% | 8.94 | 194% | (3.70) | -80% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2000q4 | 44.46 | 12.10 | 0.33 | 4.16 | 40.3 | 969% | 7.94 | 191% | (3.83) | -92% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2001q1 | 44.46 | 12.10 | 2.44 | 3.61 | 40.85 | 1132% | 8.49 | 235% | (1.17) | -32% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2001q2 | 44.46 | 12.10 | 2.23 | 3.91 | 40.55 | 1037% | 8.19 | 209% | (1.68) | -43% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2001q3 | 44.46 | 12.10 | 1.43 | 3.33 | 41.13 | 1235% | 8.77 | 263% | (1.90) | -57% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2001q4 | 44.46 | 12.10 | 2.59 | 4.02 | 40.44 | 1006% | 8.08 | 201% | (1.43) | -36% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2002q1 | 44.46 | 12.10 | 3.08 | 4.10 | 40.36 | 984% | 8.00 | 195% | (1.02) | -25% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2002q2 | 46.75 | 25.71 | 3.08 | 4.52 | 42.23 | 934% | 21.19 | 469% | (1.44) | -32% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2002q3 | 46.75 | 25.71 | 7.50 | 8.98 | 37.77 | 421% | 16.73 | 186% | (1.48) | -16% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2002q4 | 46.75 | 25.71 | 8.38 | 9.77 | 36.98 | 379% | 15.94 | 163% | (1.39) | -14% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2003q1 | 46.75 | 25.71 | 10.10 | 10.34 | 36.41 | 352% | 15.37 | 149% | (0.24) | -2% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2003q2 | 46.75 | 25.71 | 10.10 | 11.55 | 35.2 | 305% | 14.16 | 123% | (1.45) | -13% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2003q3 | 46.75 | 25.71 | 10.10 | 10.81 | 35.94 | 332% | 14.90 | 138% | (0.71) | -7% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2003q4 | 46.75 | 25.71 | 4.62 | 9.61 | 37.14 | 386% | 16.10 | 168% | (4.99) | -52% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2004q1 | 46.75 | 25.71 | 2.50 | 9.41 | 37.34 | 397% | 16.30 | 173% | (6.91) | -73% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2004q2 | 46.75 | 25.71 | 11.34 | 7.32 | 39.43 | 539% | 18.39 | 251% | 4.02 | 55% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2004q3 | 46.75 | 25.71 | 1.58 | 8.07 | 38.68 | 479% | 17.64 | 219% | (6.49) | -80% |
| 00781162401 | THIORIDAZINE 25 MG TABLET | 2004q4 | 46.75 | 25.71 | 5.15 | 9.69 | 37.06 | 382% | 16.02 | 165% | (4.54) | -47% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1994q1 | 135.00 | 32.70 | 26.43 | | | | | | | |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1994q2 | 135.00 | 32.70 | 27.86 | | | | | | | |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1994q3 | 135.00 | 32.70 | 26.59 | | | | | | | |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1994q4 | 135.00 | 33.50 | 24.22 | | | | | | | |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1995q1 | 135.00 | 33.50 | 27.12 | | | | | | | |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1995q2 | 135.00 | 33.50 | 27.64 | | | | | | | |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1995q3 | 135.00 | 33.50 | 26.27 | | | | | | | |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1995q4 | 135.00 | 33.50 | 23.83 | | | | | | | |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1996q1 | 135.00 | 33.50 | 26.81 | | | | | | | |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1996q2 | 135.00 | 33.50 | 23.09 | 30.79 | 104.21 | 338% | 2.71 | 9% | (7.70) | -25% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1996q3 | 135.00 | 33.50 | 21.97 | 30.39 | 104.61 | 344% | 3.11 | 10% | (8.42) | -28% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1996q4 | 136.00 | 29.00 | 21.05 | 29.43 | 106.57 | 362% | (0.43) | -1% | (8.38) | -28% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1997q1 | 136.00 | 29.00 | 22.07 | 25.15 | 110.85 | 441% | 3.85 | 15% | (3.09) | -12% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1997q2 | 136.00 | 29.00 | 21.09 | 24.28 | 111.72 | 460% | 4.72 | 19% | (3.19) | -13% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1997q3 | 136.00 | 29.00 | 18.90 | 23.11 | 112.89 | 488% | 5.89 | 25% | (4.21) | -18% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1997q4 | 136.00 | 29.00 | 18.43 | 23.69 | 112.31 | 474% | 5.31 | 22% | (5.26) | -22% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1998q1 | 136.00 | 29.00 | 18.18 | 22.22 | 113.78 | 512% | 6.78 | 31% | (4.04) | -18% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1998q2 | 136.00 | 30.10 | 30.04 | 21.95 | 114.05 | 520% | 8.15 | 37% | 8.09 | 37% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1998q3 | 444.60 | 135.50 | 53.99 | 27.46 | 417.14 | 1519% | 108.04 | 393% | 26.53 | 97% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1998q4 | 444.60 | 135.50 | 39.53 | 73.36 | 371.24 | 506% | 62.14 | 85% | (33.83) | -46% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1999q1 | 444.60 | 135.50 | 43.62 | 65.91 | 378.69 | 575% | 69.59 | 106% | (22.30) | -34% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1999q2 | 444.60 | 135.50 | 46.62 | 63.36 | 381.24 | 602% | 72.14 | 114% | (16.74) | -26% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1999q3 | 444.60 | 135.50 | 38.30 | 58.32 | 386.28 | 662% | 77.18 | 132% | (20.02) | -34% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 1999q4 | 444.60 | 135.50 | 39.95 | 55.05 | 389.55 | 708% | 80.45 | 146% | (15.10) | -27% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2000q1 | 444.60 | 135.50 | 49.21 | 51.90 | 392.7 | 757% | 83.60 | 161% | (2.69) | -5% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2000q2 | 444.60 | 135.50 | 48.28 | 46.46 | 398.14 | 857% | 89.04 | 192% | 1.82 | 4% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2000q3 | 444.60 | 135.50 | 9.06 | 46.10 | 398.5 | 864% | 89.40 | 194% | (37.04) | -80% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2000q4 | 444.60 | 121.00 | 3.34 | 41.60 | 403 | 969% | 79.40 | 191% | (38.27) | -92% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2001q1 | 444.60 | 121.00 | 24.37 | 36.13 | 408.47 | 1131% | 84.87 | 235% | (11.76) | -33% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2001q2 | 444.60 | 121.00 | 22.33 | 39.14 | 405.46 | 1036% | 81.86 | 209% | (16.81) | -43% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2001q3 | 444.60 | 121.00 | 14.27 | 33.34 | 411.26 | 1234% | 87.66 | 263% | (19.07) | -57% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2001q4 | 444.60 | 121.00 | 25.89 | 40.18 | 404.42 | 1007% | 80.82 | 201% | (14.29) | -36% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2002q1 | 444.60 | 121.00 | 30.79 | 41.02 | 403.58 | 984% | 79.98 | 195% | (10.23) | -25% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2002q2 | $ 467.50 | $ 257.10 | $ 30.79 | $ 45.25 | 422.25 | 933% | $ 211.85 | 468% | $ (14.46) | -32% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2002q3 | $ 467.50 | $ 257.10 | $ 75.04 | $ 89.78 | 377.72 | 421% | $ 167.32 | 186% | $ (14.74) | -16% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2002q4 | $ 467.50 | $ 257.10 | $ 83.80 | $ 97.68 | 369.82 | 379% | $ 159.42 | 163% | $ (13.88) | -14% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2003q1 | $ 467.50 | $ 257.10 | $ 100.99 | $ 103.43 | 364.07 | 352% | $ 153.67 | 149% | $ (2.44) | -2% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2003q2 | $ 467.50 | $ 257.10 | $ 100.99 | $ 115.55 | 351.95 | 305% | $ 141.55 | 123% | $ (14.56) | -13% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2003q3 | $ 467.50 | $ 257.10 | $ 100.99 | $ 108.10 | 359.4 | 332% | $ 149.00 | 138% | $ (7.11) | -7% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2003q4 | $ 467.50 | $ 257.10 | $ 46.22 | $ 96.15 | 371.35 | 386% | $ 160.95 | 167% | $ (49.93) | -52% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2004q1 | $ 467.50 | $ 257.10 | $ 24.98 | $ 94.12 | 373.38 | 397% | $ 162.98 | 173% | $ (69.14) | -73% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2004q2 | $ 467.50 | $ 257.10 | $ 113.42 | $ 73.16 | 394.34 | 539% | $ 183.94 | 251% | $ 40.26 | 55% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2004q3 | $ 467.50 | $ 257.10 | $ 15.82 | $ 80.72 | 386.78 | 479% | $ 176.38 | 219% | $ (64.90) | -80% |
| 00781162410 | THIORIDAZINE 25 MG TABLET | 2004q4 | $ 467.50 | $ 257.10 | $ 51.47 | $ 96.90 | 370.6 | 382% | $ 160.20 | 165% | $ (45.43) | -47% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1994q1 | $ 16.50 | $ 4.50 | $ 3.59 | | | | | | | |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1994q2 | $ 16.50 | $ 4.50 | $ 3.52 | | | | | | | |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1994q3 | $ 16.50 | $ 4.50 | $ 3.84 | | | | | | | |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1994q4 | $ 16.50 | $ 4.50 | $ 3.66 | | | | | | | |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1995q1 | $ 16.50 | $ 4.50 | $ 3.67 | | | | | | | |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1995q2 | $ 16.50 | $ 4.50 | $ 3.80 | | | | | | | |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1995q3 | $ 16.50 | $ 4.50 | $ 3.63 | | | | | | | |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1995q4 | $ 16.50 | $ 4.50 | $ 3.37 | | | | | | | |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1996q1 | $ 16.50 | $ 4.50 | $ 3.76 | | | | | | | |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1996q2 | $ 16.50 | $ 4.50 | $ 3.41 | $ 4.32 | 12.18 | 282% | $ 0.18 | 4% | $ (0.91) | -21% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1996q3 | $ 16.50 | $ 4.50 | $ 2.95 | $ 4.31 | 12.19 | 283% | $ 0.19 | 4% | $ (1.36) | -31% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1996q4 | $ 19.40 | $ 4.13 | $ 3.17 | $ 4.12 | 15.28 | 371% | $ 0.01 | 0% | $ (0.95) | -23% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1997q1 | $ 19.40 | $ 4.13 | $ 3.29 | $ 3.60 | 15.8 | 439% | $ 0.53 | 15% | $ (0.31) | -9% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1997q2 | $ 19.40 | $ 4.29 | $ 3.36 | $ 3.52 | 15.88 | 451% | $ 0.77 | 22% | $ (0.16) | -5% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1997q3 | $ 19.40 | $ 4.29 | $ 3.05 | $ 3.43 | 15.97 | 466% | $ 0.86 | 25% | $ (0.38) | -11% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1997q4 | $ 19.40 | $ 4.29 | $ 3.06 | $ 3.47 | 15.93 | 459% | $ 0.82 | 24% | $ (0.41) | -12% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1998q1 | $ 19.40 | $ 4.29 | $ 3.10 | $ 3.49 | 15.91 | 456% | $ 0.80 | 23% | $ (0.39) | -11% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1998q2 | $ 19.40 | $ 4.82 | $ 5.68 | $ 3.53 | 15.87 | 450% | $ 1.29 | 37% | $ 2.15 | 61% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1998q3 | $ 53.98 | $ 21.67 | $ 8.45 | $ 6.17 | 47.81 | 775% | $ 15.50 | 251% | $ 2.28 | 37% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1998q4 | $ 53.98 | $ 21.67 | $ 6.31 | $ 12.43 | 41.55 | 334% | $ 9.24 | 74% | $ (6.12) | -49% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1999q1 | $ 53.98 | $ 21.67 | $ 7.56 | $ 10.73 | 43.25 | 403% | $ 10.94 | 102% | $ (3.17) | -30% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1999q2 | $ 53.98 | $ 21.67 | $ 7.57 | $ 10.28 | 43.7 | 425% | $ 11.39 | 111% | $ (2.71) | -26% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1999q3 | $ 53.98 | $ 21.67 | $ 6.16 | $ 9.16 | 44.82 | 489% | $ 12.51 | 137% | $ (3.00) | -33% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 1999q4 | $ 53.98 | $ 21.67 | $ 5.47 | $ 8.59 | 45.39 | 528% | $ 13.08 | 152% | $ (3.12) | -36% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2000q1 | $ 53.98 | $ 21.67 | $ 8.27 | $ 8.15 | 45.83 | 562% | $ 13.52 | 166% | $ 0.12 | 1% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2000q2 | $ 53.98 | $ 21.67 | $ 7.84 | $ 7.46 | 46.52 | 624% | $ 14.21 | 190% | $ 0.38 | 5% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2000q3 | $ 53.98 | $ 21.67 | $ 1.00 | $ 7.44 | 46.54 | 626% | $ 14.23 | 191% | $ (6.44) | -87% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2000q4 | $ 53.98 | $ 19.35 | $ 1.21 | $ 6.44 | 47.54 | 738% | $ 12.91 | 200% | $ (5.23) | -81% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2001q1 | $ 53.98 | $ 19.35 | $ 2.36 | $ 5.53 | 48.45 | 876% | $ 13.82 | 250% | $ (3.17) | -57% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2001q2 | $ 53.98 | $ 19.35 | $ 3.35 | $ 6.16 | 47.82 | 776% | $ 13.19 | 214% | $ (2.81) | -46% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2001q3 | $ 53.98 | $ 19.35 | $ 2.21 | $ 5.07 | 48.91 | 965% | $ 14.28 | 282% | $ (2.86) | -56% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2001q4 | $ 53.98 | $ 19.35 | $ 3.76 | $ 5.89 | 48.09 | 816% | $ 13.46 | 229% | $ (2.13) | -36% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2002q1 | $ 53.98 | $ 19.35 | $ 3.67 | $ 5.89 | 48.09 | 816% | $ 13.46 | 229% | $ (2.22) | -38% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2002q2 | $ 58.45 | $ 32.15 | $ 3.67 | $ 6.80 | 51.65 | 760% | $ 25.35 | 373% | $ (3.13) | -46% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2002q3 | $ 58.45 | $ 32.15 | $ 8.61 | $ 10.58 | 47.87 | 452% | $ 21.57 | 204% | $ (1.97) | -19% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2002q4 | $ 58.45 | $ 32.15 | $ 11.38 | $ 10.69 | 47.76 | 447% | $ 21.46 | 201% | $ 0.69 | 6% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2003q1 | $ 58.45 | $ 32.15 | $ 11.57 | $ 12.16 | 46.29 | 381% | $ 19.99 | 164% | $ (0.59) | -5% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2003q2 | $ 58.45 | $ 32.15 | $ 11.57 | $ 13.52 | 44.93 | 332% | $ 18.63 | 138% | $ (1.95) | -14% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2003q3 | $ 58.45 | $ 32.15 | $ 11.57 | $ 13.52 | 44.93 | 332% | $ 18.63 | 138% | $ (1.95) | -14% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2003q4 | $ 58.45 | $ 32.15 | $ 6.65 | $ 13.34 | 45.11 | 338% | $ 18.81 | 141% | $ (6.69) | -50% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | (per package) | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2004q1 | $ 58.45 | $ 32.15 | $ 1.05 | $ 12.85 | 45.6 | 355% | $ 19.30 | 150% | $ (11.80) | -92% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2004q2 | $ 58.45 | $ 32.15 | $ 16.15 | $ 10.90 | 47.55 | 436% | $ 21.25 | 195% | $ 5.25 | 48% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2004q3 | $ 58.45 | $ 32.15 | $ 4.28 | $ 10.59 | 47.86 | 452% | $ 21.56 | 204% | $ (6.31) | -60% |
| 00781163401 | THIORIDAZINE 50 MG TABLET | 2004q4 | $ 58.45 | $ 32.15 | $ 15.62 | $ 11.22 | 47.23 | 421% | $ 20.93 | 187% | $ 4.40 | 39% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1994q1 | $ 165.00 | $ 45.00 | $ 35.88 | | | | | | | |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1994q2 | $ 165.00 | $ 45.00 | $ 35.18 | | | | | | | |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1994q3 | $ 165.00 | $ 45.00 | $ 38.43 | | | | | | | |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1994q4 | $ 165.00 | $ 45.00 | $ 36.60 | | | | | | | |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1995q1 | $ 165.00 | $ 45.00 | $ 36.66 | | | | | | | |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1995q2 | $ 165.00 | $ 45.00 | $ 37.97 | | | | | | | |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1995q3 | $ 165.00 | $ 45.00 | $ 36.33 | | | | | | | |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1995q4 | $ 165.00 | $ 45.00 | $ 33.70 | | | | | | | |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1996q1 | $ 165.00 | $ 45.00 | $ 37.62 | | | | | | | |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1996q2 | $ 165.00 | $ 45.00 | $ 34.09 | $ 43.21 | 121.79 | 282% | $ 1.79 | 4% | $ (9.12) | -21% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1996q3 | $ 165.00 | $ 45.00 | $ 29.55 | $ 43.07 | 121.93 | 283% | $ 1.93 | 4% | $ (13.52) | -31% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1996q4 | $ 194.00 | $ 41.30 | $ 31.70 | $ 41.24 | 152.76 | 370% | $ 0.06 | 0% | $ (9.54) | -23% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1997q1 | $ 194.00 | $ 41.30 | $ 32.88 | $ 35.97 | 158.03 | 439% | $ 5.33 | 15% | $ (3.09) | -9% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1997q2 | $ 194.00 | $ 42.90 | $ 33.59 | $ 35.24 | 158.76 | 451% | $ 7.66 | 22% | $ (1.65) | -5% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1997q3 | $ 194.00 | $ 42.90 | $ 30.52 | $ 34.27 | 159.73 | 466% | $ 8.63 | 25% | $ (3.75) | -11% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1997q4 | $ 194.00 | $ 42.90 | $ 30.55 | $ 34.74 | 159.26 | 458% | $ 8.16 | 23% | $ (4.19) | -12% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1998q1 | $ 194.00 | $ 42.90 | $ 30.97 | $ 34.94 | 159.06 | 455% | $ 7.96 | 23% | $ (3.97) | -11% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1998q2 | $ 194.00 | $ 48.20 | $ 56.81 | $ 35.35 | 158.65 | 449% | $ 12.85 | 36% | $ 21.46 | 61% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1998q3 | $ 539.80 | $ 216.70 | $ 84.50 | $ 61.67 | 478.13 | 775% | $ 155.03 | 251% | $ 22.83 | 37% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1998q4 | $ 539.80 | $ 216.70 | $ 63.13 | $ 124.34 | 415.46 | 334% | $ 92.36 | 74% | $ (61.21) | -49% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1999q1 | $ 539.80 | $ 216.70 | $ 75.56 | $ 107.26 | 432.54 | 403% | $ 109.44 | 102% | $ (31.70) | -30% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1999q2 | $ 539.80 | $ 216.70 | $ 75.70 | $ 102.82 | 436.98 | 425% | $ 113.88 | 111% | $ (27.12) | -26% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1999q3 | $ 539.80 | $ 216.70 | $ 61.60 | $ 91.61 | 448.19 | 489% | $ 125.09 | 137% | $ (30.01) | -33% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 1999q4 | $ 539.80 | $ 216.70 | $ 54.71 | $ 85.94 | 453.86 | 528% | $ 130.76 | 152% | $ (31.23) | -36% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2000q1 | $ 539.80 | $ 216.70 | $ 82.72 | $ 81.51 | 458.29 | 562% | $ 135.19 | 166% | $ 1.21 | 1% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2000q2 | $ 539.80 | $ 216.70 | $ 78.36 | $ 74.58 | 465.22 | 624% | $ 142.12 | 191% | $ 3.78 | 5% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2000q3 | $ 539.80 | $ 216.70 | $ 9.97 | $ 74.39 | 465.41 | 626% | $ 142.31 | 191% | $ (64.42) | -87% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2000q4 | $ 539.80 | $ 193.50 | $ 12.09 | $ 64.36 | 475.44 | 739% | $ 129.14 | 201% | $ (52.27) | -81% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2001q1 | $ 539.80 | $ 193.50 | $ 23.55 | $ 55.26 | 484.54 | 877% | $ 138.24 | 250% | $ (31.71) | -57% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2001q2 | $ 539.80 | $ 193.50 | $ 33.54 | $ 61.61 | 478.19 | 776% | $ 131.89 | 214% | $ (28.07) | -46% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2001q3 | $ 539.80 | $ 193.50 | $ 22.09 | $ 50.71 | 489.09 | 964% | $ 142.79 | 282% | $ (28.62) | -56% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2001q4 | $ 539.80 | $ 193.50 | $ 37.64 | $ 58.86 | 480.94 | 817% | $ 134.64 | 229% | $ (21.22) | -36% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2002q1 | $ 539.80 | $ 193.50 | $ 36.69 | $ 58.92 | 480.88 | 816% | $ 134.58 | 228% | $ (22.23) | -38% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2002q2 | $ 584.50 | $ 321.50 | $ 36.69 | $ 68.02 | 516.48 | 759% | $ 253.48 | 373% | $ (31.33) | -46% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2002q3 | $ 584.50 | $ 321.50 | $ 86.08 | $ 105.76 | 478.74 | 453% | $ 215.74 | 204% | $ (19.68) | -19% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2002q4 | $ 584.50 | $ 321.50 | $ 113.83 | $ 106.86 | 477.64 | 447% | $ 214.64 | 201% | $ 6.97 | 7% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2003q1 | $ 584.50 | $ 321.50 | $ 115.70 | $ 121.59 | 462.91 | 381% | $ 199.91 | 164% | $ (5.89) | -5% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2003q2 | $ 584.50 | $ 321.50 | $ 115.70 | $ 135.17 | 449.33 | 332% | $ 186.33 | 138% | $ (19.47) | -14% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2003q3 | $ 584.50 | $ 321.50 | $ 115.70 | $ 135.16 | 449.34 | 332% | $ 186.34 | 138% | $ (19.46) | -14% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2003q4 | $ 584.50 | $ 321.50 | $ 66.51 | $ 133.38 | 451.12 | 338% | $ 188.12 | 141% | $ (66.87) | -50% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2004q1 | $ 584.50 | $ 321.50 | $ 10.54 | $ 128.49 | 456.01 | 355% | $ 193.01 | 150% | $ (117.95) | -92% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2004q2 | $ 584.50 | $ 321.50 | $ 161.50 | $ 109.04 | 475.46 | 436% | $ 212.46 | 195% | $ 52.46 | 48% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2004q3 | $ 584.50 | $ 321.50 | $ 42.81 | $ 105.91 | 478.59 | 452% | $ 215.59 | 204% | $ (63.10) | -60% |
| 00781163410 | THIORIDAZINE 50 MG TABLET | 2004q4 | $ 584.50 | $ 321.50 | $ 156.17 | $ 112.16 | 472.34 | 421% | $ 209.34 | 187% | $ 44.01 | 39% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1994q1 | $ 16.95 | $ 6.14 | $ 6.47 | | | | | | | |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1994q2 | $ 16.95 | $ 6.14 | $ 5.64 | | | | | | | |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1994q3 | $ 16.95 | $ 6.14 | $ 7.43 | | | | | | | |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1994q4 | $ 16.95 | $ 6.14 | $ 6.60 | | | | | | | |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1995q1 | $ 16.95 | $ 6.14 | $ 7.02 | | | | | | | |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1995q2 | $ 16.95 | $ 6.14 | $ 6.85 | | | | | | | |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1995q3 | $ 16.95 | $ 6.14 | $ 6.81 | | | | | | | |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1995q4 | $ 16.95 | $ 6.14 | $ 6.19 | | | | | | | |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1996q1 | $ 16.95 | $ 6.14 | $ 7.20 | | | | | | | |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1996q2 | $ 16.95 | $ 6.14 | $ 6.31 | $ 5.34 | 11.61 | 217% | $ 0.80 | 15% | $ 0.97 | 18% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1996q3 | $ 16.95 | $ 6.14 | $ 6.40 | $ 5.31 | 11.64 | 219% | $ 0.83 | 16% | $ 1.09 | 20% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1996q4 | $ 16.95 | $ 6.14 | $ 5.93 | $ 5.13 | 11.82 | 230% | $ 1.01 | 20% | $ 0.80 | 16% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1997q1 | $ 16.95 | $ 6.14 | $ 5.94 | $ 5.08 | 11.87 | 234% | $ 1.06 | 21% | $ 0.86 | 17% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1997q2 | $ 16.95 | $ 6.14 | $ 6.17 | $ 4.78 | 12.17 | 255% | $ 1.36 | 28% | $ 1.39 | 29% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1997q3 | $ 16.95 | $ 6.29 | $ 5.99 | $ 4.36 | 12.59 | 289% | $ 1.93 | 44% | $ 1.63 | 37% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1997q4 | $ 16.95 | $ 6.29 | $ 5.62 | $ 4.22 | 12.73 | 302% | $ 2.07 | 49% | $ 1.40 | 33% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1998q1 | $ 19.95 | $ 6.29 | $ 5.77 | $ 3.98 | 15.97 | 401% | $ 2.31 | 58% | $ 1.79 | 45% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1998q2 | $ 19.95 | $ 6.29 | $ 5.80 | $ 4.17 | 15.78 | 378% | $ 2.12 | 51% | $ 1.63 | 39% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1998q3 | $ 19.95 | $ 6.29 | $ 5.74 | $ 4.13 | 15.82 | 383% | $ 2.16 | 52% | $ 1.61 | 39% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1998q4 | $ 19.95 | $ 6.29 | $ 5.07 | $ 4.09 | 15.86 | 388% | $ 2.20 | 54% | $ 0.98 | 24% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1999q1 | $ 19.95 | $ 6.29 | $ 5.55 | $ 3.97 | 15.98 | 403% | $ 2.32 | 58% | $ 1.58 | 40% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1999q2 | $ 19.95 | $ 6.29 | $ 5.61 | $ 4.03 | 15.92 | 395% | $ 2.26 | 56% | $ 1.58 | 39% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1999q3 | $ 34.33 | $ 8.39 | $ 5.50 | $ 3.95 | 30.38 | 769% | $ 4.44 | 112% | $ 1.55 | 39% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 1999q4 | $ 34.33 | $ 8.39 | $ 5.47 | $ 4.89 | 29.44 | 602% | $ 3.50 | 72% | $ 0.58 | 12% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2000q1 | $ 34.33 | $ 8.39 | $ 7.32 | $ 4.45 | 29.88 | 671% | $ 3.94 | 89% | $ 2.87 | 64% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2000q2 | $ 34.33 | $ 8.39 | $ 5.76 | $ 4.17 | 30.16 | 723% | $ 4.22 | 101% | $ 1.59 | 38% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2000q3 | $ 34.33 | $ 8.39 | $ 3.77 | $ 4.16 | 30.17 | 725% | $ 4.23 | 102% | $ (0.39) | -9% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2000q4 | $ 34.33 | $ 7.49 | $ 4.71 | $ 3.68 | 30.65 | 833% | $ 3.81 | 104% | $ 1.03 | 28% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2001q1 | $ 34.33 | $ 7.49 | $ 5.63 | $ 3.48 | 30.85 | 886% | $ 4.01 | 115% | $ 2.15 | 62% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2001q2 | $ 35.52 | $ 11.98 | $ 9.13 | $ 3.62 | 31.9 | 881% | $ 8.36 | 231% | $ 5.51 | 152% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2001q3 | $ 35.52 | $ 11.98 | $ 9.07 | $ 4.70 | 30.82 | 656% | $ 7.28 | 155% | $ 4.37 | 93% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2001q4 | $ 35.52 | $ 11.98 | $ 10.84 | $ 5.87 | 29.65 | 505% | $ 6.11 | 104% | $ 4.97 | 85% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2002q1 | $ 35.52 | $ 11.98 | $ 5.88 | $ 5.79 | 29.73 | 513% | $ 6.19 | 107% | $ 0.09 | 1% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2002q2 | $ 35.52 | $ 11.98 | $ 5.88 | $ 6.03 | 29.49 | 489% | $ 5.95 | 99% | $ (0.16) | -3% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2002q3 | $ 35.52 | $ 11.98 | $ 8.41 | $ 6.44 | 29.08 | 452% | $ 5.54 | 86% | $ 1.97 | 31% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2002q4 | $ 35.52 | $ 11.98 | $ 11.68 | $ 6.70 | 28.82 | 430% | $ 5.28 | 79% | $ 4.98 | 74% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2003q1 | $ 35.52 | $ 11.98 | $ 15.73 | $ 6.76 | 28.76 | 425% | $ 5.22 | 77% | $ 8.97 | 133% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2003q2 | $ 130.53 | $ 65.27 | $ 15.73 | $ 14.03 | 116.5 | 830% | $ 51.24 | 365% | $ 1.70 | 12% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2003q3 | $ 130.53 | $ 65.27 | $ 15.73 | $ 23.15 | 107.38 | 464% | $ 42.12 | 182% | $ (7.42) | -32% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2003q4 | $ 130.53 | $ 65.27 | $ 5.10 | $ 4.09 | 126.44 | 3091% | $ 61.18 | 1496% | $ 1.01 | 25% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2004q1 | $ 130.53 | $ 65.27 | $ 38.12 | $ 0.72 | 129.81 | 18029% | $ 64.55 | 8965% | $ 37.40 | 5194% |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2004q2 | $ 130.53 | $ 65.27 | $ 38.12 | | | | | | | |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2004q3 | $ 130.53 | $ 65.27 | $ 57.12 | | | | | | | |
| 00781163510 | ISOSORBIDE DN 5 MG TABLET | 2004q4 | $ 130.53 | $ 65.27 | $ 51.71 | $ 31.08 | 99.45 | 320% | $ 34.19 | 110% | $ 20.63 | 66% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1994q1 | $ 20.10 | $ 7.90 | $ 6.07 | | | | | | | |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1994q2 | $ 20.10 | $ 7.90 | $ 6.30 | | | | | | | |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1994q3 | $ 20.10 | $ 7.90 | $ 6.35 | | | | | | | |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1994q4 | $ 21.58 | $ 7.83 | $ 6.21 | | | | | | | |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1995q1 | $ 21.58 | $ 7.83 | $ 6.04 | | | | | | | |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1995q2 | $ 21.58 | $ 7.83 | $ 6.36 | | | | | | | |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1995q3 | $ 21.58 | $ 7.83 | $ 6.18 | | | | | | | |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1995q4 | $ 21.58 | $ 7.83 | $ 5.58 | | | | | | | |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1996q1 | $ 21.58 | $ 7.83 | $ 6.29 | | | | | | | |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1996q2 | $ 21.58 | $ 7.83 | $ 5.83 | $ 7.24 | 14.34 | 198% | $ 0.59 | 8% | $ (1.41) | -20% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1996q3 | $ 21.58 | $ 7.83 | $ 4.67 | $ 7.21 | 14.37 | 199% | $ 0.62 | 9% | $ (2.54) | -35% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1996q4 | $ 25.70 | $ 6.96 | $ 5.25 | $ 6.94 | 18.76 | 270% | $ 0.02 | 0% | $ (1.69) | -24% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1997q1 | $ 25.70 | $ 6.96 | $ 5.72 | $ 6.07 | 19.63 | 323% | $ 0.89 | 15% | $ (0.35) | -6% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1997q2 | $ 25.70 | $ 7.87 | $ 5.83 | $ 5.99 | 19.71 | 329% | $ 1.88 | 31% | $ (0.16) | -3% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1997q3 | $ 25.70 | $ 7.87 | $ 5.82 | $ 6.12 | 19.58 | 320% | $ 1.75 | 29% | $ (0.30) | -5% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1997q4 | $ 25.70 | $ 7.87 | $ 5.84 | $ 6.56 | 19.14 | 292% | $ 1.31 | 20% | $ (0.72) | -11% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1998q1 | $ 25.70 | $ 7.87 | $ 5.94 | $ 6.38 | 19.32 | 303% | $ 1.49 | 23% | $ (0.44) | -7% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1998q2 | $ 25.70 | $ 8.28 | $ 8.72 | $ 6.45 | 19.25 | 298% | $ 1.83 | 28% | $ 2.27 | 35% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1998q3 | $ 63.37 | $ 28.56 | $ 12.56 | $ 8.52 | 54.85 | 644% | $ 20.04 | 235% | $ 4.04 | 47% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1998q4 | $ 63.37 | $ 28.56 | $ 7.32 | $ 16.36 | 47.01 | 287% | $ 12.20 | 75% | $ (9.04) | -55% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1999q1 | $ 63.37 | $ 28.56 | $ 12.33 | $ 14.55 | 48.82 | 336% | $ 14.01 | 96% | $ (2.22) | -15% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1999q2 | $ 63.37 | $ 28.56 | $ 10.72 | $ 13.48 | 49.89 | 370% | $ 15.08 | 112% | $ (2.76) | -21% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1999q3 | $ 63.37 | $ 28.56 | $ 8.76 | $ 12.54 | 50.83 | 405% | $ 16.02 | 128% | $ (3.78) | -30% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 1999q4 | $ 63.37 | $ 28.56 | $ 9.70 | $ 12.39 | 50.98 | 411% | $ 16.17 | 131% | $ (2.69) | -22% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2000q1 | $ 63.37 | $ 28.56 | $ 14.04 | $ 11.95 | 51.42 | 430% | $ 16.61 | 139% | $ 2.09 | 17% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2000q2 | $ 63.37 | $ 28.56 | $ 11.82 | $ 11.47 | 51.9 | 452% | $ 17.09 | 149% | $ 0.35 | 3% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2000q3 | $ 63.37 | $ 28.56 | $ 2.86 | $ 10.70 | 52.67 | 492% | $ 17.86 | 167% | $ (7.84) | -73% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2000q4 | $ 63.37 | $ 25.50 | $ 0.53 | $ 10.19 | 53.18 | 522% | $ 15.31 | 150% | $ (9.66) | -95% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2001q1 | $ 63.37 | $ 25.50 | $ 3.79 | $ 8.21 | 55.16 | 672% | $ 17.29 | 211% | $ (4.42) | -54% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2001q2 | $ 63.37 | $ 25.50 | $ 6.64 | $ 8.28 | 55.09 | 665% | $ 17.22 | 208% | $ (1.64) | -20% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2001q3 | $ 63.37 | $ 25.50 | $ 1.33 | $ 7.04 | 56.33 | 800% | $ 18.46 | 262% | $ (5.71) | -81% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2001q4 | $ 63.37 | $ 25.50 | $ 6.98 | $ 7.54 | 55.83 | 740% | $ 17.96 | 238% | $ (0.56) | -7% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2002q1 | $ 63.37 | $ 25.50 | $ 5.40 | $ 8.46 | 54.91 | 649% | $ 17.04 | 201% | $ (3.06) | -36% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2002q2 | $ 66.55 | $ 36.60 | $ 5.40 | $ 10.27 | 56.28 | 548% | $ 26.33 | 256% | $ (4.87) | -47% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2002q3 | $ 66.55 | $ 36.60 | $ 13.06 | $ 14.32 | 52.23 | 365% | $ 22.28 | 156% | $ (1.26) | -9% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2002q4 | $ 66.55 | $ 36.60 | $ 9.74 | $ 14.98 | 51.57 | 344% | $ 21.62 | 144% | $ (5.24) | -35% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2003q1 | $ 66.55 | $ 36.60 | $ 6.22 | $ 15.45 | 51.1 | 331% | $ 21.15 | 137% | $ (9.23) | -60% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2003q2 | $ 66.55 | $ 36.60 | $ 6.22 | $ 17.00 | 49.55 | 291% | $ 19.60 | 115% | $ (10.78) | -63% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2003q3 | $ 66.55 | $ 36.60 | $ 21.14 | $ 15.36 | 51.19 | 333% | $ 21.24 | 138% | $ 5.78 | 38% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2003q4 | $ 66.55 | $ 36.60 | $ 21.14 | $ 19.55 | 47 | 240% | $ 17.05 | 87% | $ 1.59 | 8% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2004q1 | $ 66.55 | $ 36.60 | $ 10.74 | $ 17.46 | 49.09 | 281% | $ 19.14 | 110% | $ (6.72) | -39% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2004q2 | $ 66.55 | $ 36.60 | $ 13.78 | $ 16.19 | 50.36 | 311% | $ 20.41 | 126% | $ (2.41) | -15% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2004q3 | $ 66.55 | $ 36.60 | $ 13.45 | $ 19.26 | 47.29 | 246% | $ 17.34 | 90% | $ (5.81) | -30% |
| 00781164401 | THIORIDAZINE 100 MG TABLET | 2004q4 | $ 66.55 | $ 36.60 | $ 13.79 | $ 15.81 | 50.74 | 321% | $ 20.79 | 131% | $ (2.02) | -13% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1994q1 | $ 201.00 | $ 79.00 | | $ 60.69 | | | | | | |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1994q2 | $ 201.00 | $ 79.00 | | $ 63.03 | | | | | | |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1994q3 | $ 201.00 | $ 79.00 | | $ 63.49 | | | | | | |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1994q4 | $ 215.80 | $ 78.30 | | $ 62.12 | | | | | | |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1995q1 | $ 215.80 | $ 78.30 | | $ 60.44 | | | | | | |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1995q2 | $ 215.80 | $ 78.30 | | $ 63.56 | | | | | | |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1995q3 | $ 215.80 | $ 78.30 | | $ 61.83 | | | | | | |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1995q4 | $ 215.80 | $ 78.30 | | $ 55.82 | | | | | | |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1996q1 | $ 215.80 | $ 78.30 | | $ 62.86 | | | | | | |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1996q2 | $ 215.80 | $ 78.30 | $ 58.25 | $ 72.36 | 143.44 | 198% | $ 5.94 | 8% | $ (14.11) | -19% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1996q3 | $ 215.80 | $ 78.30 | $ 46.67 | $ 72.06 | 143.74 | 199% | $ 6.24 | 9% | $ (25.39) | -35% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1996q4 | $ 257.00 | $ 69.60 | $ 52.45 | $ 69.41 | 187.59 | 270% | $ 0.19 | 0% | $ (16.96) | -24% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1997q1 | $ 257.00 | $ 69.60 | $ 57.16 | $ 60.66 | 196.34 | 324% | $ 8.94 | 15% | $ (3.50) | -6% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1997q2 | $ 257.00 | $ 78.70 | $ 58.34 | $ 59.87 | 197.13 | 329% | $ 18.83 | 31% | $ (1.53) | -3% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1997q3 | $ 257.00 | $ 78.70 | $ 58.24 | $ 61.24 | 195.76 | 320% | $ 17.46 | 29% | $ (3.00) | -5% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1997q4 | $ 257.00 | $ 78.70 | $ 58.40 | $ 65.57 | 191.43 | 292% | $ 13.13 | 20% | $ (7.17) | -11% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1998q1 | $ 257.00 | $ 78.70 | $ 59.37 | $ 63.84 | 193.16 | 303% | $ 14.86 | 23% | $ (4.47) | -7% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | % "spread" | WAC-But-for Price $ "spread" | % "spread" | AMP-But-for Price $ "spread" | % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1998q2 | $ 257.00 | $ 82.80 | $ 87.18 | $ 64.51 | 192.49 | 298% | $ 18.29 | 28% | $ 22.67 | 35% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1998q3 | $ 633.70 | $ 285.60 | $ 125.60 | $ 85.17 | 548.53 | 644% | $ 200.43 | 235% | $ 40.43 | 47% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1998q4 | $ 633.70 | $ 285.60 | $ 73.16 | $ 163.63 | 470.07 | 287% | $ 121.97 | 75% | $ (90.47) | -55% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1999q1 | $ 633.70 | $ 285.60 | $ 123.27 | $ 145.55 | 488.15 | 335% | $ 140.05 | 96% | $ (22.28) | -15% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1999q2 | $ 633.70 | $ 285.60 | $ 107.15 | $ 134.80 | 498.9 | 370% | $ 150.80 | 112% | $ (27.65) | -21% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1999q3 | $ 633.70 | $ 285.60 | $ 87.59 | $ 125.41 | 508.29 | 405% | $ 160.19 | 128% | $ (37.82) | -30% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 1999q4 | $ 633.70 | $ 285.60 | $ 97.00 | $ 123.90 | 509.8 | 411% | $ 161.70 | 131% | $ (26.90) | -22% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2000q1 | $ 633.70 | $ 285.60 | $ 140.38 | $ 119.50 | 514.2 | 430% | $ 166.10 | 139% | $ 20.88 | 17% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2000q2 | $ 633.70 | $ 285.60 | $ 118.17 | $ 114.67 | 519.03 | 453% | $ 170.93 | 149% | $ 3.50 | 3% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2000q3 | $ 633.70 | $ 285.60 | $ 28.58 | $ 106.98 | 526.72 | 492% | $ 178.62 | 167% | $ (78.40) | -73% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2000q4 | $ 633.70 | $ 255.00 | $ 5.31 | $ 101.92 | 531.78 | 522% | $ 153.08 | 150% | $ (96.61) | -95% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2001q1 | $ 633.70 | $ 255.00 | $ 37.94 | $ 82.08 | 551.62 | 672% | $ 172.92 | 211% | $ (44.14) | -54% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2001q2 | $ 633.70 | $ 255.00 | $ 66.36 | $ 82.83 | 550.87 | 665% | $ 172.17 | 208% | $ (16.47) | -20% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2001q3 | $ 633.70 | $ 255.00 | $ 13.27 | $ 70.44 | 563.26 | 800% | $ 184.56 | 262% | $ (57.17) | -81% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2001q4 | $ 633.70 | $ 255.00 | $ 69.79 | $ 75.42 | 558.28 | 740% | $ 179.58 | 238% | $ (5.63) | -7% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2002q1 | $ 633.70 | $ 255.00 | $ 53.96 | $ 84.59 | 549.11 | 649% | $ 170.41 | 201% | $ (30.63) | -36% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2002q2 | $ 665.50 | $ 366.00 | $ 53.96 | $ 102.67 | 562.83 | 548% | $ 263.33 | 256% | $ (48.71) | -47% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2002q3 | $ 665.50 | $ 366.00 | $ 130.58 | $ 143.22 | 522.28 | 365% | $ 222.78 | 156% | $ (12.65) | -9% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2002q4 | $ 665.50 | $ 366.00 | $ 97.41 | $ 149.79 | 515.71 | 344% | $ 216.21 | 144% | $ (52.38) | -35% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2003q1 | $ 665.50 | $ 366.00 | $ 62.21 | $ 154.53 | 510.97 | 331% | $ 211.47 | 137% | $ (92.32) | -60% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2003q2 | $ 665.50 | $ 366.00 | $ 62.21 | $ 169.96 | 495.54 | 292% | $ 196.04 | 115% | $ (107.75) | -63% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2003q3 | $ 665.50 | $ 366.00 | $ 211.41 | $ 153.56 | 511.94 | 333% | $ 212.44 | 138% | $ 57.85 | 38% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2003q4 | $ 665.50 | $ 366.00 | $ 211.41 | $ 195.45 | 470.05 | 240% | $ 170.55 | 87% | $ 15.96 | 8% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2004q1 | $ 665.50 | $ 366.00 | $ 107.37 | $ 174.57 | 490.93 | 281% | $ 191.43 | 110% | $ (67.20) | -38% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2004q2 | $ 665.50 | $ 366.00 | $ 137.75 | $ 161.87 | 503.63 | 311% | $ 204.13 | 126% | $ (24.12) | -15% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2004q3 | $ 665.50 | $ 366.00 | $ 134.48 | $ 192.64 | 472.86 | 245% | $ 173.36 | 90% | $ (58.16) | -30% |
| 00781164410 | THIORIDAZINE 100 MG TABLET | 2004q4 | $ 665.50 | $ 366.00 | $ 137.95 | $ 158.10 | 507.4 | 321% | $ 207.90 | 131% | $ (20.15) | -13% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1994q1 | $ 38.85 | $ 13.25 | $ 11.83 | | | | | | | |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1994q2 | $ 38.85 | $ 13.25 | $ 12.44 | | | | | | | |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1994q3 | $ 38.85 | $ 13.25 | $ 12.09 | | | | | | | |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1994q4 | $ 38.85 | $ 13.73 | $ 11.26 | | | | | | | |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1995q1 | $ 38.85 | $ 13.73 | $ 11.69 | | | | | | | |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1995q2 | $ 38.85 | $ 13.73 | $ 11.60 | | | | | | | |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1995q3 | $ 38.85 | $ 13.73 | $ 11.66 | | | | | | | |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1995q4 | $ 38.85 | $ 13.73 | $ 10.79 | | | | | | | |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1996q1 | $ 38.85 | $ 13.73 | $ 11.50 | | | | | | | |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1996q2 | $ 38.85 | $ 13.73 | $ 11.42 | $ 12.74 | 26.11 | 205% | $ 0.99 | 8% | $ (1.32) | -10% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1996q3 | $ 38.85 | $ 13.73 | $ 9.75 | $ 12.67 | 26.18 | 207% | $ 1.06 | 8% | $ (2.92) | -23% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1996q4 | $ 38.85 | $ 12.95 | $ 10.10 | $ 12.14 | 26.71 | 220% | $ 0.81 | 7% | $ (2.04) | -17% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1997q1 | $ 38.85 | $ 12.95 | $ 9.87 | $ 11.25 | 27.6 | 245% | $ 1.70 | 15% | $ (1.38) | -12% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1997q2 | $ 38.75 | $ 12.02 | $ 9.08 | $ 10.77 | 27.98 | 260% | $ 1.25 | 12% | $ (1.69) | -16% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1997q3 | $ 38.75 | $ 12.02 | $ 9.21 | $ 9.67 | 29.08 | 301% | $ 2.35 | 24% | $ (0.46) | -5% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1997q4 | $ 38.75 | $ 12.02 | $ 9.01 | $ 9.36 | 29.39 | 314% | $ 2.66 | 28% | $ (0.35) | -4% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1998q1 | $ 38.75 | $ 12.02 | $ 9.03 | $ 9.55 | 29.2 | 306% | $ 2.47 | 26% | $ (0.52) | -5% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1998q2 | $ 38.75 | $ 12.26 | $ 16.89 | $ 9.66 | 29.09 | 301% | $ 2.60 | 27% | $ 7.23 | 75% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1998q3 | $ 83.38 | $ 43.29 | $ 26.38 | $ 20.24 | 63.14 | 312% | $ 23.05 | 114% | $ 6.14 | 30% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1998q4 | $ 83.38 | $ 43.29 | $ 17.69 | $ 28.41 | 54.97 | 193% | $ 14.88 | 52% | $ (10.72) | -38% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1999q1 | $ 83.38 | $ 43.29 | $ 22.11 | $ 25.63 | 57.75 | 225% | $ 17.66 | 69% | $ (3.52) | -14% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1999q2 | $ 83.38 | $ 43.29 | $ 22.64 | $ 25.07 | 58.31 | 233% | $ 18.22 | 73% | $ (2.43) | -10% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1999q3 | $ 83.38 | $ 43.29 | $ 19.78 | $ 23.20 | 60.18 | 259% | $ 20.09 | 87% | $ (3.42) | -15% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 1999q4 | $ 83.38 | $ 43.29 | $ 22.64 | $ 22.91 | 60.47 | 264% | $ 20.38 | 89% | $ (0.27) | -1% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2000q1 | $ 83.38 | $ 43.29 | $ 27.61 | $ 22.97 | 60.41 | 263% | $ 20.32 | 88% | $ 4.64 | 20% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2000q2 | $ 83.38 | $ 43.29 | $ 25.04 | $ 23.50 | 59.88 | 255% | $ 19.79 | 84% | $ 1.54 | 7% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2000q3 | $ 83.38 | $ 43.29 | $ 8.42 | $ 23.38 | 60 | 257% | $ 19.91 | 85% | $ (14.96) | -64% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2000q4 | $ 83.38 | $ 38.65 | $ 12.61 | $ 23.21 | 60.17 | 259% | $ 15.44 | 67% | $ (10.60) | -46% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2001q1 | $ 83.38 | $ 38.65 | $ 20.85 | $ 21.64 | 61.74 | 285% | $ 17.01 | 79% | $ (0.79) | -4% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2001q2 | $ 83.38 | $ 38.65 | $ 22.58 | $ 22.21 | 61.17 | 275% | $ 16.44 | 74% | $ 0.37 | 2% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2001q3 | $ 83.38 | $ 38.65 | $ 17.22 | $ 19.77 | 63.61 | 322% | $ 18.88 | 95% | $ (2.55) | -13% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2001q4 | $ 83.38 | $ 38.65 | $ 32.29 | $ 22.48 | 60.9 | 271% | $ 16.17 | 72% | $ 9.81 | 44% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2002q1 | $ 83.38 | $ 38.65 | $ 22.61 | $ 29.28 | 54.1 | 185% | $ 9.37 | 32% | $ (6.67) | -23% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2002q2 | $ 96.63 | $ 72.47 | $ 22.61 | $ 29.36 | 67.27 | 229% | $ 43.11 | 147% | $ (6.75) | -23% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2002q3 | $ 96.63 | $ 72.47 | $ 39.74 | $ 51.27 | 45.36 | 88% | $ 21.20 | 41% | $ (11.53) | -22% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2002q4 | $ 96.63 | $ 72.47 | $ 32.62 | $ 52.79 | 43.84 | 83% | $ 19.68 | 37% | $ (20.17) | -38% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2003q1 | $ 96.63 | $ 72.47 | $ 54.82 | $ 44.90 | 51.73 | 115% | $ 27.57 | 61% | $ 9.92 | 22% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2003q2 | $ 96.63 | $ 72.47 | $ 54.82 | $ 51.04 | 45.59 | 89% | $ 21.43 | 42% | $ 3.78 | 7% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2003q3 | $ 96.63 | $ 72.47 | $ 46.44 | $ 50.42 | 46.21 | 92% | $ 22.05 | 44% | $ (3.98) | -8% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2003q4 | $ 96.63 | $ 72.47 | $ 27.43 | $ 51.68 | 44.95 | 87% | $ 20.79 | 40% | $ (24.25) | -47% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2004q1 | $ 96.63 | $ 72.47 | $ 40.28 | $ 50.12 | 46.51 | 93% | $ 22.35 | 45% | $ (9.84) | -20% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2004q2 | $ 96.63 | $ 72.47 | $ 42.27 | $ 48.13 | 48.5 | 101% | $ 24.34 | 51% | $ (5.86) | -12% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2004q3 | $ 96.63 | $ 72.47 | $ 38.72 | $ 50.16 | 46.47 | 93% | $ 22.31 | 44% | $ (11.44) | -23% |
| 00781166401 | THIORIDAZINE 150 MG TABLET | 2004q4 | $ 96.63 | $ 72.47 | $ 48.28 | $ 49.58 | 47.05 | 95% | $ 22.89 | 46% | $ (1.30) | -3% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1994q1 | $ 49.51 | $ 15.10 | $ 15.10 | $ 12.14 | | | | | | |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1994q2 | $ 49.51 | $ 15.10 | $ 15.10 | $ 12.60 | | | | | | |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1994q3 | $ 49.51 | $ 15.10 | $ 15.10 | $ 12.16 | | | | | | |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1994q4 | $ 49.51 | $ 14.38 | $ 14.38 | $ 11.71 | | | | | | |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1995q1 | $ 49.51 | $ 14.38 | $ 14.38 | $ 12.06 | | | | | | |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1995q2 | $ 49.51 | $ 15.61 | $ 15.61 | $ 11.74 | | | | | | |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1995q3 | $ 49.51 | $ 15.61 | $ 15.61 | $ 12.67 | | | | | | |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1995q4 | $ 49.51 | $ 15.61 | $ 15.61 | $ 11.88 | | | | | | |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1996q1 | $ 49.51 | $ 15.61 | $ 15.61 | $ 13.11 | | | | | | |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1996q2 | $ 49.51 | $ 15.61 | $ 11.82 | $ 14.33 | 35.18 | 245% | $ 1.28 | 9% | $ (2.51) | -18% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1996q3 | $ 49.51 | $ 15.61 | $ 9.35 | $ 13.63 | 35.88 | 263% | $ 1.98 | 15% | $ (4.28) | -31% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1996q4 | $ 49.51 | $ 13.96 | $ 10.85 | $ 13.24 | 36.27 | 274% | $ 0.72 | 5% | $ (2.39) | -18% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1997q1 | $ 49.51 | $ 13.96 | $ 10.29 | $ 11.54 | 37.97 | 329% | $ 2.42 | 21% | $ (1.25) | -11% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1997q2 | $ 49.51 | $ 14.99 | $ 10.21 | $ 11.04 | 38.47 | 348% | $ 3.95 | 36% | $ (0.83) | -7% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1997q3 | $ 49.51 | $ 14.99 | $ 10.92 | $ 10.64 | 38.87 | 365% | $ 4.35 | 41% | $ 0.28 | 3% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1997q4 | $ 49.51 | $ 14.99 | $ 11.45 | $ 10.89 | 38.62 | 355% | $ 4.10 | 38% | $ 0.56 | 5% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1998q1 | $ 49.51 | $ 14.99 | $ 11.08 | $ 11.82 | 37.69 | 319% | $ 3.17 | 27% | $ (0.74) | -6% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1998q2 | $ 49.51 | $ 16.74 | $ 19.83 | $ 12.20 | 37.31 | 306% | $ 4.54 | 37% | $ 7.63 | 63% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1998q3 | $ 94.97 | $ 65.13 | $ 31.68 | $ 24.24 | 70.73 | 292% | $ 40.89 | 169% | $ 7.44 | 31% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1998q4 | $ 94.97 | $ 65.13 | $ 30.48 | $ 37.44 | 57.53 | 154% | $ 27.69 | 74% | $ (6.96) | -19% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1999q1 | $ 94.97 | $ 65.13 | $ 34.18 | $ 35.62 | 59.35 | 167% | $ 29.51 | 83% | $ (1.44) | -4% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1999q2 | $ 94.97 | $ 65.13 | $ 30.39 | $ 33.55 | 61.42 | 183% | $ 31.58 | 94% | $ (3.16) | -9% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1999q3 | $ 94.97 | $ 65.13 | $ 28.92 | $ 30.81 | 64.16 | 208% | $ 34.32 | 111% | $ (1.89) | -6% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 1999q4 | $ 94.97 | $ 65.13 | $ 33.97 | $ 32.73 | 62.24 | 190% | $ 32.40 | 99% | $ 1.24 | 4% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2000q1 | $ 94.97 | $ 65.13 | $ 31.94 | $ 31.91 | 63.06 | 198% | $ 33.22 | 104% | $ 0.03 | 0% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2000q2 | $ 94.97 | $ 65.13 | $ 37.21 | $ 32.57 | 62.4 | 192% | $ 32.56 | 100% | $ 4.63 | 14% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2000q3 | $ 94.97 | $ 65.13 | $ 21.07 | $ 32.95 | 62.02 | 188% | $ 32.18 | 98% | $ (11.88) | -36% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2000q4 | $ 94.97 | $ 58.15 | $ 27.73 | $ 32.35 | 62.62 | 194% | $ 25.80 | 80% | $ (4.62) | -14% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2001q1 | $ 94.97 | $ 58.15 | $ 27.62 | $ 30.42 | 64.55 | 212% | $ 27.73 | 91% | $ (2.80) | -9% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2001q2 | $ 94.97 | $ 58.15 | $ 34.02 | $ 31.58 | 63.39 | 201% | $ 26.57 | 84% | $ 2.44 | 8% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2001q3 | $ 94.97 | $ 58.15 | $ 32.29 | $ 26.67 | 68.3 | 256% | $ 31.48 | 118% | $ 5.62 | 21% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2001q4 | $ 94.97 | $ 58.15 | $ 42.19 | $ 33.73 | 61.24 | 182% | $ 24.42 | 72% | $ 8.46 | 25% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2002q1 | $ 94.97 | $ 58.15 | $ 31.65 | $ 39.21 | 55.76 | 142% | $ 18.94 | 48% | $ (7.56) | -19% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2002q2 | $ 110.06 | $ 82.55 | $ 31.65 | $ 39.49 | 70.57 | 179% | $ 43.06 | 109% | $ (7.84) | -20% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2002q3 | $ 110.06 | $ 82.55 | $ 48.58 | $ 56.39 | 53.67 | 95% | $ 26.16 | 46% | $ (7.81) | -14% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2002q4 | $ 110.06 | $ 82.55 | $ 53.80 | $ 57.45 | 52.61 | 92% | $ 25.10 | 44% | $ (3.65) | -6% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2003q1 | $ 110.06 | $ 82.55 | $ 54.18 | $ 55.86 | 54.2 | 97% | $ 26.69 | 48% | $ (1.68) | -3% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2003q2 | $ 110.06 | $ 82.55 | $ 52.75 | $ 57.44 | 52.62 | 92% | $ 25.11 | 44% | $ (4.69) | -8% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2003q3 | $ 110.06 | $ 82.55 | $ 52.75 | $ 58.93 | 51.13 | 87% | $ 23.62 | 40% | $ (6.18) | -10% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2003q4 | $ 110.06 | $ 82.55 | $ 52.75 | $ 62.38 | 47.68 | 76% | $ 20.17 | 32% | $ (9.63) | -15% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2004q1 | $ 110.06 | $ 82.55 | $ 48.34 | $ 59.67 | 50.39 | 84% | $ 22.88 | 38% | $ (11.33) | -19% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2004q2 | $ 110.06 | $ 82.55 | $ 53.80 | $ 60.33 | 49.73 | 82% | $ 22.22 | 37% | $ (6.53) | -11% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2004q3 | $ 110.06 | $ 82.55 | $ 37.18 | $ 60.30 | 49.76 | 83% | $ 22.25 | 37% | $ (23.12) | -38% |
| 00781167401 | THIORIDAZINE 200 MG TABLET | 2004q4 | $ 110.06 | $ 82.55 | $ 57.88 | $ 55.04 | 55.02 | 100% | $ 27.51 | 50% | $ 2.84 | 5% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1994q1 | $ 4.27 | $ 1.89 | $ 0.92 | | | | | | | |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1994q2 | $ 4.27 | $ 1.89 | $ 0.87 | | | | | | | |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1994q3 | $ 4.27 | $ 1.89 | $ 0.94 | | | | | | | |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1994q4 | $ 5.25 | $ 1.89 | $ 0.90 | | | | | | | |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1995q1 | $ 5.25 | $ 1.89 | $ 0.90 | | | | | | | |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1995q2 | $ 5.25 | $ 1.89 | $ 0.97 | | | | | | | |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1995q3 | $ 5.25 | $ 1.89 | $ 0.92 | | | | | | | |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1995q4 | $ 5.25 | $ 1.89 | $ 0.85 | | | | | | | |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1996q1 | $ 5.25 | $ 1.89 | $ 0.90 | | | | | | | |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1996q2 | $ 5.25 | $ 1.89 | $ 0.85 | $ 1.82 | 3.43 | 188% | $ 0.07 | 4% | $ (0.97) | -53% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1996q3 | $ 5.25 | $ 1.89 | $ 0.80 | $ 1.78 | 3.47 | 195% | $ 0.11 | 6% | $ (0.98) | -55% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1996q4 | $ 5.99 | $ 1.78 | $ 0.77 | $ 1.68 | 4.31 | 257% | $ 0.10 | 6% | $ (0.91) | -54% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1997q1 | $ 5.99 | $ 1.78 | $ 0.68 | $ 1.45 | 4.54 | 313% | $ 0.33 | 23% | $ (0.77) | -53% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1997q2 | $ 5.99 | $ 1.78 | $ 0.71 | $ 1.40 | 4.59 | 328% | $ 0.38 | 27% | $ (0.69) | -49% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1997q3 | $ 5.99 | $ 1.78 | $ 0.63 | $ 1.27 | 4.72 | 372% | $ 0.51 | 40% | $ (0.64) | -50% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1997q4 | $ 5.99 | $ 1.78 | $ 0.56 | $ 1.24 | 4.75 | 383% | $ 0.54 | 44% | $ (0.68) | -55% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1998q1 | $ 5.99 | $ 1.78 | $ 0.59 | $ 1.17 | 4.82 | 412% | $ 0.61 | 52% | $ (0.58) | -49% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1998q2 | $ 5.99 | $ 1.78 | $ 0.58 | $ 1.17 | 4.82 | 412% | $ 0.61 | 52% | $ (0.59) | -50% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1998q3 | $ 5.99 | $ 1.78 | $ 0.57 | $ 1.14 | 4.85 | 425% | $ 0.64 | 56% | $ (0.57) | -50% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1998q4 | $ 5.99 | $ 1.78 | $ 0.55 | $ 1.10 | 4.89 | 445% | $ 0.68 | 62% | $ (0.55) | -50% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1999q1 | $ 5.99 | $ 1.78 | $ 0.56 | $ 1.05 | 4.94 | 470% | $ 0.73 | 70% | $ (0.49) | -47% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1999q2 | $ 5.99 | $ 1.78 | $ 0.57 | $ 1.03 | 4.96 | 482% | $ 0.75 | 73% | $ (0.46) | -45% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1999q3 | $ 8.99 | $ 2.37 | $ 0.52 | $ 1.01 | 7.98 | 790% | $ 1.36 | 135% | $ (0.49) | -48% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 1999q4 | $ 8.99 | $ 2.37 | $ 0.56 | $ 1.24 | 7.75 | 625% | $ 1.13 | 91% | $ (0.68) | -55% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2000q1 | $ 8.99 | $ 2.37 | $ 0.62 | $ 1.13 | 7.86 | 696% | $ 1.24 | 110% | $ (0.51) | -45% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2000q2 | $ 8.99 | $ 2.37 | $ 0.61 | $ 1.07 | 7.92 | 740% | $ 1.30 | 121% | $ (0.46) | -43% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2000q3 | $ 8.99 | $ 2.37 | $ 0.46 | $ 1.10 | 7.89 | 717% | $ 1.27 | 115% | $ (0.64) | -59% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2000q4 | $ 8.99 | $ 2.12 | $ 0.50 | $ 0.97 | 8.02 | 827% | $ 1.15 | 119% | $ (0.47) | -48% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2001q1 | $ 8.99 | $ 2.12 | $ 0.35 | $ 0.92 | 8.07 | 877% | $ 1.20 | 130% | $ (0.57) | -62% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2001q2 | $ 8.99 | $ 3.39 | $ 0.76 | $ 0.98 | 8.01 | 817% | $ 2.41 | 246% | $ (0.22) | -22% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2001q3 | $ 8.99 | $ 3.39 | $ 0.91 | $ 1.69 | 7.3 | 432% | $ 1.70 | 101% | $ (0.78) | -46% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2001q4 | $ 8.99 | $ 3.39 | $ 0.71 | $ 1.85 | 7.14 | 386% | $ 1.54 | 83% | $ (1.14) | -62% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2002q1 | $ 8.99 | $ 3.39 | $ 2.97 | $ 1.90 | 7.09 | 373% | $ 1.49 | 78% | $ 1.07 | 56% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2002q2 | $ 8.99 | $ 3.39 | $ 2.97 | $ 2.01 | 6.98 | 347% | $ 1.38 | 69% | $ 0.96 | 48% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2002q3 | $ 8.99 | $ 3.39 | $ 0.66 | $ 2.01 | 6.98 | 347% | $ 1.38 | 69% | $ (1.35) | -67% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2002q4 | $ 8.99 | $ 3.39 | $ 0.74 | $ 2.01 | 6.98 | 347% | $ 1.38 | 69% | $ (1.27) | -63% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2003q1 | $ 8.99 | $ 3.39 | $ 0.31 | $ 2.06 | 6.93 | 336% | $ 1.33 | 65% | $ (1.75) | -85% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2003q2 | $ 24.80 | $ 12.40 | $ 3.49 | $ 4.19 | 20.61 | 492% | $ 8.21 | 196% | $ (0.70) | -17% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2003q3 | $ 24.80 | $ 12.40 | $ 3.49 | $ 6.25 | 18.55 | 297% | $ 6.15 | 98% | $ (2.76) | -44% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2003q4 | $ 24.80 | $ 12.40 | $ 3.49 | $ 5.50 | 19.3 | 351% | $ 6.90 | 125% | $ (2.01) | -37% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2004q1 | $ 24.80 | $ 12.40 | $ 6.31 | $ 4.07 | 20.73 | 509% | $ 8.33 | 205% | $ 2.24 | 55% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2004q2 | $ 24.80 | $ 12.40 | $ 9.85 | $ 3.08 | 21.72 | 705% | $ 9.32 | 303% | $ 6.77 | 220% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2004q3 | $ 24.80 | $ 12.40 | $ 1.68 | $ 2.86 | 21.94 | 767% | $ 9.54 | 334% | $ (1.18) | -41% |
| 00781169501 | ISOSORBIDE DN 20 MG TABLET | 2004q4 | $ 24.80 | $ 12.40 | $ 8.28 | $ 3.45 | 21.35 | 619% | $ 8.95 | 259% | $ 4.83 | 140% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1994q1 | $ 42.70 | $ 18.90 | $ 9.19 | | | | | | | |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1994q2 | $ 42.70 | $ 18.90 | $ 8.74 | | | | | | | |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1994q3 | $ 42.70 | $ 18.90 | $ 9.38 | | | | | | | |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1994q4 | $ 52.50 | $ 18.90 | $ 9.03 | | | | | | | |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1995q1 | $ 52.50 | $ 18.90 | $ 9.03 | | | | | | | |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1995q2 | $ 52.50 | $ 18.90 | $ 9.70 | | | | | | | |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1995q3 | $ 52.50 | $ 18.90 | $ 9.17 | | | | | | | |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1995q4 | $ 52.50 | $ 18.90 | $ 8.52 | | | | | | | |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1996q1 | $ 52.50 | $ 18.90 | $ 8.96 | | | | | | | |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1996q2 | $ 52.50 | $ 18.90 | $ 8.51 | $ 18.19 | 34.31 | 189% | $ 0.71 | 4% | $ (9.68) | -53% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1996q3 | $ 52.50 | $ 18.90 | $ 7.97 | $ 17.81 | 34.69 | 195% | $ 1.09 | 6% | $ (9.84) | -55% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1996q4 | $ 59.90 | $ 17.80 | $ 7.67 | $ 16.85 | 43.05 | 255% | $ 0.95 | 6% | $ (9.18) | -54% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1997q1 | $ 59.90 | $ 17.80 | $ 6.84 | $ 14.48 | 45.42 | 314% | $ 3.32 | 23% | $ (7.64) | -53% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1997q2 | $ 59.90 | $ 17.80 | $ 7.14 | $ 13.99 | 45.91 | 328% | $ 3.81 | 27% | $ (6.85) | -49% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1997q3 | $ 59.90 | $ 17.80 | $ 6.31 | $ 12.74 | 47.16 | 370% | $ 5.06 | 40% | $ (6.43) | -50% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1997q4 | $ 59.90 | $ 17.80 | $ 5.63 | $ 12.40 | 47.5 | 383% | $ 5.40 | 44% | $ (6.78) | -55% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1998q1 | $ 59.90 | $ 17.80 | $ 5.93 | $ 11.72 | 48.18 | 411% | $ 6.08 | 52% | $ (5.79) | -49% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1998q2 | $ 59.90 | $ 17.80 | $ 5.80 | $ 11.73 | 48.17 | 411% | $ 6.07 | 52% | $ (5.93) | -51% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1998q3 | $ 59.90 | $ 17.80 | $ 5.69 | $ 11.40 | 48.5 | 425% | $ 6.40 | 56% | $ (5.71) | -50% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1998q4 | $ 59.90 | $ 17.80 | $ 5.48 | $ 10.99 | 48.91 | 445% | $ 6.81 | 62% | $ (5.51) | -50% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1999q1 | $ 59.90 | $ 17.80 | $ 5.57 | $ 10.54 | 49.36 | 468% | $ 7.26 | 69% | $ (4.97) | -47% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1999q2 | $ 59.90 | $ 17.80 | $ 5.69 | $ 10.29 | 49.61 | 482% | $ 7.51 | 73% | $ (4.60) | -45% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1999q3 | $ 89.90 | $ 23.70 | $ 5.22 | $ 10.11 | 79.79 | 789% | $ 13.59 | 134% | $ (4.89) | -48% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 1999q4 | $ 89.90 | $ 23.70 | $ 5.64 | $ 12.44 | 77.46 | 623% | $ 11.26 | 91% | $ (6.80) | -55% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2000q1 | $ 89.90 | $ 23.70 | $ 6.23 | $ 11.28 | 78.62 | 697% | $ 12.42 | 110% | $ (5.05) | -45% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2000q2 | $ 89.90 | $ 23.70 | $ 6.08 | $ 10.72 | 79.18 | 739% | $ 12.98 | 121% | $ (4.64) | -43% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2000q3 | $ 89.90 | $ 23.70 | $ 4.56 | $ 11.03 | 78.87 | 715% | $ 12.67 | 115% | $ (6.47) | -59% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2000q4 | $ 89.90 | $ 21.20 | $ 5.02 | $ 9.74 | 80.16 | 823% | $ 11.46 | 118% | $ (4.72) | -48% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2001q1 | $ 89.90 | $ 21.20 | $ 3.46 | $ 9.23 | 80.67 | 874% | $ 11.97 | 130% | $ (5.78) | -63% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2001q2 | $ 89.90 | $ 33.90 | $ 7.64 | $ 9.75 | 80.15 | 822% | $ 24.15 | 248% | $ (2.11) | -22% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2001q3 | $ 89.90 | $ 33.90 | $ 9.05 | $ 16.87 | 73.03 | 433% | $ 17.03 | 101% | $ (7.82) | -46% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2001q4 | $ 89.90 | $ 33.90 | $ 7.08 | $ 18.47 | 71.43 | 387% | $ 15.43 | 84% | $ (11.39) | -62% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2002q1 | $ 89.90 | $ 33.90 | $ 29.70 | $ 19.04 | 70.86 | 372% | $ 14.86 | 78% | $ 10.66 | 56% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2002q2 | $ 89.90 | $ 33.90 | $ 29.70 | $ 20.15 | 69.75 | 346% | $ 13.75 | 68% | $ 9.55 | 47% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2002q3 | $ 89.90 | $ 33.90 | $ 6.57 | $ 20.08 | 69.82 | 348% | $ 13.82 | 69% | $ (13.51) | -67% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2002q4 | $ 89.90 | $ 33.90 | $ 7.42 | $ 20.10 | 69.8 | 347% | $ 13.80 | 69% | $ (12.68) | -63% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2003q1 | $ 89.90 | $ 33.90 | $ 3.06 | $ 20.63 | 69.27 | 336% | $ 13.27 | 64% | $ (17.57) | -85% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2003q2 | $ 248.00 | $ 124.00 | $ 34.87 | $ 41.92 | 206.08 | 492% | $ 82.08 | 196% | $ (7.05) | -17% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2003q3 | $ 248.00 | $ 124.00 | $ 34.87 | $ 62.53 | 185.47 | 297% | $ 61.47 | 98% | $ (27.66) | -44% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2003q4 | $ 248.00 | $ 124.00 | $ 34.87 | $ 54.98 | 193.02 | 351% | $ 69.02 | 126% | $ (20.11) | -37% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2004q1 | $ 248.00 | $ 124.00 | $ 63.13 | $ 40.72 | 207.28 | 509% | $ 83.28 | 205% | $ 22.41 | 55% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2004q2 | $ 248.00 | $ 124.00 | $ 98.47 | $ 30.82 | 217.18 | 705% | $ 93.18 | 302% | $ 67.65 | 219% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2004q3 | $ 248.00 | $ 124.00 | $ 16.77 | $ 28.63 | 219.37 | 766% | $ 95.37 | 333% | $ (11.86) | -41% |
| 00781169510 | ISOSORBIDE DN 20 MG TABLET | 2004q4 | $ 248.00 | $ 124.00 | $ 82.75 | $ 34.46 | 213.54 | 620% | $ 89.54 | 260% | $ 48.29 | 140% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1994q1 | $ 8.95 | $ 4.13 | $ 2.26 | | | | | | | |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1994q2 | $ 8.95 | $ 4.13 | $ 2.50 | | | | | | | |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1994q3 | $ 8.95 | $ 4.13 | $ 2.14 | | | | | | | |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1994q4 | $ 8.95 | $ 4.13 | $ 2.37 | | | | | | | |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1995q1 | $ 8.95 | $ 4.13 | $ 2.18 | | | | | | | |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1995q2 | $ 8.95 | $ 4.13 | $ 2.25 | | | | | | | |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1995q3 | $ 8.95 | $ 4.13 | $ 2.37 | | | | | | | |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1995q4 | $ 8.95 | $ 4.13 | $ 2.24 | | | | | | | |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1996q1 | $ 8.95 | $ 4.13 | $ 2.46 | | | | | | | |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1996q2 | $ 9.39 | $ 4.33 | $ 2.38 | $ 3.75 | 5.64 | 150% | $ 0.58 | 15% | $ (1.37) | -37% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1996q3 | $ 9.39 | $ 4.33 | $ 1.46 | $ 3.86 | 5.53 | 143% | $ 0.47 | 12% | $ (2.40) | -62% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1996q4 | $ 9.39 | $ 3.55 | $ 1.80 | $ 3.66 | 5.73 | 157% | $ (0.11) | -3% | $ (1.86) | -51% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1997q1 | $ 9.39 | $ 3.55 | $ 1.90 | $ 2.91 | 6.48 | 223% | $ 0.64 | 22% | $ (1.01) | -35% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1997q2 | $ 9.39 | $ 3.55 | $ 1.95 | $ 2.72 | 6.67 | 245% | $ 0.83 | 31% | $ (0.77) | -28% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1997q3 | $ 9.39 | $ 3.55 | $ 1.59 | $ 2.41 | 6.98 | 290% | $ 1.14 | 47% | $ (0.82) | -34% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1997q4 | $ 9.39 | $ 3.55 | $ 1.23 | $ 2.14 | 7.25 | 339% | $ 1.41 | 66% | $ (0.91) | -43% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1998q1 | $ 9.39 | $ 3.55 | $ 1.93 | $ 1.97 | 7.42 | 377% | $ 1.58 | 80% | $ (0.04) | -2% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1998q2 | $ 9.39 | $ 3.55 | $ 2.76 | $ 1.89 | 7.5 | 397% | $ 1.66 | 88% | $ 0.87 | 46% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1998q3 | $ 46.95 | $ 17.75 | $ 8.69 | $ 1.90 | 45.05 | 2371% | $ 15.85 | 834% | $ 6.79 | 357% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1998q4 | $ 46.95 | $ 17.75 | $ 6.14 | $ 11.54 | 35.41 | 307% | $ 6.21 | 54% | $ (5.40) | -47% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1999q1 | $ 46.95 | $ 17.75 | $ 7.40 | $ 9.90 | 37.05 | 374% | $ 7.85 | 79% | $ (2.50) | -25% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1999q2 | $ 46.95 | $ 17.75 | $ 8.29 | $ 9.98 | 36.97 | 370% | $ 7.77 | 78% | $ (1.69) | -17% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1999q3 | $ 46.95 | $ 17.75 | $ 8.04 | $ 10.20 | 36.75 | 360% | $ 7.55 | 74% | $ (2.16) | -21% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 1999q4 | $ 46.95 | $ 17.75 | $ 8.49 | $ 8.73 | 38.22 | 438% | $ 9.02 | 103% | $ (0.24) | -3% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2000q1 | $ 46.95 | $ 17.75 | $ 7.69 | $ 10.90 | 36.05 | 331% | $ 6.85 | 63% | $ (3.21) | -29% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2000q2 | $ 46.95 | $ 17.75 | $ 8.21 | $ 10.76 | 36.19 | 336% | $ 6.99 | 65% | $ (2.55) | -24% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2000q3 | $ 46.95 | $ 17.75 | $ 6.17 | $ 10.99 | 35.96 | 327% | $ 6.76 | 62% | $ (4.82) | -44% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2000q4 | $ 46.95 | $ 15.85 | $ 6.33 | $ 9.99 | 36.96 | 370% | $ 5.86 | 59% | $ (3.66) | -37% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2001q1 | $ 46.95 | $ 15.85 | $ 7.05 | $ 9.07 | 37.88 | 418% | $ 6.78 | 75% | $ (2.02) | -22% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2001q2 | $ 46.95 | $ 15.85 | $ 8.49 | $ 9.74 | 37.21 | 382% | $ 6.11 | 63% | $ (1.25) | -13% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2001q3 | $ 46.95 | $ 15.85 | $ 6.17 | $ 9.47 | 37.48 | 396% | $ 6.38 | 67% | $ (3.30) | -35% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2001q4 | $ 46.95 | $ 15.85 | $ 7.60 | $ 9.63 | 37.32 | 388% | $ 6.22 | 65% | $ (2.03) | -21% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2002q1 | $ 46.95 | $ 15.85 | $ 7.77 | $ 10.39 | 36.56 | 352% | $ 5.46 | 53% | $ (2.62) | -25% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2002q2 | $ 49.94 | $ 24.97 | $ 7.77 | $ 10.19 | 39.75 | 390% | $ 14.78 | 145% | $ (2.42) | -24% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2002q3 | $ 49.94 | $ 24.97 | $ 6.06 | $ 14.82 | 35.12 | 237% | $ 10.15 | 68% | $ (8.76) | -59% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2002q4 | $ 49.94 | $ 24.97 | $ 9.27 | $ 13.28 | 36.66 | 276% | $ 11.69 | 88% | $ (4.01) | -30% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2003q1 | $ 49.94 | $ 24.97 | $ 12.91 | $ 12.38 | 37.56 | 303% | $ 12.59 | 102% | $ 0.53 | 4% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2003q2 | $ 49.94 | $ 24.97 | $ 8.99 | $ 12.29 | 37.65 | 306% | $ 12.68 | 103% | $ (3.30) | -27% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2003q3 | $ 49.94 | $ 24.97 | $ 8.99 | $ 12.71 | 37.23 | 293% | $ 12.26 | 96% | $ (3.72) | -29% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2003q4 | $ 49.94 | $ 24.97 | $ 8.99 | $ 15.30 | 34.64 | 226% | $ 9.67 | 63% | $ (6.31) | -41% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2004q1 | $ 49.94 | $ 24.97 | $ 0.81 | $ 16.14 | 33.8 | 209% | $ 8.83 | 55% | $ (15.33) | -95% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2004q2 | $ 49.94 | $ 24.97 | $ 10.57 | $ 15.21 | 34.73 | 228% | $ 9.76 | 64% | $ (4.64) | -30% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2004q3 | $ 49.94 | $ 24.97 | $ 8.84 | $ 14.54 | 35.4 | 243% | $ 10.43 | 72% | $ (5.70) | -39% |
| 00781171601 | CHLORPROMAZINE 25 MG TABLET | 2004q4 | $ 49.94 | $ 24.97 | $ 8.77 | $ 13.72 | 36.22 | 264% | $ 11.25 | 82% | $ (4.95) | -36% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1994q1 | $ 10.95 | $ 4.56 | $ 3.12 | | | | | | | |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1994q2 | $ 10.95 | $ 4.56 | $ 3.00 | | | | | | | |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1994q3 | $ 10.95 | $ 4.56 | $ 2.87 | | | | | | | |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1994q4 | $ 10.95 | $ 4.56 | $ 3.08 | | | | | | | |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1995q1 | $ 10.95 | $ 4.31 | $ 2.74 | | | | | | | |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1995q2 | $ 10.95 | $ 4.31 | $ 2.86 | | | | | | | |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1995q3 | $ 10.95 | $ 4.31 | $ 2.90 | | | | | | | |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1995q4 | $ 10.95 | $ 4.31 | $ 2.83 | | | | | | | |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1996q1 | 10.95 | 4.31 | 3.05 | | | | | | | |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1996q2 | 13.27 | 4.52 | 2.86 | 3.93 | 9.34 | 238% | 0.59 | 15% | (1.07) | -27% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1996q3 | 13.27 | 4.52 | 2.41 | 4.03 | 9.24 | 229% | 0.49 | 12% | (1.62) | -40% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1996q4 | 13.27 | 4.01 | 2.58 | 3.79 | 9.48 | 250% | 0.22 | 6% | (1.21) | -32% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1997q1 | 13.27 | 4.01 | 2.54 | 3.39 | 9.88 | 291% | 0.62 | 18% | (0.85) | -25% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1997q2 | 13.27 | 4.01 | 2.63 | 3.23 | 10.04 | 311% | 0.78 | 24% | (0.60) | -19% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1997q3 | 13.27 | 4.01 | 2.17 | 3.00 | 10.27 | 342% | 1.01 | 34% | (0.83) | -28% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1997q4 | 13.27 | 4.01 | 2.08 | 2.82 | 10.45 | 371% | 1.19 | 42% | (0.74) | -26% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1998q1 | 13.27 | 4.01 | 2.48 | 2.51 | 10.76 | 429% | 1.50 | 60% | (0.03) | -1% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1998q2 | 13.27 | 4.01 | 2.63 | 2.63 | 10.64 | 405% | 1.38 | 52% | 2.84 | 108% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1998q3 | 61.76 | 20.05 | 9.60 | 8.49 | 53.27 | 627% | 11.56 | 136% | 1.11 | 13% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1998q4 | 61.76 | 20.05 | 6.87 | 12.09 | 49.67 | 411% | 7.96 | 66% | (5.23) | -43% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1999q1 | 61.76 | 20.05 | 8.42 | 11.11 | 50.65 | 456% | 8.94 | 80% | (2.69) | -24% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1999q2 | 61.76 | 20.05 | 8.75 | 10.96 | 50.8 | 464% | 9.09 | 83% | (2.21) | -20% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1999q3 | 61.76 | 20.05 | 8.56 | 9.49 | 52.27 | 551% | 10.56 | 111% | (0.93) | -10% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 1999q4 | 61.76 | 20.05 | 8.17 | 10.76 | 51 | 474% | 9.29 | 86% | (2.59) | -24% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2000q1 | 61.76 | 20.05 | 7.93 | 11.82 | 49.94 | 423% | 8.23 | 70% | (3.89) | -33% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2000q2 | 61.76 | 20.05 | 9.71 | 11.54 | 50.22 | 435% | 8.51 | 74% | (1.83) | -16% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2000q3 | 61.76 | 20.05 | 7.28 | 11.90 | 49.86 | 419% | 8.15 | 68% | (4.62) | -39% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2000q4 | 61.76 | 17.90 | 8.40 | 10.79 | 50.97 | 472% | 7.11 | 66% | (2.39) | -22% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2001q1 | 61.76 | 17.90 | 6.88 | 10.26 | 51.5 | 502% | 7.64 | 74% | (3.38) | -33% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2001q2 | 61.76 | 17.90 | 7.85 | 11.12 | 50.64 | 455% | 6.78 | 61% | (3.27) | -29% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2001q3 | 61.76 | 17.90 | 7.26 | 10.23 | 51.53 | 504% | 7.67 | 75% | (2.97) | -29% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2001q4 | 61.76 | 17.90 | 8.59 | 10.92 | 50.84 | 466% | 6.98 | 64% | (2.33) | -21% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2002q1 | 61.76 | 17.90 | 7.82 | 11.42 | 50.34 | 441% | 6.48 | 57% | (3.60) | -31% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2002q2 | 70.64 | 35.32 | 7.82 | 11.52 | 59.12 | 513% | 23.80 | 207% | (3.70) | -32% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2002q3 | 70.64 | 35.32 | 7.10 | 20.15 | 50.49 | 251% | 15.17 | 75% | (13.05) | -65% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2002q4 | 70.64 | 35.32 | 15.47 | 18.11 | 52.53 | 290% | 17.21 | 95% | (2.64) | -15% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2003q1 | 70.64 | 35.32 | 19.80 | 17.84 | 52.8 | 296% | 17.48 | 98% | 1.96 | 11% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2003q2 | 70.64 | 35.32 | 10.20 | 17.26 | 53.38 | 309% | 18.06 | 105% | (7.06) | -41% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2003q3 | 70.64 | 35.32 | 10.20 | 18.68 | 51.96 | 278% | 16.64 | 89% | (8.48) | -45% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2003q4 | 70.64 | 35.32 | 10.20 | 21.49 | 49.15 | 229% | 13.83 | 64% | (11.29) | -53% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2004q1 | 70.64 | 35.32 | 5.59 | 21.23 | 49.41 | 233% | 14.09 | 66% | (15.64) | -74% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2004q2 | 70.64 | 35.32 | 5.59 | 19.93 | 50.71 | 254% | 15.39 | 77% | (14.34) | -72% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2004q3 | 70.64 | 35.32 | 5.59 | 18.85 | 51.79 | 275% | 16.47 | 87% | (13.26) | -70% |
| 00781171701 | CHLORPROMAZINE 50 MG TABLET | 2004q4 | 70.64 | 35.32 | 12.11 | 17.77 | 52.87 | 298% | 17.55 | 99% | (5.66) | -32% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1994q1 | 109.50 | 45.60 | 31.22 | | | | | | | |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1994q2 | 109.50 | 45.60 | 29.99 | | | | | | | |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1994q3 | 109.50 | 45.60 | 28.72 | | | | | | | |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1994q4 | 109.50 | 45.60 | 30.80 | | | | | | | |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1995q1 | 109.50 | 43.10 | 27.36 | | | | | | | |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1995q2 | 109.50 | 43.10 | 28.57 | | | | | | | |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1995q3 | 109.50 | 43.10 | 29.04 | | | | | | | |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1995q4 | 109.50 | 43.10 | 28.35 | | | | | | | |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1996q1 | 109.50 | 43.10 | 30.53 | | | | | | | |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1996q2 | 132.70 | 45.20 | 28.61 | 39.30 | 93.4 | 238% | 5.90 | 15% | (10.69) | -27% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1996q3 | 132.70 | 45.20 | 24.08 | 40.33 | 92.37 | 229% | 4.87 | 12% | (16.25) | -40% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1996q4 | 132.70 | 40.10 | 25.77 | 37.91 | 94.79 | 250% | 2.19 | 6% | (12.14) | -32% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1997q1 | 132.70 | 40.10 | 25.43 | 33.88 | 98.82 | 292% | 6.22 | 18% | (8.45) | -25% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1997q2 | 132.70 | 40.10 | 26.26 | 32.32 | 100.38 | 311% | 7.78 | 24% | (6.06) | -19% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1997q3 | 132.70 | 40.10 | 21.70 | 30.01 | 102.69 | 342% | 10.09 | 34% | (8.31) | -28% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1997q4 | $ 132.70 | $ 40.10 | $ 20.80 | $ 28.16 | 104.54 | 371% | $ 11.94 | 42% | $ (7.36) | -26% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1998q1 | $ 132.70 | $ 40.10 | $ 24.76 | $ 25.13 | 107.57 | 428% | $ 14.97 | 60% | $ (0.37) | -1% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1998q2 | $ 132.70 | $ 40.10 | $ 54.67 | $ 26.27 | 106.43 | 405% | $ 13.83 | 53% | $ 28.40 | 108% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1998q3 | $ 617.60 | $ 200.50 | $ 95.97 | $ 84.85 | 532.75 | 628% | $ 115.65 | 136% | $ 11.12 | 13% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1998q4 | $ 617.60 | $ 200.50 | $ 68.65 | $ 120.87 | 496.73 | 411% | $ 79.63 | 66% | $ (52.22) | -43% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1999q1 | $ 617.60 | $ 200.50 | $ 84.19 | $ 111.09 | 506.51 | 456% | $ 89.41 | 80% | $ (26.90) | -24% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1999q2 | $ 617.60 | $ 200.50 | $ 87.50 | $ 109.55 | 508.05 | 464% | $ 90.95 | 83% | $ (22.05) | -20% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1999q3 | $ 617.60 | $ 200.50 | $ 85.63 | $ 94.87 | 522.73 | 551% | $ 105.63 | 111% | $ (9.25) | -10% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 1999q4 | $ 617.60 | $ 200.50 | $ 81.65 | $ 107.59 | 510.01 | 474% | $ 92.91 | 86% | $ (25.94) | -24% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2000q1 | $ 617.60 | $ 200.50 | $ 79.33 | $ 118.22 | 499.38 | 422% | $ 82.28 | 70% | $ (38.89) | -33% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2000q2 | $ 617.60 | $ 200.50 | $ 97.08 | $ 115.35 | 502.25 | 435% | $ 85.15 | 74% | $ (18.27) | -16% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2000q3 | $ 617.60 | $ 200.50 | $ 72.84 | $ 118.99 | 498.61 | 419% | $ 81.51 | 69% | $ (46.15) | -39% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2000q4 | $ 617.60 | $ 179.00 | $ 84.02 | $ 107.93 | 509.67 | 472% | $ 71.07 | 66% | $ (23.91) | -22% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2001q1 | $ 617.60 | $ 179.00 | $ 68.76 | $ 102.59 | 515.01 | 502% | $ 76.41 | 74% | $ (33.84) | -33% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2001q2 | $ 617.60 | $ 179.00 | $ 78.46 | $ 111.25 | 506.35 | 455% | $ 67.75 | 61% | $ (32.79) | -29% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2001q3 | $ 617.60 | $ 179.00 | $ 72.57 | $ 102.32 | 515.28 | 504% | $ 76.68 | 75% | $ (29.75) | -29% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2001q4 | $ 617.60 | $ 179.00 | $ 85.91 | $ 109.21 | 508.39 | 466% | $ 69.79 | 64% | $ (23.31) | -21% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2002q1 | $ 617.60 | $ 179.00 | $ 78.25 | $ 114.25 | 503.35 | 441% | $ 64.75 | 57% | $ (36.00) | -32% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2002q2 | $ 706.40 | $ 353.20 | $ 78.25 | $ 115.25 | 591.15 | 513% | $ 237.95 | 206% | $ (37.00) | -32% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2002q3 | $ 706.40 | $ 353.20 | $ 71.04 | $ 201.47 | 504.93 | 251% | $ 151.73 | 75% | $ (130.44) | -65% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2002q4 | $ 706.40 | $ 353.20 | $ 154.73 | $ 181.06 | 525.34 | 290% | $ 172.14 | 95% | $ (26.33) | -15% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2003q1 | $ 706.40 | $ 353.20 | $ 197.97 | $ 178.37 | 528.03 | 296% | $ 174.83 | 98% | $ 19.60 | 11% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2003q2 | $ 706.40 | $ 353.20 | $ 101.99 | $ 172.61 | 533.79 | 309% | $ 180.59 | 105% | $ (70.62) | -41% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2003q3 | $ 706.40 | $ 353.20 | $ 101.99 | $ 186.76 | 519.64 | 278% | $ 166.44 | 89% | $ (84.77) | -45% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2003q4 | $ 706.40 | $ 353.20 | $ 101.99 | $ 214.94 | 491.46 | 229% | $ 138.26 | 64% | $ (112.95) | -53% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2004q1 | $ 706.40 | $ 353.20 | $ 55.85 | $ 212.34 | 494.06 | 233% | $ 140.86 | 66% | $ (156.49) | -74% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2004q2 | $ 706.40 | $ 353.20 | $ 55.85 | $ 199.31 | 507.09 | 254% | $ 153.89 | 77% | $ (143.46) | -72% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2004q3 | $ 706.40 | $ 353.20 | $ 55.85 | $ 188.55 | 517.85 | 275% | $ 164.65 | 87% | $ (132.70) | -70% |
| 00781171710 | CHLORPROMAZINE 50 MG TABLET | 2004q4 | $ 706.40 | $ 353.20 | $ 121.06 | $ 177.74 | 528.66 | 297% | $ 175.46 | 99% | $ (56.68) | -32% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1994q1 | $ 13.95 | $ 6.48 | $ 4.09 | | | | | | | |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1994q2 | $ 13.95 | $ 6.48 | $ 4.18 | | | | | | | |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1994q3 | $ 13.95 | $ 6.48 | $ 3.85 | | | | | | | |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1994q4 | $ 13.95 | $ 5.87 | $ 3.97 | | | | | | | |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1995q1 | $ 13.95 | $ 5.71 | $ 3.66 | | | | | | | |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1995q2 | $ 13.95 | $ 5.71 | $ 3.80 | | | | | | | |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1995q3 | $ 13.95 | $ 5.71 | $ 3.84 | | | | | | | |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1995q4 | $ 13.95 | $ 5.71 | $ 3.56 | | | | | | | |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1996q1 | $ 13.95 | $ 5.71 | $ 3.92 | | | | | | | |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1996q2 | $ 14.71 | $ 6.00 | $ 3.72 | $ 5.08 | 9.63 | 190% | $ 0.92 | 18% | $ (1.36) | -27% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1996q3 | $ 14.71 | $ 6.00 | $ 2.78 | $ 5.25 | 9.46 | 180% | $ 0.75 | 14% | $ (2.47) | -47% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1996q4 | $ 14.71 | $ 5.04 | $ 3.14 | $ 4.91 | 9.8 | 200% | $ 0.13 | 3% | $ (1.77) | -36% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1997q1 | $ 14.71 | $ 5.04 | $ 3.33 | $ 4.09 | 10.62 | 260% | $ 0.95 | 23% | $ (0.76) | -19% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1997q2 | $ 14.71 | $ 5.04 | $ 3.37 | $ 3.92 | 10.79 | 275% | $ 1.12 | 29% | $ (0.55) | -14% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1997q3 | $ 14.71 | $ 5.04 | $ 2.67 | $ 3.64 | 11.07 | 304% | $ 1.40 | 38% | $ (0.97) | -27% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1997q4 | $ 14.71 | $ 5.04 | $ 2.67 | $ 3.41 | 11.3 | 331% | $ 1.63 | 48% | $ (0.74) | -22% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1998q1 | $ 14.71 | $ 5.04 | $ 3.11 | $ 3.18 | 11.53 | 363% | $ 1.86 | 58% | $ (0.07) | -2% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1998q2 | $ 14.71 | $ 5.04 | $ 6.98 | $ 3.20 | 11.51 | 360% | $ 1.84 | 58% | $ 3.78 | 118% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1998q3 | $ 73.55 | $ 25.20 | $ 11.80 | $ 11.04 | 62.51 | 566% | $ 14.16 | 128% | $ 0.76 | 7% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1998q4 | $ 73.55 | $ 25.20 | $ 8.28 | $ 15.32 | 58.23 | 380% | $ 9.88 | 64% | $ (7.04) | -46% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1999q1 | $ 73.55 | $ 25.20 | $ 10.88 | $ 14.20 | 59.35 | 418% | $ 11.00 | 77% | $ (3.32) | -23% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1999q2 | $ 73.55 | $ 25.20 | $ 11.28 | $ 14.32 | 59.23 | 414% | $ 10.88 | 76% | $ (3.04) | -21% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1999q3 | $ 73.55 | $ 25.20 | $ 10.25 | $ 12.43 | 61.12 | 492% | $ 12.77 | 103% | $ (2.18) | -18% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 1999q4 | $ 73.55 | $ 25.20 | $ 9.87 | $ 13.99 | 59.56 | 426% | $ 11.21 | 80% | $ (4.12) | -29% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2000q1 | $ 73.55 | $ 25.20 | $ 14.04 | $ 15.25 | 58.3 | 382% | $ 9.95 | 65% | $ (1.21) | -8% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2000q2 | $ 73.55 | $ 25.20 | $ 7.17 | $ 14.47 | 59.08 | 408% | $ 10.73 | 74% | $ (7.30) | -50% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2000q3 | $ 73.55 | $ 25.20 | $ 6.64 | $ 15.13 | 58.42 | 386% | $ 10.07 | 67% | $ (8.49) | -56% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2000q4 | $ 73.55 | $ 22.50 | $ 6.84 | $ 14.17 | 59.38 | 419% | $ 8.33 | 59% | $ (7.33) | -52% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2001q1 | $ 73.55 | $ 22.50 | $ 8.02 | $ 13.59 | 59.96 | 441% | $ 8.91 | 66% | $ (5.57) | -41% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2001q2 | $ 73.55 | $ 22.50 | $ 8.02 | $ 13.75 | 59.8 | 435% | $ 8.75 | 64% | $ (5.73) | -42% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2001q3 | $ 73.55 | $ 22.50 | $ 7.79 | $ 13.84 | 59.71 | 431% | $ 8.66 | 63% | $ (6.05) | -44% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2001q4 | $ 73.55 | $ 22.50 | $ 11.71 | $ 15.22 | 58.33 | 383% | $ 7.28 | 48% | $ (3.51) | -23% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2002q1 | $ 73.55 | $ 22.50 | $ 9.09 | $ 15.27 | 58.28 | 382% | $ 7.23 | 47% | $ (6.18) | -40% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2002q2 | $ 80.40 | $ 40.20 | $ 9.09 | $ 15.81 | 64.59 | 409% | $ 24.39 | 154% | $ (6.72) | -43% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2002q3 | $ 80.40 | $ 40.20 | $ 9.69 | $ 22.49 | 57.91 | 257% | $ 17.71 | 79% | $ (12.80) | -57% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2002q4 | $ 80.40 | $ 40.20 | $ 10.91 | $ 19.14 | 61.26 | 320% | $ 21.06 | 110% | $ (8.23) | -43% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2003q1 | $ 80.40 | $ 40.20 | $ 16.20 | $ 19.05 | 61.35 | 322% | $ 21.15 | 111% | $ (2.85) | -15% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2003q2 | $ 80.40 | $ 40.20 | $ 10.08 | $ 19.17 | 61.23 | 319% | $ 21.03 | 110% | $ (9.09) | -47% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2003q3 | $ 80.40 | $ 40.20 | $ 13.43 | $ 20.66 | 59.74 | 289% | $ 19.54 | 95% | $ (7.23) | -35% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2003q4 | $ 80.40 | $ 40.20 | $ 13.43 | $ 23.53 | 56.87 | 242% | $ 16.67 | 71% | $ (10.10) | -43% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2004q1 | $ 80.40 | $ 40.20 | $ 8.34 | $ 23.65 | 56.75 | 240% | $ 16.55 | 70% | $ (15.31) | -65% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2004q2 | $ 80.40 | $ 40.20 | $ 5.68 | $ 21.71 | 58.69 | 270% | $ 18.49 | 85% | $ (16.03) | -74% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2004q3 | $ 80.40 | $ 40.20 | $ 10.57 | $ 20.75 | 59.65 | 287% | $ 19.45 | 94% | $ (10.18) | -49% |
| 00781171801 | CHLORPROMAZINE 100 MG TABLET | 2004q4 | $ 80.40 | $ 40.20 | $ 13.40 | $ 20.43 | 59.97 | 294% | $ 19.77 | 97% | $ (7.03) | -34% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1994q1 | $ 139.50 | $ 64.80 | $ 40.86 | | | | | | | |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1994q2 | $ 139.50 | $ 64.80 | $ 41.80 | | | | | | | |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1994q3 | $ 139.50 | $ 64.80 | $ 38.52 | | | | | | | |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1994q4 | $ 139.50 | $ 58.70 | $ 39.69 | | | | | | | |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1995q1 | $ 139.50 | $ 57.10 | $ 36.58 | | | | | | | |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1995q2 | $ 139.50 | $ 57.10 | $ 37.97 | | | | | | | |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1995q3 | $ 139.50 | $ 57.10 | $ 38.36 | | | | | | | |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1995q4 | $ 139.50 | $ 57.10 | $ 35.57 | | | | | | | |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1996q1 | $ 139.50 | $ 57.10 | $ 39.23 | | | | | | | |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1996q2 | $ 147.10 | $ 60.00 | $ 37.22 | $ 50.79 | 96.31 | 190% | $ 9.21 | 18% | $ (13.58) | -27% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1996q3 | $ 147.10 | $ 60.00 | $ 27.84 | $ 52.53 | 94.57 | 180% | $ 7.47 | 14% | $ (24.69) | -47% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1996q4 | $ 147.10 | $ 50.40 | $ 31.43 | $ 49.12 | 97.98 | 199% | $ 1.28 | 3% | $ (17.70) | -36% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1997q1 | $ 147.10 | $ 50.40 | $ 33.28 | $ 40.91 | 106.19 | 260% | $ 9.49 | 23% | $ (7.63) | -19% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1997q2 | $ 147.10 | $ 50.40 | $ 33.68 | $ 39.22 | 107.88 | 275% | $ 11.18 | 29% | $ (5.54) | -14% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1997q3 | $ 147.10 | $ 50.40 | $ 26.68 | $ 36.35 | 110.75 | 305% | $ 14.05 | 39% | $ (9.67) | -27% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1997q4 | $ 147.10 | $ 50.40 | $ 26.66 | $ 34.09 | 113.01 | 332% | $ 16.31 | 48% | $ (7.43) | -22% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1998q1 | $ 147.10 | $ 50.40 | $ 31.14 | $ 31.77 | 115.33 | 363% | $ 18.63 | 59% | $ (0.63) | -2% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1998q2 | $ 147.10 | $ 50.40 | $ 69.79 | $ 32.01 | 115.09 | 360% | $ 18.39 | 57% | 37.78 | 118% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1998q3 | $ 735.50 | $ 252.00 | $ 118.04 | $ 110.37 | 625.13 | 566% | $ 141.63 | 128% | $ 7.67 | 7% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1998q4 | $ 735.50 | $ 252.00 | $ 82.83 | $ 153.22 | 582.28 | 380% | $ 98.78 | 64% | $ (70.39) | -46% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1999q1 | $ 735.50 | $ 252.00 | $ 108.77 | $ 141.95 | 593.55 | 418% | $ 110.05 | 78% | $ (33.19) | -23% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1999q2 | $ 735.50 | $ 252.00 | $ 112.82 | $ 143.21 | 592.29 | 414% | $ 108.79 | 76% | $ (30.40) | -21% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1999q3 | $ 735.50 | $ 252.00 | $ 102.50 | $ 124.33 | 611.17 | 492% | $ 127.67 | 103% | $ (21.83) | -18% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 1999q4 | $ 735.50 | $ 252.00 | $ 98.68 | $ 139.95 | 595.55 | 426% | $ 112.05 | 80% | $ (41.28) | -29% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2000q1 | $ 735.50 | $ 252.00 | $ 140.42 | $ 152.50 | 583 | 382% | $ 99.50 | 65% | $ (12.08) | -8% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2000q2 | $ 735.50 | $ 252.00 | $ 71.72 | $ 144.73 | 590.77 | 408% | $ 107.27 | 74% | $ (73.01) | -50% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2000q3 | $ 735.50 | $ 252.00 | $ 66.42 | $ 151.28 | 584.22 | 386% | $ 100.72 | 67% | $ (84.86) | -56% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2000q4 | $ 735.50 | $ 225.00 | $ 68.38 | $ 141.66 | 593.84 | 419% | $ 83.34 | 59% | $ (73.28) | -52% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2001q1 | $ 735.50 | $ 225.00 | $ 80.19 | $ 135.91 | 599.59 | 441% | $ 89.09 | 66% | $ (55.72) | -41% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2001q2 | $ 735.50 | $ 225.00 | $ 80.22 | $ 137.48 | 598.02 | 435% | $ 87.52 | 64% | $ (57.26) | -42% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2001q3 | $ 735.50 | $ 225.00 | $ 77.89 | $ 138.38 | 597.12 | 432% | $ 86.62 | 63% | $ (60.49) | -44% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2001q4 | $ 735.50 | $ 225.00 | $ 117.12 | $ 152.20 | 583.3 | 383% | $ 72.80 | 48% | $ (35.08) | -23% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2002q1 | $ 735.50 | $ 225.00 | $ 90.90 | $ 152.68 | 582.82 | 382% | $ 72.32 | 47% | $ (61.78) | -40% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2002q2 | $ 804.00 | $ 402.00 | $ 90.90 | $ 158.07 | 645.93 | 409% | $ 243.93 | 154% | $ (67.17) | -42% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2002q3 | $ 804.00 | $ 402.00 | $ 96.89 | $ 224.88 | 579.12 | 258% | $ 177.12 | 79% | $ (127.99) | -57% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2002q4 | $ 804.00 | $ 402.00 | $ 109.13 | $ 191.45 | 612.55 | 320% | $ 210.55 | 110% | $ (82.32) | -43% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2003q1 | $ 804.00 | $ 402.00 | $ 161.96 | $ 190.48 | 613.52 | 322% | $ 211.52 | 111% | $ (28.53) | -15% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2003q2 | $ 804.00 | $ 402.00 | $ 100.81 | $ 191.68 | 612.32 | 319% | $ 210.32 | 110% | $ (90.87) | -47% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2003q3 | $ 804.00 | $ 402.00 | $ 134.28 | $ 206.59 | 597.41 | 289% | $ 195.41 | 95% | $ (72.31) | -35% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2003q4 | $ 804.00 | $ 402.00 | $ 134.28 | $ 235.30 | 568.7 | 242% | $ 166.70 | 71% | $ (101.02) | -43% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2004q1 | $ 804.00 | $ 402.00 | $ 83.40 | $ 236.47 | 567.53 | 240% | $ 165.53 | 70% | $ (153.07) | -65% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2004q2 | $ 804.00 | $ 402.00 | $ 56.77 | $ 217.13 | 586.87 | 270% | $ 184.87 | 85% | $ (160.36) | -74% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2004q3 | $ 804.00 | $ 402.00 | $ 105.66 | $ 207.51 | 596.49 | 287% | $ 194.49 | 94% | $ (101.85) | -49% |
| 00781171810 | CHLORPROMAZINE 100 MG TABLET | 2004q4 | $ 804.00 | $ 402.00 | $ 134.00 | $ 204.30 | 599.7 | 294% | $ 197.70 | 97% | $ (70.30) | -34% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1994q1 | $ 17.95 | $ 8.73 | $ 5.77 | | | | | | | |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1994q2 | $ 17.95 | $ 8.73 | $ 5.22 | | | | | | | |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1994q3 | $ 17.95 | $ 8.73 | $ 6.30 | | | | | | | |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1994q4 | $ 17.95 | $ 7.82 | $ 5.33 | | | | | | | |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1995q1 | $ 17.95 | $ 7.22 | $ 4.41 | | | | | | | |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1995q2 | $ 17.95 | $ 7.22 | $ 4.41 | | | | | | | |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1995q3 | $ 17.95 | $ 7.22 | $ 5.78 | | | | | | | |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1995q4 | $ 17.95 | $ 7.22 | $ 4.91 | | | | | | | |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1996q1 | $ 17.95 | $ 7.22 | $ 5.86 | | | | | | | |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1996q2 | $ 18.95 | $ 7.58 | $ 5.24 | $ 6.59 | 12.36 | 188% | $ 0.99 | 15% | $ (1.35) | -20% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1996q3 | $ 18.95 | $ 7.58 | $ 3.10 | $ 6.71 | 12.24 | 182% | $ 0.87 | 13% | $ (3.61) | -54% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1996q4 | $ 18.95 | $ 6.71 | $ 4.80 | $ 6.38 | 12.57 | 197% | $ 0.33 | 5% | $ (1.58) | -25% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1997q1 | $ 18.95 | $ 6.71 | $ 4.85 | $ 5.61 | 13.34 | 238% | $ 1.10 | 20% | $ (0.76) | -14% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1997q2 | $ 18.95 | $ 6.71 | $ 5.08 | $ 5.35 | 13.6 | 254% | $ 1.36 | 25% | $ (0.27) | -5% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1997q3 | $ 18.95 | $ 6.71 | $ 3.43 | $ 5.08 | 13.87 | 273% | $ 1.63 | 32% | $ (1.65) | -32% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1997q4 | $ 18.95 | $ 6.71 | $ 3.90 | $ 4.83 | 14.12 | 292% | $ 1.88 | 39% | $ (0.93) | -19% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1998q1 | $ 18.95 | $ 6.71 | $ 4.37 | $ 4.59 | 14.36 | 313% | $ 2.12 | 46% | $ (0.22) | -5% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1998q2 | $ 18.95 | $ 6.71 | $ 8.31 | $ 4.77 | 14.18 | 297% | $ 1.94 | 41% | $ 3.54 | 74% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1998q3 | $ 94.75 | $ 33.54 | $ 17.12 | $ 5.09 | 89.66 | 1761% | $ 28.45 | 559% | $ 12.03 | 236% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1998q4 | $ 94.75 | $ 33.54 | $ 9.40 | $ 21.88 | 72.87 | 333% | $ 11.66 | 53% | $ (12.48) | -57% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1999q1 | $ 94.75 | $ 33.54 | $ 15.22 | $ 19.86 | 74.89 | 377% | $ 13.68 | 69% | $ (4.64) | -23% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1999q2 | $ 94.75 | $ 33.54 | $ 17.05 | $ 19.62 | 75.13 | 383% | $ 13.92 | 71% | $ (2.57) | -13% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1999q3 | $ 94.75 | $ 33.54 | $ 14.92 | $ 20.19 | 74.56 | 369% | $ 13.35 | 66% | $ (5.27) | -26% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 1999q4 | $ 94.75 | $ 33.54 | $ 14.10 | $ 19.09 | 75.66 | 396% | $ 14.45 | 76% | $ (4.99) | -26% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2000q1 | $ 94.75 | $ 33.54 | $ 17.50 | $ 20.17 | 74.58 | 370% | $ 13.37 | 66% | $ (2.67) | -13% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2000q2 | $ 94.75 | $ 33.54 | $ 13.83 | $ 19.53 | 75.22 | 385% | $ 14.01 | 72% | $ (5.70) | -29% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2000q3 | $ 94.75 | $ 33.54 | $ 17.11 | $ 20.00 | 74.75 | 374% | $ 13.54 | 68% | $ (2.89) | -14% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2000q4 | $ 94.75 | $ 29.95 | $ 10.61 | $ 18.41 | 76.34 | 415% | $ 11.54 | 63% | $ (7.80) | -42% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2001q1 | $ 94.75 | $ 29.95 | $ 15.15 | $ 17.24 | 77.51 | 450% | $ 12.71 | 74% | $ (2.09) | -12% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2001q2 | $ 94.75 | $ 29.95 | $ 16.46 | $ 18.80 | 75.95 | 404% | $ 11.15 | 59% | $ (2.34) | -12% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2001q3 | $ 94.75 | $ 29.95 | $ 11.35 | $ 17.93 | 76.82 | 428% | $ 12.02 | 67% | $ (6.58) | -37% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2001q4 | $ 94.75 | $ 29.95 | $ 19.73 | $ 20.04 | 74.71 | 373% | $ 9.91 | 49% | $ (0.31) | -2% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2002q1 | $ 94.75 | $ 29.95 | $ 16.78 | $ 21.31 | 73.44 | 345% | $ 8.64 | 41% | $ (4.53) | -21% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2002q2 | $ 104.87 | $ 52.44 | $ 16.78 | $ 20.25 | 84.62 | 418% | $ 32.19 | 159% | $ (3.47) | -17% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2002q3 | $ 104.87 | $ 52.44 | $ 11.35 | $ 35.25 | 69.62 | 198% | $ 17.19 | 49% | $ (23.90) | -68% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2002q4 | $ 104.87 | $ 52.44 | $ 9.02 | $ 33.20 | 71.67 | 216% | $ 19.24 | 58% | $ (24.18) | -73% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2003q1 | $ 104.87 | $ 52.44 | $ 20.34 | $ 28.91 | 75.96 | 263% | $ 23.53 | 81% | $ (8.57) | -30% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2003q2 | $ 104.87 | $ 52.44 | $ 18.48 | $ 28.67 | 76.2 | 266% | $ 23.77 | 83% | $ (10.19) | -36% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2003q3 | $ 104.87 | $ 52.44 | $ 18.54 | $ 24.31 | 80.56 | 331% | $ 28.13 | 116% | $ (5.77) | -24% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2003q4 | $ 104.87 | $ 52.44 | $ 16.79 | $ 28.08 | 76.79 | 273% | $ 24.36 | 87% | $ (11.29) | -40% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2004q1 | $ 104.87 | $ 52.44 | $ 16.79 | $ 29.19 | 75.68 | 259% | $ 23.25 | 80% | $ (12.40) | -42% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2004q2 | $ 104.87 | $ 52.44 | $ 16.79 | $ 26.16 | 78.71 | 301% | $ 26.28 | 100% | $ (9.37) | -36% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2004q3 | $ 104.87 | $ 52.44 | $ 11.60 | $ 26.29 | 78.58 | 299% | $ 26.15 | 99% | $ (14.69) | -56% |
| 00781171901 | CHLORPROMAZINE 200 MG TABLET | 2004q4 | $ 104.87 | $ 52.44 | $ 11.60 | $ 26.23 | 78.64 | 300% | $ 26.21 | 100% | $ (14.63) | -56% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 1998q3 | $ 33.44 | $ 22.56 | $ 10.58 | | | | | | | |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 1998q4 | $ 33.44 | $ 22.56 | $ 15.93 | | | | | | | |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 1999q1 | $ 33.44 | $ 22.56 | $ 14.14 | $ 20.41 | 13.03 | 64% | $ 2.15 | 11% | $ (6.27) | -31% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 1999q2 | $ 33.44 | $ 22.56 | $ 14.50 | $ 19.44 | 14 | 72% | $ 3.12 | 16% | $ (4.94) | -25% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 1999q3 | $ 34.85 | $ 22.56 | $ 15.21 | $ 18.33 | 16.52 | 90% | $ 4.23 | 23% | $ (3.12) | -17% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 1999q4 | $ 34.85 | $ 26.77 | $ 11.03 | $ 18.02 | 16.83 | 93% | $ 8.75 | 49% | $ (6.99) | -39% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2000q1 | $ 34.85 | $ 26.77 | $ 14.27 | $ 17.67 | 17.18 | 97% | $ 9.10 | 51% | $ (3.40) | -19% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2000q2 | $ 34.85 | $ 26.77 | $ 3.07 | $ 18.92 | 15.93 | 84% | $ 7.85 | 41% | $ (15.85) | -84% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2000q3 | $ 34.85 | $ 26.77 | $ 3.37 | $ 17.13 | 17.72 | 103% | $ 9.64 | 56% | $ (13.76) | -80% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2000q4 | $ 34.85 | $ 23.90 | $ 5.58 | $ 14.55 | 20.3 | 140% | $ 9.35 | 64% | $ (8.97) | -62% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2001q1 | $ 34.85 | $ 23.90 | $ 5.69 | $ 10.68 | 24.17 | 226% | $ 13.22 | 124% | $ (4.99) | -47% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2001q2 | $ 34.85 | $ 23.90 | $ 8.23 | $ 8.82 | 26.03 | 295% | $ 15.08 | 171% | $ (0.59) | -7% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2001q3 | $ 34.85 | $ 23.90 | $ 5.13 | $ 9.16 | 25.69 | 280% | $ 14.74 | 161% | $ (4.03) | -44% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2001q4 | $ 34.85 | $ 23.90 | $ 4.88 | $ 10.79 | 24.06 | 223% | $ 13.11 | 122% | $ (5.91) | -55% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2002q1 | $ 34.85 | $ 23.90 | $ 2.85 | $ 11.28 | 23.57 | 209% | $ 12.62 | 112% | $ (8.43) | -75% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2002q2 | $ 34.85 | $ 23.90 | $ 1.36 | $ 11.34 | 23.51 | 207% | $ 12.56 | 111% | $ (9.98) | -88% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2002q3 | $ 34.85 | $ 23.90 | $ 1.36 | $ 10.70 | 24.15 | 226% | $ 13.20 | 123% | $ (9.34) | -87% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2002q4 | $ 34.85 | $ 23.90 | $ 0.93 | $ 9.23 | 25.62 | 278% | $ 14.67 | 159% | $ (8.30) | -90% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2003q1 | $ 34.85 | $ 23.90 | $ 1.76 | $ 8.06 | 26.79 | 332% | $ 15.84 | 197% | $ (6.30) | -78% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2003q2 | $ 34.85 | $ 23.90 | $ 1.76 | $ 7.56 | 27.29 | 361% | $ 16.34 | 216% | $ (5.80) | -77% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2003q3 | $ 34.85 | $ 23.90 | $ 1.76 | $ 6.73 | 28.12 | 418% | $ 17.17 | 255% | $ (4.97) | -74% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2003q4 | $ 34.85 | $ 23.90 | $ 6.53 | $ 6.48 | 28.37 | 438% | $ 17.42 | 269% | $ 0.05 | 1% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2004q1 | $ 34.85 | $ 23.90 | $ 2.38 | $ 7.82 | 27.03 | 346% | $ 16.08 | 206% | $ (5.44) | -70% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2004q2 | $ 34.85 | $ 23.90 | $ 0.67 | $ 8.60 | 26.25 | 305% | $ 15.30 | 178% | $ (7.93) | -92% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2004q3 | $ 34.85 | $ 23.90 | $ 9.88 | $ 9.22 | 25.63 | 278% | $ 14.68 | 159% | $ 0.66 | 7% |
| 00781174801 | METHYLPHENIDATE 5 MG TABLET | 2004q4 | $ 34.85 | $ 23.90 | $ 7.66 | $ 11.59 | 23.26 | 201% | $ 12.31 | 106% | $ (3.93) | -34% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 1998q1 | $ 47.67 | $ 31.54 | $ 14.48 | | | | | | | |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 1998q3 | $ 47.67 | $ 31.54 | $ 15.00 | | | | | | | |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 1998q4 | $ 47.67 | $ 31.54 | $ 21.23 | | | | | | | |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 1999q1 | $ 47.67 | $ 31.54 | $ 20.28 | $ 28.62 | 19.05 | 67% | $ 2.92 | 10% | $ (8.34) | -29% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 1999q2 | $ 47.67 | $ 31.54 | $ 20.27 | $ 27.74 | 19.93 | 72% | $ 3.80 | 14% | $ (7.47) | -27% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 1999q3 | $ 49.68 | $ 31.54 | $ 21.50 | $ 26.36 | 23.32 | 88% | $ 5.18 | 20% | $ (4.86) | -18% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 1999q4 | $ 49.68 | $ 38.17 | $ 15.53 | $ 25.45 | 24.23 | 95% | $ 12.72 | 50% | $ (9.92) | -39% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2000q1 | $ 49.68 | $ 38.17 | $ 15.06 | $ 25.59 | 24.09 | 94% | $ 12.58 | 49% | $ (10.53) | -41% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2000q2 | $ 49.68 | $ 38.17 | $ 3.90 | $ 26.71 | 22.97 | 86% | $ 11.46 | 43% | $ (22.81) | -85% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2000q3 | $ 49.68 | $ 38.17 | $ 4.13 | $ 23.78 | 25.9 | 109% | $ 14.39 | 61% | $ (19.65) | -83% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2000q4 | $ 49.68 | $ 34.08 | $ 6.50 | $ 19.98 | 29.7 | 149% | $ 14.10 | 71% | $ (13.48) | -67% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2001q1 | $ 49.68 | $ 34.08 | $ 8.64 | $ 14.03 | 35.65 | 254% | $ 20.05 | 143% | $ (5.39) | -38% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2001q2 | $ 49.68 | $ 34.08 | $ 13.91 | $ 11.85 | 37.83 | 319% | $ 22.23 | 188% | $ 2.06 | 17% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2001q3 | $ 49.68 | $ 34.08 | $ 3.03 | $ 13.83 | 35.85 | 259% | $ 20.25 | 146% | $ (10.80) | -78% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2001q4 | $ 49.68 | $ 34.08 | $ 5.65 | $ 14.55 | 35.13 | 241% | $ 19.53 | 134% | $ (8.90) | -61% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2002q1 | $ 49.68 | $ 34.08 | $ 5.77 | $ 16.23 | 33.45 | 206% | $ 17.85 | 110% | $ (10.46) | -64% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2002q2 | $ 49.68 | $ 34.08 | $ 2.05 | $ 16.15 | 33.53 | 208% | $ 17.93 | 111% | $ (14.10) | -87% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2002q3 | $ 49.68 | $ 34.08 | $ 2.02 | $ 14.34 | 35.34 | 246% | $ 19.74 | 138% | $ (12.32) | -86% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2002q4 | $ 49.68 | $ 34.08 | $ 1.87 | $ 13.20 | 36.48 | 276% | $ 20.88 | 158% | $ (11.33) | -86% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2003q1 | $ 49.68 | $ 34.08 | $ 9.67 | $ 12.33 | 37.35 | 303% | $ 21.75 | 176% | $ (2.66) | -22% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2003q2 | $ 49.68 | $ 34.08 | $ 9.67 | $ 11.26 | 38.42 | 341% | $ 22.82 | 203% | $ (1.59) | -14% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2003q3 | $ 49.68 | $ 34.08 | $ 9.67 | $ 9.87 | 39.81 | 403% | $ 24.21 | 245% | $ (0.20) | -2% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2003q4 | $ 49.68 | $ 34.08 | $ 1.15 | $ 9.84 | 39.84 | 405% | $ 24.24 | 246% | $ (8.69) | -88% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2004q1 | $ 49.68 | $ 34.08 | $ 10.47 | $ 9.87 | 39.81 | 403% | $ 24.21 | 245% | $ 0.60 | 6% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2004q2 | $ 49.68 | $ 34.08 | $ 2.64 | $ 12.47 | 37.21 | 298% | $ 21.61 | 173% | $ (9.83) | -79% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2004q3 | $ 49.68 | $ 34.08 | $ 14.28 | $ 14.08 | 35.6 | 253% | $ 20.00 | 142% | $ 0.20 | 1% |
| 00781174901 | METHYLPHENIDATE 10 MG TABLET | 2004q4 | $ 49.68 | $ 34.08 | $ 0.32 | $ 17.00 | 32.68 | 192% | $ 17.08 | 100% | $ (16.68) | -98% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 1998q3 | $ 106.48 | $ 78.96 | $ 52.44 | $ 73.79 | 32.69 | 44% | $ 5.17 | 7% | $ (21.35) | -29% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 1998q4 | $ 106.48 | $ 78.96 | $ 55.48 | $ 64.13 | 42.35 | 66% | $ 14.83 | 23% | $ (8.65) | -13% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 1999q1 | $ 106.48 | $ 78.96 | $ 52.76 | $ 63.83 | 42.65 | 67% | $ 15.13 | 24% | $ (11.07) | -17% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 1999q2 | $ 106.48 | $ 78.96 | $ 50.19 | $ 65.51 | 40.97 | 63% | $ 13.45 | 21% | $ (15.32) | -23% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 1999q3 | $ 110.95 | $ 78.96 | $ 50.41 | $ 64.82 | 46.13 | 71% | $ 14.14 | 22% | $ (14.41) | -22% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 1999q4 | $ 110.95 | $ 90.28 | $ 43.69 | $ 64.14 | 46.81 | 73% | $ 26.14 | 41% | $ (20.45) | -32% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2000q1 | $ 110.95 | $ 90.28 | $ 39.13 | $ 64.94 | 46.01 | 71% | $ 25.34 | 39% | $ (25.81) | -40% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2000q2 | $ 110.95 | $ 90.28 | $ 49.27 | $ 65.42 | 45.53 | 70% | $ 24.86 | 38% | $ (16.15) | -25% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2000q3 | $ 110.95 | $ 90.28 | $ 13.84 | $ 63.36 | 47.59 | 75% | $ 26.92 | 42% | $ (49.52) | -78% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2000q4 | $ 110.95 | $ 80.61 | $ 25.28 | $ 55.46 | 55.49 | 100% | $ 25.15 | 45% | $ (30.18) | -54% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2001q1 | $ 110.95 | $ 80.61 | $ 23.63 | $ 46.02 | 64.93 | 141% | $ 34.59 | 75% | $ (22.39) | -49% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2001q2 | $ 110.95 | $ 80.61 | $ 40.59 | $ 46.64 | 64.31 | 138% | $ 33.97 | 73% | $ (6.05) | -13% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2001q3 | $ 110.95 | $ 80.61 | $ 34.01 | $ 44.14 | 66.81 | 151% | $ 36.47 | 83% | $ (10.13) | -23% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2001q4 | $ 110.95 | $ 80.61 | $ 34.01 | $ 48.20 | 62.75 | 130% | $ 32.41 | 67% | $ (14.19) | -29% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2002q1 | $ 110.95 | $ 80.61 | $ 24.42 | $ 46.29 | 64.66 | 140% | $ 34.32 | 74% | $ (21.87) | -47% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2002q2 | $ 110.95 | $ 80.61 | $ 24.42 | $ 44.34 | 66.61 | 150% | $ 36.27 | 82% | $ (19.92) | -45% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2002q3 | $ 110.95 | $ 80.61 | $ 24.42 | $ 38.97 | 71.98 | 185% | $ 41.64 | 107% | $ (14.55) | -37% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2002q4 | $ 110.95 | $ 80.61 | $ 24.42 | $ 30.29 | 80.66 | 266% | $ 50.32 | 166% | $ (5.87) | -19% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2003q1 | $ 110.95 | $ 80.61 | $ 24.42 | $ 33.35 | 77.6 | 233% | $ 47.26 | 142% | $ (8.93) | -27% |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2003q2 | $ 110.95 | $ 80.61 | $ 24.42 | | | | | | | |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2003q3 | $ 110.95 | $ 80.61 | $ 24.42 | | | | | | | |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2003q4 | $ 110.95 | $ 80.61 | $ 24.42 | | | | | | | |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2004q1 | $ 110.95 | $ 80.61 | $ 24.42 | | | | | | | |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2004q2 | $ 110.95 | $ 80.61 | $ 24.42 | | | | | | | |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2004q3 | $ 110.95 | $ 80.61 | $ 24.42 | | | | | | | |
| 00781175401 | METHYLPHENIDATE 20 MG TAB SA | 2004q4 | $ 110.95 | $ 80.61 | | | | | | | | |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1994q1 | $ 3.17 | $ 1.36 | $ 1.15 | | | | | | | |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1994q2 | $ 3.17 | $ 1.36 | $ 1.16 | | | | | | | |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1994q3 | $ 3.17 | $ 1.36 | $ 1.17 | | | | | | | |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1994q4 | $ 4.47 | $ 1.36 | $ 1.17 | | | | | | | |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1995q1 | $ 4.47 | $ 1.36 | $ 1.15 | | | | | | | |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1995q2 | $ 4.47 | $ 1.36 | $ 1.15 | | | | | | | |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1995q3 | $ 4.47 | $ 1.36 | $ 1.16 | | | | | | | |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1995q4 | $ 4.47 | $ 1.36 | $ 1.11 | | | | | | | |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1996q1 | $ 4.47 | $ 1.36 | $ 1.18 | | | | | | | |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1996q2 | $ 4.75 | $ 1.66 | $ 1.17 | $ 1.29 | 3.46 | 268% | $ 0.37 | 29% | $ (0.12) | -9% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1996q3 | $ 4.75 | $ 1.66 | $ 0.99 | $ 1.41 | 3.34 | 237% | $ 0.25 | 18% | $ (0.42) | -30% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1996q4 | $ 4.95 | $ 1.66 | $ 1.06 | $ 1.41 | 3.54 | 251% | $ 0.25 | 18% | $ (0.35) | -25% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1997q1 | $ 4.95 | $ 1.66 | $ 1.09 | $ 1.39 | 3.56 | 256% | $ 0.27 | 19% | $ (0.30) | -22% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1997q2 | $ 4.95 | $ 1.66 | $ 1.08 | $ 1.30 | 3.65 | 281% | $ 0.36 | 28% | $ (0.22) | -17% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1997q3 | $ 4.95 | $ 1.66 | $ 1.05 | $ 1.20 | 3.75 | 313% | $ 0.46 | 38% | $ (0.15) | -12% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1997q4 | $ 4.95 | $ 1.66 | $ 1.05 | $ 1.20 | 3.75 | 313% | $ 0.46 | 38% | $ (0.15) | -13% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1998q1 | $ 4.95 | $ 1.66 | $ 1.09 | $ 1.15 | 3.8 | 330% | $ 0.51 | 44% | $ (0.06) | -5% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1998q2 | $ 4.95 | $ 1.48 | $ 1.46 | $ 1.17 | 3.78 | 323% | $ 0.31 | 26% | $ 0.29 | 25% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1998q3 | $ 28.37 | $ 11.09 | $ 5.68 | $ 2.64 | 25.73 | 975% | $ 8.45 | 320% | $ 3.04 | 115% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1998q4 | $ 28.37 | $ 11.09 | $ 4.06 | $ 6.67 | 21.7 | 325% | $ 4.42 | 66% | $ (2.61) | -39% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1999q1 | $ 28.37 | $ 11.09 | $ 4.78 | $ 5.49 | 22.88 | 417% | $ 5.60 | 102% | $ (0.71) | -13% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1999q2 | $ 28.37 | $ 11.09 | $ 4.49 | $ 5.40 | 22.97 | 425% | $ 5.69 | 105% | $ (0.91) | -17% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1999q3 | $ 28.37 | $ 11.09 | $ 4.35 | $ 5.18 | 23.19 | 448% | $ 5.91 | 114% | $ (0.83) | -16% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 1999q4 | $ 28.37 | $ 11.09 | $ 4.44 | $ 4.90 | 23.47 | 479% | $ 6.19 | 126% | $ (0.46) | -9% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2000q1 | $ 28.37 | $ 11.09 | $ 6.03 | $ 5.49 | 22.88 | 417% | $ 5.60 | 102% | $ 0.54 | 10% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2000q2 | $ 28.37 | $ 11.09 | $ 4.58 | $ 5.50 | 22.87 | 416% | $ 5.59 | 102% | $ (0.92) | -17% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2000q3 | $ 28.37 | $ 11.09 | $ 1.84 | $ 5.75 | 22.62 | 393% | $ 5.34 | 93% | $ (3.91) | -68% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2000q4 | $ 28.37 | $ 9.90 | $ 2.82 | $ 4.82 | 23.55 | 489% | $ 5.08 | 105% | $ (2.00) | -42% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2001q1 | $ 28.37 | $ 9.90 | $ 3.60 | $ 4.21 | 24.16 | 574% | $ 5.69 | 135% | $ (0.61) | -14% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2001q2 | $ 28.37 | $ 9.90 | $ 2.82 | $ 4.20 | 24.17 | 575% | $ 5.70 | 136% | $ (1.38) | -33% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2001q3 | $ 28.37 | $ 9.90 | $ 3.42 | $ 3.55 | 24.82 | 699% | $ 6.35 | 179% | $ (0.13) | -4% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2001q4 | $ 28.37 | $ 9.90 | $ 2.41 | $ 4.22 | 24.15 | 572% | $ 5.68 | 135% | $ (1.81) | -43% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2002q1 | $ 28.37 | $ 9.90 | $ 25.69 | $ 4.30 | 24.07 | 560% | $ 5.60 | 130% | $ 21.39 | 497% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2002q2 | $ 28.37 | $ 9.90 | $ 22.13 | $ 3.92 | 24.45 | 624% | $ 5.98 | 153% | $ 18.21 | 464% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2002q3 | $ 28.37 | $ 9.90 | $ 1.76 | $ 3.99 | 24.38 | 611% | $ 5.91 | 148% | $ (2.23) | -56% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2002q4 | $ 42.95 | $ 21.48 | $ 5.83 | $ 3.37 | 39.58 | 1174% | $ 18.11 | 537% | $ 2.46 | 73% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2003q1 | $ 42.95 | $ 21.48 | $ 9.90 | $ 6.40 | 36.55 | 571% | $ 15.08 | 236% | $ 3.50 | 55% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2003q2 | $ 42.95 | $ 21.48 | $ 7.15 | $ 9.16 | 33.79 | 369% | $ 12.32 | 134% | $ (2.01) | -22% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2003q3 | $ 42.95 | $ 21.48 | $ 5.83 | $ 8.79 | 34.16 | 389% | $ 12.69 | 144% | $ (2.96) | -34% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2003q4 | $ 42.95 | $ 21.48 | $ 10.14 | $ 9.12 | 33.83 | 371% | $ 12.36 | 136% | $ 1.02 | 11% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2004q1 | $ 42.95 | $ 21.48 | $ 8.69 | $ 9.85 | 33.1 | 336% | $ 11.63 | 118% | $ (1.16) | -12% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2004q2 | $ 42.95 | $ 21.48 | $ 12.74 | $ 9.10 | 33.85 | 372% | $ 12.38 | 136% | $ 3.64 | 40% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2004q3 | $ 42.95 | $ 21.48 | $ 4.10 | $ 10.95 | 32 | 292% | $ 10.53 | 96% | $ (6.85) | -63% |
| 00781176201 | IMIPRAMINE HCL 10 MG TABLET | 2004q4 | $ 42.95 | $ 21.48 | $ 10.38 | $ 10.75 | 32.2 | 300% | $ 10.73 | 100% | $ (0.37) | -3% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1994q1 | $ 3.50 | $ 1.78 | $ 1.21 | | | | | | | |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1994q2 | $ 3.50 | $ 1.78 | $ 1.33 | | | | | | | |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1994q3 | $ 3.50 | $ 1.78 | $ 1.26 | | | | | | | |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1994q4 | $ 4.62 | $ 1.78 | $ 1.19 | | | | | | | |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1995q1 | $ 4.62 | $ 1.78 | $ 1.23 | | | | | | | |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1995q2 | $ 4.62 | $ 1.78 | $ 1.18 | | | | | | | |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1995q3 | $ 4.62 | $ 1.78 | $ 1.19 | | | | | | | |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1995q4 | $ 4.95 | $ 1.78 | $ 1.13 | | | | | | | |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1996q1 | $ 4.95 | $ 1.78 | $ 1.19 | | | | | | | |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1996q2 | $ 6.37 | $ 1.78 | $ 1.11 | $ 1.74 | 4.63 | 266% | $ 0.04 | 2% | $ (0.63) | -36% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1996q3 | $ 6.37 | $ 1.78 | $ 1.07 | $ 1.70 | 4.67 | 275% | $ 0.08 | 5% | $ (0.63) | -37% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1996q4 | $ 6.37 | $ 1.78 | $ 1.04 | $ 1.64 | 4.73 | 288% | $ 0.14 | 9% | $ (0.60) | -36% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1997q1 | $ 6.37 | $ 1.78 | $ 1.02 | $ 1.62 | 4.75 | 293% | $ 0.16 | 10% | $ (0.60) | -37% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1997q2 | $ 6.37 | $ 1.78 | $ 1.02 | $ 1.49 | 4.88 | 328% | $ 0.29 | 19% | $ (0.47) | -31% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1997q3 | $ 6.37 | $ 1.78 | $ 0.95 | $ 1.44 | 4.93 | 342% | $ 0.34 | 24% | $ (0.49) | -34% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1997q4 | $ 6.37 | $ 1.78 | $ 0.94 | $ 1.33 | 5.04 | 379% | $ 0.45 | 34% | $ (0.39) | -29% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1998q1 | $ 6.37 | $ 1.78 | $ 1.01 | $ 1.19 | 5.18 | 435% | $ 0.59 | 50% | $ (0.18) | -16% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1998q2 | $ 6.37 | $ 1.67 | $ 2.29 | $ 1.17 | 5.2 | 444% | $ 0.50 | 43% | $ 1.12 | 96% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1998q3 | $ 47.40 | $ 12.52 | $ 5.39 | $ 5.42 | 41.98 | 775% | $ 7.10 | 131% | $ (0.03) | -1% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1998q4 | $ 47.40 | $ 12.52 | $ 4.30 | $ 7.21 | 40.19 | 557% | $ 5.31 | 74% | $ (2.91) | -40% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1999q1 | $ 47.40 | $ 12.52 | $ 4.79 | $ 6.24 | 41.16 | 660% | $ 6.28 | 101% | $ (1.45) | -23% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1999q2 | $ 47.40 | $ 12.52 | $ 4.42 | $ 6.31 | 41.09 | 651% | $ 6.21 | 98% | $ (1.89) | -30% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1999q3 | $ 47.40 | $ 12.52 | $ 4.13 | $ 4.85 | 42.55 | 877% | $ 7.67 | 158% | $ (0.72) | -15% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 1999q4 | $ 47.40 | $ 12.52 | $ 4.19 | $ 5.17 | 42.23 | 817% | $ 7.35 | 142% | $ (0.98) | -19% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2000q1 | $ 47.40 | $ 12.52 | $ 6.03 | $ 5.61 | 41.79 | 745% | $ 6.91 | 123% | $ 0.42 | 7% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2000q2 | $ 47.40 | $ 12.52 | $ 4.39 | $ 5.65 | 41.75 | 739% | $ 6.87 | 122% | $ (1.26) | -22% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2000q3 | $ 47.40 | $ 12.52 | $ 2.39 | $ 6.09 | 41.31 | 678% | $ 6.43 | 106% | $ (3.70) | -61% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2000q4 | $ 47.40 | $ 11.18 | $ 2.84 | $ 5.20 | 42.2 | 812% | $ 5.98 | 115% | $ (2.36) | -45% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2001q1 | $ 47.40 | $ 11.18 | $ 4.01 | $ 4.74 | 42.66 | 900% | $ 6.44 | 136% | $ (0.73) | -15% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2001q2 | $ 47.40 | $ 11.18 | $ 3.40 | $ 4.98 | 42.42 | 852% | $ 6.20 | 124% | $ (1.58) | -32% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2001q3 | $ 47.40 | $ 11.18 | $ 3.28 | $ 4.69 | 42.71 | 911% | $ 6.49 | 138% | $ (1.41) | -30% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2001q4 | $ 47.40 | $ 11.18 | $ 2.82 | $ 5.20 | 42.2 | 812% | $ 5.98 | 115% | $ (2.38) | -46% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2002q1 | $ 47.40 | $ 11.18 | $ 4.10 | $ 5.21 | 42.19 | 810% | $ 5.97 | 115% | $ (1.11) | -21% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2002q2 | $ 47.40 | $ 11.18 | $ 4.10 | $ 4.89 | 42.51 | 869% | $ 6.29 | 129% | $ (0.79) | -16% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2002q3 | $ 47.40 | $ 11.18 | $ 1.74 | $ 4.60 | 42.8 | 930% | $ 6.58 | 143% | $ (2.86) | -62% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2002q4 | $ 71.76 | $ 28.70 | $ 7.99 | $ 3.83 | 67.93 | 1774% | $ 24.87 | 649% | $ 4.16 | 109% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2003q1 | $ 71.76 | $ 28.70 | $ 12.66 | $ 7.62 | 64.14 | 842% | $ 21.08 | 277% | $ 5.04 | 66% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2003q2 | $ 71.76 | $ 28.70 | $ 8.82 | $ 12.63 | 59.13 | 468% | $ 16.07 | 127% | $ (3.81) | -30% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2003q3 | $ 71.76 | $ 28.70 | $ 6.36 | $ 13.41 | 58.35 | 435% | $ 15.29 | 114% | $ (7.05) | -53% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2003q4 | $ 71.76 | $ 28.70 | $ 12.26 | $ 14.07 | 57.69 | 410% | $ 14.63 | 104% | $ (1.81) | -13% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2004q1 | $ 71.76 | $ 28.70 | $ 11.42 | $ 15.37 | 56.39 | 367% | $ 13.33 | 87% | $ (3.95) | -26% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2004q2 | $ 71.76 | $ 28.70 | $ 16.40 | $ 14.38 | 57.38 | 399% | $ 14.32 | 100% | $ 2.02 | 14% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2004q3 | $ 71.76 | $ 28.70 | $ 12.04 | $ 15.38 | 56.38 | 367% | $ 13.32 | 87% | $ (3.34) | -22% |
| 00781176401 | IMIPRAMINE HCL 25 MG TABLET | 2004q4 | $ 71.76 | $ 28.70 | $ 10.55 | $ 16.49 | 55.27 | 335% | $ 12.21 | 74% | $ (5.94) | -36% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1994q1 | $ 35.00 | $ 17.80 | $ 12.10 | | | | | | | |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1994q2 | $ 35.00 | $ 17.80 | $ 13.33 | | | | | | | |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1994q3 | $ 35.00 | $ 17.80 | $ 12.64 | | | | | | | |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1994q4 | $ 46.20 | $ 17.80 | $ 11.86 | | | | | | | |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1995q1 | $ 46.20 | $ 17.80 | $ 12.27 | | | | | | | |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1995q2 | $ 46.20 | $ 17.80 | $ 11.84 | | | | | | | |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1995q3 | $ 46.20 | $ 17.80 | $ 11.91 | | | | | | | |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1995q4 | $ 49.50 | $ 17.80 | $ 11.29 | | | | | | | |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1996q1 | $ 49.50 | $ 17.80 | $ 11.95 | | | | | | | |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1996q2 | $ 63.70 | $ 17.80 | $ 11.10 | $ 17.38 | 46.32 | 267% | $ 0.42 | 2% | $ (6.28) | -36% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1996q3 | $ 63.70 | $ 17.80 | $ 10.73 | $ 17.03 | 46.67 | 274% | $ 0.77 | 5% | $ (6.30) | -37% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1996q4 | $ 63.70 | $ 17.80 | $ 10.42 | $ 16.40 | 47.3 | 288% | $ 1.40 | 9% | $ (5.98) | -36% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1997q1 | $ 63.70 | $ 17.80 | $ 10.21 | $ 16.19 | 47.51 | 293% | $ 1.61 | 10% | $ (5.98) | -37% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1997q2 | $ 63.70 | $ 17.80 | $ 10.21 | $ 14.94 | 48.76 | 326% | $ 2.86 | 19% | $ (4.73) | -32% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1997q3 | $ 63.70 | $ 17.80 | $ 9.48 | $ 14.37 | 49.33 | 343% | $ 3.43 | 24% | $ (4.89) | -34% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1997q4 | $ 63.70 | $ 17.80 | $ 9.40 | $ 13.30 | 50.4 | 379% | $ 4.50 | 34% | $ (3.90) | -29% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1998q1 | $ 63.70 | $ 17.80 | $ 10.05 | $ 11.89 | 51.81 | 436% | $ 5.91 | 50% | $ (1.84) | -15% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1998q2 | $ 63.70 | $ 16.70 | $ 22.90 | $ 11.71 | 51.99 | 444% | $ 4.99 | 43% | $ 11.19 | 96% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1998q3 | $ 474.00 | $ 125.20 | $ 53.93 | $ 54.17 | 419.83 | 775% | $ 71.03 | 131% | $ (0.25) | 0% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1998q4 | $ 474.00 | $ 125.20 | $ 42.97 | $ 72.05 | 401.95 | 558% | $ 53.15 | 74% | $ (29.08) | -40% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1999q1 | $ 474.00 | $ 125.20 | $ 47.92 | $ 62.40 | 411.6 | 660% | $ 62.80 | 101% | $ (14.48) | -23% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1999q2 | $ 474.00 | $ 125.20 | $ 44.21 | $ 63.14 | 410.86 | 651% | $ 62.06 | 98% | $ (18.93) | -30% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1999q3 | $ 474.00 | $ 125.20 | $ 41.33 | $ 48.52 | 425.48 | 877% | $ 76.68 | 158% | $ (7.19) | -15% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 1999q4 | $ 474.00 | $ 125.20 | $ 41.86 | $ 51.67 | 422.33 | 817% | $ 73.53 | 142% | $ (9.81) | -19% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2000q1 | $ 474.00 | $ 125.20 | $ 60.27 | $ 56.11 | 417.89 | 745% | $ 69.09 | 123% | $ 4.16 | 7% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2000q2 | $ 474.00 | $ 125.20 | $ 43.90 | $ 56.45 | 417.55 | 740% | $ 68.75 | 122% | $ (12.56) | -22% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2000q3 | $ 474.00 | $ 125.20 | $ 23.86 | $ 60.87 | 413.13 | 679% | $ 64.33 | 106% | $ (37.01) | -61% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2000q4 | $ 474.00 | $ 111.80 | $ 28.44 | $ 51.95 | 422.05 | 812% | $ 59.85 | 115% | $ (23.51) | -45% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2001q1 | $ 474.00 | $ 111.80 | $ 40.13 | $ 47.38 | 426.62 | 900% | $ 64.42 | 136% | $ (7.25) | -15% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2001q2 | $ 474.00 | $ 111.80 | $ 34.05 | $ 49.84 | 424.16 | 851% | $ 61.96 | 124% | $ (15.80) | -32% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2001q3 | $ 474.00 | $ 111.80 | $ 32.84 | $ 46.92 | 427.08 | 910% | $ 64.88 | 138% | $ (14.08) | -30% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2001q4 | $ 474.00 | $ 111.80 | $ 28.21 | $ 51.95 | 422.05 | 812% | $ 59.85 | 115% | $ (23.75) | -46% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2002q1 | $ 474.00 | $ 111.80 | $ 41.03 | $ 52.09 | 421.91 | 810% | $ 59.71 | 115% | $ (11.06) | -21% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2002q2 | $ 474.00 | $ 111.80 | $ 41.03 | $ 48.95 | 425.05 | 868% | $ 62.85 | 128% | $ (7.92) | -16% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2002q3 | $ 474.00 | $ 111.80 | $ 17.42 | $ 46.04 | 427.96 | 929% | $ 65.76 | 143% | $ (28.62) | -62% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2002q4 | $ 717.60 | $ 287.00 | $ 79.88 | $ 38.28 | 679.32 | 1775% | $ 248.72 | 650% | $ 41.60 | 109% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2003q1 | $ 717.60 | $ 287.00 | $ 126.56 | $ 76.24 | 641.36 | 841% | $ 210.76 | 276% | $ 50.32 | 66% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2003q2 | $ 717.60 | $ 287.00 | $ 88.18 | $ 126.27 | 591.33 | 468% | $ 160.73 | 127% | $ (38.09) | -30% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2003q3 | $ 717.60 | $ 287.00 | $ 63.63 | $ 134.08 | 583.52 | 435% | $ 152.92 | 114% | $ (70.45) | -53% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2003q4 | $ 717.60 | $ 287.00 | $ 122.57 | $ 140.74 | 576.86 | 410% | $ 146.26 | 104% | $ (18.17) | -13% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2004q1 | $ 717.60 | $ 287.00 | $ 114.20 | $ 153.66 | 563.94 | 367% | $ 133.34 | 87% | $ (39.46) | -26% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2004q2 | $ 717.60 | $ 287.00 | $ 163.98 | $ 143.77 | 573.83 | 399% | $ 143.23 | 100% | $ 20.21 | 14% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2004q3 | $ 717.60 | $ 287.00 | $ 120.42 | $ 153.84 | 563.76 | 366% | $ 133.16 | 87% | $ (33.42) | -22% |
| 00781176410 | IMIPRAMINE HCL 25 MG TABLET | 2004q4 | $ 717.60 | $ 287.00 | $ 105.54 | $ 164.94 | 552.66 | 335% | $ 122.06 | 74% | $ (59.40) | -36% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1994q1 | $ 4.95 | $ 2.50 | $ 1.72 | | | | | | | |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1994q2 | $ 4.95 | $ 2.50 | $ 1.75 | | | | | | | |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1994q3 | $ 4.95 | $ 2.50 | $ 1.70 | | | | | | | |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1994q4 | $ 8.59 | $ 2.50 | $ 1.59 | | | | | | | |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1995q1 | $ 8.59 | $ 2.50 | $ 1.58 | | | | | | | |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1995q2 | $ 8.59 | $ 2.50 | $ 1.54 | | | | | | | |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1995q3 | $ 8.59 | $ 2.50 | $ 1.54 | | | | | | | |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1995q4 | $ 8.59 | $ 2.50 | $ 1.45 | | | | | | | |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1996q1 | $ 8.59 | $ 2.50 | $ 1.58 | | | | | | | |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1996q2 | $ 9.20 | $ 2.50 | $ 1.47 | $ 2.41 | 6.79 | 282% | $ 0.09 | 4% | $ (0.94) | -39% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1996q3 | $ 9.20 | $ 2.50 | $ 1.27 | $ 2.36 | 6.84 | 290% | $ 0.14 | 6% | $ (1.09) | -46% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1996q4 | $ 9.20 | $ 2.50 | $ 1.43 | $ 2.25 | 6.95 | 309% | $ 0.25 | 11% | $ (0.82) | -37% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1997q1 | $ 9.20 | $ 2.50 | $ 1.36 | $ 2.24 | 6.96 | 311% | $ 0.26 | 12% | $ (0.88) | -39% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1997q2 | $ 9.20 | $ 2.50 | $ 1.37 | $ 2.07 | 7.13 | 344% | $ 0.43 | 21% | $ (0.70) | -34% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1997q3 | $ 9.20 | $ 2.50 | $ 1.28 | $ 1.98 | 7.22 | 365% | $ 0.52 | 26% | $ (0.70) | -35% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1997q4 | $ 9.20 | $ 2.50 | $ 1.30 | $ 1.86 | 7.34 | 395% | $ 0.64 | 34% | $ (0.56) | -30% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1998q1 | $ 9.20 | $ 2.50 | $ 1.36 | $ 1.67 | 7.53 | 451% | $ 0.83 | 50% | $ (0.31) | -18% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1998q2 | $ 9.20 | $ 2.04 | $ 3.24 | $ 1.61 | 7.59 | 471% | $ 0.43 | 27% | $ 1.63 | 101% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1998q3 | $ 69.00 | $ 15.29 | $ 6.72 | $ 5.57 | 63.43 | 1139% | $ 9.72 | 175% | $ 1.15 | 21% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1998q4 | $ 69.00 | $ 15.29 | $ 4.88 | $ 8.56 | 60.44 | 706% | $ 6.73 | 79% | $ (3.68) | -43% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1999q1 | $ 69.00 | $ 15.29 | $ 6.31 | $ 7.56 | 61.44 | 813% | $ 7.73 | 102% | $ (1.25) | -16% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1999q2 | $ 69.00 | $ 15.29 | $ 5.68 | $ 7.66 | 61.34 | 801% | $ 7.63 | 100% | $ (1.98) | -26% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1999q3 | $ 69.00 | $ 15.29 | $ 5.47 | $ 6.48 | 62.52 | 965% | $ 8.81 | 136% | $ (1.01) | -16% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 1999q4 | $ 69.00 | $ 15.29 | $ 5.39 | $ 6.88 | 62.12 | 903% | $ 8.41 | 122% | $ (1.49) | -22% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2000q1 | $ 69.00 | $ 15.29 | $ 7.67 | $ 7.19 | 61.81 | 860% | $ 8.10 | 113% | $ 0.48 | 7% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2000q2 | $ 69.00 | $ 15.29 | $ 5.90 | $ 7.20 | 61.8 | 858% | $ 8.09 | 112% | $ (1.30) | -18% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2000q3 | $ 69.00 | $ 15.29 | $ 3.02 | $ 7.55 | 61.45 | 814% | $ 7.74 | 103% | $ (4.53) | -60% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2000q4 | $ 69.00 | $ 13.65 | $ 4.02 | $ 6.37 | 62.63 | 983% | $ 7.28 | 114% | $ (2.35) | -37% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2001q1 | $ 69.00 | $ 13.65 | $ 4.78 | $ 5.81 | 63.19 | 1088% | $ 7.84 | 135% | $ (1.03) | -18% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2001q2 | $ 69.00 | $ 13.65 | $ 4.33 | $ 5.81 | 63.19 | 1088% | $ 7.84 | 135% | $ (1.48) | -25% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2001q3 | $ 69.00 | $ 13.65 | $ 4.34 | $ 5.53 | 63.47 | 1148% | $ 8.12 | 147% | $ (1.19) | -21% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2001q4 | $ 69.00 | $ 13.65 | $ 3.10 | $ 6.22 | 62.78 | 1009% | $ 7.43 | 119% | $ (3.12) | -50% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2002q1 | $ 69.00 | $ 13.65 | $ 4.86 | $ 6.26 | 62.74 | 1002% | $ 7.39 | 118% | $ (1.40) | -22% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2002q2 | $ 69.00 | $ 13.65 | $ 4.86 | $ 6.08 | 62.92 | 1035% | $ 7.57 | 125% | $ (1.22) | -20% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2002q3 | $ 69.00 | $ 13.65 | $ 2.14 | $ 5.68 | 63.32 | 1115% | $ 7.97 | 140% | $ (3.54) | -62% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2002q4 | $ 121.88 | $ 42.66 | $ 9.64 | $ 4.52 | 117.36 | 2596% | $ 38.14 | 844% | $ 5.12 | 113% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2003q1 | $ 121.88 | $ 42.66 | $ 21.12 | $ 12.04 | 109.84 | 912% | $ 30.62 | 254% | $ 9.08 | 75% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2003q2 | $ 121.88 | $ 42.66 | $ 15.59 | $ 20.51 | 101.37 | 494% | $ 22.15 | 108% | $ (4.92) | -24% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2003q3 | $ 121.88 | $ 42.66 | $ 11.94 | $ 21.07 | 100.81 | 478% | $ 21.59 | 102% | $ (9.13) | -43% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2003q4 | $ 121.88 | $ 42.66 | $ 19.05 | $ 21.99 | 99.89 | 454% | $ 20.67 | 94% | $ (2.94) | -13% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2004q1 | $ 121.88 | $ 42.66 | $ 15.61 | $ 23.12 | 98.76 | 427% | $ 19.54 | 85% | $ (7.51) | -32% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2004q2 | $ 121.88 | $ 42.66 | $ 24.65 | $ 21.31 | 100.57 | 472% | $ 21.35 | 100% | $ 3.34 | 16% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2004q3 | $ 121.88 | $ 42.66 | $ 9.93 | $ 24.13 | 97.75 | 405% | $ 18.53 | 77% | $ (14.20) | -59% |
| 00781176601 | IMIPRAMINE HCL 50 MG TABLET | 2004q4 | $ 121.88 | $ 42.66 | $ 17.86 | $ 22.84 | 99.04 | 434% | $ 19.82 | 87% | $ (4.98) | -22% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1994q1 | $ 49.50 | $ 25.00 | $ 17.23 | | | | | | | |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1994q2 | $ 49.50 | $ 25.00 | $ 17.47 | | | | | | | |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1994q3 | $ 49.50 | $ 25.00 | $ 17.04 | | | | | | | |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1994q4 | $ 85.90 | $ 25.00 | $ 15.89 | | | | | | | |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1995q1 | $ 85.90 | $ 25.00 | $ 15.76 | | | | | | | |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1995q2 | $ 85.90 | $ 25.00 | $ 15.40 | | | | | | | |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1995q3 | $ 85.90 | $ 25.00 | $ 15.38 | | | | | | | |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1995q4 | $ 85.90 | $ 25.00 | $ 14.54 | | | | | | | |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1996q1 | $ 85.90 | $ 25.00 | $ 15.78 | | | | | | | |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1996q2 | $ 92.00 | $ 25.00 | $ 14.67 | $ 24.14 | 67.86 | 281% | $ 0.86 | 4% | $ (9.47) | -39% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1996q3 | $ 92.00 | $ 25.00 | $ 12.74 | $ 23.64 | 68.36 | 289% | $ 1.36 | 6% | $ (10.90) | -46% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1996q4 | $ 92.00 | $ 25.00 | $ 14.26 | $ 22.52 | 69.48 | 309% | $ 2.48 | 11% | $ (8.26) | -37% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1997q1 | $ 92.00 | $ 25.00 | $ 13.60 | $ 22.39 | 69.61 | 311% | $ 2.61 | 12% | $ (8.79) | -39% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1997q2 | $ 92.00 | $ 25.00 | $ 13.66 | $ 20.74 | 71.26 | 344% | $ 4.26 | 21% | $ (7.08) | -34% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1997q3 | $ 92.00 | $ 25.00 | $ 12.81 | $ 19.84 | 72.16 | 364% | $ 5.16 | 26% | $ (7.03) | -35% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1997q4 | $ 92.00 | $ 25.00 | $ 13.00 | $ 18.64 | 73.36 | 394% | $ 6.36 | 34% | $ (5.64) | -30% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1998q1 | $ 92.00 | $ 25.00 | $ 13.65 | $ 16.73 | 75.27 | 450% | $ 8.27 | 49% | $ (3.08) | -18% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1998q2 | $ 92.00 | $ 20.40 | $ 32.36 | $ 16.06 | 75.94 | 473% | $ 4.34 | 27% | $ 16.30 | 102% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1998q3 | $ 690.00 | $ 152.90 | $ 67.24 | $ 55.72 | 634.28 | 1138% | $ 97.18 | 174% | $ 11.52 | 21% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1998q4 | $ 690.00 | $ 152.90 | $ 48.77 | $ 85.63 | 604.37 | 706% | $ 67.27 | 79% | $ (36.86) | -43% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1999q1 | $ 690.00 | $ 152.90 | $ 63.14 | $ 75.57 | 614.43 | 813% | $ 77.33 | 102% | $ (12.43) | -16% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1999q2 | $ 690.00 | $ 152.90 | $ 56.80 | $ 76.58 | 613.42 | 801% | $ 76.32 | 100% | $ (19.78) | -26% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1999q3 | $ 690.00 | $ 152.90 | $ 54.73 | $ 64.79 | 625.21 | 965% | $ 88.11 | 136% | $ (10.07) | -16% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 1999q4 | $ 690.00 | $ 152.90 | $ 53.92 | $ 68.84 | 621.16 | 902% | $ 84.06 | 122% | $ (14.92) | -22% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2000q1 | $ 690.00 | $ 152.90 | $ 76.73 | $ 71.95 | 618.05 | 859% | $ 80.95 | 113% | $ 4.78 | 7% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2000q2 | $ 690.00 | $ 152.90 | $ 58.98 | $ 71.96 | 618.04 | 859% | $ 80.94 | 112% | $ (12.98) | -18% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2000q3 | $ 690.00 | $ 152.90 | $ 30.18 | $ 75.46 | 614.54 | 814% | $ 77.44 | 103% | $ (45.28) | -60% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2000q4 | $ 690.00 | $ 136.50 | $ 40.25 | $ 63.73 | 626.27 | 983% | $ 72.77 | 114% | $ (23.48) | -37% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2001q1 | $ 690.00 | $ 136.50 | $ 47.78 | $ 58.10 | 631.9 | 1088% | $ 78.40 | 135% | $ (10.33) | -18% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2001q2 | $ 690.00 | $ 136.50 | $ 43.34 | $ 58.11 | 631.89 | 1087% | $ 78.39 | 135% | $ (14.77) | -25% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2001q3 | $ 690.00 | $ 136.50 | $ 43.41 | $ 55.28 | 634.72 | 1148% | $ 81.22 | 147% | $ (11.87) | -21% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2001q4 | $ 690.00 | $ 136.50 | $ 30.96 | $ 62.22 | 627.78 | 1009% | $ 74.28 | 119% | $ (31.26) | -50% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2002q1 | $ 690.00 | $ 136.50 | $ 48.62 | $ 62.59 | 627.41 | 1002% | $ 73.91 | 118% | $ (13.97) | -22% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2002q2 | $ 690.00 | $ 136.50 | $ 48.62 | $ 60.79 | 629.21 | 1035% | $ 75.71 | 125% | $ (12.17) | -20% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2002q3 | $ 690.00 | $ 136.50 | $ 21.40 | $ 56.85 | 633.15 | 1114% | $ 79.65 | 140% | $ (35.45) | -62% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2002q4 | $ 1,218.80 | $ 426.60 | $ 96.38 | $ 45.24 | 1173.56 | 2594% | $ 381.36 | 843% | $ 51.14 | 113% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2003q1 | $ 1,218.80 | $ 426.60 | $ 211.18 | $ 120.45 | 1098.35 | 912% | $ 306.15 | 254% | $ 90.73 | 75% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2003q2 | $ 1,218.80 | $ 426.60 | $ 155.87 | $ 205.05 | 1013.75 | 494% | $ 221.55 | 108% | $ (49.18) | -24% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2003q3 | $ 1,218.80 | $ 426.60 | $ 119.45 | $ 210.71 | 1008.09 | 478% | $ 215.89 | 102% | $ (91.26) | -43% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2003q4 | $ 1,218.80 | $ 426.60 | $ 190.49 | $ 219.89 | 998.91 | 454% | $ 206.71 | 94% | $ (29.40) | -13% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2004q1 | $ 1,218.80 | $ 426.60 | $ 156.13 | $ 231.25 | 987.55 | 427% | $ 195.35 | 84% | $ (75.12) | -32% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2004q2 | $ 1,218.80 | $ 426.60 | $ 246.52 | $ 213.13 | 1005.67 | 472% | $ 213.47 | 100% | $ 33.39 | 16% |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2004q3 | $ 1,218.80 | $ 426.60 | $ 99.29 | $ 241.25 | 977.55 | 405% | $ 185.35 | 77% | $ (141.96) | -59% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781176610 | IMIPRAMINE HCL 50 MG TABLET | 2004q4 | $ 1,218.80 | $ 426.60 | $ 178.60 | $ 228.40 | 990.4 | 434% | $ 198.20 | 87% | $ (49.81) | -22% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 1996q1 | $ 90.68 | $ 67.69 | $ 47.77 | | | | | | | |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 1996q2 | $ 90.68 | $ 67.69 | $ 38.97 | | | | | | | |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 1996q3 | $ 90.68 | $ 67.69 | $ 40.31 | $ 56.37 | 34.31 | 61% | $ 11.32 | 20% | $ (16.06) | -28% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 1996q4 | $ 90.68 | $ 51.62 | $ 32.61 | $ 49.40 | 41.28 | 84% | $ 2.22 | 4% | $ (16.79) | -34% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 1997q1 | $ 90.68 | $ 51.62 | $ 28.62 | $ 37.17 | 53.51 | 144% | $ 14.45 | 39% | $ (8.55) | -23% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 1997q2 | $ 90.68 | $ 51.62 | $ 27.09 | $ 34.09 | 56.59 | 166% | $ 17.53 | 51% | $ (7.00) | -21% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 1997q3 | $ 90.68 | $ 51.62 | $ 25.94 | $ 32.36 | 58.32 | 180% | $ 19.26 | 60% | $ (6.42) | -20% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 1997q4 | $ 90.68 | $ 51.62 | $ 18.44 | $ 29.27 | 61.41 | 210% | $ 22.35 | 76% | $ (10.83) | -37% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 1998q1 | $ 90.68 | $ 51.62 | $ 18.48 | $ 23.68 | 67 | 283% | $ 27.94 | 118% | $ (5.20) | -22% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 1998q2 | $ 90.68 | $ 51.62 | $ 20.33 | $ 26.49 | 64.19 | 242% | $ 25.13 | 95% | $ (6.16) | -23% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 1998q3 | $ 90.68 | $ 39.29 | $ 15.30 | $ 23.13 | 67.55 | 292% | $ 16.16 | 70% | $ (7.83) | -34% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 1998q4 | $ 90.68 | $ 39.29 | $ 16.46 | $ 18.80 | 71.88 | 382% | $ 20.49 | 109% | $ (2.34) | -12% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 1999q1 | $ 90.68 | $ 39.29 | $ 14.15 | $ 17.38 | 73.3 | 422% | $ 21.91 | 126% | $ (3.23) | -19% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 1999q2 | $ 90.68 | $ 39.29 | $ 14.21 | $ 17.76 | 72.92 | 411% | $ 21.53 | 121% | $ (3.55) | -20% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 1999q3 | $ 90.68 | $ 39.29 | $ 15.73 | $ 15.92 | 74.76 | 470% | $ 23.37 | 147% | $ (0.19) | -1% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 1999q4 | $ 90.68 | $ 39.29 | $ 8.06 | $ 17.31 | 73.37 | 424% | $ 21.98 | 127% | $ (9.25) | -53% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2000q1 | $ 90.68 | $ 39.29 | $ 18.36 | $ 12.78 | 77.9 | 610% | $ 26.51 | 207% | 5.58 | 44% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2000q2 | $ 90.68 | $ 39.29 | $ 1.90 | $ 13.48 | 77.2 | 573% | $ 25.81 | 191% | $ (11.58) | -86% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2000q3 | $ 90.68 | $ 39.29 | $ 11.30 | $ 9.26 | 81.42 | 879% | $ 30.03 | 324% | 2.04 | 22% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2000q4 | $ 90.68 | $ 35.08 | $ 9.59 | $ 8.01 | 82.67 | 1032% | $ 27.07 | 338% | 3.71 | 46% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2001q1 | $ 90.68 | $ 35.08 | $ 5.58 | $ 6.42 | 84.26 | 1312% | $ 28.66 | 446% | $ (0.84) | -13% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2001q2 | $ 90.68 | $ 35.08 | $ 1.10 | $ 4.72 | 85.96 | 1821% | $ 30.36 | 643% | $ (3.62) | -77% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2001q3 | $ 90.68 | $ 35.08 | $ 14.23 | $ 5.18 | 85.5 | 1651% | $ 29.90 | 577% | 9.05 | 175% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2001q4 | $ 90.68 | $ 35.08 | $ 14.23 | $ 8.01 | 82.67 | 1032% | $ 27.07 | 338% | 6.22 | 78% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2002q1 | $ 90.68 | $ 35.08 | $ 6.77 | $ 8.10 | 82.58 | 1020% | $ 26.98 | 333% | $ (1.33) | -16% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2002q2 | $ 90.68 | $ 35.08 | $ 6.77 | $ 12.75 | 77.93 | 611% | $ 22.33 | 175% | $ (5.98) | -47% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2002q3 | $ 90.68 | $ 35.08 | $ 6.77 | $ 9.51 | 81.17 | 854% | $ 25.57 | 269% | $ (2.74) | -29% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2002q4 | $ 90.68 | $ 35.08 | $ 0.66 | $ 3.88 | 86.8 | 2237% | $ 31.20 | 804% | $ (3.22) | -83% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2003q1 | $ 90.68 | $ 35.08 | $ 1.51 | $ 4.07 | 86.61 | 2128% | $ 31.01 | 762% | $ (2.56) | -63% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2003q2 | $ 90.68 | $ 35.08 | $ 5.80 | $ 0.01 | 90.67 | 906700% | $ 35.07 | 350700% | 5.79 | 57934% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2003q3 | $ 90.68 | $ 35.08 | $ 4.17 | $ 6.35 | 84.33 | 1328% | $ 28.73 | 452% | $ (2.18) | -34% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2003q4 | $ 116.44 | $ 52.40 | $ 14.42 | $ 7.81 | 108.63 | 1391% | $ 44.59 | 571% | 6.61 | 85% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2004q1 | $ 116.44 | $ 52.40 | $ 1.43 | $ 17.33 | 99.11 | 572% | $ 35.07 | 202% | $ (15.90) | -92% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2004q2 | $ 116.44 | $ 52.40 | $ 17.54 | $ 14.68 | 101.76 | 693% | $ 37.72 | 257% | 2.86 | 19% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2004q3 | $ 116.44 | $ 52.40 | $ 11.50 | $ 16.45 | 99.99 | 608% | $ 35.95 | 219% | $ (4.95) | -30% |
| 00781178701 | DICLOFENAC SOD 50 MG TAB EC | 2004q4 | $ 116.44 | $ 52.40 | $ 7.13 | $ 17.00 | 99.44 | 585% | $ 35.40 | 208% | $ (9.87) | -58% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 1996q3 | $ 906.80 | $ 676.90 | $ 403.09 | $ 563.71 | 343.09 | 61% | $ 113.19 | 20% | $ (160.62) | -28% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 1996q4 | $ 906.80 | $ 516.20 | $ 326.07 | $ 494.03 | 412.77 | 84% | $ 22.17 | 4% | $ (167.96) | -34% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 1997q1 | $ 906.80 | $ 516.20 | $ 286.15 | $ 371.65 | 535.15 | 144% | $ 144.55 | 39% | $ (85.50) | -23% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 1997q2 | $ 906.80 | $ 516.20 | $ 270.93 | $ 340.91 | 565.89 | 166% | $ 175.29 | 51% | $ (69.98) | -21% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 1997q3 | $ 906.80 | $ 516.20 | $ 259.36 | $ 323.64 | 583.16 | 180% | $ 192.56 | 59% | $ (64.28) | -20% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 1997q4 | $ 906.80 | $ 516.20 | $ 184.43 | $ 292.74 | 614.06 | 210% | $ 223.46 | 76% | $ (108.31) | -37% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 1998q1 | $ 906.80 | $ 516.20 | $ 184.84 | $ 236.79 | 670.01 | 283% | $ 279.41 | 118% | $ (51.95) | -22% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 1998q2 | $ 906.80 | $ 516.20 | $ 203.30 | $ 264.87 | 641.93 | 242% | $ 251.33 | 95% | $ (61.57) | -23% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 1998q3 | $ 906.80 | $ 392.90 | $ 153.00 | $ 231.27 | 675.53 | 292% | $ 161.63 | 70% | $ (78.27) | -34% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 1998q4 | $ 906.80 | $ 392.90 | $ 164.60 | $ 187.97 | 718.83 | 382% | $ 204.93 | 109% | $ (23.37) | -12% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 1999q1 | $ 906.80 | $ 392.90 | $ 141.47 | $ 173.81 | 732.99 | 422% | $ 219.09 | 126% | $ (32.35) | -19% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 1999q2 | $ 906.80 | $ 392.90 | $ 142.12 | $ 177.58 | 729.22 | 411% | $ 215.32 | 121% | $ (35.46) | -20% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 1999q3 | $ 906.80 | $ 392.90 | $ 157.25 | $ 159.23 | 747.57 | 469% | $ 233.67 | 147% | $ (1.98) | -1% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 1999q4 | $ 906.80 | $ 392.90 | $ 80.63 | $ 173.09 | 733.71 | 424% | $ 219.81 | 127% | $ (92.46) | -53% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2000q1 | $ 906.80 | $ 392.90 | $ 183.62 | $ 127.77 | 779.03 | 610% | $ 265.13 | 208% | $ 55.85 | 44% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2000q2 | $ 906.80 | $ 392.90 | $ 19.01 | $ 134.75 | 772.05 | 573% | $ 258.15 | 192% | $ (115.74) | -86% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2000q3 | $ 906.80 | $ 392.90 | $ 113.03 | $ 92.64 | 814.16 | 879% | $ 300.26 | 324% | $ 20.39 | 22% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2000q4 | $ 906.80 | $ 350.80 | $ 117.17 | $ 80.14 | 826.66 | 1032% | $ 270.66 | 338% | $ 37.03 | 46% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2001q1 | $ 906.80 | $ 350.80 | $ 55.79 | $ 64.20 | 842.6 | 1312% | $ 286.60 | 446% | $ (8.41) | -13% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2001q2 | $ 906.80 | $ 350.80 | $ 11.02 | $ 47.24 | 859.56 | 1820% | $ 303.56 | 643% | $ (36.22) | -77% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2001q3 | $ 906.80 | $ 350.80 | $ 142.34 | $ 51.79 | 855.01 | 1651% | $ 299.01 | 577% | $ 90.55 | 175% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2001q4 | $ 906.80 | $ 350.80 | $ 142.34 | $ 80.13 | 826.67 | 1032% | $ 270.67 | 338% | $ 62.21 | 78% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2002q1 | $ 906.80 | $ 350.80 | $ 67.66 | $ 80.99 | 825.81 | 1020% | $ 269.81 | 333% | $ (13.33) | -16% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2002q2 | $ 906.80 | $ 350.80 | $ 67.66 | $ 127.45 | 779.35 | 611% | $ 223.35 | 175% | $ (59.79) | -47% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2002q3 | $ 906.80 | $ 350.80 | $ 67.66 | $ 95.06 | 811.74 | 854% | $ 255.74 | 269% | $ (27.40) | -29% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2002q4 | $ 906.80 | $ 350.80 | $ 6.58 | $ 38.79 | 868.01 | 2238% | $ 312.01 | 804% | $ (32.22) | -83% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2003q1 | $ 906.80 | $ 350.80 | $ 15.12 | $ 40.67 | 866.13 | 2130% | $ 310.13 | 763% | $ (25.55) | -63% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2003q2 | $ 906.80 | $ 350.80 | $ 58.03 | $ 0.11 | 906.69 | 824264% | $ 350.69 | 318809% | $ 57.92 | 52658% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2003q3 | $ 906.80 | $ 350.80 | $ 41.68 | $ 63.55 | 843.25 | 1327% | $ 287.25 | 452% | $ (21.87) | -34% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2003q4 | $ 1,164.40 | $ 524.00 | $ 144.21 | $ 78.05 | 1086.35 | 1392% | $ 445.95 | 571% | $ 66.16 | 85% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2004q1 | $ 1,164.40 | $ 524.00 | $ 14.27 | $ 173.27 | 991.13 | 572% | $ 350.73 | 202% | $ (159.01) | -92% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2004q2 | $ 1,164.40 | $ 524.00 | $ 175.40 | $ 146.84 | 1017.56 | 693% | $ 377.16 | 257% | $ 28.56 | 19% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2004q3 | $ 1,164.40 | $ 524.00 | $ 115.00 | $ 164.55 | 999.85 | 608% | $ 359.45 | 218% | $ (49.55) | -30% |
| 00781178710 | DICLOFENAC SOD 50 MG TAB EC | 2004q4 | $ 1,164.40 | $ 524.00 | $ 71.30 | $ 169.95 | 994.45 | 585% | $ 354.05 | 208% | $ (98.65) | -58% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 1996q1 | $ 109.82 | $ 81.98 | $ 56.95 | | | | | | | |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 1996q2 | $ 109.82 | $ 81.98 | $ 47.62 | | | | | | | |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 1996q3 | $ 109.82 | $ 81.98 | $ 46.64 | $ 68.16 | 41.66 | 61% | $ 13.82 | 20% | $ (21.52) | -32% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 1996q4 | $ 109.82 | $ 57.44 | $ 37.81 | $ 57.87 | 51.95 | 90% | $ (0.43) | -1% | $ (20.06) | -35% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 1997q1 | $ 109.82 | $ 57.44 | $ 32.48 | $ 40.08 | 69.74 | 174% | $ 17.36 | 43% | $ (7.60) | -19% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 1997q2 | $ 109.82 | $ 57.44 | $ 30.21 | $ 37.41 | 72.41 | 194% | $ 20.03 | 54% | $ (7.20) | -19% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 1997q3 | $ 109.82 | $ 57.44 | $ 29.43 | $ 36.20 | 73.62 | 203% | $ 21.24 | 59% | $ (6.77) | -19% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 1997q4 | $ 109.82 | $ 57.44 | $ 21.54 | $ 32.82 | 77 | 235% | $ 24.62 | 75% | $ (11.28) | -34% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 1998q1 | $ 109.82 | $ 57.44 | $ 19.11 | $ 27.45 | 82.37 | 300% | $ 29.99 | 109% | $ (8.34) | -30% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 1998q2 | $ 109.82 | $ 57.44 | $ 20.57 | $ 29.00 | 80.82 | 279% | $ 28.44 | 98% | $ (8.43) | -29% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 1998q3 | $ 106.46 | $ 43.72 | $ 18.14 | $ 22.98 | 83.48 | 363% | $ 20.74 | 90% | $ (4.84) | -21% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 1998q4 | $ 106.46 | $ 43.72 | $ 16.82 | $ 16.98 | 89.48 | 527% | $ 26.74 | 157% | $ (0.16) | -1% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 1999q1 | $ 106.46 | $ 43.72 | $ 18.74 | $ 16.02 | 90.44 | 565% | $ 27.70 | 173% | $ 2.72 | 17% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 1999q2 | $ 106.46 | $ 43.72 | $ 9.34 | $ 21.54 | 84.92 | 394% | $ 22.18 | 103% | $ (12.20) | -57% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 1999q3 | $ 106.46 | $ 43.72 | $ 15.23 | $ 16.40 | 90.06 | 549% | $ 27.32 | 167% | $ (1.17) | -7% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 1999q4 | $ 106.46 | $ 43.72 | $ 6.61 | $ 21.15 | 85.31 | 403% | $ 22.57 | 107% | $ (14.54) | -69% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2000q1 | $ 106.46 | $ 43.72 | $ 20.04 | $ 13.90 | 92.56 | 666% | $ 29.82 | 215% | $ 6.14 | 44% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2000q2 | $ 106.46 | $ 43.72 | $ 1.33 | $ 15.43 | 91.03 | 590% | $ 28.29 | 183% | $ (14.10) | -91% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2000q3 | $ 106.46 | $ 43.72 | $ 12.80 | $ 10.62 | 95.84 | 902% | $ 33.10 | 312% | $ 2.18 | 21% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2000q4 | $ 106.46 | $ 39.04 | $ 13.01 | $ 10.35 | 96.11 | 929% | $ 28.69 | 277% | $ 2.66 | 26% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2001q1 | $ 106.46 | $ 39.04 | $ 8.71 | $ 7.16 | 99.3 | 1387% | $ 31.88 | 445% | $ 1.55 | 22% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2001q2 | $ 106.46 | $ 39.04 | $ 4.57 | $ 5.56 | 100.9 | 1815% | $ 33.48 | 602% | $ (0.99) | -18% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2001q3 | $ 106.46 | $ 39.04 | $ 10.13 | $ 8.49 | 97.97 | 1154% | $ 30.55 | 360% | $ 1.64 | 19% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2001q4 | $ 106.46 | $ 39.04 | $ 10.13 | $ 8.33 | 98.13 | 1178% | $ 30.71 | 369% | $ 1.80 | 22% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2002q1 | $ 106.46 | $ 39.04 | $ 36.15 | $ 8.98 | 97.48 | 1086% | $ 30.06 | 335% | $ 27.17 | 303% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2002q2 | $ 106.46 | $ 39.04 | $ 36.15 | $ 13.31 | 93.15 | 700% | $ 25.73 | 193% | $ 22.84 | 172% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2002q3 | $ 106.46 | $ 39.04 | $ 2.66 | $ 9.74 | 96.72 | 993% | $ 29.30 | 301% | $ (7.08) | -73% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2002q4 | $ 106.46 | $ 39.04 | $ 3.41 | $ 6.73 | 99.73 | 1482% | $ 32.31 | 480% | $ (3.32) | -49% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2003q1 | $ 106.46 | $ 39.04 | $ 3.41 | $ 7.20 | 99.26 | 1379% | $ 31.84 | 442% | $ (3.79) | -53% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2003q2 | $ 106.46 | $ 39.04 | $ 5.50 | | | | | | | |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2003q3 | $ 106.46 | $ 39.04 | $ 5.37 | $ 4.81 | 101.65 | 2113% | $ 34.23 | 712% | $ 0.56 | 12% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | % "spread" | WAC-But-for Price $ "spread" | % "spread" | AMP-But-for Price $ "spread" | % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (per package) | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2003q4 | $ 141.01 | $ 63.45 | $ 12.86 | $ 6.88 | 134.13 | 1950% | $ 56.57 | 822% | $ 5.98 | 87% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2004q1 | $ 141.01 | $ 63.45 | $ 12.86 | $ 14.74 | 126.27 | 857% | $ 48.71 | 330% | $ (1.88) | -13% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2004q2 | $ 141.01 | $ 63.45 | $ 18.35 | $ 10.54 | 130.47 | 1238% | $ 52.91 | 502% | $ 7.81 | 74% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2004q3 | $ 141.01 | $ 63.45 | $ 18.35 | $ 14.44 | 126.57 | 877% | $ 49.01 | 339% | $ 3.91 | 27% |
| 00781178901 | DICLOFENAC SOD 75 MG TAB EC | 2004q4 | $ 141.01 | $ 63.45 | $ 10.09 | $ 7.62 | 133.39 | 1751% | $ 55.83 | 733% | $ 2.47 | 32% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 1996q1 | $ 1,098.20 | $ 819.80 | $ 569.51 | | | | | | | |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 1996q2 | $ 1,098.20 | $ 819.80 | $ 476.21 | | | | | | | |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 1996q3 | $ 1,098.20 | $ 819.80 | $ 466.38 | $ 681.64 | 416.56 | 61% | $ 138.16 | 20% | $ (215.26) | -32% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 1996q4 | $ 1,098.20 | $ 574.40 | $ 378.05 | $ 578.68 | 519.52 | 90% | $ (4.28) | -1% | $ (200.63) | -35% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 1997q1 | $ 1,098.20 | $ 574.40 | $ 324.77 | $ 400.84 | 697.36 | 174% | $ 173.56 | 43% | $ (76.07) | -19% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 1997q2 | $ 1,098.20 | $ 574.40 | $ 302.08 | $ 374.15 | 724.05 | 194% | $ 200.25 | 54% | $ (72.07) | -19% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 1997q3 | $ 1,098.20 | $ 574.40 | $ 294.32 | $ 362.04 | 736.16 | 203% | $ 212.36 | 59% | $ (67.73) | -19% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 1997q4 | $ 1,098.20 | $ 574.40 | $ 215.37 | $ 328.24 | 769.96 | 235% | $ 246.16 | 75% | $ (112.87) | -34% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 1998q1 | $ 1,098.20 | $ 574.40 | $ 191.14 | $ 274.51 | 823.69 | 300% | $ 299.89 | 109% | $ (83.37) | -30% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 1998q2 | $ 1,098.20 | $ 574.40 | $ 205.74 | $ 289.98 | 808.22 | 279% | $ 284.42 | 98% | $ (84.24) | -29% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 1998q3 | $ 1,064.60 | $ 437.20 | $ 181.35 | $ 229.78 | 834.82 | 363% | $ 207.42 | 90% | $ (48.43) | -21% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 1998q4 | $ 1,064.60 | $ 437.20 | $ 168.20 | $ 169.75 | 894.85 | 527% | $ 267.45 | 158% | $ (1.55) | -1% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 1999q1 | $ 1,064.60 | $ 437.20 | $ 187.37 | $ 160.21 | 904.39 | 565% | $ 276.99 | 173% | $ 27.16 | 17% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 1999q2 | $ 1,064.60 | $ 437.20 | $ 93.41 | $ 215.36 | 849.24 | 394% | $ 221.84 | 103% | $ (121.95) | -57% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 1999q3 | $ 1,064.60 | $ 437.20 | $ 152.29 | $ 164.00 | 900.6 | 549% | $ 273.20 | 167% | $ (11.71) | -7% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 1999q4 | $ 1,064.60 | $ 437.20 | $ 66.07 | $ 211.49 | 853.11 | 403% | $ 225.71 | 107% | $ (145.42) | -69% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2000q1 | $ 1,064.60 | $ 437.20 | $ 200.38 | $ 138.97 | 925.63 | 666% | $ 298.23 | 215% | $ 61.41 | 44% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2000q2 | $ 1,064.60 | $ 437.20 | $ 13.32 | $ 154.33 | 910.27 | 590% | $ 282.87 | 183% | $ (141.01) | -91% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2000q3 | $ 1,064.60 | $ 437.20 | $ 128.01 | $ 106.20 | 958.4 | 902% | $ 331.00 | 312% | $ 21.81 | 21% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2000q4 | $ 1,064.60 | $ 390.40 | $ 130.13 | $ 103.54 | 961.06 | 928% | $ 286.86 | 277% | $ 26.59 | 26% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2001q1 | $ 1,064.60 | $ 390.40 | $ 87.08 | $ 71.65 | 992.95 | 1386% | $ 318.75 | 445% | $ 15.43 | 22% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2001q2 | $ 1,064.60 | $ 390.40 | $ 45.73 | $ 55.60 | 1009 | 1815% | $ 334.80 | 602% | $ (9.87) | -18% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2001q3 | $ 1,064.60 | $ 390.40 | $ 101.33 | $ 84.95 | 979.65 | 1153% | $ 305.45 | 360% | $ 16.38 | 19% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2001q4 | $ 1,064.60 | $ 390.40 | $ 101.33 | $ 83.26 | 981.34 | 1179% | $ 307.14 | 369% | $ 18.07 | 22% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2002q1 | $ 1,064.60 | $ 390.40 | $ 361.51 | $ 89.76 | 974.84 | 1086% | $ 300.64 | 335% | $ 271.75 | 303% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2002q2 | $ 1,064.60 | $ 390.40 | $ 361.51 | $ 133.09 | 931.51 | 700% | $ 257.31 | 193% | $ 228.42 | 172% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2002q3 | $ 1,064.60 | $ 390.40 | $ 26.60 | $ 97.41 | 967.19 | 993% | $ 292.99 | 301% | $ (70.81) | -73% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2002q4 | $ 1,064.60 | $ 390.40 | $ 34.07 | $ 67.34 | 997.26 | 1481% | $ 323.06 | 480% | $ (33.27) | -49% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2003q1 | $ 1,064.60 | $ 390.40 | $ 34.07 | $ 71.95 | 992.65 | 1380% | $ 318.45 | 443% | $ (37.88) | -53% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2003q2 | $ 1,064.60 | $ 390.40 | $ 54.97 | | | | | | | |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2003q3 | $ 1,064.60 | $ 390.40 | $ 53.66 | $ 48.13 | 1016.47 | 2112% | $ 342.27 | 711% | $ 5.53 | 11% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2003q4 | $ 1,410.10 | $ 634.50 | $ 128.65 | $ 68.80 | 1341.3 | 1950% | $ 565.70 | 822% | $ 59.85 | 87% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2004q1 | $ 1,410.10 | $ 634.50 | $ 128.65 | $ 147.36 | 1262.74 | 857% | $ 487.14 | 331% | $ (18.72) | -13% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2004q2 | $ 1,410.10 | $ 634.50 | $ 183.50 | $ 105.41 | 1304.69 | 1238% | $ 529.09 | 502% | $ 78.09 | 74% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2004q3 | $ 1,410.10 | $ 634.50 | $ 183.50 | $ 144.44 | 1265.66 | 876% | $ 490.06 | 339% | $ 39.06 | 27% |
| 00781178910 | DICLOFENAC SOD 75 MG TAB EC | 2004q4 | $ 1,410.10 | $ 634.50 | $ 100.90 | $ 76.21 | 1333.89 | 1750% | $ 558.29 | 733% | $ 24.69 | 32% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 1996q1 | $ 65.89 | $ 49.19 | $ 34.17 | | | | | | | |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 1996q2 | $ 65.89 | $ 49.19 | $ 28.57 | | | | | | | |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 1996q3 | $ 65.89 | $ 49.19 | $ 27.98 | $ 40.90 | 24.99 | 61% | $ 8.29 | 20% | $ (12.92) | -32% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 1996q4 | $ 65.89 | $ 34.46 | $ 22.68 | $ 34.72 | 31.17 | 90% | $ (0.26) | -1% | $ (12.04) | -35% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 1997q1 | $ 65.89 | $ 34.46 | $ 19.49 | $ 24.05 | 41.84 | 174% | $ 10.41 | 43% | $ (4.56) | -19% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 1997q2 | $ 65.89 | $ 34.46 | $ 18.12 | $ 22.45 | 43.44 | 193% | $ 12.01 | 54% | $ (4.33) | -19% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 1997q3 | $ 65.89 | $ 34.46 | $ 17.66 | $ 21.72 | 44.17 | 203% | $ 12.74 | 59% | $ (4.06) | -19% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 1997q4 | $ 65.89 | $ 34.46 | $ 12.92 | $ 19.69 | 46.2 | 235% | $ 14.77 | 75% | $ (6.77) | -34% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 1998q1 | $ 65.89 | $ 34.46 | $ 11.47 | $ 16.47 | 49.42 | 300% | $ 17.99 | 109% | $ (5.00) | -30% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 1998q2 | $ 65.89 | $ 34.46 | $ 12.34 | $ 17.40 | 48.49 | 279% | $ 17.06 | 98% | $ (5.06) | -29% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 1998q3 | $ 63.88 | $ 26.23 | $ 10.88 | $ 13.79 | 50.09 | 363% | $ 12.44 | 90% | $ (2.91) | -21% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 1998q4 | $ 63.88 | $ 26.23 | $ 10.09 | $ 10.19 | 53.69 | 527% | $ 16.04 | 157% | $ (0.10) | -1% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 1999q1 | $ 63.88 | $ 26.23 | $ 11.24 | $ 9.61 | 54.27 | 565% | $ 16.62 | 173% | $ 1.63 | 17% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 1999q2 | $ 63.88 | $ 26.23 | $ 5.60 | $ 12.92 | 50.96 | 394% | $ 13.31 | 103% | $ (7.32) | -57% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 1999q3 | $ 63.88 | $ 26.23 | $ 9.14 | $ 9.84 | 54.04 | 549% | $ 16.39 | 167% | $ (0.70) | -7% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 1999q4 | $ 63.88 | $ 26.23 | $ 3.96 | $ 12.69 | 51.19 | 403% | $ 13.54 | 107% | $ (8.73) | -69% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2000q1 | $ 63.88 | $ 26.23 | $ 12.02 | $ 8.34 | 55.54 | 666% | $ 17.89 | 215% | $ 3.68 | 44% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2000q2 | $ 63.88 | $ 26.23 | $ 0.80 | $ 9.26 | 54.62 | 590% | $ 16.97 | 183% | $ (8.46) | -91% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2000q3 | $ 63.88 | $ 26.23 | $ 7.68 | $ 6.37 | 57.51 | 903% | $ 19.86 | 312% | $ 1.31 | 21% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2000q4 | $ 63.88 | $ 23.42 | $ 7.81 | $ 6.21 | 57.67 | 929% | $ 17.21 | 277% | $ 1.60 | 26% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2001q1 | $ 63.88 | $ 23.42 | $ 5.22 | $ 4.30 | 59.58 | 1386% | $ 19.12 | 445% | $ 0.92 | 22% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2001q2 | $ 63.88 | $ 23.42 | $ 2.74 | $ 3.34 | 60.54 | 1813% | $ 20.08 | 601% | $ (0.60) | -18% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2001q3 | $ 63.88 | $ 23.42 | $ 6.08 | $ 5.10 | 58.78 | 1153% | $ 18.32 | 359% | $ 0.98 | 19% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2001q4 | $ 63.88 | $ 23.42 | $ 6.08 | $ 5.00 | 58.88 | 1178% | $ 18.42 | 368% | $ 1.08 | 22% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2002q1 | $ 63.88 | $ 23.42 | $ 21.69 | $ 5.39 | 58.49 | 1085% | $ 18.03 | 335% | $ 16.30 | 302% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2002q2 | $ 63.88 | $ 23.42 | $ 21.69 | $ 7.99 | 55.89 | 699% | $ 15.43 | 193% | $ 13.70 | 171% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2002q3 | $ 63.88 | $ 23.42 | $ 1.60 | $ 5.84 | 58.04 | 994% | $ 17.58 | 301% | $ (4.24) | -73% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2002q4 | $ 63.88 | $ 23.42 | $ 2.04 | $ 4.04 | 59.84 | 1481% | $ 19.38 | 480% | $ (2.00) | -49% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2003q1 | $ 63.88 | $ 23.42 | $ 2.04 | $ 4.32 | 59.56 | 1379% | $ 19.10 | 442% | $ (2.28) | -53% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2003q2 | $ 63.88 | $ 23.42 | $ 3.30 | | | | | | | |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2003q3 | $ 63.88 | $ 23.42 | $ 3.22 | $ 2.89 | 60.99 | 2110% | $ 20.53 | 711% | $ 0.33 | 11% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2003q4 | $ 84.61 | $ 38.07 | $ 7.72 | $ 4.13 | 80.48 | 1949% | $ 33.94 | 822% | $ 3.59 | 87% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2004q1 | $ 84.61 | $ 38.07 | $ 7.72 | $ 8.84 | 75.77 | 857% | $ 29.23 | 331% | $ (1.12) | -13% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2004q2 | $ 84.61 | $ 38.07 | $ 11.01 | $ 6.32 | 78.29 | 1239% | $ 31.75 | 502% | $ 4.69 | 74% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2004q3 | $ 84.61 | $ 38.07 | $ 11.01 | $ 8.67 | 75.94 | 876% | $ 29.40 | 339% | $ 2.34 | 27% |
| 00781178960 | DICLOFENAC SOD 75 MG TAB EC | 2004q4 | $ 84.61 | $ 38.07 | $ 6.05 | $ 4.57 | 80.04 | 1751% | $ 33.50 | 733% | $ 1.48 | 32% |
| 00781180701 | TRAZODONE 50 MG TABLET | 1994q1 | | $ 9.10 | | 4.86 | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 1994q2 | | $ 9.10 | | 4.85 | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 1994q3 | | $ 9.10 | | 4.27 | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 1994q4 | | $ 9.10 | | 4.85 | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 1995q1 | $ 28.45 | $ 9.10 | | 4.18 | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 1995q2 | $ 28.45 | $ 9.10 | | 4.20 | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 1995q3 | $ 28.45 | $ 9.10 | | 4.20 | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 1995q4 | $ 28.45 | $ 9.10 | | 3.81 | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 1996q1 | $ 28.45 | $ 9.10 | | 4.42 | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 1996q2 | $ 28.45 | $ 9.10 | $ 4.24 | $ 5.84 | 22.61 | 387% | $ 3.26 | 56% | $ (1.60) | -27% |
| 00781180701 | TRAZODONE 50 MG TABLET | 1996q3 | $ 28.45 | $ 9.10 | $ 3.21 | $ 5.89 | 22.56 | 383% | $ 3.21 | 54% | $ (2.68) | -45% |
| 00781180701 | TRAZODONE 50 MG TABLET | 1996q4 | $ 35.56 | $ 5.25 | $ 3.49 | $ 5.37 | 30.19 | 562% | $ (0.12) | -2% | $ (1.88) | -35% |
| 00781180701 | TRAZODONE 50 MG TABLET | 1997q1 | $ 35.56 | $ 5.25 | $ 3.06 | $ 4.28 | 31.28 | 731% | $ 0.97 | 23% | $ (1.22) | -29% |
| 00781180701 | TRAZODONE 50 MG TABLET | 1997q2 | $ 35.56 | $ 5.25 | $ 2.96 | $ 3.88 | 31.68 | 816% | $ 1.37 | 35% | $ (0.92) | -24% |
| 00781180701 | TRAZODONE 50 MG TABLET | 1997q3 | $ 35.56 | $ 5.25 | $ 3.23 | $ 3.45 | 32.11 | 931% | $ 1.80 | 52% | $ (0.22) | -6% |
| 00781180701 | TRAZODONE 50 MG TABLET | 1997q4 | $ 35.56 | $ 5.25 | $ 2.98 | $ 2.97 | 32.59 | 1097% | $ 2.28 | 77% | $ 0.01 | 0% |
| 00781180701 | TRAZODONE 50 MG TABLET | 1998q1 | $ 35.56 | $ 5.25 | $ 3.17 | $ 2.84 | 32.72 | 1152% | $ 2.41 | 85% | $ 0.33 | 11% |
| 00781180701 | TRAZODONE 50 MG TABLET | 1998q2 | $ 35.56 | $ 5.25 | $ 2.97 | $ 3.05 | 32.51 | 1066% | $ 2.20 | 72% | $ (0.08) | -3% |
| 00781180701 | TRAZODONE 50 MG TABLET | 1998q3 | $ 35.56 | $ 5.25 | $ 3.13 | $ 3.04 | 32.52 | 1070% | $ 2.21 | 73% | $ 0.09 | 3% |
| 00781180701 | TRAZODONE 50 MG TABLET | 1998q4 | $ 35.56 | $ 5.25 | $ 2.72 | $ 3.51 | 32.05 | 913% | $ 1.74 | 50% | $ (0.79) | -23% |
| 00781180701 | TRAZODONE 50 MG TABLET | 1999q1 | $ 35.56 | $ 5.25 | $ 2.78 | $ 3.14 | 32.42 | 1032% | $ 2.11 | 67% | $ (0.36) | -11% |
| 00781180701 | TRAZODONE 50 MG TABLET | 1999q2 | $ 35.56 | $ 5.25 | $ 2.75 | $ 3.17 | 32.39 | 1022% | $ 2.08 | 66% | $ (0.42) | -13% |
| 00781180701 | TRAZODONE 50 MG TABLET | 1999q3 | $ 56.54 | $ 8.00 | $ 3.17 | $ 3.01 | 53.53 | 1778% | $ 4.99 | 166% | $ 0.16 | 5% |
| 00781180701 | TRAZODONE 50 MG TABLET | 1999q4 | $ 56.54 | $ 8.00 | $ 3.03 | $ 3.74 | 52.8 | 1412% | $ 4.26 | 114% | $ (0.71) | -19% |
| 00781180701 | TRAZODONE 50 MG TABLET | 2000q1 | $ 56.54 | $ 8.00 | $ 4.02 | $ 3.84 | 52.7 | 1372% | $ 4.16 | 108% | $ 0.18 | 5% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781180701 | TRAZODONE 50 MG TABLET | 2000q2 | $ 56.54 | $ 8.00 | $ 2.55 | $ 3.35 | 53.19 | 1588% | $ 4.65 | 139% | $ (0.80) | -24% |
| 00781180701 | TRAZODONE 50 MG TABLET | 2000q3 | $ 56.54 | $ 8.00 | $ 1.70 | $ 3.25 | 53.29 | 1640% | $ 4.75 | 146% | $ (1.55) | -48% |
| 00781180701 | TRAZODONE 50 MG TABLET | 2000q4 | $ 56.54 | $ 7.14 | $ 2.31 | $ 3.03 | 53.51 | 1766% | $ 4.11 | 136% | $ (0.72) | -24% |
| 00781180701 | TRAZODONE 50 MG TABLET | 2001q1 | $ 56.54 | $ 7.14 | $ 2.35 | $ 2.69 | 53.85 | 2002% | $ 4.45 | 165% | $ (0.34) | -13% |
| 00781180701 | TRAZODONE 50 MG TABLET | 2001q2 | $ 56.54 | $ 9.28 | $ 2.35 | $ 2.85 | 53.69 | 1884% | $ 6.43 | 226% | $ (0.50) | -18% |
| 00781180701 | TRAZODONE 50 MG TABLET | 2001q3 | $ 56.54 | $ 9.28 | $ 2.35 | $ 3.02 | 53.52 | 1772% | $ 6.26 | 207% | $ (0.67) | -22% |
| 00781180701 | TRAZODONE 50 MG TABLET | 2001q4 | $ 56.54 | $ 9.28 | $ 2.35 | $ 3.25 | 53.29 | 1640% | $ 6.03 | 186% | $ (0.90) | -28% |
| 00781180701 | TRAZODONE 50 MG TABLET | 2002q1 | $ 56.54 | $ 9.28 | $ 2.56 | | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 2002q2 | $ 56.54 | $ 9.28 | $ 2.56 | | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 2002q3 | $ 56.54 | $ 9.28 | $ 2.56 | | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 2002q4 | $ 56.54 | $ 9.28 | $ 2.56 | | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 2003q1 | $ 56.54 | $ 9.28 | $ 2.56 | | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 2003q2 | $ 56.54 | $ 9.28 | $ 2.56 | | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 2003q3 | $ 56.54 | $ 9.28 | $ 2.56 | | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 2003q4 | $ 56.54 | $ 9.28 | $ 2.56 | | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 2004q1 | $ 56.54 | $ 9.28 | $ 2.56 | | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 2004q2 | $ 56.54 | $ 9.28 | $ 2.56 | | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 2004q3 | $ 56.54 | $ 9.28 | $ 2.56 | | | | | | | |
| 00781180701 | TRAZODONE 50 MG TABLET | 2004q4 | $ 56.54 | $ 9.28 | $ 2.56 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 1994q1 | | $ 13.99 | 8.97 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 1994q2 | | $ 13.99 | 9.26 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 1994q3 | | $ 13.99 | 9.29 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 1994q4 | $ 47.56 | $ 8.94 | 7.97 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 1995q1 | $ 47.56 | $ 8.94 | 8.13 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 1995q2 | $ 47.56 | $ 8.94 | 8.04 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 1995q3 | $ 47.56 | $ 8.94 | 7.57 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 1995q4 | $ 47.56 | $ 8.94 | 6.93 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 1996q1 | $ 47.56 | $ 8.94 | 8.13 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 1996q2 | $ 47.56 | $ 8.94 | 7.19 | $ 8.20 | 39.36 | 480% | $ 0.74 | 9% | $ (1.01) | -12% |
| 00781180801 | TRAZODONE 100 MG TABLET | 1996q3 | $ 47.56 | $ 8.94 | 6.05 | $ 8.16 | 39.4 | 483% | $ 0.78 | 10% | $ (2.11) | -26% |
| 00781180801 | TRAZODONE 100 MG TABLET | 1996q4 | $ 59.45 | $ 8.94 | 6.66 | $ 7.50 | 51.95 | 693% | $ 1.44 | 19% | $ (0.84) | -11% |
| 00781180801 | TRAZODONE 100 MG TABLET | 1997q1 | $ 59.45 | $ 8.94 | 6.06 | $ 7.61 | 51.84 | 681% | $ 1.33 | 17% | $ (1.55) | -20% |
| 00781180801 | TRAZODONE 100 MG TABLET | 1997q2 | $ 59.45 | $ 8.94 | 5.67 | $ 6.98 | 52.47 | 752% | $ 1.96 | 28% | $ (1.31) | -19% |
| 00781180801 | TRAZODONE 100 MG TABLET | 1997q3 | $ 59.45 | $ 8.94 | 6.14 | $ 6.34 | 53.11 | 838% | $ 2.60 | 41% | $ (0.20) | -3% |
| 00781180801 | TRAZODONE 100 MG TABLET | 1997q4 | $ 59.45 | $ 8.94 | 5.84 | $ 5.92 | 53.53 | 904% | $ 3.02 | 51% | $ (0.08) | -1% |
| 00781180801 | TRAZODONE 100 MG TABLET | 1998q1 | $ 59.45 | $ 8.94 | 6.14 | $ 5.59 | 53.86 | 964% | $ 3.35 | 60% | $ 0.55 | 10% |
| 00781180801 | TRAZODONE 100 MG TABLET | 1998q2 | $ 59.45 | $ 8.94 | 5.90 | $ 5.28 | 54.17 | 1026% | $ 3.66 | 69% | $ 0.62 | 12% |
| 00781180801 | TRAZODONE 100 MG TABLET | 1998q3 | $ 59.45 | $ 8.94 | 5.96 | $ 5.49 | 53.96 | 983% | $ 3.45 | 63% | $ 0.47 | 9% |
| 00781180801 | TRAZODONE 100 MG TABLET | 1998q4 | $ 59.45 | $ 8.94 | 6.02 | $ 5.71 | 53.74 | 941% | $ 3.23 | 57% | $ 0.31 | 5% |
| 00781180801 | TRAZODONE 100 MG TABLET | 1999q1 | $ 59.45 | $ 8.94 | 2.96 | $ 5.98 | 53.47 | 894% | $ 2.96 | 49% | $ (3.02) | -51% |
| 00781180801 | TRAZODONE 100 MG TABLET | 1999q2 | $ 59.45 | $ 8.94 | 6.11 | $ 5.66 | 53.79 | 950% | $ 3.28 | 58% | $ 0.45 | 8% |
| 00781180801 | TRAZODONE 100 MG TABLET | 1999q3 | $ 73.26 | $ 10.50 | 5.91 | $ 6.12 | 67.14 | 1097% | $ 4.38 | 72% | $ (0.21) | -3% |
| 00781180801 | TRAZODONE 100 MG TABLET | 1999q4 | $ 73.26 | $ 10.50 | 5.59 | $ 6.94 | 66.32 | 956% | $ 3.56 | 51% | $ (1.35) | -19% |
| 00781180801 | TRAZODONE 100 MG TABLET | 2000q1 | $ 73.26 | $ 10.50 | 6.65 | $ 6.45 | 66.81 | 1036% | $ 4.05 | 63% | $ 0.20 | 3% |
| 00781180801 | TRAZODONE 100 MG TABLET | 2000q2 | $ 73.26 | $ 10.50 | 4.99 | $ 6.31 | 66.95 | 1061% | $ 4.19 | 66% | $ (1.32) | -21% |
| 00781180801 | TRAZODONE 100 MG TABLET | 2000q3 | $ 73.26 | $ 10.50 | 3.79 | $ 5.33 | 67.93 | 1274% | $ 5.17 | 97% | $ (1.54) | -29% |
| 00781180801 | TRAZODONE 100 MG TABLET | 2000q4 | $ 73.26 | $ 9.38 | 4.92 | $ 5.19 | 68.07 | 1312% | $ 4.19 | 81% | $ (0.27) | -5% |
| 00781180801 | TRAZODONE 100 MG TABLET | 2001q1 | $ 73.26 | $ 9.38 | 5.24 | $ 5.27 | 67.99 | 1290% | $ 4.11 | 78% | $ (0.03) | -1% |
| 00781180801 | TRAZODONE 100 MG TABLET | 2001q2 | $ 73.26 | $ 14.07 | 5.24 | $ 5.96 | 67.3 | 1129% | $ 8.11 | 136% | $ (0.72) | -12% |
| 00781180801 | TRAZODONE 100 MG TABLET | 2001q3 | $ 73.26 | $ 14.07 | 5.24 | $ 6.99 | 66.27 | 948% | $ 7.08 | 101% | $ (1.75) | -25% |
| 00781180801 | TRAZODONE 100 MG TABLET | 2001q4 | $ 73.26 | $ 14.07 | 5.24 | $ 7.77 | 65.49 | 843% | $ 6.30 | 81% | $ (2.53) | -33% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | % "spread" | WAC-But-for Price $ "spread" | % "spread" | AMP-But-for Price $ "spread" | % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781180801 | TRAZODONE 100 MG TABLET | 2002q1 | $ 73.26 | $ 14.07 | $ 5.83 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 2002q2 | $ 73.26 | $ 14.07 | $ 5.83 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 2002q3 | $ 73.26 | $ 14.07 | $ 5.83 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 2002q4 | $ 73.26 | $ 14.07 | $ 5.83 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 2003q1 | $ 73.26 | $ 14.07 | $ 5.83 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 2003q2 | $ 73.26 | $ 14.07 | $ 5.83 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 2003q3 | $ 73.26 | $ 14.07 | $ 5.83 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 2003q4 | $ 73.26 | $ 14.07 | $ 5.83 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 2004q1 | $ 73.26 | $ 14.07 | $ 5.83 | | | | | | | |
| 00781180801 | TRAZODONE 100 MG TABLET | 2004q2 | $ 73.26 | $ 14.07 | $ 5.83 | | | | | | | |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 1998q1 | $ 168.49 | $ 132.76 | $ 80.63 | | | | | | | |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 1998q2 | $ 168.49 | $ 132.76 | $ 61.56 | $ 111.30 | 57.19 | 51% | $ 21.46 | 19% | $ (49.74) | -45% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 1998q3 | $ 168.49 | $ 132.76 | $ 64.57 | $ 95.09 | 73.4 | 77% | $ 37.67 | 40% | $ (30.52) | -32% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 1998q4 | $ 168.49 | $ 132.76 | $ 54.12 | $ 88.01 | 80.48 | 91% | $ 44.75 | 51% | $ (33.89) | -39% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 1999q1 | $ 168.49 | $ 132.76 | $ 55.46 | $ 72.82 | 95.67 | 131% | $ 59.94 | 82% | $ (17.36) | -24% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 1999q2 | $ 168.49 | $ 132.76 | $ 55.44 | $ 58.41 | 110.08 | 188% | $ 74.35 | 127% | $ (2.97) | -5% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 1999q3 | $ 175.57 | $ 132.76 | $ 46.71 | $ 60.00 | 115.57 | 193% | $ 72.76 | 121% | $ (13.29) | -22% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 1999q4 | $ 175.57 | $ 132.76 | $ 58.68 | $ 63.20 | 112.37 | 178% | $ 69.56 | 110% | $ (4.52) | -7% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2000q1 | $ 175.57 | $ 132.76 | $ 68.26 | $ 68.90 | 106.67 | 155% | $ 63.86 | 93% | $ (0.64) | -1% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2000q2 | $ 184.17 | $ 132.76 | $ 64.68 | $ 58.94 | 125.23 | 212% | $ 73.82 | 125% | $ 5.74 | 10% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2000q3 | $ 200.56 | $ 146.87 | $ 15.93 | $ 55.23 | 145.33 | 263% | $ 91.64 | 166% | $ (39.30) | -71% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2000q4 | $ 200.56 | $ 146.87 | $ 58.98 | $ 54.59 | 145.97 | 267% | $ 92.28 | 169% | $ 4.39 | 8% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2001q1 | $ 200.56 | $ 146.87 | $ 60.18 | $ 58.96 | 141.6 | 240% | $ 87.91 | 149% | $ 1.22 | 2% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2001q2 | $ 200.56 | $ 146.87 | $ 60.18 | | | | | | | |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2001q3 | $ 200.56 | $ 146.87 | $ 60.18 | | | | | | | |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2001q4 | $ 200.56 | $ 146.87 | $ 60.18 | | | | | | | |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2002q1 | $ 200.56 | $ 146.87 | $ 60.18 | | | | | | | |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2002q2 | $ 218.25 | $ 163.50 | $ 60.18 | | | | | | | |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2002q3 | $ 218.25 | $ 163.50 | $ 47.17 | | | | | | | |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2002q4 | $ 218.25 | $ 163.50 | $ 83.82 | | | | | | | |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2003q1 | $ 218.25 | $ 163.50 | $ 93.09 | | | | | | | |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2003q2 | $ 218.25 | $ 163.50 | $ 49.96 | $ 135.36 | 82.89 | 61% | $ 28.14 | 21% | $ (85.40) | -63% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2003q3 | $ 218.25 | $ 163.50 | $ 78.02 | $ 128.09 | 90.16 | 70% | $ 35.41 | 28% | $ (50.07) | -39% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2003q4 | $ 218.25 | $ 163.50 | $ 115.46 | $ 120.99 | 97.26 | 80% | $ 42.51 | 35% | $ (5.53) | -5% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2004q1 | $ 218.25 | $ 163.50 | $ 84.54 | $ 139.14 | 79.11 | 57% | $ 24.36 | 18% | $ (54.60) | -39% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2004q2 | $ 218.25 | $ 163.50 | $ 113.92 | $ 134.10 | 84.15 | 63% | $ 29.40 | 22% | $ (20.18) | -15% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2004q3 | $ 218.25 | $ 163.50 | $ 113.57 | $ 141.59 | 76.66 | 54% | $ 21.91 | 15% | $ (28.02) | -20% |
| 00781181701 | BROMOCRIPTINE 2.5 MG TABLET | 2004q4 | $ 218.25 | $ 163.50 | $ 74.81 | $ 141.79 | 76.46 | 54% | $ 21.71 | 15% | $ (66.98) | -47% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 1998q1 | $ 50.55 | $ 39.83 | $ 24.19 | | | | | | | |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 1998q2 | $ 50.55 | $ 39.83 | $ 18.47 | $ 33.39 | 17.16 | 51% | $ 6.44 | 19% | $ (14.92) | -45% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 1998q3 | $ 50.55 | $ 39.83 | $ 19.37 | $ 28.53 | 22.02 | 77% | $ 11.30 | 40% | $ (9.16) | -32% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 1998q4 | $ 50.55 | $ 39.83 | $ 16.24 | $ 26.40 | 24.15 | 91% | $ 13.43 | 51% | $ (10.16) | -39% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 1999q1 | $ 50.55 | $ 39.83 | $ 16.64 | $ 21.85 | 28.7 | 131% | $ 17.98 | 82% | $ (5.21) | -24% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 1999q2 | $ 50.55 | $ 39.83 | $ 16.63 | $ 17.52 | 33.03 | 189% | $ 22.31 | 127% | $ (0.89) | -5% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 1999q3 | $ 52.67 | $ 39.83 | $ 14.01 | $ 18.00 | 34.67 | 193% | $ 21.83 | 121% | $ (3.99) | -22% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 1999q4 | $ 52.67 | $ 39.83 | $ 17.61 | $ 18.96 | 33.71 | 178% | $ 20.87 | 110% | $ (1.35) | -7% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2000q1 | $ 52.67 | $ 39.83 | $ 20.48 | $ 20.67 | 32 | 155% | $ 19.16 | 93% | $ (0.19) | -1% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2000q2 | $ 55.25 | $ 39.83 | $ 19.40 | $ 17.68 | 37.57 | 213% | $ 22.15 | 125% | $ 1.72 | 10% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2000q3 | $ 60.17 | $ 44.06 | $ 4.78 | $ 16.57 | 43.6 | 263% | $ 27.49 | 166% | $ (11.79) | -71% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2000q4 | $ 60.17 | $ 44.06 | $ 17.69 | $ 16.38 | 43.79 | 267% | $ 27.68 | 169% | $ 1.31 | 8% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2001q1 | $ 60.17 | $ 44.06 | $ 18.05 | $ 17.69 | 42.48 | 240% | $ 26.37 | 149% | $ 0.36 | 2% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2001q2 | $ 60.17 | $ 44.06 | $ 18.05 | | | | | | | |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2001q3 | $ 60.17 | $ 44.06 | $ 18.05 | | | | | | | |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2001q4 | $ 60.17 | $ 44.06 | $ 18.05 | | | | | | | |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2002q1 | $ 60.17 | $ 44.06 | $ 18.05 | | | | | | | |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2002q2 | $ 65.48 | $ 49.05 | $ 18.05 | | | | | | | |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2002q3 | $ 65.48 | $ 49.05 | $ 14.15 | | | | | | | |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2002q4 | $ 65.48 | $ 49.05 | $ 25.14 | | | | | | | |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2003q1 | $ 65.48 | $ 49.05 | $ 27.93 | | | | | | | |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2003q2 | $ 65.48 | $ 49.05 | $ 14.99 | $ 40.61 | 24.87 | 61% | $ 8.44 | 21% | $ (25.62) | -63% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2003q3 | $ 65.48 | $ 49.05 | $ 23.41 | $ 38.43 | 27.05 | 70% | $ 10.62 | 28% | $ (15.02) | -39% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2003q4 | $ 65.48 | $ 49.05 | $ 34.64 | $ 36.30 | 29.18 | 80% | $ 12.75 | 35% | $ (1.66) | -5% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2004q1 | $ 65.48 | $ 49.05 | $ 25.36 | $ 41.74 | 23.74 | 57% | $ 7.31 | 18% | $ (16.38) | -39% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2004q2 | $ 65.48 | $ 49.05 | $ 34.18 | $ 40.23 | 25.25 | 63% | $ 8.82 | 22% | $ (6.05) | -15% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2004q3 | $ 65.48 | $ 49.05 | $ 34.07 | $ 42.48 | 23 | 54% | $ 6.57 | 15% | $ (8.41) | -20% |
| 00781181731 | BROMOCRIPTINE 2.5 MG TABLET | 2004q4 | $ 65.48 | $ 49.05 | $ 22.44 | $ 42.54 | 22.94 | 54% | $ 6.51 | 15% | $ (20.10) | -47% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1994q1 | $ 3.90 | $ 1.27 | $ 0.74 | | | | | | | |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1994q2 | $ 4.20 | $ 1.51 | $ 0.72 | | | | | | | |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1994q3 | $ 4.20 | $ 1.51 | $ 0.74 | | | | | | | |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1994q4 | $ 4.20 | $ 1.51 | $ 0.76 | | | | | | | |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1995q1 | $ 4.20 | $ 1.51 | $ 0.75 | | | | | | | |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1995q2 | $ 4.20 | $ 1.51 | $ 0.75 | | | | | | | |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1995q3 | $ 4.20 | $ 1.51 | $ 0.76 | | | | | | | |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1995q4 | $ 4.20 | $ 1.51 | $ 0.74 | | | | | | | |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1996q1 | $ 4.20 | $ 1.51 | $ 0.78 | | | | | | | |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1996q2 | $ 4.20 | $ 1.51 | $ 0.72 | $ 1.42 | 2.78 | 196% | $ 0.09 | 6% | $ (0.70) | -49% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1996q3 | $ 4.20 | $ 1.51 | $ 0.73 | $ 1.42 | 2.78 | 196% | $ 0.09 | 6% | $ (0.69) | -49% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1996q4 | $ 5.25 | $ 1.51 | $ 0.74 | $ 1.42 | 3.83 | 270% | $ 0.09 | 6% | $ (0.68) | -48% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1997q1 | $ 5.25 | $ 1.51 | $ 0.74 | $ 1.40 | 3.85 | 275% | $ 0.11 | 8% | $ (0.66) | -47% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1997q2 | $ 5.25 | $ 1.51 | $ 0.72 | $ 1.36 | 3.89 | 286% | $ 0.15 | 11% | $ (0.64) | -47% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1997q3 | $ 5.25 | $ 1.51 | $ 0.66 | $ 1.22 | 4.03 | 330% | $ 0.29 | 24% | $ (0.56) | -46% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1997q4 | $ 5.25 | $ 1.51 | $ 0.58 | $ 1.14 | 4.11 | 361% | $ 0.37 | 32% | $ (0.56) | -49% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1998q1 | $ 5.25 | $ 2.05 | $ 0.73 | $ 1.13 | 4.12 | 365% | $ 0.92 | 81% | $ (0.40) | -35% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1998q2 | $ 5.25 | $ 2.05 | $ 0.80 | $ 1.38 | 3.87 | 280% | $ 0.67 | 49% | $ (0.58) | -42% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1998q3 | $ 9.10 | $ 2.05 | $ 0.80 | $ 1.41 | 7.69 | 545% | $ 0.64 | 45% | $ (0.61) | -43% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1998q4 | $ 9.10 | $ 2.05 | $ 0.79 | $ 1.43 | 7.67 | 536% | $ 0.62 | 43% | $ (0.64) | -45% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1999q1 | $ 9.10 | $ 2.05 | $ 0.81 | $ 1.45 | 7.65 | 528% | $ 0.60 | 41% | $ (0.64) | -44% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1999q2 | $ 13.58 | $ 2.82 | $ 1.03 | $ 1.50 | 12.08 | 805% | $ 1.32 | 88% | $ (0.47) | -31% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1999q3 | $ 13.58 | $ 2.82 | $ 1.27 | $ 1.92 | 11.66 | 607% | $ 0.90 | 47% | $ (0.65) | -34% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 1999q4 | $ 13.58 | $ 2.82 | $ 1.18 | $ 2.11 | 11.47 | 544% | $ 0.71 | 34% | $ (0.93) | -44% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2000q1 | $ 13.58 | $ 2.82 | $ 1.25 | $ 2.06 | 11.52 | 559% | $ 0.76 | 37% | $ (0.81) | -39% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2000q2 | $ 13.58 | $ 2.82 | $ 1.12 | $ 1.98 | 11.6 | 586% | $ 0.84 | 42% | $ (0.86) | -43% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2000q3 | $ 13.58 | $ 2.82 | $ 1.09 | $ 1.95 | 11.63 | 596% | $ 0.87 | 45% | $ (0.86) | -44% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2000q4 | $ 13.58 | $ 2.52 | $ 0.91 | $ 1.87 | 11.71 | 626% | $ 0.65 | 35% | $ (0.96) | -52% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2001q1 | $ 13.58 | $ 2.52 | $ 1.08 | $ 1.68 | 11.9 | 708% | $ 0.84 | 50% | $ (0.60) | -36% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2001q2 | $ 13.58 | $ 3.80 | $ 1.03 | $ 1.72 | 11.86 | 690% | $ 2.08 | 121% | $ (0.69) | -40% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2001q3 | $ 13.58 | $ 3.80 | $ 1.17 | $ 2.27 | 11.31 | 498% | $ 1.53 | 67% | $ (1.10) | -49% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2001q4 | $ 13.58 | $ 3.80 | $ 1.12 | $ 2.01 | 11.57 | 576% | $ 1.79 | 89% | $ (0.89) | -44% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2002q1 | $ 13.58 | $ 3.80 | $ 13.19 | $ 1.91 | 11.67 | 611% | $ 1.89 | 99% | $ 11.28 | 591% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2002q2 | $ 13.58 | $ 3.80 | $ 2.21 | $ 2.12 | 11.46 | 541% | $ 1.68 | 79% | $ 0.09 | 4% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2002q3 | $ 13.58 | $ 3.80 | $ 2.17 | $ 2.17 | 11.41 | 526% | $ 1.63 | 75% | $ (0.00) | 0% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2002q4 | $ 13.58 | $ 3.80 | $ 1.88 | $ 2.87 | 10.71 | 373% | $ 0.93 | 32% | $ (0.99) | -34% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2003q1 | $ 13.58 | $ 3.80 | $ 2.18 | $ 2.95 | 10.63 | 360% | $ 0.85 | 29% | $ (0.77) | -26% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2003q2 | $ 13.58 | $ 3.80 | $ 1.19 | $ 2.97 | 10.61 | 357% | $ 0.83 | 28% | $ (1.78) | -60% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2003q3 | $ 13.58 | $ 3.80 | $ 1.17 | $ 3.01 | 10.57 | 351% | $ 0.79 | 26% | $ (1.84) | -61% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2003q4 | $ 13.58 | $ 3.80 | $ 1.79 | $ 2.76 | 10.82 | 392% | $ 1.04 | 38% | $ (0.97) | -35% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2004q1 | $ 13.58 | $ 3.80 | $ 1.39 | $ 2.69 | 10.89 | 405% | $ 1.11 | 41% | $ (1.30) | -48% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2004q2 | $ 13.58 | $ 3.80 | $ 1.13 | $ 2.28 | 11.3 | 496% | $ 1.52 | 67% | $ (1.15) | -50% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2004q3 | $ 13.58 | $ 3.80 | $ 1.27 | $ 2.10 | 11.48 | 547% | $ 1.70 | 81% | $ (0.83) | -39% |
| 00781181801 | FUROSEMIDE 20 MG TABLET | 2004q4 | $ 13.58 | $ 3.80 | $ 1.63 | $ 2.40 | 11.18 | 466% | $ 1.40 | 58% | $ (0.77) | -32% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1994q1 | $ 39.00 | $ 12.70 | 7.41 | | | | | | | |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1994q2 | $ 42.00 | $ 15.10 | 7.20 | | | | | | | |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1994q3 | $ 42.00 | $ 15.10 | 7.42 | | | | | | | |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1994q4 | $ 42.00 | $ 15.10 | 7.63 | | | | | | | |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1995q1 | $ 42.00 | $ 15.10 | 7.51 | | | | | | | |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1995q2 | $ 42.00 | $ 15.10 | 7.51 | | | | | | | |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1995q3 | $ 42.00 | $ 15.10 | 7.57 | | | | | | | |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1995q4 | $ 42.00 | $ 15.10 | 7.39 | | | | | | | |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1996q1 | $ 42.00 | $ 15.10 | 7.80 | | | | | | | |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1996q2 | $ 42.00 | $ 15.10 | 7.22 | $ 14.23 | 27.77 | 195% | $ 0.87 | 6% | $ (7.01) | -49% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1996q3 | $ 42.00 | $ 15.10 | 7.27 | $ 14.23 | 27.77 | 195% | $ 0.87 | 6% | $ (6.96) | -49% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1996q4 | $ 52.50 | $ 15.10 | 7.39 | $ 14.18 | 38.32 | 270% | $ 0.92 | 6% | $ (6.80) | -48% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1997q1 | $ 52.50 | $ 15.10 | 7.45 | $ 13.96 | 38.54 | 276% | $ 1.14 | 8% | $ (6.51) | -47% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1997q2 | $ 52.50 | $ 15.10 | 7.21 | $ 13.57 | 38.93 | 287% | $ 1.53 | 11% | $ (6.37) | -47% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1997q3 | $ 52.50 | $ 15.10 | 6.56 | $ 12.16 | 40.34 | 332% | $ 2.94 | 24% | $ (5.60) | -46% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1997q4 | $ 52.50 | $ 15.10 | 5.77 | $ 11.37 | 41.13 | 362% | $ 3.73 | 33% | $ (5.61) | -49% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1998q1 | $ 52.50 | $ 20.50 | 7.32 | $ 11.27 | 41.23 | 366% | $ 9.23 | 82% | $ (3.95) | -35% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1998q2 | $ 52.50 | $ 20.50 | 8.00 | $ 13.82 | 38.68 | 280% | $ 6.68 | 48% | $ (5.82) | -42% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1998q3 | $ 91.00 | $ 20.50 | 8.00 | $ 14.11 | 76.89 | 545% | $ 6.39 | 45% | $ (6.11) | -43% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1998q4 | $ 91.00 | $ 20.50 | 7.88 | $ 14.33 | 76.67 | 535% | $ 6.17 | 43% | $ (6.45) | -45% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1999q1 | $ 91.00 | $ 20.50 | 8.13 | $ 14.51 | 76.49 | 527% | $ 5.99 | 41% | $ (6.38) | -44% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1999q2 | $ 135.80 | $ 28.20 | 10.30 | $ 15.05 | 120.75 | 802% | $ 13.15 | 87% | $ (4.75) | -32% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1999q3 | $ 135.80 | $ 28.20 | 12.74 | $ 19.22 | 116.58 | 607% | $ 8.98 | 47% | $ (6.48) | -34% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 1999q4 | $ 135.80 | $ 28.20 | 11.78 | $ 21.10 | 114.7 | 544% | $ 7.10 | 34% | $ (9.32) | -44% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2000q1 | $ 135.80 | $ 28.20 | 12.55 | $ 20.58 | 115.22 | 560% | $ 7.62 | 37% | $ (8.03) | -39% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2000q2 | $ 135.80 | $ 28.20 | 11.24 | $ 19.78 | 116.02 | 587% | $ 8.42 | 43% | $ (8.54) | -43% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2000q3 | $ 135.80 | $ 28.20 | 10.94 | $ 19.55 | 116.25 | 595% | $ 8.65 | 44% | $ (8.61) | -44% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2000q4 | $ 135.80 | $ 25.20 | 9.05 | $ 18.72 | 117.08 | 625% | $ 6.48 | 35% | $ (9.67) | -52% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2001q1 | $ 135.80 | $ 25.20 | 10.80 | $ 16.76 | 119.04 | 710% | $ 8.44 | 50% | $ (5.96) | -36% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2001q2 | $ 135.80 | $ 38.00 | 10.27 | $ 17.19 | 118.61 | 690% | $ 20.81 | 121% | $ (6.92) | -40% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2001q3 | $ 135.80 | $ 38.00 | 11.66 | $ 22.71 | 113.09 | 498% | $ 15.29 | 67% | $ (11.05) | -49% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2001q4 | $ 135.80 | $ 38.00 | 11.21 | $ 20.13 | 115.67 | 575% | $ 17.87 | 89% | $ (8.92) | -44% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2002q1 | $ 135.80 | $ 38.00 | 131.91 | $ 19.09 | 116.71 | 611% | $ 18.91 | 99% | $ 112.82 | 591% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2002q2 | $ 135.80 | $ 38.00 | 22.08 | $ 21.21 | 114.59 | 540% | $ 16.79 | 79% | $ 0.87 | 4% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2002q3 | $ 135.80 | $ 38.00 | 21.70 | $ 21.68 | 114.12 | 526% | $ 16.32 | 75% | $ 0.02 | 0% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2002q4 | $ 135.80 | $ 38.00 | 18.80 | $ 28.75 | 107.05 | 372% | $ 9.25 | 32% | $ (9.95) | -35% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2003q1 | $ 135.80 | $ 38.00 | 21.83 | $ 29.50 | 106.3 | 360% | $ 8.50 | 29% | $ (7.67) | -26% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2003q2 | $ 135.80 | $ 38.00 | 11.95 | $ 29.67 | 106.13 | 358% | $ 8.33 | 28% | $ (17.72) | -60% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2003q3 | $ 135.80 | $ 38.00 | 11.73 | $ 30.12 | 105.68 | 351% | $ 7.88 | 26% | $ (18.39) | -61% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2003q4 | $ 135.80 | $ 38.00 | 17.95 | $ 27.64 | 108.16 | 391% | $ 10.36 | 37% | $ (9.69) | -35% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2004q1 | $ 135.80 | $ 38.00 | 13.86 | $ 26.91 | 108.89 | 405% | $ 11.09 | 41% | $ (13.05) | -48% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2004q2 | $ 135.80 | $ 38.00 | 11.34 | $ 22.76 | 113.04 | 497% | $ 15.24 | 67% | $ (11.42) | -50% |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2004q3 | $ 135.80 | $ 38.00 | 12.72 | $ 20.97 | 114.83 | 548% | $ 17.03 | 81% | $ (8.26) | -39% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | % "spread" | WAC-But-for Price $ "spread" | % "spread" | AMP-But-for Price $ "spread" | % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781181810 | FUROSEMIDE 20 MG TABLET | 2004q4 | $ 135.80 | $ 38.00 | $ 16.29 | $ 23.96 | 111.84 | 467% | $ 14.04 | 59% | $ (7.67) | -32% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1994q1 | $ 3.96 | $ 2.74 | $ 0.74 | | | | | | | |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1994q2 | $ 3.96 | $ 2.74 | $ 2.36 | | | | | | | |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1994q3 | $ 3.96 | $ 2.74 | $ 1.71 | | | | | | | |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1994q4 | $ 3.96 | $ 2.74 | $ 1.94 | | | | | | | |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1995q1 | $ 3.96 | $ 2.74 | $ 1.69 | | | | | | | |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1995q2 | $ 3.96 | $ 2.74 | $ 1.82 | | | | | | | |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1995q3 | $ 3.96 | $ 2.74 | $ 1.82 | | | | | | | |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1995q4 | $ 3.96 | $ 2.74 | $ 1.74 | | | | | | | |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1996q1 | $ 3.96 | $ 2.74 | $ 1.77 | | | | | | | |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1996q2 | $ 3.96 | $ 2.74 | $ 1.69 | $ 2.59 | 1.37 | 53% | $ 0.15 | 6% | $ (0.90) | -35% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1996q3 | $ 3.96 | $ 2.74 | $ 1.68 | $ 2.58 | 1.38 | 53% | $ 0.16 | 6% | $ (0.90) | -35% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1996q4 | $ 3.96 | $ 2.67 | $ 1.60 | $ 2.53 | 1.43 | 57% | $ 0.14 | 6% | $ (0.93) | -37% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1997q1 | $ 3.96 | $ 2.67 | $ 1.73 | $ 2.43 | 1.53 | 63% | $ 0.24 | 10% | $ (0.70) | -29% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1997q2 | $ 3.96 | $ 2.67 | $ 1.74 | $ 2.33 | 1.63 | 70% | $ 0.34 | 15% | $ (0.59) | -25% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1997q3 | $ 3.96 | $ 2.67 | $ 1.47 | $ 2.26 | 1.7 | 75% | $ 0.41 | 18% | $ (0.79) | -35% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1997q4 | $ 3.96 | $ 2.67 | $ 1.37 | $ 2.10 | 1.86 | 89% | $ 0.57 | 27% | $ (0.73) | -35% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1998q1 | $ 3.96 | $ 2.67 | $ 1.55 | $ 1.97 | 1.99 | 101% | $ 0.70 | 36% | $ (0.42) | -21% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1998q2 | $ 3.96 | $ 2.67 | $ 1.50 | $ 1.90 | 2.06 | 108% | $ 0.77 | 41% | $ (0.40) | -21% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1998q3 | $ 3.96 | $ 2.67 | $ 1.51 | $ 1.60 | 2.36 | 148% | $ 1.07 | 67% | $ (0.09) | -6% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1998q4 | $ 3.96 | $ 2.67 | $ 1.22 | $ 1.74 | 2.22 | 128% | $ 0.93 | 53% | $ (0.52) | -30% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1999q1 | $ 3.96 | $ 2.67 | $ 1.36 | $ 1.64 | 2.32 | 141% | $ 1.03 | 63% | $ (0.28) | -17% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1999q2 | $ 3.96 | $ 2.67 | $ 1.35 | $ 1.67 | 2.29 | 137% | $ 1.00 | 60% | $ (0.32) | -19% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1999q3 | $ 3.96 | $ 2.67 | $ 1.24 | $ 1.65 | 2.31 | 140% | $ 1.02 | 62% | $ (0.41) | -25% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 1999q4 | $ 3.96 | $ 2.67 | $ 1.22 | $ 1.55 | 2.41 | 155% | $ 1.12 | 72% | $ (0.33) | -21% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2000q1 | $ 3.96 | $ 2.67 | $ 1.37 | $ 1.58 | 2.38 | 151% | $ 1.09 | 69% | $ (0.21) | -13% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2000q2 | $ 3.96 | $ 2.67 | $ 1.32 | $ 1.51 | 2.45 | 162% | $ 1.16 | 77% | $ (0.19) | -13% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2000q3 | $ 3.96 | $ 2.67 | $ 1.18 | $ 1.51 | 2.45 | 162% | $ 1.16 | 77% | $ (0.33) | -22% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2000q4 | $ 3.96 | $ 2.38 | $ 1.23 | $ 1.47 | 2.49 | 169% | $ 0.91 | 62% | $ (0.24) | -16% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2001q1 | $ 3.96 | $ 2.38 | $ 1.28 | $ 1.51 | 2.45 | 162% | $ 0.87 | 58% | $ (0.23) | -15% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2001q2 | $ 16.99 | $ 11.89 | $ 4.41 | $ 1.47 | 15.52 | 1056% | $ 10.42 | 709% | $ 2.94 | 200% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2001q3 | $ 16.99 | $ 11.89 | $ 3.81 | $ 6.71 | 10.28 | 153% | $ 5.18 | 77% | $ (2.90) | -43% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2001q4 | $ 16.99 | $ 11.89 | $ 5.36 | $ 6.13 | 10.86 | 177% | $ 5.76 | 94% | $ (0.77) | -13% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2002q1 | $ 16.99 | $ 11.89 | $ 10.07 | $ 6.82 | 10.17 | 149% | $ 5.07 | 74% | $ 3.25 | 48% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2002q2 | $ 38.26 | $ 26.78 | $ 16.97 | $ 7.13 | 31.13 | 437% | $ 19.65 | 276% | $ 9.84 | 138% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2002q3 | $ 38.26 | $ 26.78 | $ 12.51 | $ 16.21 | 22.05 | 136% | $ 10.57 | 65% | $ (3.70) | -23% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2002q4 | $ 50.64 | $ 37.98 | $ 19.20 | $ 16.85 | 33.79 | 201% | $ 21.13 | 125% | $ 2.35 | 14% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2003q1 | $ 50.64 | $ 37.98 | $ 21.91 | $ 20.50 | 30.14 | 147% | $ 17.48 | 85% | $ 1.41 | 7% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2003q2 | $ 50.64 | $ 37.98 | $ 8.79 | $ 26.36 | 24.28 | 92% | $ 11.62 | 44% | $ (17.57) | -67% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2003q3 | $ 50.64 | $ 37.98 | $ 20.27 | $ 23.97 | 26.67 | 111% | $ 14.01 | 58% | $ (3.70) | -15% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2003q4 | $ 50.64 | $ 37.98 | $ 16.98 | $ 27.74 | 22.9 | 83% | $ 10.24 | 37% | $ (10.76) | -39% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2004q1 | $ 50.64 | $ 37.98 | $ 18.94 | $ 27.91 | 22.73 | 81% | $ 10.07 | 36% | $ (8.97) | -32% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2004q2 | $ 50.64 | $ 37.98 | $ 18.06 | $ 26.95 | 23.69 | 88% | $ 11.03 | 41% | $ (8.89) | -33% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2004q3 | $ 50.64 | $ 37.98 | $ 13.71 | $ 28.23 | 22.41 | 79% | $ 9.75 | 35% | $ (14.52) | -51% |
| 00781183001 | PROMETHAZINE 25 MG TABLET | 2004q4 | $ 50.64 | $ 37.98 | $ 8.35 | $ 25.52 | 25.12 | 98% | $ 12.46 | 49% | $ (17.17) | -67% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1994q2 | $ 39.60 | $ 27.40 | $ 23.65 | | | | | | | |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1994q3 | $ 39.60 | $ 27.40 | $ 17.15 | | | | | | | |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1994q4 | $ 39.60 | $ 27.40 | $ 19.36 | | | | | | | |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1995q1 | $ 39.60 | $ 27.40 | $ 16.94 | | | | | | | |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1995q2 | $ 39.60 | $ 27.40 | $ 18.23 | | | | | | | |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1995q3 | $ 39.60 | $ 27.40 | $ 18.25 | | | | | | | |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1995q4 | $ 39.60 | $ 27.40 | $ 17.41 | | | | | | | |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1996q1 | $ 39.60 | $ 27.40 | $ 17.70 | | | | | | | |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1996q2 | $ 39.60 | $ 27.40 | $ 16.90 | $ 25.86 | 13.74 | 53% | $ 1.54 | 6% | $ (8.96) | -35% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1996q3 | $ 39.60 | $ 27.40 | $ 16.81 | $ 25.85 | 13.75 | 53% | $ 1.55 | 6% | $ (9.04) | -35% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1996q4 | $ 39.60 | $ 26.70 | $ 15.97 | $ 25.33 | 14.27 | 56% | $ 1.37 | 5% | $ (9.36) | -37% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1997q1 | $ 39.60 | $ 26.70 | $ 17.28 | $ 24.30 | 15.3 | 63% | $ 2.40 | 10% | $ (7.02) | -29% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1997q2 | $ 39.60 | $ 26.70 | $ 17.42 | $ 23.29 | 16.31 | 70% | $ 3.41 | 15% | $ (5.87) | -25% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1997q3 | $ 39.60 | $ 26.70 | $ 14.73 | $ 22.59 | 17.01 | 75% | $ 4.11 | 18% | $ (7.86) | -35% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1997q4 | $ 39.60 | $ 26.70 | $ 13.66 | $ 20.98 | 18.62 | 89% | $ 5.72 | 27% | $ (7.32) | -35% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1998q1 | $ 39.60 | $ 26.70 | $ 15.52 | $ 19.71 | 19.89 | 101% | $ 6.99 | 35% | $ (4.19) | -21% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1998q2 | $ 39.60 | $ 26.70 | $ 14.97 | $ 19.03 | 20.57 | 108% | $ 7.67 | 40% | $ (4.06) | -21% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1998q3 | $ 39.60 | $ 26.70 | $ 15.09 | $ 15.96 | 23.64 | 148% | $ 10.74 | 67% | $ (0.87) | -5% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1998q4 | $ 39.60 | $ 26.70 | $ 12.16 | $ 17.37 | 22.23 | 128% | $ 9.33 | 54% | $ (5.21) | -30% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1999q1 | $ 39.60 | $ 26.70 | $ 13.63 | $ 16.40 | 23.2 | 141% | $ 10.30 | 63% | $ (2.77) | -17% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1999q2 | $ 39.60 | $ 26.70 | $ 13.48 | $ 16.66 | 22.94 | 138% | $ 10.04 | 60% | $ (3.19) | -19% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1999q3 | $ 39.60 | $ 26.70 | $ 12.44 | $ 16.47 | 23.13 | 140% | $ 10.23 | 62% | $ (4.03) | -24% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 1999q4 | $ 39.60 | $ 26.70 | $ 12.19 | $ 15.47 | 24.13 | 156% | $ 11.23 | 73% | $ (3.28) | -21% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2000q1 | $ 39.60 | $ 26.70 | $ 13.69 | $ 15.81 | 23.79 | 150% | $ 10.89 | 69% | $ (2.13) | -13% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2000q2 | $ 39.60 | $ 26.70 | $ 13.21 | $ 15.13 | 24.47 | 162% | $ 11.57 | 76% | $ (1.92) | -13% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2000q3 | $ 39.60 | $ 26.70 | $ 11.80 | $ 15.13 | 24.47 | 162% | $ 11.57 | 76% | $ (3.34) | -22% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2000q4 | $ 39.60 | $ 23.80 | $ 12.34 | $ 14.68 | 24.92 | 170% | $ 9.12 | 62% | $ (2.34) | -16% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2001q1 | $ 39.60 | $ 23.80 | $ 12.76 | $ 15.07 | 24.53 | 163% | $ 8.73 | 58% | $ (2.31) | -15% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2001q2 | $ 169.90 | $ 118.90 | $ 44.08 | $ 14.67 | 155.23 | 1058% | $ 104.23 | 710% | $ 29.41 | 200% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2001q3 | $ 169.90 | $ 118.90 | $ 38.09 | $ 67.06 | 102.84 | 153% | $ 51.84 | 77% | $ (28.97) | -43% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2001q4 | $ 169.90 | $ 118.90 | $ 53.55 | $ 61.34 | 108.56 | 177% | $ 57.56 | 94% | $ (7.79) | -13% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2002q1 | $ 169.90 | $ 118.90 | $ 100.73 | $ 68.23 | 101.67 | 149% | $ 50.67 | 74% | $ 32.50 | 48% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2002q2 | $ 382.60 | $ 267.80 | $ 169.70 | $ 71.33 | 311.27 | 436% | $ 196.47 | 275% | $ 98.37 | 138% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2002q3 | $ 382.60 | $ 267.80 | $ 125.07 | $ 162.06 | 220.54 | 136% | $ 105.74 | 65% | $ (36.99) | -23% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2002q4 | $ 506.40 | $ 379.80 | $ 192.01 | $ 168.50 | 337.9 | 201% | $ 211.30 | 125% | $ 23.51 | 14% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2003q1 | $ 506.40 | $ 379.80 | $ 219.10 | $ 205.01 | 301.39 | 147% | $ 174.79 | 85% | $ 14.09 | 7% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2003q2 | $ 506.40 | $ 379.80 | $ 87.86 | $ 263.58 | 242.82 | 92% | $ 116.22 | 44% | $ (175.73) | -67% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2003q3 | $ 506.40 | $ 379.80 | $ 202.74 | $ 239.74 | 266.66 | 111% | $ 140.06 | 58% | $ (37.00) | -15% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2003q4 | $ 506.40 | $ 379.80 | $ 169.80 | $ 277.43 | 228.97 | 83% | $ 102.37 | 37% | $ (107.63) | -39% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2004q1 | $ 506.40 | $ 379.80 | $ 189.42 | $ 279.08 | 227.32 | 81% | $ 100.72 | 36% | $ (89.66) | -32% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2004q2 | $ 506.40 | $ 379.80 | $ 180.63 | $ 269.52 | 236.88 | 88% | $ 110.28 | 41% | $ (88.89) | -33% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2004q3 | $ 506.40 | $ 379.80 | $ 137.07 | $ 282.27 | 224.13 | 79% | $ 97.53 | 35% | $ (145.21) | -51% |
| 00781183010 | PROMETHAZINE 25 MG TABLET | 2004q4 | $ 506.40 | $ 379.80 | $ 83.52 | $ 255.21 | 251.19 | 98% | $ 124.59 | 49% | $ (171.69) | -67% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1994q1 | $ 5.50 | $ 4.88 | $ 3.86 | | | | | | | |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1994q2 | $ 5.50 | $ 4.88 | $ 3.95 | | | | | | | |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1994q3 | $ 5.50 | $ 4.88 | $ 3.96 | | | | | | | |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1994q4 | $ 5.98 | $ 4.88 | $ 4.18 | | | | | | | |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1995q1 | $ 5.98 | $ 4.88 | $ 4.18 | | | | | | | |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1995q2 | $ 5.98 | $ 4.88 | $ 4.04 | | | | | | | |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1995q3 | $ 5.98 | $ 4.88 | $ 4.15 | | | | | | | |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1995q4 | $ 5.98 | $ 4.88 | $ 4.00 | | | | | | | |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1996q1 | $ 5.98 | $ 4.88 | $ 4.18 | | | | | | | |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1996q2 | $ 5.98 | $ 4.88 | $ 3.99 | $ 4.60 | 1.38 | 30% | $ 0.28 | 6% | $ (0.61) | -13% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1996q3 | $ 5.98 | $ 4.88 | $ 3.67 | $ 4.60 | 1.38 | 30% | $ 0.28 | 6% | $ (0.93) | -20% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1996q4 | $ 5.98 | $ 4.69 | $ 3.55 | $ 4.51 | 1.47 | 33% | $ 0.18 | 4% | $ (0.96) | -21% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1997q1 | $ 5.98 | $ 4.69 | $ 3.50 | $ 4.27 | 1.71 | 40% | $ 0.42 | 10% | $ (0.77) | -18% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1997q2 | $ 5.98 | $ 4.69 | $ 3.66 | $ 4.17 | 1.81 | 43% | $ 0.52 | 12% | $ (0.51) | -12% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1997q3 | $ 5.98 | $ 4.69 | $ 3.26 | $ 3.95 | 2.03 | 51% | $ 0.74 | 19% | $ (0.69) | -17% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1997q4 | $ 5.98 | $ 4.69 | $ 3.37 | $ 3.84 | 2.14 | 56% | $ 0.85 | 22% | $ (0.47) | -12% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1998q1 | $ 5.98 | $ 4.69 | $ 3.45 | $ 3.70 | 2.28 | 62% | $ 0.99 | 27% | $ (0.25) | -7% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1998q2 | $ 5.98 | $ 4.69 | $ 3.62 | $ 3.74 | 2.24 | 60% | $ 0.95 | 25% | $ (0.12) | -3% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1998q3 | $ 5.98 | $ 4.69 | $ 3.21 | $ 3.72 | 2.26 | 61% | $ 0.97 | 26% | $ (0.51) | -14% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1998q4 | $ 5.98 | $ 4.69 | $ 3.04 | $ 3.57 | 2.41 | 68% | $ 1.12 | 31% | $ (0.53) | -15% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1999q1 | $ 5.98 | $ 4.69 | $ 3.06 | $ 3.42 | 2.56 | 75% | $ 1.27 | 37% | $ (0.36) | -10% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1999q2 | $ 5.98 | $ 4.69 | $ 2.83 | $ 3.35 | 2.63 | 79% | $ 1.34 | 40% | $ (0.52) | -16% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1999q3 | $ 5.98 | $ 4.69 | $ 2.64 | $ 3.17 | 2.81 | 89% | $ 1.52 | 48% | $ (0.53) | -17% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 1999q4 | $ 5.98 | $ 4.69 | $ 2.81 | $ 3.08 | 2.9 | 94% | $ 1.61 | 52% | $ (0.27) | -9% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2000q1 | $ 5.98 | $ 4.69 | $ 3.24 | $ 2.97 | 3.01 | 101% | $ 1.72 | 58% | $ 0.27 | 9% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2000q2 | $ 5.98 | $ 4.69 | $ 3.28 | $ 2.98 | 3 | 101% | $ 1.71 | 57% | $ 0.30 | 10% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2000q3 | $ 5.98 | $ 4.69 | $ 2.79 | $ 3.00 | 2.98 | 99% | $ 1.69 | 56% | $ (0.21) | -7% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2000q4 | $ 5.98 | $ 4.19 | $ 2.83 | $ 3.04 | 2.94 | 97% | $ 1.15 | 38% | $ (0.21) | -7% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2001q1 | $ 5.98 | $ 4.19 | $ 3.13 | $ 3.03 | 2.95 | 97% | $ 1.16 | 38% | $ 0.10 | 3% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2001q2 | $ 27.18 | $ 19.03 | $ 13.39 | $ 3.07 | 24.11 | 785% | $ 15.96 | 520% | $ 10.32 | 336% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2001q3 | $ 27.18 | $ 19.03 | $ 13.33 | $ 12.38 | 14.8 | 120% | $ 6.65 | 54% | $ 0.95 | 8% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2001q4 | $ 27.18 | $ 19.03 | $ 15.09 | $ 14.74 | 12.44 | 84% | $ 4.29 | 29% | $ 0.35 | 2% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2002q1 | $ 27.18 | $ 19.03 | $ 18.68 | $ 15.83 | 11.35 | 72% | $ 3.20 | 20% | $ 2.85 | 18% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2002q2 | $ 56.71 | $ 39.70 | $ 46.16 | $ 16.34 | 40.37 | 247% | $ 23.36 | 143% | $ 29.82 | 182% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2002q3 | $ 56.71 | $ 39.70 | $ 25.88 | $ 33.25 | 23.46 | 71% | $ 6.45 | 19% | $ (7.37) | -22% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2002q4 | $ 77.62 | $ 58.22 | $ 34.55 | $ 32.48 | 45.14 | 139% | $ 25.74 | 79% | $ 2.07 | 6% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2003q1 | $ 77.62 | $ 58.22 | $ 37.44 | $ 38.13 | 39.49 | 104% | $ 20.09 | 53% | $ (0.69) | -2% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2003q2 | $ 77.62 | $ 58.22 | $ 34.75 | $ 44.96 | 32.66 | 73% | $ 13.26 | 29% | $ (10.21) | -23% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2003q3 | $ 77.62 | $ 58.22 | $ 37.79 | $ 43.03 | 34.59 | 80% | $ 15.19 | 35% | $ (5.24) | -12% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2003q4 | $ 77.62 | $ 58.22 | $ 35.84 | $ 44.08 | 33.54 | 76% | $ 14.14 | 32% | $ (8.24) | -19% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2004q1 | $ 77.62 | $ 58.22 | $ 30.20 | $ 43.80 | 33.82 | 77% | $ 14.42 | 33% | $ (13.60) | -31% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2004q2 | $ 77.62 | $ 58.22 | $ 32.32 | $ 42.44 | 35.18 | 83% | $ 15.78 | 37% | $ (10.12) | -24% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2004q3 | $ 77.62 | $ 58.22 | $ 21.35 | $ 42.21 | 35.41 | 84% | $ 16.01 | 38% | $ (20.86) | -49% |
| 00781183201 | PROMETHAZINE 50 MG TABLET | 2004q4 | $ 77.62 | $ 58.22 | $ 16.29 | $ 38.54 | 39.08 | 101% | $ 19.68 | 51% | $ (22.25) | -58% |
| 00781188305 | RANITIDINE 150 MG TABLET | 1997q3 | $ 740.00 | $ 547.03 | $ 194.43 | | | | | | | |
| 00781188305 | RANITIDINE 150 MG TABLET | 1997q4 | $ 740.00 | $ 294.71 | $ 140.58 | $ 291.51 | 448.49 | 154% | $ 3.20 | 1% | $ (150.93) | -52% |
| 00781188305 | RANITIDINE 150 MG TABLET | 1998q1 | $ 740.00 | $ 176.25 | $ 59.35 | $ 83.93 | 656.07 | 782% | $ 92.32 | 110% | $ (24.58) | -29% |
| 00781188305 | RANITIDINE 150 MG TABLET | 1998q2 | $ 740.00 | $ 176.25 | $ 38.23 | $ 61.91 | 678.09 | 1095% | $ 114.34 | 185% | $ (23.68) | -38% |
| 00781188305 | RANITIDINE 150 MG TABLET | 1998q3 | $ 740.00 | $ 176.25 | $ 80.88 | $ 44.28 | 695.72 | 1571% | $ 131.97 | 298% | $ 36.60 | 83% |
| 00781188305 | RANITIDINE 150 MG TABLET | 1998q4 | $ 740.00 | $ 176.25 | $ 17.45 | $ 56.23 | 683.77 | 1216% | $ 120.02 | 213% | $ (38.78) | -69% |
| 00781188305 | RANITIDINE 150 MG TABLET | 1999q1 | $ 740.00 | $ 176.25 | $ 21.80 | $ 37.79 | 702.21 | 1858% | $ 138.46 | 366% | $ (15.99) | -42% |
| 00781188305 | RANITIDINE 150 MG TABLET | 1999q2 | $ 740.00 | $ 176.25 | $ 23.30 | $ 39.16 | 700.84 | 1790% | $ 137.09 | 350% | $ (15.86) | -40% |
| 00781188305 | RANITIDINE 150 MG TABLET | 1999q3 | $ 740.00 | $ 123.58 | $ 37.19 | $ 28.80 | 711.2 | 2469% | $ 94.78 | 329% | $ 8.39 | 29% |
| 00781188305 | RANITIDINE 150 MG TABLET | 1999q4 | $ 740.00 | $ 123.58 | $ 37.19 | $ 11.55 | 728.45 | 6307% | $ 112.03 | 970% | $ 25.64 | 222% |
| 00781188305 | RANITIDINE 150 MG TABLET | 2000q1 | $ 740.00 | $ 123.58 | $ 29.11 | $ 8.32 | 731.68 | 8794% | $ 115.26 | 1385% | $ 20.79 | 250% |
| 00781188305 | RANITIDINE 150 MG TABLET | 2000q2 | $ 740.00 | $ 123.58 | $ 20.29 | $ 8.30 | 731.7 | 8816% | $ 115.28 | 1389% | $ 11.99 | 144% |
| 00781188305 | RANITIDINE 150 MG TABLET | 2000q3 | $ 740.00 | $ 123.58 | $ 25.39 | $ 20.23 | 719.77 | 3558% | $ 103.35 | 511% | $ 5.16 | 26% |
| 00781188305 | RANITIDINE 150 MG TABLET | 2000q4 | $ 740.00 | $ 110.34 | $ 25.51 | $ 16.93 | 723.07 | 4271% | $ 93.41 | 552% | $ 8.58 | 51% |
| 00781188305 | RANITIDINE 150 MG TABLET | 2001q1 | $ 740.00 | $ 110.34 | $ 0.31 | $ 18.98 | 721.02 | 3799% | $ 91.36 | 481% | $ (18.67) | -98% |
| 00781188305 | RANITIDINE 150 MG TABLET | 2001q2 | $ 740.00 | $ 110.34 | $ 0.31 | $ 12.87 | 727.13 | 5650% | $ 97.47 | 757% | $ (12.56) | -98% |
| 00781188305 | RANITIDINE 150 MG TABLET | 2001q3 | $ 740.00 | $ 110.34 | $ 0.31 | | | | | | | |
| 00781188305 | RANITIDINE 150 MG TABLET | 2001q4 | $ 740.00 | $ 110.34 | $ 25.89 | $ 1.13 | 738.87 | 65387% | $ 109.21 | 9665% | $ 24.76 | 2192% |
| 00781188305 | RANITIDINE 150 MG TABLET | 2002q1 | $ 740.00 | $ 110.34 | $ 17.53 | $ 4.57 | 735.43 | 16093% | $ 105.77 | 2314% | $ 12.96 | 284% |
| 00781188305 | RANITIDINE 150 MG TABLET | 2002q2 | $ 740.00 | $ 110.34 | $ 9.21 | $ 5.92 | 734.08 | 12400% | $ 104.42 | 1764% | $ 3.29 | 55% |
| 00781188305 | RANITIDINE 150 MG TABLET | 2002q3 | $ 740.00 | $ 110.34 | $ 20.11 | $ 6.28 | 733.72 | 11683% | $ 104.06 | 1657% | $ 13.83 | 220% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | (per package) | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781188305 | RANITIDINE 150 MG TABLET | 2002q4 | $ 740.00 | $ 110.34 | $ 20.11 | $ 0.42 | 739.58 | 176091% | $ 109.92 | 26171% | $ 19.69 | 4688% |
| 00781188305 | RANITIDINE 150 MG TABLET | 2003q1 | $ 740.00 | $ 110.34 | $ 9.01 | $ 0.59 | 739.41 | 125324% | $ 109.75 | 18602% | $ 8.42 | 1426% |
| 00781188305 | RANITIDINE 150 MG TABLET | 2003q2 | $ 740.00 | $ 110.34 | $ 9.01 | $ 9.26 | 730.74 | 7891% | $ 101.08 | 1092% | $ (0.25) | -3% |
| 00781188305 | RANITIDINE 150 MG TABLET | 2003q3 | $ 740.00 | $ 40.45 | $ 9.01 | | | | | | | |
| 00781188305 | RANITIDINE 150 MG TABLET | 2003q4 | $ 740.00 | $ 40.45 | $ 8.92 | | | | | | | |
| 00781188305 | RANITIDINE 150 MG TABLET | 2004q1 | $ 740.00 | $ 40.45 | $ 16.92 | | | | | | | |
| 00781188305 | RANITIDINE 150 MG TABLET | 2004q2 | $ 740.00 | $ 40.45 | $ 32.75 | | | | | | | |
| 00781188305 | RANITIDINE 150 MG TABLET | 2004q3 | $ 740.00 | $ 40.45 | $ 2.77 | | | | | | | |
| 00781188305 | RANITIDINE 150 MG TABLET | 2004q4 | $ 740.00 | $ 40.45 | $ 6.66 | | | | | | | |
| 00781188310 | RANITIDINE 150 MG TABLET | 1997q4 | $ 1,480.00 | $ 583.51 | $ 281.17 | $ 604.67 | 875.33 | 145% | $ (21.16) | -3% | $ (323.50) | -54% |
| 00781188310 | RANITIDINE 150 MG TABLET | 1998q1 | $ 1,480.00 | $ 348.99 | $ 118.71 | $ 263.52 | 1216.48 | 462% | $ 85.47 | 32% | $ (144.81) | -55% |
| 00781188310 | RANITIDINE 150 MG TABLET | 1998q2 | $ 1,480.00 | $ 348.99 | $ 76.45 | $ 154.02 | 1325.98 | 861% | $ 194.97 | 127% | $ (77.57) | -50% |
| 00781188310 | RANITIDINE 150 MG TABLET | 1998q3 | $ 1,480.00 | $ 334.82 | $ 161.77 | $ 104.06 | 1375.94 | 1322% | $ 230.76 | 222% | $ 57.71 | 55% |
| 00781188310 | RANITIDINE 150 MG TABLET | 1998q4 | $ 1,480.00 | $ 334.82 | $ 34.91 | $ 149.61 | 1330.39 | 889% | $ 185.21 | 124% | $ (114.70) | -77% |
| 00781188310 | RANITIDINE 150 MG TABLET | 1999q1 | $ 1,480.00 | $ 334.82 | $ 43.60 | $ 106.20 | 1373.8 | 1294% | $ 228.62 | 215% | $ (62.60) | -59% |
| 00781188310 | RANITIDINE 150 MG TABLET | 1999q2 | $ 1,480.00 | $ 334.82 | $ 46.61 | $ 105.07 | 1374.93 | 1309% | $ 229.75 | 219% | $ (58.46) | -56% |
| 00781188310 | RANITIDINE 150 MG TABLET | 1999q3 | $ 1,480.00 | $ 242.06 | $ 74.38 | $ 66.15 | 1413.85 | 2137% | $ 175.91 | 266% | $ 8.23 | 12% |
| 00781188310 | RANITIDINE 150 MG TABLET | 1999q4 | $ 1,480.00 | $ 242.06 | $ 74.38 | $ 65.27 | 1414.73 | 2168% | $ 176.79 | 271% | $ 9.11 | 14% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2000q1 | $ 1,480.00 | $ 242.06 | $ 58.22 | $ 36.97 | 1443.03 | 3903% | $ 205.09 | 555% | $ 21.25 | 57% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2000q2 | $ 1,480.00 | $ 242.06 | $ 40.59 | $ 22.37 | 1457.63 | 6516% | $ 219.69 | 982% | $ 18.22 | 81% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2000q3 | $ 1,480.00 | $ 242.06 | $ 50.79 | $ 28.47 | 1451.53 | 5098% | $ 213.59 | 750% | $ 22.32 | 78% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2000q4 | $ 1,480.00 | $ 216.13 | $ 51.02 | $ 14.24 | 1465.76 | 10293% | $ 201.89 | 1418% | $ 36.78 | 258% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2001q1 | $ 1,480.00 | $ 216.13 | $ 0.62 | $ 22.62 | 1457.38 | 6443% | $ 193.51 | 855% | $ (22.00) | -97% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2001q2 | $ 1,480.00 | $ 216.13 | $ 0.62 | $ 31.76 | 1448.24 | 4560% | $ 184.37 | 581% | $ (31.14) | -98% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2001q3 | $ 1,480.00 | $ 216.13 | $ 0.62 | $ 22.15 | 1457.85 | 6582% | $ 193.98 | 876% | $ (21.53) | -97% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2001q4 | $ 1,480.00 | $ 216.13 | $ 51.79 | $ 0.77 | 1479.23 | 192108% | $ 215.36 | 27969% | $ 51.02 | 6626% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2002q1 | $ 1,480.00 | $ 216.13 | $ 35.06 | $ 16.45 | 1463.55 | 8897% | $ 199.68 | 1214% | $ 18.61 | 113% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2002q2 | $ 1,480.00 | $ 216.13 | $ 18.41 | $ 15.72 | 1464.28 | 9315% | $ 200.41 | 1275% | $ 2.69 | 17% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2002q3 | $ 1,480.00 | $ 216.13 | $ 40.22 | $ 20.89 | 1459.11 | 6985% | $ 195.24 | 935% | $ 19.33 | 93% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2002q4 | $ 1,480.00 | $ 216.13 | $ 40.22 | $ 40.10 | 1439.9 | 3591% | $ 176.03 | 439% | $ 0.12 | 0% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2003q1 | $ 1,480.00 | $ 216.13 | $ 18.01 | $ 29.08 | 1450.92 | 4989% | $ 187.05 | 643% | $ (11.07) | -38% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2003q2 | $ 1,480.00 | $ 216.13 | $ 18.01 | $ 35.01 | 1444.99 | 4127% | $ 181.12 | 517% | $ (17.00) | -49% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2003q3 | $ 1,480.00 | $ 78.83 | $ 18.01 | $ 29.74 | 1450.26 | 4876% | $ 49.09 | 165% | $ (11.73) | -39% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2003q4 | $ 1,480.00 | $ 78.83 | $ 17.84 | | | | | | | |
| 00781188310 | RANITIDINE 150 MG TABLET | 2004q1 | $ 1,480.00 | $ 78.83 | $ 33.84 | $ 1.11 | 1478.89 | 133233% | $ 77.72 | 7002% | $ 32.73 | 2948% |
| 00781188310 | RANITIDINE 150 MG TABLET | 2004q2 | $ 1,480.00 | $ 78.83 | $ 65.50 | | | | | | | |
| 00781188310 | RANITIDINE 150 MG TABLET | 2004q3 | $ 1,480.00 | $ 78.83 | $ 5.54 | | | | | | | |
| 00781188310 | RANITIDINE 150 MG TABLET | 2004q4 | $ 1,480.00 | $ 78.83 | $ 13.32 | $ 28.63 | 1451.37 | 5069% | $ 50.20 | 175% | $ (15.31) | -53% |
| 00781188360 | RANITIDINE 150 MG TABLET | 1997q3 | $ 88.80 | $ 66.98 | $ 23.33 | | | | | | | |
| 00781188360 | RANITIDINE 150 MG TABLET | 1997q4 | $ 88.80 | $ 38.47 | $ 16.87 | $ 32.90 | 55.9 | 170% | $ 5.57 | 17% | $ (16.03) | -49% |
| 00781188360 | RANITIDINE 150 MG TABLET | 1998q1 | $ 88.80 | $ 23.17 | $ 7.12 | $ 18.55 | 70.25 | 379% | $ 4.62 | 25% | $ (11.43) | -62% |
| 00781188360 | RANITIDINE 150 MG TABLET | 1998q2 | $ 88.80 | $ 23.17 | $ 4.59 | $ 5.46 | 83.34 | 1526% | $ 17.71 | 324% | $ (0.87) | -16% |
| 00781188360 | RANITIDINE 150 MG TABLET | 1998q3 | $ 88.80 | $ 23.17 | $ 9.71 | $ 4.64 | 84.16 | 1814% | $ 18.53 | 399% | $ 5.07 | 109% |
| 00781188360 | RANITIDINE 150 MG TABLET | 1998q4 | $ 88.80 | $ 23.17 | $ 2.09 | $ 5.97 | 82.83 | 1387% | $ 17.20 | 288% | $ (3.88) | -65% |
| 00781188360 | RANITIDINE 150 MG TABLET | 1999q1 | $ 88.80 | $ 23.17 | $ 2.62 | $ 1.14 | 87.66 | 7689% | $ 22.03 | 1932% | $ 1.48 | 129% |
| 00781188360 | RANITIDINE 150 MG TABLET | 1999q2 | $ 88.80 | $ 23.17 | $ 2.80 | $ 4.95 | 83.85 | 1694% | $ 18.22 | 368% | $ (2.15) | -44% |
| 00781188360 | RANITIDINE 150 MG TABLET | 1999q3 | $ 88.80 | $ 16.24 | $ 4.46 | $ 4.27 | 84.53 | 1980% | $ 11.97 | 280% | $ 0.19 | 5% |
| 00781188360 | RANITIDINE 150 MG TABLET | 1999q4 | $ 88.80 | $ 16.24 | $ 4.46 | $ 3.05 | 85.75 | 2811% | $ 13.19 | 432% | $ 1.41 | 46% |
| 00781188360 | RANITIDINE 150 MG TABLET | 2000q1 | $ 88.80 | $ 16.24 | $ 3.49 | $ 1.16 | 87.64 | 7555% | $ 15.08 | 1300% | $ 2.33 | 201% |
| 00781188360 | RANITIDINE 150 MG TABLET | 2000q2 | $ 88.80 | $ 16.24 | $ 2.44 | $ 0.93 | 87.87 | 9448% | $ 15.31 | 1646% | $ 1.51 | 162% |
| 00781188360 | RANITIDINE 150 MG TABLET | 2000q3 | $ 88.80 | $ 16.24 | $ 3.05 | $ 1.81 | 86.99 | 4806% | $ 14.43 | 797% | $ 1.24 | 68% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | (per package) | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781188360 | RANITIDINE 150 MG TABLET | 2000q4 | $ 88.80 | $ 14.50 | $ 3.06 | | | | | | | |
| 00781188360 | RANITIDINE 150 MG TABLET | 2001q1 | $ 88.80 | $ 14.50 | $ 0.04 | $ 1.21 | 87.59 | 7239% | $ 13.29 | 1098% | $ (1.17) | -97% |
| 00781188360 | RANITIDINE 150 MG TABLET | 2001q2 | $ 88.80 | $ 14.50 | $ 0.04 | $ 1.55 | 87.25 | 5629% | $ 12.95 | 835% | $ (1.51) | -98% |
| 00781188360 | RANITIDINE 150 MG TABLET | 2001q3 | $ 88.80 | $ 14.50 | $ 0.04 | | | | | | | |
| 00781188360 | RANITIDINE 150 MG TABLET | 2001q4 | $ 88.80 | $ 14.50 | $ 3.11 | | | | | | | |
| 00781188360 | RANITIDINE 150 MG TABLET | 2002q1 | $ 88.80 | $ 14.50 | $ 2.10 | | | | | | | |
| 00781188360 | RANITIDINE 150 MG TABLET | 2002q2 | $ 88.80 | $ 14.50 | $ 1.10 | | | | | | | |
| 00781188360 | RANITIDINE 150 MG TABLET | 2002q3 | $ 88.80 | $ 14.50 | $ 2.41 | $ 2.24 | 86.56 | 3864% | $ 12.26 | 547% | $ 0.17 | 8% |
| 00781188360 | RANITIDINE 150 MG TABLET | 2002q4 | $ 88.80 | $ 14.50 | $ 2.41 | $ 2.99 | 85.81 | 2870% | $ 11.51 | 385% | $ (0.58) | -19% |
| 00781188360 | RANITIDINE 150 MG TABLET | 2003q1 | $ 88.80 | $ 14.50 | $ 1.08 | $ 2.40 | 86.4 | 3600% | $ 12.10 | 504% | $ (1.32) | -55% |
| 00781188360 | RANITIDINE 150 MG TABLET | 2003q2 | $ 88.80 | $ 14.50 | $ 1.08 | $ 2.02 | 86.78 | 4296% | $ 12.48 | 618% | $ (0.94) | -47% |
| 00781188360 | RANITIDINE 150 MG TABLET | 2003q3 | $ 88.80 | $ 4.98 | $ 1.08 | | | | | | | |
| 00781188360 | RANITIDINE 150 MG TABLET | 2003q4 | $ 88.80 | $ 4.98 | $ 1.07 | | | | | | | |
| 00781188360 | RANITIDINE 150 MG TABLET | 2004q1 | $ 88.80 | $ 4.98 | $ 2.03 | | | | | | | |
| 00781188360 | RANITIDINE 150 MG TABLET | 2004q2 | $ 88.80 | $ 4.98 | $ 3.93 | | | | | | | |
| 00781188360 | RANITIDINE 150 MG TABLET | 2004q3 | $ 88.80 | $ 4.98 | $ 0.33 | | | | | | | |
| 00781188360 | RANITIDINE 150 MG TABLET | 2004q4 | $ 88.80 | $ 4.98 | $ 0.80 | $ 1.81 | 86.99 | 4806% | $ 3.17 | 175% | $ (1.01) | -56% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1994q1 | $ 4.90 | $ 1.56 | $ 0.79 | | | | | | | |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1994q2 | $ 5.54 | $ 1.85 | $ 0.81 | | | | | | | |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1994q3 | $ 5.54 | $ 1.85 | $ 0.82 | | | | | | | |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1994q4 | $ 5.54 | $ 1.85 | $ 0.86 | | | | | | | |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1995q1 | $ 5.54 | $ 1.85 | $ 0.83 | | | | | | | |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1995q2 | $ 5.54 | $ 1.85 | $ 0.84 | | | | | | | |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1995q3 | $ 5.54 | $ 1.85 | $ 0.86 | | | | | | | |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1995q4 | $ 5.54 | $ 1.85 | $ 0.85 | | | | | | | |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1996q1 | $ 5.54 | $ 1.85 | $ 0.85 | | | | | | | |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1996q2 | $ 5.54 | $ 1.85 | $ 0.85 | $ 1.74 | 3.8 | 218% | $ 0.11 | 6% | $ (0.89) | -51% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1996q3 | $ 5.54 | $ 1.85 | $ 0.78 | $ 1.51 | 4.03 | 267% | $ 0.34 | 23% | $ (0.73) | -48% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1996q4 | $ 6.93 | $ 1.85 | $ 0.77 | $ 1.73 | 5.2 | 301% | $ 0.12 | 7% | $ (0.96) | -56% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1997q1 | $ 6.93 | $ 1.85 | $ 0.78 | $ 1.70 | 5.23 | 308% | $ 0.15 | 9% | $ (0.92) | -54% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1997q2 | $ 6.93 | $ 1.85 | $ 0.82 | $ 1.64 | 5.29 | 323% | $ 0.21 | 13% | $ (0.82) | -50% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1997q3 | $ 6.93 | $ 1.85 | $ 0.76 | $ 1.39 | 5.54 | 399% | $ 0.46 | 33% | $ (0.63) | -45% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1997q4 | $ 6.93 | $ 1.85 | $ 0.61 | $ 1.25 | 5.68 | 454% | $ 0.60 | 48% | $ (0.64) | -51% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1998q1 | $ 6.93 | $ 1.85 | $ 0.75 | $ 1.18 | 5.75 | 487% | $ 0.67 | 57% | $ (0.43) | -37% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1998q2 | $ 6.93 | $ 1.85 | $ 0.89 | $ 1.15 | 5.78 | 503% | $ 0.70 | 61% | $ (0.26) | -22% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1998q3 | $ 10.40 | $ 1.85 | $ 0.86 | $ 1.34 | 9.06 | 676% | $ 0.51 | 38% | $ (0.48) | -36% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1998q4 | $ 10.40 | $ 1.85 | $ 0.83 | $ 1.35 | 9.05 | 670% | $ 0.50 | 37% | $ (0.52) | -38% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1999q1 | $ 10.40 | $ 1.85 | $ 0.85 | $ 1.37 | 9.03 | 659% | $ 0.48 | 35% | $ (0.52) | -38% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1999q2 | $ 15.50 | $ 3.25 | $ 1.20 | $ 1.40 | 14.1 | 1007% | $ 1.85 | 132% | $ (0.20) | -14% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1999q3 | $ 15.50 | $ 3.25 | $ 1.13 | $ 1.80 | 13.7 | 761% | $ 1.45 | 81% | $ (0.67) | -37% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 1999q4 | $ 15.50 | $ 3.25 | $ 1.31 | $ 1.61 | 13.89 | 863% | $ 1.64 | 102% | $ (0.30) | -19% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2000q1 | $ 15.50 | $ 3.25 | $ 1.46 | $ 1.38 | 14.12 | 1023% | $ 1.87 | 136% | $ 0.08 | 6% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2000q2 | $ 15.50 | $ 3.25 | $ 1.24 | $ 1.19 | 14.31 | 1203% | $ 2.06 | 173% | $ 0.05 | 4% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2000q3 | $ 15.50 | $ 3.25 | $ 1.01 | $ 1.07 | 14.43 | 1349% | $ 2.18 | 204% | $ (0.06) | -6% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2000q4 | $ 15.50 | $ 2.90 | $ 0.93 | $ 1.06 | 14.44 | 1362% | $ 1.84 | 174% | $ (0.13) | -12% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2001q1 | $ 15.50 | $ 2.90 | $ 1.21 | $ 1.15 | 14.35 | 1248% | $ 1.75 | 152% | $ 0.06 | 5% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2001q2 | $ 15.50 | $ 4.05 | $ 0.97 | $ 1.46 | 14.04 | 962% | $ 2.59 | 177% | $ (0.49) | -33% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2001q3 | $ 15.50 | $ 4.05 | $ 1.18 | $ 2.01 | 13.49 | 671% | $ 2.04 | 101% | $ (0.83) | -41% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2001q4 | $ 15.50 | $ 4.05 | $ 1.25 | $ 1.96 | 13.54 | 691% | $ 2.09 | 107% | $ (0.71) | -36% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2002q1 | $ 15.50 | $ 4.05 | $ 3.16 | $ 1.86 | 13.64 | 733% | $ 2.19 | 118% | $ 1.30 | 70% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2002q2 | $ 15.50 | $ 4.05 | $ 1.93 | $ 2.19 | 13.31 | 608% | $ 1.86 | 85% | $ (0.26) | -12% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2002q3 | $ 15.50 | $ 4.05 | $ 2.44 | $ 2.51 | 12.99 | 518% | $ 1.54 | 61% | $ (0.07) | -3% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2002q4 | $ 15.50 | $ 4.05 | $ 2.30 | $ 3.12 | 12.38 | 397% | $ 0.93 | 30% | $ (0.82) | -26% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2003q1 | $ 15.50 | $ 4.05 | $ 2.32 | $ 3.03 | 12.47 | 412% | $ 1.02 | 34% | $ (0.71) | -23% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2003q2 | $ 15.50 | $ 4.05 | $ 1.30 | $ 3.24 | 12.26 | 378% | $ 0.81 | 25% | $ (1.94) | -60% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2003q3 | $ 15.50 | $ 4.05 | $ 1.59 | $ 3.20 | 12.3 | 384% | $ 0.85 | 27% | $ (1.61) | -50% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2003q4 | $ 15.50 | $ 4.05 | $ 1.81 | $ 3.02 | 12.48 | 413% | $ 1.03 | 34% | $ (1.21) | -40% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2004q1 | $ 15.50 | $ 4.05 | $ 1.48 | $ 3.10 | 12.4 | 400% | $ 0.95 | 31% | $ (1.62) | -52% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2004q2 | $ 15.50 | $ 4.05 | $ 1.43 | $ 2.60 | 12.9 | 496% | $ 1.45 | 56% | $ (1.17) | -45% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2004q3 | $ 15.50 | $ 4.05 | $ 1.48 | $ 2.46 | 13.04 | 530% | $ 1.59 | 65% | $ (0.98) | -40% |
| 00781196601 | FUROSEMIDE 40 MG TABLET | 2004q4 | $ 15.50 | $ 4.05 | $ 1.67 | $ 2.56 | 12.94 | 505% | $ 1.49 | 58% | $ (0.89) | -35% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1994q1 | $ 49.00 | $ 15.60 | $ 7.93 | | | | | | | |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1994q2 | $ 55.40 | $ 18.50 | $ 8.08 | | | | | | | |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1994q3 | $ 55.40 | $ 18.50 | $ 8.25 | | | | | | | |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1994q4 | $ 55.40 | $ 18.50 | $ 8.56 | | | | | | | |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1995q1 | $ 55.40 | $ 18.50 | $ 8.34 | | | | | | | |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1995q2 | $ 55.40 | $ 18.50 | $ 8.44 | | | | | | | |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1995q3 | $ 55.40 | $ 18.50 | $ 8.56 | | | | | | | |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1995q4 | $ 55.40 | $ 18.50 | $ 8.46 | | | | | | | |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1996q1 | $ 55.40 | $ 18.50 | $ 8.53 | | | | | | | |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1996q2 | $ 55.40 | $ 18.50 | $ 8.47 | $ 17.40 | 38 | 218% | $ 1.10 | 6% | $ (8.93) | -51% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1996q3 | $ 55.40 | $ 18.50 | $ 7.84 | $ 15.08 | 40.32 | 267% | $ 3.42 | 23% | $ (7.24) | -48% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1996q4 | $ 55.40 | $ 18.50 | $ 7.68 | $ 17.30 | 52 | 301% | $ 1.20 | 7% | $ (9.62) | -56% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1997q1 | $ 69.30 | $ 18.50 | $ 7.78 | $ 17.02 | 52.28 | 307% | $ 1.48 | 9% | $ (9.24) | -54% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1997q2 | $ 69.30 | $ 18.50 | $ 8.20 | $ 16.40 | 52.9 | 323% | $ 2.10 | 13% | $ (8.20) | -50% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1997q3 | $ 69.30 | $ 18.50 | $ 7.58 | $ 13.88 | 55.42 | 399% | $ 4.62 | 33% | $ (6.30) | -45% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1997q4 | $ 69.30 | $ 18.50 | $ 6.13 | $ 12.53 | 56.77 | 453% | $ 5.97 | 48% | $ (6.40) | -51% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1998q1 | $ 69.30 | $ 18.50 | $ 7.45 | $ 11.76 | 57.54 | 489% | $ 6.74 | 57% | $ (4.31) | -37% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1998q2 | $ 69.30 | $ 18.50 | $ 8.93 | $ 11.47 | 57.83 | 504% | $ 7.03 | 61% | $ (2.55) | -22% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1998q3 | $ 104.00 | $ 18.50 | $ 8.63 | $ 13.42 | 90.58 | 675% | $ 5.08 | 38% | $ (4.79) | -36% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1998q4 | $ 104.00 | $ 18.50 | $ 8.35 | $ 13.48 | 90.52 | 672% | $ 5.02 | 37% | $ (5.13) | -38% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1999q1 | $ 104.00 | $ 18.50 | $ 8.52 | $ 13.74 | 90.26 | 657% | $ 4.76 | 35% | $ (5.22) | -38% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1999q2 | $ 155.00 | $ 32.50 | $ 12.04 | $ 13.99 | 141.01 | 1008% | $ 18.51 | 132% | $ (1.95) | -14% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1999q3 | $ 155.00 | $ 32.50 | $ 11.25 | $ 18.04 | 136.96 | 759% | $ 14.46 | 80% | $ (6.79) | -38% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 1999q4 | $ 155.00 | $ 32.50 | $ 13.08 | $ 16.13 | 138.87 | 861% | $ 16.37 | 101% | $ (3.05) | -19% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2000q1 | $ 155.00 | $ 32.50 | $ 14.64 | $ 13.77 | 141.23 | 1026% | $ 18.73 | 136% | $ 0.87 | 6% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2000q2 | $ 155.00 | $ 32.50 | $ 12.38 | $ 11.94 | 143.06 | 1198% | $ 20.56 | 172% | $ 0.44 | 4% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2000q3 | $ 155.00 | $ 32.50 | $ 10.08 | $ 10.66 | 144.34 | 1354% | $ 21.84 | 205% | $ (0.58) | -5% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2000q4 | $ 155.00 | $ 29.00 | $ 9.28 | $ 10.60 | 144.4 | 1362% | $ 18.40 | 174% | $ (1.32) | -12% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2001q1 | $ 155.00 | $ 29.00 | $ 12.07 | $ 11.50 | 143.5 | 1248% | $ 17.50 | 152% | $ 0.57 | 5% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2001q2 | $ 155.00 | $ 40.50 | $ 9.72 | $ 14.62 | 140.38 | 960% | $ 25.88 | 177% | $ (4.90) | -33% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2001q3 | $ 155.00 | $ 40.50 | $ 11.77 | $ 20.12 | 134.88 | 670% | $ 20.38 | 101% | $ (8.35) | -41% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2001q4 | $ 155.00 | $ 40.50 | $ 12.51 | $ 19.61 | 135.39 | 690% | $ 20.89 | 107% | $ (7.10) | -36% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2002q1 | $ 155.00 | $ 40.50 | $ 31.62 | $ 18.63 | 136.37 | 732% | $ 21.87 | 117% | $ 12.99 | 70% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2002q2 | $ 155.00 | $ 40.50 | $ 19.27 | $ 21.92 | 133.08 | 607% | $ 18.58 | 85% | $ (2.66) | -12% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2002q3 | $ 155.00 | $ 40.50 | $ 24.44 | $ 25.08 | 129.92 | 518% | $ 15.42 | 61% | $ (0.64) | -3% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2002q4 | $ 155.00 | $ 40.50 | $ 22.99 | $ 31.15 | 123.85 | 398% | $ 9.35 | 30% | $ (8.16) | -26% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2003q1 | $ 155.00 | $ 40.50 | $ 23.24 | $ 30.35 | 124.65 | 411% | $ 10.15 | 33% | $ (7.11) | -23% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2003q2 | $ 155.00 | $ 40.50 | $ 12.97 | $ 32.39 | 122.61 | 379% | $ 8.11 | 25% | $ (19.42) | -60% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2003q3 | $ 155.00 | $ 40.50 | $ 15.93 | $ 31.99 | 123.01 | 385% | $ 8.51 | 27% | $ (16.06) | -50% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2003q4 | $ 155.00 | $ 40.50 | $ 18.06 | $ 30.20 | 124.8 | 413% | $ 10.30 | 34% | $ (12.14) | -40% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2004q1 | $ 155.00 | $ 40.50 | $ 14.84 | $ 31.01 | 123.99 | 400% | $ 9.49 | 31% | $ (16.18) | -52% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | (per package) | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2004q2 | $ 155.00 | $ 40.50 | $ 14.29 | $ 25.99 | 129.01 | 496% | $ 14.51 | 56% | $ (11.70) | -45% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2004q3 | $ 155.00 | $ 40.50 | $ 14.77 | $ 24.56 | 130.44 | 531% | $ 15.94 | 65% | $ (9.79) | -40% |
| 00781196610 | FUROSEMIDE 40 MG TABLET | 2004q4 | $ 155.00 | $ 40.50 | $ 16.65 | $ 25.62 | 129.38 | 505% | $ 14.88 | 58% | $ (8.97) | -35% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1994q1 | $ 20.96 | $ 9.38 | $ 7.62 | | | | | | | |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1994q2 | $ 20.96 | $ 9.38 | $ 7.51 | | | | | | | |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1994q3 | $ 20.96 | $ 9.38 | $ 8.40 | | | | | | | |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1994q4 | $ 25.19 | $ 15.55 | $ 11.23 | | | | | | | |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1995q1 | $ 25.19 | $ 15.55 | $ 8.62 | | | | | | | |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1995q2 | $ 25.19 | $ 15.55 | $ 11.24 | | | | | | | |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1995q3 | $ 25.19 | $ 15.55 | $ 11.25 | | | | | | | |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1995q4 | $ 25.19 | $ 15.55 | $ 10.20 | | | | | | | |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1996q1 | $ 25.19 | $ 15.55 | $ 12.47 | | | | | | | |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1996q2 | $ 25.19 | $ 15.55 | $ 9.26 | $ 13.84 | 11.35 | 82% | $ 1.71 | 12% | $ (4.58) | -33% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1996q3 | $ 25.19 | $ 9.17 | $ 1.14 | $ 13.34 | 11.85 | 89% | $ (4.17) | -31% | $ (12.20) | -91% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1996q4 | $ 25.95 | $ 9.24 | $ 6.51 | $ 6.71 | 19.24 | 287% | $ 2.53 | 38% | $ (0.20) | -3% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1997q1 | $ 25.95 | $ 9.24 | $ 6.37 | $ 6.59 | 19.36 | 294% | $ 2.65 | 40% | $ (0.22) | -3% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1997q2 | $ 25.95 | $ 9.24 | $ 6.37 | $ 5.99 | 19.96 | 333% | $ 3.25 | 54% | $ 0.38 | 6% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1997q3 | $ 25.95 | $ 9.24 | $ 5.24 | $ 5.56 | 20.39 | 367% | $ 3.68 | 66% | $ (0.32) | -6% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1997q4 | $ 25.95 | $ 9.24 | $ 5.62 | $ 6.40 | 19.55 | 305% | $ 2.84 | 44% | $ (0.78) | -12% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1998q1 | $ 25.95 | $ 9.24 | $ 5.28 | $ 6.18 | 19.77 | 320% | $ 3.06 | 50% | $ (0.90) | -15% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1998q2 | $ 25.95 | $ 9.14 | $ 5.28 | $ 6.09 | 19.86 | 326% | $ 3.05 | 50% | $ (0.81) | -13% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1998q3 | $ 25.95 | $ 9.14 | $ 5.01 | $ 5.31 | 20.64 | 389% | $ 3.83 | 72% | $ (0.30) | -6% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1998q4 | $ 25.95 | $ 9.14 | $ 3.64 | $ 5.41 | 20.54 | 380% | $ 3.73 | 69% | $ (1.77) | -33% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1999q1 | $ 25.95 | $ 9.14 | $ 4.57 | $ 4.93 | 21.02 | 426% | $ 4.21 | 85% | $ (0.36) | -7% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1999q2 | $ 25.95 | $ 9.14 | $ 4.78 | $ 5.02 | 20.93 | 417% | $ 4.12 | 82% | $ (0.24) | -5% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1999q3 | $ 25.95 | $ 9.14 | $ 4.31 | $ 4.85 | 21.1 | 435% | $ 4.29 | 88% | $ (0.54) | -11% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 1999q4 | $ 25.95 | $ 9.14 | $ 3.93 | $ 5.04 | 20.91 | 415% | $ 4.10 | 81% | $ (1.11) | -22% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2000q1 | $ 25.95 | $ 9.14 | $ 5.54 | $ 5.06 | 20.89 | 413% | $ 4.08 | 81% | $ 0.48 | 9% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2000q2 | $ 25.95 | $ 9.14 | $ 4.29 | $ 5.08 | 20.87 | 411% | $ 4.06 | 80% | $ (0.79) | -16% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2000q3 | $ 25.95 | $ 9.14 | $ 1.88 | $ 5.08 | 20.87 | 411% | $ 4.06 | 80% | $ (3.20) | -63% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2000q4 | $ 25.95 | $ 8.16 | $ 3.03 | $ 4.58 | 21.37 | 467% | $ 3.58 | 78% | $ (1.55) | -34% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2001q1 | $ 25.95 | $ 8.16 | $ 4.52 | $ 4.41 | 21.54 | 488% | $ 3.75 | 85% | $ 0.11 | 3% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2001q2 | $ 25.95 | $ 8.16 | $ 3.10 | $ 4.60 | 21.35 | 464% | $ 3.56 | 77% | $ (1.50) | -33% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2001q3 | $ 9.14 | $ 8.16 | $ 3.10 | $ 4.20 | 4.94 | 118% | $ 3.96 | 94% | $ (1.10) | -26% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2001q4 | $ 9.14 | $ 8.16 | $ 5.07 | $ 4.41 | 4.73 | 107% | $ 3.75 | 85% | $ 0.66 | 15% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2002q1 | $ 9.14 | $ 8.16 | $ 4.66 | $ 4.97 | 4.17 | 84% | $ 3.19 | 64% | $ (0.31) | -6% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2002q2 | $ 39.76 | $ 23.86 | $ 4.66 | $ 4.47 | 35.29 | 789% | $ 19.39 | 434% | $ 0.19 | 4% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2002q3 | $ 39.76 | $ 23.86 | $ 4.39 | $ 7.79 | 31.97 | 410% | $ 16.07 | 206% | $ (3.40) | -44% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2002q4 | $ 39.76 | $ 23.86 | $ 4.39 | $ 10.53 | 29.23 | 278% | $ 13.33 | 127% | $ (6.14) | -58% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2003q1 | $ 39.76 | $ 23.86 | $ 13.79 | $ 7.62 | 32.14 | 422% | $ 16.24 | 213% | $ 6.17 | 81% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2003q2 | $ 39.76 | $ 23.86 | $ 13.79 | $ 11.05 | 28.71 | 260% | $ 12.81 | 116% | $ 2.74 | 25% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2003q3 | $ 39.76 | $ 23.86 | $ 5.12 | $ 9.57 | 30.19 | 315% | $ 14.29 | 149% | $ (4.45) | -47% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2003q4 | $ 39.76 | $ 23.86 | $ 6.04 | $ 10.49 | 29.27 | 279% | $ 13.37 | 127% | $ (4.45) | -42% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2004q1 | $ 39.76 | $ 23.86 | $ 3.88 | $ 11.02 | 28.74 | 261% | $ 12.84 | 117% | $ (7.14) | -65% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2004q2 | $ 39.76 | $ 23.86 | $ 10.44 | $ 6.75 | 33.01 | 489% | $ 17.11 | 253% | $ 3.69 | 55% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2004q3 | $ 39.76 | $ 23.86 | $ 0.02 | $ 9.94 | 29.82 | 300% | $ 13.92 | 140% | $ (9.92) | -100% |
| 00781197101 | DESIPRAMINE 10 MG TABLET | 2004q4 | $ 39.76 | $ 23.86 | $ 9.24 | $ 7.98 | 31.78 | 398% | $ 15.88 | 199% | $ 1.26 | 16% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1994q1 | $ 24.95 | $ 9.49 | $ 5.72 | | | | | | | |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1994q2 | $ 24.95 | $ 9.49 | $ 5.85 | | | | | | | |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1994q3 | $ 24.95 | $ 9.49 | $ 4.90 | | | | | | | |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1994q4 | $ 26.75 | $ 8.39 | $ 5.15 | | | | | | | |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1995q1 | $ 26.75 | $ 8.39 | $ 4.36 | | | | | | | |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1995q2 | $ 26.75 | $ 8.39 | $ 4.73 | | | | | | | |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1995q3 | $ 26.75 | $ 8.39 | $ 4.95 | | | | | | | |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1995q4 | $ 26.75 | $ 8.39 | $ 4.16 | | | | | | | |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1996q1 | $ 26.75 | $ 8.39 | $ 4.82 | | | | | | | |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1996q2 | $ 27.90 | $ 8.39 | $ 4.02 | $ 7.56 | 20.34 | 269% | $ 0.83 | 11% | $ (3.54) | -47% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1996q3 | $ 28.05 | $ 8.39 | $ 3.26 | $ 7.46 | 20.59 | 276% | $ 0.93 | 12% | $ (4.20) | -56% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1996q4 | $ 27.95 | $ 5.70 | $ 3.46 | $ 6.85 | 21.1 | 308% | $ (1.15) | -17% | $ (3.39) | -49% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1997q1 | $ 27.95 | $ 5.70 | $ 3.21 | $ 4.57 | 23.38 | 512% | $ 1.13 | 25% | $ (1.37) | -30% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1997q2 | $ 27.95 | $ 5.70 | $ 3.41 | $ 4.14 | 23.81 | 575% | $ 1.56 | 38% | $ (0.73) | -18% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1997q3 | $ 27.95 | $ 5.70 | $ 2.40 | $ 3.91 | 24.04 | 615% | $ 1.79 | 46% | $ (1.51) | -39% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1997q4 | $ 27.95 | $ 5.70 | $ 2.58 | $ 3.45 | 24.5 | 710% | $ 2.25 | 65% | $ (0.87) | -25% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1998q1 | $ 27.95 | $ 5.70 | $ 2.68 | $ 2.97 | 24.98 | 841% | $ 2.73 | 92% | $ (0.29) | -10% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1998q2 | $ 27.95 | $ 5.07 | $ 2.47 | $ 2.78 | 25.17 | 905% | $ 2.29 | 82% | $ (0.31) | -11% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1998q3 | $ 27.95 | $ 5.07 | $ 2.41 | $ 2.49 | 25.46 | 1022% | $ 2.58 | 104% | $ (0.08) | -3% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1998q4 | $ 27.95 | $ 5.07 | $ 1.61 | $ 2.43 | 25.52 | 1050% | $ 2.64 | 109% | $ (0.82) | -34% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1999q1 | $ 27.95 | $ 5.07 | $ 1.95 | $ 2.41 | 25.54 | 1060% | $ 2.66 | 110% | $ (0.46) | -19% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1999q2 | $ 27.95 | $ 5.07 | $ 2.27 | $ 2.10 | 25.85 | 1231% | $ 2.97 | 141% | $ 0.17 | 8% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1999q3 | $ 27.95 | $ 5.07 | $ 1.99 | $ 1.93 | 26.02 | 1348% | $ 3.14 | 163% | $ 0.06 | 3% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 1999q4 | $ 27.95 | $ 5.07 | $ 1.84 | $ 2.18 | 25.77 | 1182% | $ 2.89 | 133% | $ (0.34) | -15% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2000q1 | $ 27.95 | $ 5.07 | $ 3.02 | $ 2.27 | 25.68 | 1131% | $ 2.80 | 123% | $ 0.75 | 33% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2000q2 | $ 27.95 | $ 5.07 | $ 2.01 | $ 2.37 | 25.58 | 1079% | $ 2.70 | 114% | $ (0.36) | -15% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2000q3 | $ 27.95 | $ 5.07 | $ 1.19 | $ 2.39 | 25.56 | 1069% | $ 2.68 | 112% | $ (1.20) | -50% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2000q4 | $ 27.95 | $ 4.53 | $ 1.26 | $ 2.14 | 25.81 | 1206% | $ 2.39 | 112% | $ (0.88) | -41% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2001q1 | $ 27.95 | $ 4.53 | $ 1.89 | $ 1.94 | 26.01 | 1341% | $ 2.59 | 134% | $ (0.05) | -3% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2001q2 | $ 27.95 | $ 4.53 | $ 1.42 | $ 1.97 | 25.98 | 1319% | $ 2.56 | 130% | $ (0.55) | -28% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2001q3 | $ 27.95 | $ 4.53 | $ 1.83 | $ 1.84 | 26.11 | 1419% | $ 2.69 | 146% | $ (0.01) | 0% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2001q4 | $ 27.95 | $ 4.53 | $ 2.01 | $ 2.06 | 25.89 | 1257% | $ 2.47 | 120% | $ (0.05) | -2% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2002q1 | $ 27.95 | $ 4.53 | $ 2.00 | $ 2.18 | 25.77 | 1182% | $ 2.35 | 108% | $ (0.18) | -8% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2002q2 | $ 47.78 | $ 28.67 | $ 2.00 | $ 2.20 | 45.58 | 2072% | $ 26.47 | 1203% | $ (0.20) | -9% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2002q3 | $ 47.78 | $ 28.67 | $ 6.48 | $ 5.72 | 42.06 | 735% | $ 22.95 | 401% | $ 0.76 | 13% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2002q4 | $ 47.78 | $ 28.67 | $ 4.58 | $ 9.06 | 38.72 | 427% | $ 19.61 | 216% | $ (4.48) | -49% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2003q1 | $ 47.78 | $ 28.67 | $ 12.11 | $ 8.15 | 39.63 | 486% | $ 20.52 | 252% | $ 3.96 | 49% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2003q2 | $ 47.78 | $ 28.67 | $ 6.15 | $ 10.02 | 37.76 | 377% | $ 18.65 | 186% | $ (3.87) | -39% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2003q3 | $ 47.78 | $ 28.67 | $ 9.83 | $ 10.78 | 37 | 343% | $ 17.89 | 166% | $ (0.95) | -9% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2003q4 | $ 47.78 | $ 28.67 | $ 7.32 | $ 12.40 | 35.38 | 285% | $ 16.27 | 131% | $ (5.08) | -41% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2004q1 | $ 47.78 | $ 28.67 | $ 3.10 | $ 12.90 | 34.88 | 270% | $ 15.77 | 122% | $ (9.80) | -76% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2004q2 | $ 47.78 | $ 28.67 | $ 11.87 | $ 11.07 | 36.71 | 332% | $ 17.60 | 159% | $ 0.80 | 7% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2004q3 | $ 47.78 | $ 28.67 | $ 11.87 | $ 12.33 | 35.45 | 288% | $ 16.34 | 133% | $ (0.46) | -4% |
| 00781197201 | DESIPRAMINE 25 MG TABLET | 2004q4 | $ 47.78 | $ 28.67 | $ 8.88 | $ 8.73 | 39.05 | 447% | $ 19.94 | 228% | $ 0.15 | 2% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1994q1 | $ 46.80 | $ 14.76 | $ 8.54 | | | | | | | |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1994q2 | $ 46.80 | $ 14.76 | $ 8.73 | | | | | | | |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1994q3 | $ 46.80 | $ 14.76 | $ 7.50 | | | | | | | |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1994q4 | $ 49.55 | $ 14.44 | $ 7.85 | | | | | | | |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1995q1 | $ 49.55 | $ 14.44 | $ 6.25 | | | | | | | |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1995q2 | $ 49.55 | $ 14.44 | $ 6.63 | | | | | | | |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1995q3 | $ 49.55 | $ 14.44 | $ 7.21 | | | | | | | |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1995q4 | $ 49.55 | $ 14.44 | $ 6.20 | | | | | | | |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1996q1 | $ 49.55 | $ 14.44 | $ 7.48 | | | | | | | |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1996q2 | $ 59.29 | $ 14.44 | $ 5.80 | $ 13.09 | 46.2 | 353% | $ 1.35 | 10% | $ (7.29) | -56% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1996q3 | $ 59.40 | $ 14.44 | $ 4.96 | $ 12.91 | 46.49 | 360% | $ 1.53 | 12% | $ (7.95) | -62% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | (per package) | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1996q4 | $ 59.30 | $ 7.73 | $ 4.92 | $ 12.08 | 47.22 | 391% | $ (4.35) | -36% | $ (7.16) | -59% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1997q1 | $ 59.30 | $ 7.73 | $ 4.65 | $ 5.91 | 53.39 | 903% | $ 1.82 | 31% | $ (1.26) | -21% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1997q2 | $ 59.30 | $ 7.73 | $ 5.03 | $ 5.40 | 53.9 | 998% | $ 2.33 | 43% | $ (0.37) | -7% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1997q3 | $ 59.30 | $ 7.73 | $ 3.36 | $ 5.14 | 54.16 | 1054% | $ 2.59 | 50% | $ (1.78) | -35% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1997q4 | $ 59.30 | $ 7.73 | $ 3.90 | $ 4.51 | 54.79 | 1215% | $ 3.22 | 71% | $ (0.61) | -13% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1998q1 | $ 59.30 | $ 7.73 | $ 3.57 | $ 4.37 | 54.93 | 1257% | $ 3.36 | 77% | $ (0.80) | -18% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1998q2 | $ 59.30 | $ 7.73 | $ 3.70 | $ 4.56 | 54.74 | 1200% | $ 3.17 | 70% | $ (0.86) | -19% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1998q3 | $ 59.30 | $ 7.73 | $ 3.62 | $ 3.83 | 55.47 | 1448% | $ 3.90 | 102% | $ (0.21) | -5% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1998q4 | $ 59.30 | $ 7.73 | $ 2.20 | $ 3.78 | 55.52 | 1469% | $ 3.95 | 104% | $ (1.58) | -42% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1999q1 | $ 59.30 | $ 7.73 | $ 2.59 | $ 3.44 | 55.86 | 1624% | $ 4.29 | 125% | $ (0.85) | -25% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1999q2 | $ 59.30 | $ 7.73 | $ 3.39 | $ 3.30 | 56 | 1697% | $ 4.43 | 134% | $ 0.09 | 3% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1999q3 | $ 59.30 | $ 7.73 | $ 2.83 | $ 3.01 | 56.29 | 1870% | $ 4.72 | 157% | $ (0.18) | -6% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 1999q4 | $ 59.30 | $ 7.73 | $ 2.53 | $ 3.11 | 56.19 | 1807% | $ 4.62 | 149% | $ (0.58) | -19% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2000q1 | $ 59.30 | $ 7.73 | $ 4.16 | $ 3.30 | 56 | 1697% | $ 4.43 | 134% | $ 0.86 | 26% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2000q2 | $ 59.30 | $ 7.73 | $ 2.66 | $ 3.32 | 55.98 | 1686% | $ 4.41 | 133% | $ (0.67) | -20% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2000q3 | $ 59.30 | $ 7.73 | $ 1.46 | $ 3.22 | 56.08 | 1742% | $ 4.51 | 140% | $ (1.76) | -55% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2000q4 | $ 59.30 | $ 6.90 | $ 1.78 | $ 2.87 | 56.43 | 1966% | $ 4.03 | 140% | $ (1.09) | -38% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2001q1 | $ 59.30 | $ 6.90 | $ 2.67 | $ 2.56 | 56.74 | 2216% | $ 4.34 | 170% | $ 0.11 | 4% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2001q2 | $ 59.30 | $ 6.90 | $ 2.23 | $ 2.66 | 56.64 | 2129% | $ 4.24 | 159% | $ (0.43) | -16% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2001q3 | $ 59.30 | $ 6.90 | $ 2.22 | $ 2.49 | 56.81 | 2282% | $ 4.41 | 177% | $ (0.27) | -11% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2001q4 | $ 59.30 | $ 6.90 | $ 2.77 | $ 2.69 | 56.61 | 2104% | $ 4.21 | 157% | $ 0.08 | 3% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2002q1 | $ 59.30 | $ 6.90 | $ 2.78 | $ 2.98 | 56.32 | 1890% | $ 3.92 | 132% | $ (0.20) | -7% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2002q2 | $ 89.95 | $ 53.97 | $ 2.78 | $ 2.93 | 87.02 | 2970% | $ 51.04 | 1742% | $ (0.15) | -5% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2002q3 | $ 89.95 | $ 53.97 | $ 10.76 | $ 9.12 | 80.83 | 886% | $ 44.85 | 492% | $ 1.64 | 18% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2002q4 | $ 89.95 | $ 53.97 | $ 13.00 | $ 15.47 | 74.48 | 481% | $ 38.50 | 249% | $ (2.47) | -16% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2003q1 | $ 89.95 | $ 53.97 | $ 17.76 | $ 14.84 | 75.11 | 506% | $ 39.13 | 264% | $ 2.92 | 20% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2003q2 | $ 89.95 | $ 53.97 | $ 22.76 | $ 15.44 | 74.51 | 483% | $ 38.53 | 250% | $ 7.32 | 47% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2003q3 | $ 89.95 | $ 53.97 | $ 17.15 | $ 21.09 | 68.86 | 327% | $ 32.88 | 156% | $ (3.94) | -19% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2003q4 | $ 89.95 | $ 53.97 | $ 12.03 | $ 23.77 | 66.18 | 278% | $ 30.20 | 127% | $ (11.74) | -49% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2004q1 | $ 89.95 | $ 53.97 | $ 5.92 | $ 23.88 | 66.07 | 277% | $ 30.09 | 126% | $ (17.96) | -75% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2004q2 | $ 89.95 | $ 53.97 | $ 20.13 | $ 22.91 | 67.04 | 293% | $ 31.06 | 136% | $ (2.78) | -12% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2004q3 | $ 89.95 | $ 53.97 | $ 0.04 | $ 20.84 | 69.11 | 332% | $ 33.13 | 159% | $ (20.80) | -100% |
| 00781197301 | DESIPRAMINE 50 MG TABLET | 2004q4 | $ 89.95 | $ 53.97 | $ 16.05 | $ 14.42 | 75.53 | 524% | $ 39.55 | 274% | $ 1.63 | 11% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1994q1 | $ 75.50 | $ 26.70 | $ 23.32 | | | | | | | |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1994q2 | $ 75.50 | $ 26.70 | $ 24.10 | | | | | | | |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1994q3 | $ 75.50 | $ 26.70 | $ 23.42 | | | | | | | |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1994q4 | $ 99.99 | $ 26.70 | $ 24.33 | | | | | | | |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1995q1 | $ 99.99 | $ 26.70 | $ 23.02 | | | | | | | |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1995q2 | $ 99.99 | $ 26.70 | $ 23.58 | | | | | | | |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1995q3 | $ 99.99 | $ 26.70 | $ 23.25 | | | | | | | |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1995q4 | $ 99.99 | $ 26.70 | $ 21.17 | | | | | | | |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1996q1 | $ 99.99 | $ 26.70 | $ 25.15 | | | | | | | |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1996q2 | $ 100.35 | $ 26.70 | $ 21.19 | $ 26.10 | 74.25 | 284% | $ 0.60 | 2% | $ (4.91) | -19% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1996q3 | $ 106.75 | $ 26.70 | $ 18.92 | $ 25.11 | 81.64 | 325% | $ 1.59 | 6% | $ (6.19) | -25% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1996q4 | $ 106.75 | $ 26.70 | $ 19.33 | $ 24.20 | 82.55 | 341% | $ 2.50 | 10% | $ (4.87) | -20% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1997q1 | $ 106.75 | $ 26.70 | $ 19.01 | $ 23.70 | 83.05 | 350% | $ 3.00 | 13% | $ (4.69) | -20% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1997q2 | $ 106.75 | $ 26.70 | $ 19.37 | $ 22.37 | 84.38 | 377% | $ 4.33 | 19% | $ (3.00) | -13% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1997q3 | $ 106.75 | $ 26.70 | $ 16.39 | $ 22.14 | 84.61 | 382% | $ 4.56 | 21% | $ (5.75) | -26% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1997q4 | $ 106.75 | $ 26.70 | $ 15.90 | $ 19.63 | 87.12 | 444% | $ 7.07 | 36% | $ (3.73) | -19% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1998q1 | $ 106.75 | $ 26.70 | $ 15.39 | $ 18.49 | 88.26 | 477% | $ 8.21 | 44% | $ (3.10) | -17% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1998q2 | $ 106.75 | $ 26.70 | $ 16.04 | $ 18.51 | 88.24 | 477% | $ 8.19 | 44% | $ (2.47) | -13% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1998q3 | $ 106.75 | $ 26.70 | $ 14.78 | $ 15.92 | 90.83 | 571% | $ 10.78 | 68% | $ (1.14) | -7% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1998q4 | $ 106.75 | $ 26.70 | $ 11.08 | $ 16.72 | 90.03 | 538% | $ 9.98 | 60% | $ (5.64) | -34% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1999q1 | $ 106.75 | $ 29.11 | $ 12.38 | $ 15.55 | 91.2 | 586% | $ 13.56 | 87% | $ (3.17) | -20% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1999q2 | $ 106.75 | $ 29.11 | $ 13.16 | $ 14.81 | 91.94 | 621% | $ 14.30 | 97% | $ (1.65) | -11% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1999q3 | $ 106.75 | $ 29.11 | $ 12.79 | $ 14.05 | 92.7 | 660% | $ 15.06 | 107% | $ (1.26) | -9% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 1999q4 | $ 106.75 | $ 29.11 | $ 11.45 | $ 13.97 | 92.78 | 664% | $ 15.14 | 108% | $ (2.52) | -18% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2000q1 | $ 106.75 | $ 29.11 | $ 17.19 | $ 15.05 | 91.7 | 609% | $ 14.06 | 93% | $ 2.14 | 14% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2000q2 | $ 106.75 | $ 29.11 | $ 12.01 | $ 14.98 | 91.77 | 613% | $ 14.13 | 94% | $ (2.97) | -20% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2000q3 | $ 106.75 | $ 29.11 | $ 5.96 | $ 14.93 | 91.82 | 615% | $ 14.18 | 95% | $ (8.97) | -60% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2000q4 | $ 106.75 | $ 25.99 | $ 7.52 | $ 12.92 | 93.83 | 726% | $ 13.07 | 101% | $ (5.40) | -42% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2001q1 | $ 106.75 | $ 25.99 | $ 8.87 | $ 11.78 | 94.97 | 806% | $ 14.21 | 121% | $ (2.91) | -25% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2001q2 | $ 106.75 | $ 25.99 | $ 12.33 | $ 11.31 | 95.44 | 844% | $ 14.68 | 130% | $ 1.02 | 9% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2001q3 | $ 106.75 | $ 25.99 | $ 7.81 | $ 11.52 | 95.23 | 827% | $ 14.47 | 126% | $ (3.71) | -32% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2001q4 | $ 106.75 | $ 25.99 | $ 10.66 | $ 12.36 | 94.39 | 764% | $ 13.63 | 110% | $ (1.70) | -14% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2002q1 | $ 106.75 | $ 25.99 | $ 10.21 | $ 13.35 | 93.4 | 700% | $ 12.64 | 95% | $ (3.14) | -24% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2002q2 | $ 150.43 | $ 90.26 | $ 10.21 | $ 13.63 | 136.8 | 1004% | $ 76.63 | 562% | $ (3.42) | -25% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2002q3 | $ 150.43 | $ 90.26 | $ 28.94 | $ 23.15 | 127.28 | 550% | $ 67.11 | 290% | $ 5.79 | 25% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2002q4 | $ 150.43 | $ 90.26 | $ 11.38 | $ 37.89 | 112.54 | 297% | $ 52.37 | 138% | $ (26.51) | -70% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2003q1 | $ 150.43 | $ 90.26 | $ 37.91 | $ 32.59 | 117.84 | 362% | $ 57.67 | 177% | $ 5.32 | 16% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2003q2 | $ 150.43 | $ 90.26 | $ 22.79 | $ 35.35 | 115.08 | 326% | $ 54.91 | 155% | $ (12.56) | -36% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2003q3 | $ 150.43 | $ 90.26 | $ 20.98 | $ 37.54 | 112.89 | 301% | $ 52.72 | 140% | $ (16.56) | -44% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2003q4 | $ 150.43 | $ 90.26 | $ 26.26 | $ 40.52 | 109.91 | 271% | $ 49.74 | 123% | $ (14.26) | -35% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2004q1 | $ 150.43 | $ 90.26 | $ 7.64 | $ 43.62 | 106.81 | 245% | $ 46.64 | 107% | $ (35.98) | -82% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2004q2 | $ 150.43 | $ 90.26 | $ 35.65 | $ 37.83 | 112.6 | 298% | $ 52.43 | 139% | $ (2.18) | -6% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2004q3 | $ 150.43 | $ 90.26 | $ 6.69 | $ 39.88 | 110.55 | 277% | $ 50.38 | 126% | $ (33.19) | -83% |
| 00781197501 | DESIPRAMINE 100 MG TABLET | 2004q4 | $ 150.43 | $ 90.26 | $ 31.52 | $ 32.16 | 118.27 | 368% | $ 58.10 | 181% | $ (0.64) | -2% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 1997q1 | $ 75.00 | $ 56.61 | $ 28.37 | $ 50.58 | 24.42 | 48% | $ 6.03 | 12% | $ (22.21) | -44% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 1997q2 | $ 75.00 | $ 56.61 | $ 34.64 | $ 43.76 | 31.24 | 71% | $ 12.85 | 29% | $ (9.12) | -21% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 1997q3 | $ 75.00 | $ 56.61 | $ 27.71 | $ 45.58 | 29.42 | 65% | $ 11.03 | 24% | $ (17.87) | -39% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 1997q4 | $ 75.00 | $ 36.74 | $ 23.31 | $ 34.94 | 40.06 | 115% | $ 1.80 | 5% | $ (11.63) | -33% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 1998q1 | $ 75.00 | $ 36.74 | $ 22.13 | $ 22.77 | 52.23 | 229% | $ 13.97 | 61% | $ (0.64) | -3% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 1998q2 | $ 75.00 | $ 28.00 | $ 17.48 | $ 23.21 | 51.79 | 223% | $ 4.79 | 21% | $ (5.73) | -25% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 1998q3 | $ 75.00 | $ 28.00 | $ 17.13 | $ 16.82 | 58.18 | 346% | $ 11.18 | 66% | $ 0.31 | 2% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 1998q4 | $ 75.00 | $ 28.00 | $ 13.34 | $ 16.77 | 58.23 | 347% | $ 11.23 | 67% | $ (3.43) | -20% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 1999q1 | $ 75.00 | $ 28.00 | $ 12.62 | $ 16.55 | 58.45 | 353% | $ 11.45 | 69% | $ (3.93) | -24% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 1999q2 | $ 75.00 | $ 28.00 | $ 11.59 | $ 14.55 | 60.45 | 415% | $ 13.45 | 92% | $ (2.96) | -20% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 1999q3 | $ 75.00 | $ 28.00 | $ 8.75 | $ 13.97 | 61.03 | 437% | $ 14.03 | 100% | $ (5.22) | -37% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 1999q4 | $ 75.00 | $ 28.00 | $ 7.79 | $ 13.11 | 61.89 | 472% | $ 14.89 | 114% | $ (5.32) | -41% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2000q1 | $ 75.00 | $ 28.00 | $ 12.44 | $ 11.95 | 63.05 | 528% | $ 16.05 | 134% | $ 0.49 | 4% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2000q2 | $ 75.00 | $ 28.00 | $ 9.58 | $ 11.01 | 63.99 | 581% | $ 16.99 | 154% | $ (1.43) | -13% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2000q3 | $ 75.00 | $ 28.00 | $ 4.14 | $ 11.33 | 63.67 | 562% | $ 16.67 | 147% | $ (7.19) | -63% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2000q4 | $ 78.95 | $ 25.00 | $ 4.99 | $ 9.95 | 69 | 693% | $ 15.05 | 151% | $ (4.96) | -50% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2001q1 | $ 78.95 | $ 25.00 | $ 5.33 | $ 8.15 | 70.8 | 869% | $ 16.85 | 207% | $ (2.82) | -35% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2001q2 | $ 78.95 | $ 25.00 | $ 9.97 | $ 7.68 | 71.27 | 928% | $ 17.32 | 226% | $ 2.29 | 30% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2001q3 | $ 78.95 | $ 25.00 | $ 9.80 | $ 7.25 | 71.7 | 989% | $ 17.75 | 245% | $ 2.55 | 35% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2001q4 | $ 78.95 | $ 31.25 | $ 10.03 | $ 10.16 | 68.79 | 677% | $ 21.09 | 208% | $ (0.13) | -1% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2002q1 | $ 78.95 | $ 31.25 | $ 30.92 | $ 12.73 | 66.22 | 520% | $ 18.52 | 145% | $ 18.19 | 143% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2002q2 | $ 78.95 | $ 31.25 | $ 30.92 | $ 16.05 | 62.9 | 392% | $ 15.20 | 95% | $ 14.87 | 93% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2002q3 | $ 78.95 | $ 31.25 | $ 6.24 | $ 13.71 | 65.24 | 476% | $ 17.54 | 128% | $ (7.47) | -54% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2002q4 | $ 78.95 | $ 31.25 | $ 6.24 | $ 15.03 | 63.92 | 425% | $ 16.22 | 108% | $ (8.79) | -58% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2003q1 | $ 78.95 | $ 31.25 | $ 5.88 | $ 12.77 | 66.18 | 518% | $ 18.48 | 145% | $ (6.89) | -54% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2003q2 | $ 78.95 | $ 31.25 | $ 5.88 | $ 6.62 | 72.33 | 1093% | $ 24.63 | 372% | $ (0.74) | -11% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2003q3 | $ 78.95 | $ 31.25 | $ 12.37 | $ 2.05 | 76.9 | 3751% | $ 29.20 | 1424% | $ 10.32 | 503% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2003q4 | $ 78.95 | $ 31.25 | $ 13.61 | $ 3.81 | 75.14 | 1972% | $ 27.44 | 720% | $ 9.80 | 257% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2004q1 | $ 78.95 | $ 31.25 | $ 1.32 | $ 11.52 | 67.43 | 585% | $ 19.73 | 171% | $ (10.20) | -89% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2004q2 | $ 78.95 | $ 31.25 | $ 8.11 | $ 13.65 | 65.3 | 478% | $ 17.60 | 129% | $ (5.54) | -41% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2004q3 | $ 78.95 | $ 31.25 | $ 8.67 | $ 16.19 | 62.76 | 388% | $ 15.06 | 93% | $ (7.52) | -46% |
| 00781202701 | CLOMIPRAMINE 25 MG CAPSULE | 2004q4 | $ 78.95 | $ 31.25 | $ 6.96 | $ 13.40 | 65.55 | 489% | $ 17.85 | 133% | $ (6.44) | -48% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 1996q4 | $ 101.13 | $ 76.33 | $ 53.05 | | | | | | | |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 1997q1 | $ 101.13 | $ 76.33 | $ 40.12 | $ 66.03 | 35.1 | 53% | $ 10.30 | 16% | $ (25.91) | -39% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 1997q2 | $ 101.13 | $ 76.33 | $ 43.10 | $ 65.00 | 36.13 | 56% | $ 11.33 | 17% | $ (21.90) | -34% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 1997q3 | $ 101.13 | $ 76.33 | $ 38.56 | $ 61.88 | 39.25 | 63% | $ 14.45 | 23% | $ (23.32) | -38% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 1997q4 | $ 101.13 | $ 49.28 | $ 31.37 | $ 48.33 | 52.8 | 109% | $ 0.95 | 2% | $ (16.96) | -35% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 1998q1 | $ 101.13 | $ 49.28 | $ 30.70 | $ 30.96 | 70.17 | 227% | $ 18.32 | 59% | $ (0.26) | -1% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 1998q2 | $ 101.13 | $ 39.20 | $ 24.13 | $ 31.66 | 69.47 | 219% | $ 7.54 | 24% | $ (7.53) | -24% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 1998q3 | $ 101.13 | $ 39.20 | $ 23.64 | $ 25.16 | 75.97 | 302% | $ 14.04 | 56% | $ (1.52) | -6% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 1998q4 | $ 101.13 | $ 39.20 | $ 18.41 | $ 23.45 | 77.68 | 331% | $ 15.75 | 67% | $ (5.04) | -21% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 1999q1 | $ 101.13 | $ 39.20 | $ 18.42 | $ 23.54 | 77.59 | 330% | $ 15.66 | 67% | $ (5.12) | -22% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 1999q2 | $ 101.13 | $ 39.20 | $ 16.16 | $ 20.55 | 80.58 | 392% | $ 18.65 | 91% | $ (4.39) | -21% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 1999q3 | $ 101.13 | $ 33.23 | $ 12.67 | $ 19.41 | 81.72 | 421% | $ 13.82 | 71% | $ (6.74) | -35% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 1999q4 | $ 101.13 | $ 33.23 | $ 11.37 | $ 15.91 | 85.22 | 536% | $ 17.32 | 109% | $ (4.54) | -29% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2000q1 | $ 101.13 | $ 33.23 | $ 17.91 | $ 14.47 | 86.66 | 599% | $ 18.76 | 130% | $ 3.44 | 24% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2000q2 | $ 101.13 | $ 33.23 | $ 12.46 | $ 14.77 | 86.36 | 585% | $ 18.46 | 125% | $ (2.31) | -16% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2000q3 | $ 101.13 | $ 33.23 | $ 5.83 | $ 15.50 | 85.63 | 552% | $ 17.73 | 114% | $ (9.67) | -62% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2000q4 | $ 106.45 | $ 29.67 | $ 6.86 | $ 13.55 | 92.9 | 686% | $ 16.12 | 119% | $ (6.69) | -49% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2001q1 | $ 106.45 | $ 29.67 | $ 3.07 | $ 11.73 | 94.72 | 808% | $ 17.94 | 153% | $ (8.66) | -74% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2001q2 | $ 106.45 | $ 29.67 | $ 14.85 | $ 9.79 | 96.66 | 987% | $ 19.88 | 203% | $ 5.06 | 52% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2001q3 | $ 106.45 | $ 29.67 | $ 12.09 | $ 10.63 | 95.82 | 901% | $ 19.04 | 179% | $ 1.46 | 14% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2001q4 | $ 106.45 | $ 37.09 | $ 12.09 | $ 14.30 | 92.15 | 644% | $ 22.79 | 159% | $ (2.21) | -15% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2002q1 | $ 106.45 | $ 37.09 | $ 112.15 | $ 4.25 | 102.2 | 2405% | $ 32.84 | 773% | $ 107.90 | 2539% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2002q2 | $ 106.45 | $ 37.09 | $ 47.41 | $ 9.72 | 96.73 | 995% | $ 27.37 | 282% | $ 37.69 | 388% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2002q3 | $ 106.45 | $ 37.09 | $ 8.80 | $ 6.98 | 99.47 | 1425% | $ 30.11 | 431% | $ 1.82 | 26% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2002q4 | $ 106.45 | $ 37.09 | $ 8.80 | $ 4.43 | 102.02 | 2303% | $ 32.66 | 737% | $ 4.37 | 99% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2003q1 | $ 106.45 | $ 37.09 | $ 9.05 | $ 13.68 | 92.77 | 678% | $ 23.41 | 171% | $ (4.63) | -34% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2003q2 | $ 106.45 | $ 37.09 | $ 9.49 | $ 7.74 | 98.71 | 1275% | $ 29.35 | 379% | $ 1.75 | 23% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2003q3 | $ 106.45 | $ 37.09 | $ 9.26 | $ 4.44 | 102.01 | 2298% | $ 32.65 | 735% | $ 4.82 | 109% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2003q4 | $ 106.45 | $ 37.09 | $ 14.13 | $ 3.86 | 102.59 | 2658% | $ 33.23 | 861% | $ 10.27 | 266% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2004q1 | $ 106.45 | $ 37.09 | $ 8.89 | $ 14.18 | 92.27 | 651% | $ 22.91 | 162% | $ (5.29) | -37% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2004q2 | $ 106.45 | $ 37.09 | $ 13.03 | $ 16.85 | 89.6 | 532% | $ 20.24 | 120% | $ (3.82) | -23% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2004q3 | $ 106.45 | $ 37.09 | $ 13.37 | $ 17.32 | 89.13 | 515% | $ 19.77 | 114% | $ (3.95) | -23% |
| 00781203701 | CLOMIPRAMINE 50 MG CAPSULE | 2004q4 | $ 106.45 | $ 37.09 | $ 11.89 | $ 16.88 | 89.57 | 531% | $ 20.21 | 120% | $ (4.99) | -30% |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 1999q3 | $ 160.38 | $ 102.76 | $ 63.51 | | | | | | | |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 1999q4 | $ 160.38 | $ 102.76 | $ 32.31 | $ 90.24 | 70.14 | 78% | $ 12.52 | 14% | $ (57.93) | -64% |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2000q1 | $ 160.38 | $ 102.76 | $ 32.96 | $ 78.92 | 81.46 | 103% | $ 23.84 | 30% | $ (45.96) | -58% |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2000q2 | $ 160.38 | $ 102.76 | $ 32.31 | $ 43.36 | 117.02 | 270% | $ 59.40 | 137% | $ (11.05) | -25% |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2000q3 | $ 160.38 | $ 102.76 | $ 23.40 | $ 35.92 | 124.46 | 346% | $ 66.84 | 186% | $ (12.52) | -35% |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2000q4 | $ 160.38 | $ 102.76 | $ 4.50 | $ 11.95 | 148.43 | 1242% | $ 90.81 | 760% | $ (7.45) | -62% |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2001q1 | $ 160.38 | $ 102.76 | $ 4.77 | | | | | | | |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2001q2 | $ 160.38 | $ 102.76 | $ 4.77 | | | | | | | |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2001q3 | $ 160.38 | $ 102.76 | $ 37.66 | $ 3.74 | 156.64 | 4188% | $ 99.02 | 2648% | $ 33.92 | 907% |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2001q4 | $ 160.38 | $ 102.76 | $ 37.66 | $ 18.11 | 142.27 | 786% | $ 84.65 | 467% | $ 19.55 | 108% |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2002q1 | $ 160.38 | $ 102.76 | $ 87.72 | $ 14.07 | 146.31 | 1040% | $ 88.69 | 630% | $ 73.65 | 523% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2002q2 | $ 160.38 | $ 102.76 | $ 87.72 | $ 13.65 | 146.73 | 1075% | $ 89.11 | 653% | $ 74.07 | 543% |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2002q3 | $ 160.38 | $ 102.76 | $ 5.40 | $ 11.32 | 149.06 | 1317% | $ 91.44 | 808% | $ (5.92) | -52% |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2002q4 | $ 160.38 | $ 102.76 | $ 5.40 | | | | | | | |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2003q1 | $ 160.38 | $ 102.76 | $ 5.56 | | | | | | | |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2003q2 | $ 160.38 | $ 102.76 | $ 27.53 | $ 2.93 | 157.45 | 5374% | $ 99.83 | 3407% | $ 24.60 | 839% |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2003q3 | $ 160.38 | $ 40.00 | $ 27.53 | $ 7.66 | 152.72 | 1994% | $ 32.34 | 422% | $ 19.87 | 259% |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2003q4 | $ 160.38 | $ 40.00 | $ 5.20 | | | | | | | |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2004q1 | $ 160.38 | $ 40.00 | $ 5.20 | | | | | | | |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2004q2 | $ 160.38 | $ 40.00 | $ 24.68 | | | | | | | |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2004q3 | $ 160.38 | $ 40.00 | $ 24.68 | | | | | | | |
| 00781205101 | TERAZOSIN 1 MG CAPSULE | 2004q4 | $ 160.38 | $ 40.00 | $ 16.98 | $ 0.13 | 160.25 | 123269% | $ 39.87 | 30669% | $ 16.85 | 12962% |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 1999q3 | $ 160.38 | $ 102.76 | $ 68.42 | | | | | | | |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 1999q4 | $ 160.38 | $ 102.76 | $ 51.09 | $ 86.61 | 73.77 | 85% | $ 16.15 | 19% | $ (35.52) | -41% |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2000q1 | $ 160.38 | $ 102.76 | $ 39.01 | $ 79.22 | 81.16 | 102% | $ 23.54 | 30% | $ (40.21) | -51% |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2000q2 | $ 160.38 | $ 102.76 | $ 1.01 | $ 52.83 | 107.55 | 204% | $ 49.93 | 95% | $ (51.82) | -98% |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2000q3 | $ 160.38 | $ 102.76 | $ 22.22 | $ 45.01 | 115.37 | 256% | $ 57.75 | 128% | $ (22.79) | -51% |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2000q4 | $ 160.38 | $ 102.76 | $ 14.66 | $ 26.14 | 134.24 | 514% | $ 76.62 | 293% | $ (11.48) | -44% |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2001q1 | $ 160.38 | $ 102.76 | $ 5.29 | $ 12.11 | 148.27 | 1224% | $ 90.65 | 749% | $ (6.82) | -56% |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2001q2 | $ 160.38 | $ 102.76 | $ 3.89 | $ 5.89 | 154.49 | 2623% | $ 96.87 | 1645% | $ (2.00) | -34% |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2001q3 | $ 160.38 | $ 102.76 | $ 24.01 | $ 9.46 | 150.92 | 1595% | $ 93.30 | 986% | $ 14.55 | 154% |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2001q4 | $ 160.38 | $ 102.76 | $ 24.01 | $ 18.81 | 141.57 | 753% | $ 83.95 | 446% | $ 5.20 | 28% |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2002q1 | $ 160.38 | $ 102.76 | $ 26.49 | $ 10.55 | 149.83 | 1420% | $ 92.21 | 874% | $ 15.94 | 151% |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2002q2 | $ 160.38 | $ 102.76 | $ 24.76 | $ 8.84 | 151.54 | 1714% | $ 93.92 | 1062% | $ 15.92 | 180% |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2002q3 | $ 160.38 | $ 102.76 | $ 14.29 | $ 18.24 | 142.14 | 779% | $ 84.52 | 463% | $ (3.95) | -22% |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2002q4 | $ 160.38 | $ 102.76 | $ 14.29 | $ 10.44 | 149.94 | 1436% | $ 92.32 | 884% | $ 3.85 | 37% |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2003q1 | $ 160.38 | $ 102.76 | $ 14.29 | $ 4.13 | 156.25 | 3783% | $ 98.63 | 2388% | $ 10.16 | 246% |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2003q2 | $ 160.38 | $ 102.76 | $ 30.81 | $ 1.02 | 159.36 | 15624% | $ 101.74 | 9975% | $ 29.79 | 2920% |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2003q3 | $ 160.38 | $ 40.00 | $ 30.81 | | | | | | | |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2003q4 | $ 160.38 | $ 40.00 | $ 30.81 | | | | | | | |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2004q1 | $ 160.38 | $ 40.00 | $ 30.81 | | | | | | | |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2004q2 | $ 160.38 | $ 40.00 | $ 21.71 | | | | | | | |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2004q3 | $ 160.38 | $ 40.00 | $ 21.71 | | | | | | | |
| 00781205201 | TERAZOSIN 2 MG CAPSULE | 2004q4 | $ 160.38 | $ 40.00 | $ 14.95 | | | | | | | |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 1999q3 | $ 160.38 | $ 102.76 | $ 68.94 | | | | | | | |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 1999q4 | $ 160.38 | $ 102.76 | $ 57.19 | $ 86.90 | 73.48 | 85% | $ 15.86 | 18% | $ (29.71) | -34% |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2000q1 | $ 160.38 | $ 102.76 | $ 43.44 | $ 79.14 | 81.24 | 103% | $ 23.62 | 30% | $ (35.70) | -45% |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2000q2 | $ 160.38 | $ 102.76 | $ 7.15 | $ 52.09 | 108.29 | 208% | $ 50.67 | 97% | $ (44.94) | -86% |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2000q3 | $ 160.38 | $ 102.76 | $ 18.43 | $ 45.57 | 114.81 | 252% | $ 57.19 | 125% | $ (27.14) | -60% |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2000q4 | $ 160.38 | $ 102.76 | $ 13.55 | $ 29.40 | 130.98 | 446% | $ 73.36 | 250% | $ (15.85) | -54% |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2001q1 | $ 160.38 | $ 102.76 | $ 10.94 | $ 16.19 | 144.19 | 891% | $ 86.57 | 535% | $ (5.25) | -32% |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2001q2 | $ 160.38 | $ 102.76 | $ 10.94 | $ 10.31 | 150.07 | 1456% | $ 92.45 | 897% | $ 0.63 | 6% |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2001q3 | $ 160.38 | $ 102.76 | $ 12.35 | $ 9.40 | 150.98 | 1606% | $ 93.36 | 993% | $ 2.95 | 31% |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2001q4 | $ 160.38 | $ 102.76 | $ 12.35 | $ 10.14 | 150.24 | 1482% | $ 92.62 | 913% | $ 2.21 | 22% |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2002q1 | $ 160.38 | $ 102.76 | $ 7.54 | $ 4.17 | 156.21 | 3746% | $ 98.59 | 2364% | $ 3.37 | 81% |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2002q2 | $ 160.38 | $ 102.76 | $ 27.43 | $ 5.03 | 155.35 | 3088% | $ 97.73 | 1943% | $ 22.40 | 445% |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2002q3 | $ 160.38 | $ 102.76 | $ 3.13 | $ 19.71 | 140.67 | 714% | $ 83.05 | 421% | $ (16.58) | -84% |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2002q4 | $ 160.38 | $ 102.76 | $ 3.13 | $ 16.26 | 144.12 | 886% | $ 86.50 | 532% | $ (13.13) | -81% |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2003q1 | $ 160.38 | $ 102.76 | $ 3.13 | $ 10.31 | 150.07 | 1456% | $ 92.45 | 897% | $ (7.18) | -70% |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2003q2 | $ 160.38 | $ 102.76 | $ 30.35 | | | | | | | |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2003q3 | $ 160.38 | $ 40.00 | $ 30.35 | | | | | | | |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2003q4 | $ 160.38 | $ 40.00 | $ 3.13 | | | | | | | |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2004q1 | $ 160.38 | $ 40.00 | $ 3.13 | | | | | | | |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2004q2 | $ 160.38 | $ 40.00 | $ 22.02 | $ 0.60 | 159.78 | 26630% | $ 39.40 | 6567% | $ 21.42 | 3570% |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2004q3 | $ 160.38 | $ 40.00 | $ 22.02 | | | | | | | |
| 00781205301 | TERAZOSIN 5 MG CAPSULE | 2004q4 | $ 160.38 | $ 40.00 | $ 11.37 | | | | | | | |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 1999q3 | $ 160.38 | $ 102.76 | $ 65.19 | | | | | | | |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 1999q4 | $ 160.38 | $ 102.76 | $ 47.00 | $ 89.93 | 70.45 | 78% | $ 12.83 | 14% | $ (42.93) | -48% |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2000q1 | $ 160.38 | $ 102.76 | $ 41.56 | $ 79.89 | 80.49 | 101% | $ 22.87 | 29% | $ (38.33) | -48% |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2000q2 | $ 160.38 | $ 102.76 | $ 29.65 | $ 50.76 | 109.62 | 216% | $ 52.00 | 102% | $ (21.11) | -42% |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2000q3 | $ 160.38 | $ 102.76 | $ 16.92 | $ 44.46 | 115.92 | 261% | $ 58.30 | 131% | $ (27.54) | -62% |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2000q4 | $ 160.38 | $ 102.76 | $ 16.82 | $ 28.81 | 131.57 | 457% | $ 73.95 | 257% | $ (11.99) | -42% |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2001q1 | $ 160.38 | $ 102.76 | $ 3.97 | $ 10.46 | 149.92 | 1433% | $ 92.30 | 882% | $ (6.49) | -62% |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2001q2 | $ 160.38 | $ 102.76 | $ 3.21 | $ 1.86 | 158.52 | 8523% | $ 100.90 | 5425% | $ 1.35 | 72% |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2001q3 | $ 160.38 | $ 102.76 | $ 33.23 | $ 5.79 | 154.59 | 2670% | $ 96.97 | 1675% | $ 27.44 | 474% |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2001q4 | $ 160.38 | $ 102.76 | $ 33.23 | $ 20.36 | 140.02 | 688% | $ 82.40 | 405% | $ 12.87 | 63% |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2002q1 | $ 160.38 | $ 102.76 | $ 39.79 | $ 14.30 | 146.08 | 1022% | $ 88.46 | 619% | $ 25.49 | 178% |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2002q2 | $ 160.38 | $ 102.76 | $ 39.79 | $ 15.41 | 144.97 | 941% | $ 87.35 | 567% | $ 24.38 | 158% |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2002q3 | $ 160.38 | $ 102.76 | $ 7.04 | $ 11.74 | 148.64 | 1266% | $ 91.02 | 775% | $ (4.70) | -40% |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2002q4 | $ 160.38 | $ 102.76 | $ 7.04 | | | | | | | |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2003q1 | $ 160.38 | $ 102.76 | $ 7.04 | | | | | | | |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2003q2 | $ 160.38 | $ 102.76 | $ 43.12 | | | | | | | |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2003q3 | $ 160.38 | $ 40.00 | $ 43.12 | $ 15.08 | 145.3 | 964% | $ 24.92 | 165% | $ 28.04 | 186% |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2003q4 | $ 160.38 | $ 40.00 | $ 1.71 | | | | | | | |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2004q1 | $ 160.38 | $ 40.00 | $ 0.72 | | | | | | | |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2004q2 | $ 160.38 | $ 40.00 | $ 24.38 | | | | | | | |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2004q3 | $ 160.38 | $ 40.00 | $ 24.38 | | | | | | | |
| 00781205401 | TERAZOSIN 10 MG CAPSULE | 2004q4 | $ 160.38 | $ 40.00 | $ 10.99 | $ 1.29 | 159.09 | 12333% | $ 38.71 | 3001% | $ 9.70 | 752% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1994q1 | $ 19.95 | $ 4.09 | $ 3.02 | | | | | | | |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1994q2 | $ 19.95 | $ 4.09 | $ 3.93 | | | | | | | |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1994q3 | $ 19.95 | $ 4.09 | $ 3.93 | | | | | | | |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1994q4 | $ 19.95 | $ 4.09 | $ 3.93 | | | | | | | |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1995q1 | $ 19.95 | $ 4.09 | $ 3.93 | | | | | | | |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1995q2 | $ 19.95 | $ 4.09 | $ 3.93 | | | | | | | |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1995q3 | $ 19.95 | $ 4.09 | $ 3.93 | | | | | | | |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1995q4 | $ 19.95 | $ 4.09 | $ 4.25 | | | | | | | |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1996q1 | $ 19.95 | $ 4.09 | $ 4.25 | | | | | | | |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1996q2 | $ 19.95 | $ 4.09 | $ 3.06 | $ 3.15 | 16.8 | 533% | $ 0.94 | 30% | $ (0.09) | -3% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1996q3 | $ 19.95 | $ 4.09 | $ 3.16 | $ 3.15 | 16.8 | 533% | $ 0.94 | 30% | $ 0.01 | 0% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1996q4 | $ 24.94 | $ 2.79 | $ 2.63 | $ 3.09 | 21.85 | 707% | $ (0.30) | -10% | $ (0.46) | -15% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1997q1 | $ 24.94 | $ 2.79 | $ 2.00 | $ 2.36 | 22.58 | 957% | $ 0.43 | 18% | $ (0.36) | -15% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1997q2 | $ 24.95 | $ 2.96 | $ 1.94 | $ 2.41 | 22.54 | 935% | $ 0.55 | 23% | $ (0.47) | -19% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1997q3 | $ 24.95 | $ 2.96 | $ 1.97 | $ 2.07 | 22.88 | 1105% | $ 0.89 | 43% | $ (0.10) | -5% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1997q4 | $ 24.95 | $ 2.96 | $ 2.26 | $ 1.79 | 23.16 | 1294% | $ 1.17 | 65% | $ 0.47 | 26% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1998q1 | $ 24.95 | $ 2.96 | $ 2.08 | $ 2.64 | 22.31 | 845% | $ 0.32 | 12% | $ (0.56) | -21% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1998q2 | $ 24.95 | $ 3.33 | $ 7.28 | $ 2.57 | 22.38 | 871% | $ 0.76 | 30% | $ 4.71 | 183% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1998q3 | $ 72.08 | $ 24.95 | $ 12.56 | $ 10.88 | 61.2 | 563% | $ 14.07 | 129% | $ 1.68 | 15% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1998q4 | $ 72.08 | $ 24.95 | $ 7.36 | $ 15.62 | 56.46 | 361% | $ 9.33 | 60% | $ (8.26) | -53% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1999q1 | $ 45.00 | $ 24.95 | $ 10.96 | $ 13.56 | 31.44 | 232% | $ 11.39 | 84% | $ (2.60) | -19% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1999q2 | $ 45.00 | $ 24.95 | $ 8.62 | $ 13.83 | 31.17 | 225% | $ 11.12 | 80% | $ (5.21) | -38% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1999q3 | $ 60.00 | $ 24.95 | $ 8.69 | $ 11.92 | 48.08 | 403% | $ 13.03 | 109% | $ (3.23) | -27% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 1999q4 | $ 60.00 | $ 24.95 | $ 9.46 | $ 12.99 | 47.01 | 362% | $ 11.96 | 92% | $ (3.53) | -27% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2000q1 | $ 60.00 | $ 24.95 | $ 10.16 | $ 14.12 | 45.88 | 325% | $ 10.83 | 77% | $ (3.96) | -28% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2000q2 | $ 69.30 | $ 24.95 | $ 8.56 | $ 12.62 | 56.68 | 449% | $ 12.33 | 98% | $ (4.06) | -32% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2000q3 | $ 69.30 | $ 24.95 | $ 2.24 | $ 12.05 | 57.25 | 475% | $ 12.90 | 107% | $ (9.81) | -81% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2000q4 | $ 69.30 | $ 22.28 | $ 0.87 | $ 8.60 | 60.7 | 706% | $ 13.68 | 159% | $ (7.73) | -90% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2001q1 | $ 69.30 | $ 22.28 | $ 3.18 | $ 4.13 | 65.17 | 1578% | $ 18.15 | 439% | $ (0.95) | -23% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2001q2 | $ 69.30 | $ 22.28 | $ 4.47 | $ 4.20 | 65.1 | 1550% | $ 18.08 | 430% | $ 0.27 | 7% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2001q3 | $ 69.30 | $ 22.28 | $ 5.79 | $ 2.22 | 67.08 | 3022% | $ 20.06 | 904% | $ 3.57 | 161% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2001q4 | $ 69.30 | $ 22.28 | $ 1.61 | $ 4.74 | 64.56 | 1362% | $ 17.54 | 370% | $ (3.13) | -66% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2002q1 | $ 69.30 | $ 22.28 | $ 1.47 | $ 4.28 | 65.02 | 1519% | $ 18.00 | 421% | $ (2.81) | -66% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2002q2 | $ 69.30 | $ 22.28 | $ 9.54 | $ 4.26 | 65.04 | 1527% | $ 18.02 | 423% | $ 5.28 | 124% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2002q3 | $ 69.30 | $ 22.28 | $ 6.20 | $ 4.42 | 64.88 | 1468% | $ 17.86 | 404% | $ 1.78 | 40% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2002q4 | $ 69.30 | $ 22.28 | $ 3.85 | $ 4.57 | 64.73 | 1416% | $ 17.71 | 388% | $ (0.72) | -16% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2003q1 | $ 69.30 | $ 22.28 | $ 0.07 | $ 4.51 | 64.79 | 1437% | $ 17.77 | 394% | $ (4.44) | -99% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2003q2 | $ 69.30 | $ 22.28 | $ 0.07 | $ 5.64 | 63.66 | 1129% | $ 16.64 | 295% | $ (5.57) | -99% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2003q3 | $ 69.30 | $ 22.28 | $ 9.07 | $ 3.67 | 65.63 | 1788% | $ 18.61 | 507% | $ 5.40 | 147% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2003q4 | $ 69.30 | $ 22.28 | $ 5.52 | $ 6.34 | 62.96 | 993% | $ 15.94 | 251% | $ (0.82) | -13% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2004q1 | $ 69.30 | $ 22.28 | $ 7.21 | $ 6.35 | 62.95 | 991% | $ 15.93 | 251% | $ 0.86 | 14% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2004q2 | $ 69.30 | $ 22.28 | $ 12.02 | $ 6.76 | 62.54 | 925% | $ 15.52 | 230% | $ 5.26 | 78% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2004q3 | $ 69.30 | $ 22.28 | $ 7.23 | $ 9.99 | 59.31 | 594% | $ 12.29 | 123% | $ (2.76) | -28% |
| 00781220101 | TEMAZEPAM 15 MG CAPSULE | 2004q4 | $ 69.30 | $ 22.28 | $ 5.12 | $ 8.53 | 60.77 | 712% | $ 13.75 | 161% | $ (3.41) | -40% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1994q3 | $ 22.50 | $ 5.22 | $ 3.15 | | | | | | | |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1994q4 | $ 22.50 | $ 5.22 | $ 3.48 | | | | | | | |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1995q1 | $ 22.50 | $ 5.22 | $ 2.87 | | | | | | | |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1995q2 | $ 22.50 | $ 5.22 | $ 0.64 | | | | | | | |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1995q3 | $ 22.50 | $ 5.22 | $ 3.08 | | | | | | | |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1995q4 | $ 22.50 | $ 4.09 | $ 3.40 | | | | | | | |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1996q1 | $ 22.50 | $ 4.09 | $ 0.35 | | | | | | | |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1996q2 | $ 22.50 | $ 4.09 | $ 3.52 | $ 4.03 | 18.47 | 458% | $ 0.06 | 1% | $ (0.51) | -13% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1996q3 | $ 22.50 | $ 4.09 | $ 3.24 | $ 3.63 | 18.87 | 520% | $ 0.46 | 13% | $ (0.39) | -11% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1996q4 | $ 24.94 | $ 4.09 | $ 3.61 | $ 3.58 | 21.36 | 597% | $ 0.51 | 14% | $ 0.03 | 1% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1997q1 | $ 24.94 | $ 4.09 | $ 3.16 | $ 3.50 | 21.44 | 613% | $ 0.59 | 17% | $ (0.34) | -10% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1997q2 | $ 24.94 | $ 3.89 | $ 2.45 | $ 3.56 | 21.38 | 601% | $ 0.33 | 9% | $ (1.11) | -31% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1997q3 | $ 24.94 | $ 3.89 | $ 2.31 | $ 2.95 | 21.99 | 745% | $ 0.94 | 32% | $ (0.64) | -22% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1997q4 | $ 24.94 | $ 3.89 | $ 2.90 | $ 3.41 | 21.53 | 631% | $ 0.48 | 14% | $ (0.51) | -15% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1998q1 | $ 28.13 | $ 3.89 | $ 2.54 | $ 3.47 | 24.66 | 711% | $ 0.42 | 12% | $ (0.93) | -27% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1998q2 | $ 28.13 | $ 3.68 | $ 8.68 | $ 3.28 | 24.85 | 758% | $ 0.40 | 12% | $ 5.40 | 165% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1998q3 | $ 80.61 | $ 27.64 | $ 14.66 | $ 9.88 | 70.73 | 716% | $ 17.76 | 180% | $ 4.78 | 48% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1998q4 | $ 80.61 | $ 27.64 | $ 11.44 | $ 17.44 | 63.17 | 362% | $ 10.20 | 58% | $ (6.00) | -34% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1999q1 | $ 48.10 | $ 27.64 | $ 12.95 | $ 16.00 | 32.1 | 201% | $ 11.64 | 73% | $ (3.05) | -19% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1999q2 | $ 48.10 | $ 27.64 | $ 12.28 | $ 16.15 | 31.95 | 198% | $ 11.49 | 71% | $ (3.87) | -24% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1999q3 | $ 70.00 | $ 27.64 | $ 11.22 | $ 15.60 | 54.4 | 349% | $ 12.04 | 77% | $ (4.38) | -28% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 1999q4 | $ 70.00 | $ 27.64 | $ 10.95 | $ 15.84 | 54.16 | 342% | $ 11.80 | 74% | $ (4.89) | -31% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2000q1 | $ 70.00 | $ 27.64 | $ 11.94 | $ 16.74 | 53.26 | 318% | $ 10.90 | 65% | $ (4.80) | -29% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2000q2 | $ 80.90 | $ 27.64 | $ 10.03 | $ 15.13 | 65.77 | 435% | $ 12.51 | 83% | $ (5.10) | -34% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2000q3 | $ 80.90 | $ 27.64 | $ 7.31 | $ 14.37 | 66.53 | 463% | $ 13.27 | 92% | $ (7.06) | -49% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2000q4 | $ 80.90 | $ 24.68 | $ 1.16 | $ 11.91 | 68.99 | 579% | $ 12.77 | 107% | $ (10.75) | -90% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2001q1 | $ 80.90 | $ 24.68 | $ 3.62 | $ 6.01 | 74.89 | 1246% | $ 18.67 | 311% | $ (2.39) | -40% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2001q2 | $ 80.90 | $ 24.68 | $ 6.22 | $ 5.70 | 75.2 | 1319% | $ 18.98 | 333% | $ 0.52 | 9% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2001q3 | $ 80.90 | $ 24.68 | $ 7.34 | $ 5.82 | 75.08 | 1290% | $ 18.86 | 324% | $ 1.52 | 26% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2001q4 | $ 80.90 | $ 24.68 | $ 7.34 | $ 5.91 | 74.99 | 1269% | $ 18.77 | 318% | $ 1.43 | 24% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2002q1 | $ 80.90 | $ 24.68 | $ 3.99 | $ 5.66 | 75.24 | 1329% | $ 19.02 | 336% | $ (1.67) | -30% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2002q2 | $ 80.90 | $ 24.68 | $ 11.74 | $ 6.78 | 74.12 | 1093% | $ 17.90 | 264% | $ 4.96 | 73% |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) =(4)-(7) | (9) =(8)/(7) | (10) =(5)-(7) | (11) =(10)/(7) | (12) =(6)-(7) | (13) =(12)/(7) |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2002q3 | $ 80.90 | $ 24.68 | $ 6.57 | $ 5.70 | 75.2 | 1319% | $ 18.98 | 333% | $ 0.87 | 15% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2002q4 | $ 80.90 | $ 24.68 | $ 4.44 | $ 6.42 | 74.48 | 1160% | $ 18.26 | 284% | $ (1.98) | -31% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2003q1 | $ 80.90 | $ 24.68 | $ 3.18 | $ 6.78 | 74.12 | 1093% | $ 17.90 | 264% | $ (3.60) | -53% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2003q2 | $ 80.90 | $ 24.68 | $ 7.36 | $ 9.00 | 71.9 | 799% | $ 15.68 | 174% | $ (1.64) | -18% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2003q3 | $ 80.90 | $ 24.68 | $ 7.42 | $ 10.32 | 70.58 | 684% | $ 14.36 | 139% | $ (2.90) | -28% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2003q4 | $ 80.90 | $ 24.68 | $ 7.75 | $ 9.42 | 71.48 | 759% | $ 15.26 | 162% | $ (1.67) | -18% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2004q1 | $ 80.90 | $ 24.68 | $ 8.66 | $ 9.14 | 71.76 | 785% | $ 15.54 | 170% | $ (0.48) | -5% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2004q2 | $ 80.90 | $ 24.68 | $ 12.94 | $ 9.16 | 71.74 | 783% | $ 15.52 | 169% | $ 3.78 | 41% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2004q3 | $ 80.90 | $ 24.68 | $ 9.91 | $ 10.57 | 70.33 | 665% | $ 14.11 | 133% | $ (0.66) | -6% |
| 00781220201 | TEMAZEPAM 30 MG CAPSULE | 2004q4 | $ 80.90 | $ 24.68 | $ 6.84 | $ 10.34 | 70.56 | 682% | $ 14.34 | 139% | $ (3.50) | -34% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1994q1 | $ 24.80 | $ 10.17 | $ 6.75 | | | | | | | |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1994q2 | $ 24.80 | $ 10.17 | $ 6.97 | | | | | | | |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1994q3 | $ 24.80 | $ 10.17 | $ 6.73 | | | | | | | |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1994q4 | $ 24.80 | $ 10.17 | $ 6.77 | | | | | | | |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1995q1 | $ 24.80 | $ 10.17 | $ 6.21 | | | | | | | |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1995q2 | $ 24.80 | $ 10.17 | $ 6.21 | | | | | | | |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1995q3 | $ 24.80 | $ 10.17 | $ 5.94 | | | | | | | |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1995q4 | $ 24.80 | $ 10.17 | $ 5.49 | | | | | | | |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1996q1 | $ 24.80 | $ 10.17 | $ 6.59 | | | | | | | |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1996q2 | $ 27.79 | $ 10.17 | $ 5.78 | $ 7.37 | 20.42 | 277% | $ 2.80 | 38% | $ (1.59) | -22% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1996q3 | $ 27.79 | $ 10.17 | $ 5.72 | $ 7.25 | 20.54 | 283% | $ 2.92 | 40% | $ (1.53) | -21% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1996q4 | $ 28.50 | $ 10.17 | $ 4.97 | $ 7.32 | 21.18 | 289% | $ 2.85 | 39% | $ (2.35) | -32% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1997q1 | $ 28.50 | $ 10.17 | $ 4.61 | $ 7.02 | 21.48 | 306% | $ 3.15 | 45% | $ (2.41) | -34% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1997q2 | $ 28.50 | $ 10.17 | $ 4.65 | $ 6.60 | 21.9 | 332% | $ 3.57 | 54% | $ (1.95) | -30% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1997q3 | $ 28.50 | $ 10.17 | $ 1.73 | $ 5.81 | 22.69 | 391% | $ 4.36 | 75% | $ (4.08) | -70% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1997q4 | $ 28.50 | $ 10.17 | $ 2.68 | $ 4.89 | 23.61 | 483% | $ 5.28 | 108% | $ (2.21) | -45% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1998q1 | $ 28.50 | $ 10.17 | $ 4.37 | $ 4.30 | 24.2 | 563% | $ 5.87 | 137% | $ 0.07 | 2% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1998q2 | $ 28.50 | $ 10.17 | $ 5.31 | $ 4.43 | 24.07 | 543% | $ 5.74 | 130% | $ 0.88 | 20% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1998q3 | $ 28.50 | $ 10.17 | $ 4.61 | $ 4.68 | 23.82 | 509% | $ 5.49 | 117% | $ (0.07) | -1% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1998q4 | $ 28.50 | $ 10.17 | $ 4.20 | $ 5.18 | 23.32 | 450% | $ 4.99 | 96% | $ (0.98) | -19% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1999q1 | $ 28.50 | $ 8.28 | $ 4.71 | $ 6.01 | 22.49 | 374% | $ 2.27 | 38% | $ (1.30) | -22% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1999q2 | $ 28.50 | $ 8.28 | $ 4.80 | $ 6.25 | 22.25 | 356% | $ 2.03 | 32% | $ (1.45) | -23% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1999q3 | $ 28.50 | $ 8.36 | $ 4.17 | $ 6.29 | 22.21 | 353% | $ 2.07 | 33% | $ (2.12) | -34% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 1999q4 | $ 28.50 | $ 8.36 | $ 3.98 | $ 6.41 | 22.09 | 345% | $ 1.95 | 30% | $ (2.43) | -38% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2000q1 | $ 28.50 | $ 8.36 | $ 3.82 | $ 6.41 | 22.09 | 345% | $ 1.95 | 30% | $ (2.59) | -40% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2000q2 | $ 28.50 | $ 8.36 | $ 4.44 | $ 6.21 | 22.29 | 359% | $ 2.15 | 35% | $ (1.77) | -29% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2000q3 | $ 28.50 | $ 8.36 | $ 3.05 | $ 6.06 | 22.44 | 370% | $ 2.30 | 38% | $ (3.01) | -50% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2000q4 | $ 28.50 | $ 7.46 | $ 4.28 | $ 5.59 | 22.91 | 410% | $ 1.87 | 33% | $ (1.31) | -23% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2001q1 | $ 28.50 | $ 7.46 | $ 4.69 | $ 5.35 | 23.15 | 433% | $ 2.11 | 39% | $ (0.66) | -12% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2001q2 | $ 30.40 | $ 18.68 | $ 5.79 | $ 5.23 | 25.17 | 481% | $ 13.45 | 257% | $ 0.56 | 11% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2001q3 | $ 30.40 | $ 18.68 | $ 9.90 | $ 8.59 | 21.81 | 254% | $ 10.09 | 117% | $ 1.31 | 15% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2001q4 | $ 30.40 | $ 18.68 | $ 4.27 | $ 12.01 | 18.39 | 153% | $ 6.67 | 56% | $ (7.74) | -64% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2002q1 | $ 30.40 | $ 18.68 | $ 3.77 | $ 9.03 | 21.37 | 237% | $ 9.65 | 107% | $ (5.26) | -58% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2002q2 | $ 30.40 | $ 18.68 | $ 3.77 | $ 9.20 | 21.2 | 230% | $ 9.48 | 103% | $ (5.43) | -59% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2002q3 | $ 30.40 | $ 18.68 | $ 4.51 | $ 8.01 | 22.39 | 280% | $ 10.67 | 133% | $ (3.50) | -44% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2002q4 | $ 30.40 | $ 18.68 | $ 4.35 | $ 6.53 | 23.87 | 366% | $ 12.15 | 186% | $ (2.18) | -33% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2003q1 | $ 30.40 | $ 18.68 | $ 6.44 | $ 6.47 | 23.93 | 370% | $ 12.21 | 189% | $ (0.03) | 0% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2003q2 | $ 30.40 | $ 18.68 | $ 3.50 | $ 6.91 | 23.49 | 340% | $ 11.77 | 170% | $ (3.41) | -49% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2003q3 | $ 30.40 | $ 18.68 | $ 3.50 | $ 7.12 | 23.28 | 327% | $ 11.56 | 162% | $ (3.62) | -51% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2003q4 | $ 30.40 | $ 18.68 | $ 3.50 | $ 7.13 | 23.27 | 326% | $ 11.55 | 162% | $ (3.63) | -51% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2004q1 | $ 30.40 | $ 18.68 | $ 4.22 | $ 7.88 | 22.52 | 286% | $ 10.80 | 137% | $ (3.66) | -46% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | AWP-But-for Price % "spread" | WAC-But-for Price $ "spread" | WAC-But-for Price % "spread" | AMP-But-for Price $ "spread" | AMP-But-for Price % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2004q2 | $ 30.40 | $ 18.68 | $ 7.06 | $ 7.07 | 23.33 | 330% | $ 11.61 | 164% | $ (0.01) | 0% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2004q3 | $ 30.40 | $ 18.68 | $ 7.06 | $ 7.87 | 22.53 | 286% | $ 10.81 | 137% | $ (0.81) | -10% |
| 00781222701 | THIOTHIXENE 2 MG CAPSULE | 2004q4 | $ 30.40 | $ 18.68 | $ 5.71 | $ 7.36 | 23.04 | 313% | $ 11.32 | 154% | $ (1.65) | -22% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1994q1 | $ 38.26 | $ 14.72 | $ 10.19 | | | | | | | |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1994q2 | $ 38.26 | $ 14.72 | $ 10.53 | | | | | | | |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1994q3 | $ 38.26 | $ 14.72 | $ 10.09 | | | | | | | |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1994q4 | $ 38.26 | $ 14.72 | $ 10.32 | | | | | | | |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1995q1 | $ 38.26 | $ 14.72 | $ 9.29 | | | | | | | |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1995q2 | $ 38.26 | $ 14.72 | $ 9.53 | | | | | | | |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1995q3 | $ 38.26 | $ 14.72 | $ 9.33 | | | | | | | |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1995q4 | $ 38.26 | $ 14.72 | $ 7.63 | | | | | | | |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1996q1 | $ 38.26 | $ 14.72 | $ 9.89 | | | | | | | |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1996q2 | $ 42.79 | $ 14.72 | $ 8.06 | $ 11.41 | 31.38 | 275% | $ 3.31 | 29% | $ (3.35) | -29% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1996q3 | $ 42.79 | $ 14.72 | $ 8.02 | $ 11.20 | 31.59 | 282% | $ 3.52 | 31% | $ (3.18) | -28% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1996q4 | $ 43.50 | $ 12.53 | $ 6.46 | $ 11.11 | 32.39 | 292% | $ 1.42 | 13% | $ (4.65) | -42% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1997q1 | $ 43.50 | $ 12.53 | $ 6.77 | $ 10.56 | 32.94 | 312% | $ 1.97 | 19% | $ (3.79) | -36% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1997q2 | $ 43.50 | $ 12.53 | $ 6.92 | $ 9.33 | 34.17 | 366% | $ 3.20 | 34% | $ (2.41) | -26% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1997q3 | $ 43.50 | $ 12.53 | $ 5.36 | $ 8.15 | 35.35 | 434% | $ 4.38 | 54% | $ (2.79) | -34% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1997q4 | $ 43.50 | $ 12.53 | $ 2.43 | $ 6.70 | 36.8 | 549% | $ 5.83 | 87% | $ (4.27) | -64% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1998q1 | $ 43.50 | $ 12.53 | $ 5.72 | $ 5.33 | 38.17 | 716% | $ 7.20 | 135% | $ 0.39 | 7% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1998q2 | $ 43.50 | $ 12.53 | $ 6.45 | $ 5.64 | 37.86 | 671% | $ 6.89 | 122% | $ 0.81 | 14% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1998q3 | $ 43.50 | $ 12.53 | $ 5.74 | $ 5.86 | 37.64 | 642% | $ 6.67 | 114% | $ (0.12) | -2% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1998q4 | $ 43.50 | $ 12.53 | $ 4.26 | $ 6.84 | 36.66 | 536% | $ 5.69 | 83% | $ (2.58) | -38% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1999q1 | $ 43.50 | $ 12.53 | $ 6.16 | $ 8.20 | 35.3 | 430% | $ 4.33 | 53% | $ (2.04) | -25% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1999q2 | $ 43.50 | $ 12.53 | $ 6.81 | $ 8.37 | 35.13 | 420% | $ 4.16 | 50% | $ (1.56) | -19% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1999q3 | $ 43.50 | $ 12.53 | $ 4.76 | $ 8.66 | 34.84 | 402% | $ 3.87 | 45% | $ (3.90) | -45% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 1999q4 | $ 43.50 | $ 12.53 | $ 4.75 | $ 8.82 | 34.68 | 393% | $ 3.71 | 42% | $ (4.07) | -46% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2000q1 | $ 43.50 | $ 12.53 | $ 5.20 | $ 8.74 | 34.76 | 398% | $ 3.79 | 43% | $ (3.54) | -40% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2000q2 | $ 43.50 | $ 12.53 | $ 4.67 | $ 8.45 | 35.05 | 415% | $ 4.08 | 48% | $ (3.78) | -45% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2000q3 | $ 43.50 | $ 12.53 | $ 4.33 | $ 8.12 | 35.38 | 436% | $ 4.41 | 54% | $ (3.79) | -47% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2000q4 | $ 43.50 | $ 11.19 | $ 5.32 | $ 7.56 | 35.94 | 475% | $ 3.63 | 48% | $ (2.24) | -30% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2001q1 | $ 43.50 | $ 11.19 | $ 4.89 | $ 7.09 | 36.41 | 514% | $ 4.10 | 58% | $ (2.20) | -31% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2001q2 | $ 46.10 | $ 27.67 | $ 10.26 | $ 6.80 | 39.3 | 578% | $ 20.87 | 307% | $ 3.46 | 51% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2001q3 | $ 46.10 | $ 27.67 | $ 12.13 | $ 12.55 | 33.55 | 267% | $ 15.12 | 120% | $ (0.42) | -3% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2001q4 | $ 46.10 | $ 27.67 | $ 7.33 | $ 16.46 | 29.64 | 180% | $ 11.21 | 68% | $ (9.13) | -55% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2002q1 | $ 46.10 | $ 27.67 | $ 5.21 | $ 13.39 | 32.71 | 244% | $ 14.28 | 107% | $ (8.18) | -61% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2002q2 | $ 46.10 | $ 27.67 | $ 5.21 | $ 12.07 | 34.03 | 282% | $ 15.60 | 129% | $ (6.86) | -57% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2002q3 | $ 46.10 | $ 27.67 | $ 5.81 | $ 11.46 | 34.64 | 302% | $ 16.21 | 141% | $ (5.65) | -49% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2002q4 | $ 46.10 | $ 27.67 | $ 10.22 | $ 9.63 | 36.47 | 379% | $ 18.04 | 187% | $ 0.59 | 6% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2003q1 | $ 46.10 | $ 27.67 | $ 7.66 | $ 9.36 | 36.74 | 393% | $ 18.31 | 196% | $ (1.70) | -18% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2003q2 | $ 46.10 | $ 27.67 | $ 8.08 | $ 10.76 | 35.34 | 328% | $ 16.91 | 157% | $ (2.68) | -25% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2003q3 | $ 46.10 | $ 27.67 | $ 8.08 | $ 10.64 | 35.46 | 333% | $ 17.03 | 160% | $ (2.56) | -24% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2003q4 | $ 46.10 | $ 27.67 | $ 8.08 | $ 11.08 | 35.02 | 316% | $ 16.59 | 150% | $ (3.00) | -27% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2004q1 | $ 46.10 | $ 27.67 | $ 7.21 | $ 12.22 | 33.88 | 277% | $ 15.45 | 126% | $ (5.01) | -41% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2004q2 | $ 46.10 | $ 27.67 | $ 9.49 | $ 11.54 | 34.56 | 299% | $ 16.13 | 140% | $ (2.05) | -18% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2004q3 | $ 46.10 | $ 27.67 | $ 5.32 | $ 11.49 | 34.61 | 301% | $ 16.18 | 141% | $ (6.17) | -54% |
| 00781222801 | THIOTHIXENE 5 MG CAPSULE | 2004q4 | $ 46.10 | $ 27.67 | $ 11.13 | $ 10.90 | 35.2 | 323% | $ 16.77 | 154% | $ 0.23 | 2% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1994q1 | $ 53.60 | $ 20.39 | $ 14.49 | | | | | | | |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1994q2 | $ 53.60 | $ 20.39 | $ 15.06 | | | | | | | |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1994q3 | $ 53.60 | $ 20.39 | $ 14.71 | | | | | | | |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1994q4 | $ 53.60 | $ 20.39 | $ 14.63 | | | | | | | |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | % "spread" | WAC-But-for Price $ "spread" | % "spread" | AMP-But-for Price $ "spread" | % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1995q1 | $ 53.60 | $ 20.39 | $ 13.55 | | | | | | | |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1995q2 | $ 53.60 | $ 20.39 | $ 13.00 | | | | | | | |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1995q3 | $ 53.60 | $ 20.39 | $ 13.28 | | | | | | | |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1995q4 | $ 53.60 | $ 20.39 | $ 11.39 | | | | | | | |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1996q1 | $ 53.60 | $ 20.39 | $ 13.70 | | | | | | | |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1996q2 | $ 60.19 | $ 20.39 | $ 11.90 | $ 16.38 | 43.81 | 267% | $ 4.01 | 24% | $ (4.48) | -27% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1996q3 | $ 60.19 | $ 20.39 | $ 12.03 | $ 15.93 | 44.26 | 278% | $ 4.46 | 28% | $ (3.90) | -24% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1996q4 | $ 61.50 | $ 20.39 | $ 10.32 | $ 15.95 | 45.55 | 286% | $ 4.44 | 28% | $ (5.63) | -35% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1997q1 | $ 61.50 | $ 20.39 | $ 10.74 | $ 15.39 | 46.11 | 300% | $ 5.00 | 32% | $ (4.65) | -30% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1997q2 | $ 61.50 | $ 20.39 | $ 10.79 | $ 14.54 | 46.96 | 323% | $ 5.85 | 40% | $ (3.75) | -26% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1997q3 | $ 61.50 | $ 20.39 | $ 7.69 | $ 12.79 | 48.71 | 381% | $ 7.60 | 59% | $ (5.10) | -40% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1997q4 | $ 61.50 | $ 20.39 | $ 3.87 | $ 10.74 | 50.76 | 473% | $ 9.65 | 90% | $ (6.87) | -64% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1998q1 | $ 61.50 | $ 20.39 | $ 8.63 | $ 8.58 | 52.92 | 617% | $ 11.81 | 138% | $ 0.05 | 1% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1998q2 | $ 61.50 | $ 20.39 | $ 9.45 | $ 7.91 | 53.59 | 677% | $ 12.48 | 158% | $ 1.54 | 20% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1998q3 | $ 61.50 | $ 20.39 | $ 8.32 | $ 8.77 | 52.73 | 601% | $ 11.62 | 132% | $ (0.45) | -5% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1998q4 | $ 61.50 | $ 20.39 | $ 6.53 | $ 9.95 | 51.55 | 518% | $ 10.44 | 105% | $ (3.42) | -34% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1999q1 | $ 61.50 | $ 18.20 | $ 9.36 | $ 11.54 | 49.96 | 433% | $ 6.66 | 58% | $ (2.18) | -19% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1999q2 | $ 61.50 | $ 18.20 | $ 10.57 | $ 11.26 | 50.24 | 446% | $ 6.94 | 62% | $ (0.69) | -6% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1999q3 | $ 61.50 | $ 18.20 | $ 7.99 | $ 11.74 | 49.76 | 424% | $ 6.46 | 55% | $ (3.75) | -32% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 1999q4 | $ 61.50 | $ 18.20 | $ 8.17 | $ 11.99 | 49.51 | 413% | $ 6.21 | 52% | $ (3.82) | -32% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2000q1 | $ 61.50 | $ 18.20 | $ 6.90 | $ 12.32 | 49.18 | 399% | $ 5.88 | 48% | $ (5.42) | -44% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2000q2 | $ 61.50 | $ 18.20 | $ 8.93 | $ 11.99 | 49.51 | 413% | $ 6.21 | 52% | $ (3.06) | -26% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2000q3 | $ 61.50 | $ 18.20 | $ 7.33 | $ 11.86 | 49.64 | 419% | $ 6.34 | 53% | $ (4.53) | -38% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2000q4 | $ 61.50 | $ 16.25 | $ 7.95 | $ 11.34 | 50.16 | 442% | $ 4.91 | 43% | $ (3.39) | -30% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2001q1 | $ 61.50 | $ 16.25 | $ 7.59 | $ 10.77 | 50.73 | 471% | $ 5.48 | 51% | $ (3.18) | -30% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2001q2 | $ 65.00 | $ 35.45 | $ 12.39 | $ 11.90 | 53.1 | 446% | $ 23.55 | 198% | $ 0.49 | 4% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2001q3 | $ 65.00 | $ 35.45 | $ 17.45 | $ 16.76 | 48.24 | 288% | $ 18.69 | 112% | $ 0.69 | 4% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2001q4 | $ 65.00 | $ 35.45 | $ 14.32 | $ 22.16 | 42.84 | 193% | $ 13.29 | 60% | $ (7.84) | -35% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2002q1 | $ 65.00 | $ 35.45 | $ 8.31 | $ 18.67 | 46.33 | 248% | $ 16.78 | 90% | $ (10.36) | -55% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2002q2 | $ 65.00 | $ 35.45 | $ 8.31 | $ 16.76 | 48.24 | 288% | $ 18.69 | 112% | $ (8.45) | -50% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2002q3 | $ 65.00 | $ 35.45 | $ 10.14 | $ 16.25 | 48.75 | 300% | $ 19.20 | 118% | $ (6.11) | -38% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2002q4 | $ 65.00 | $ 35.45 | $ 15.70 | $ 13.94 | 51.06 | 366% | $ 21.51 | 154% | $ 1.76 | 13% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2003q1 | $ 65.00 | $ 35.45 | $ 9.83 | $ 14.06 | 50.94 | 362% | $ 21.39 | 152% | $ (4.23) | -30% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2003q2 | $ 65.00 | $ 35.45 | $ 8.79 | $ 15.65 | 49.35 | 315% | $ 19.80 | 127% | $ (6.86) | -44% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2003q3 | $ 65.00 | $ 35.45 | $ 8.79 | $ 15.95 | 49.05 | 308% | $ 19.50 | 122% | $ (7.16) | -45% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2003q4 | $ 65.00 | $ 35.45 | $ 8.79 | $ 16.91 | 48.09 | 284% | $ 18.54 | 110% | $ (8.12) | -48% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2004q1 | $ 65.00 | $ 35.45 | $ 9.85 | $ 16.72 | 48.28 | 289% | $ 18.73 | 112% | $ (6.87) | -41% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2004q2 | $ 65.00 | $ 35.45 | $ 14.54 | $ 16.23 | 48.77 | 300% | $ 19.22 | 118% | $ (1.70) | -10% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2004q3 | $ 65.00 | $ 35.45 | $ 9.16 | $ 16.61 | 48.39 | 291% | $ 18.84 | 113% | $ (7.45) | -45% |
| 00781222901 | THIOTHIXENE 10 MG CAPSULE | 2004q4 | $ 65.00 | $ 35.45 | $ 16.62 | $ 15.73 | 49.27 | 313% | $ 19.72 | 125% | $ 0.89 | 6% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1994q1 | $ 58.19 | $ 37.80 | $ 22.03 | | | | | | | |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1994q2 | $ 58.19 | $ 37.80 | $ 22.52 | | | | | | | |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1994q3 | $ 58.19 | $ 37.80 | $ 31.21 | | | | | | | |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1994q4 | $ 58.19 | $ 37.80 | $ 31.83 | | | | | | | |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1995q1 | $ 58.19 | $ 37.80 | $ 31.32 | | | | | | | |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1995q2 | $ 58.19 | $ 37.80 | $ 30.28 | | | | | | | |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1995q3 | $ 58.19 | $ 37.80 | $ 31.36 | | | | | | | |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1995q4 | $ 66.95 | $ 37.80 | $ 30.32 | | | | | | | |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1996q1 | $ 66.95 | $ 37.80 | $ 24.73 | | | | | | | |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1996q2 | $ 66.95 | $ 37.80 | $ 23.98 | $ 32.48 | 34.47 | 106% | $ 5.32 | 16% | $ (8.50) | -26% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1996q3 | $ 66.95 | $ 37.80 | $ 32.17 | $ 31.97 | 34.98 | 109% | $ 5.83 | 18% | $ 0.20 | 1% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1996q4 | $ 66.95 | $ 37.80 | $ 27.95 | $ 31.41 | 35.54 | 113% | $ 6.39 | 20% | $ (3.47) | -11% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1997q1 | $ 66.95 | $ 37.80 | $ 25.95 | $ 31.52 | 35.43 | 112% | $ 6.28 | 20% | $ (5.57) | -18% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1997q2 | $ 66.95 | $ 37.80 | $ 25.28 | $ 30.09 | 36.86 | 122% | $ 7.71 | 26% | $ (4.81) | -16% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1997q3 | $ 66.95 | $ 37.80 | $ 23.55 | $ 29.51 | 37.44 | 127% | $ 8.29 | 28% | $ (5.96) | -20% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1997q4 | $ 66.95 | $ 37.80 | $ 17.06 | $ 27.07 | 39.88 | 147% | $ 10.73 | 40% | $ (10.01) | -37% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1998q1 | $ 66.95 | $ 37.80 | $ 20.63 | $ 22.79 | 44.16 | 194% | $ 15.01 | 66% | $ (2.16) | -9% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1998q2 | $ 66.95 | $ 37.80 | $ 19.39 | $ 22.15 | 44.8 | 202% | $ 15.65 | 71% | $ (2.76) | -12% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1998q3 | $ 66.95 | $ 37.80 | $ 18.01 | $ 21.07 | 45.88 | 218% | $ 16.73 | 79% | $ (3.06) | -15% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1998q4 | $ 66.95 | $ 37.80 | $ 16.10 | $ 16.92 | 50.03 | 296% | $ 20.88 | 123% | $ (0.82) | -5% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1999q1 | $ 66.95 | $ 37.80 | $ 11.57 | $ 18.09 | 48.86 | 270% | $ 19.71 | 109% | $ (6.52) | -36% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1999q2 | $ 66.95 | $ 37.80 | $ 14.60 | $ 15.65 | 51.3 | 328% | $ 22.15 | 142% | $ (1.05) | -7% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1999q3 | $ 66.95 | $ 37.80 | $ 14.62 | $ 13.77 | 53.18 | 386% | $ 24.03 | 175% | $ 0.85 | 6% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 1999q4 | $ 66.95 | $ 37.80 | $ 13.48 | $ 16.34 | 50.61 | 310% | $ 21.46 | 131% | $ (2.86) | -17% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2000q1 | $ 66.95 | $ 37.80 | $ 18.27 | $ 14.97 | 51.98 | 347% | $ 22.83 | 153% | $ 3.30 | 22% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2000q2 | $ 66.95 | $ 37.80 | $ 15.56 | $ 14.98 | 51.97 | 347% | $ 22.82 | 152% | $ 0.58 | 4% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2000q3 | $ 66.95 | $ 37.80 | $ 2.65 | $ 15.30 | 51.65 | 338% | $ 22.50 | 147% | $ (12.65) | -83% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2000q4 | $ 66.95 | $ 33.75 | $ 8.19 | $ 11.57 | 55.38 | 479% | $ 22.18 | 192% | $ (3.38) | -29% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2001q1 | $ 66.95 | $ 33.75 | $ 7.34 | $ 10.55 | 56.4 | 535% | $ 23.20 | 220% | $ (3.21) | -30% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2001q2 | $ 66.95 | $ 33.75 | $ 7.34 | $ 10.92 | 56.03 | 513% | $ 22.83 | 209% | $ (3.58) | -33% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2001q3 | $ 66.95 | $ 33.75 | $ 7.34 | $ 9.21 | 57.74 | 627% | $ 24.54 | 266% | $ (1.87) | -20% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2001q4 | $ 66.95 | $ 33.75 | $ 7.34 | $ 11.30 | 55.65 | 492% | $ 22.45 | 199% | $ (3.96) | -35% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2002q1 | $ 66.95 | $ 33.75 | $ 7.69 | $ 9.66 | 57.29 | 593% | $ 24.09 | 249% | $ (1.97) | -20% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2002q2 | $ 66.95 | $ 33.75 | $ 7.69 | $ 7.49 | 59.46 | 794% | $ 26.26 | 351% | $ 0.20 | 3% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2002q3 | $ 66.95 | $ 33.75 | $ 23.12 | $ 16.24 | 50.71 | 312% | $ 17.51 | 108% | $ 6.88 | 42% |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2002q4 | $ 66.95 | $ 33.75 | $ 23.12 | | | | | | | |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2003q1 | $ 66.95 | $ 33.75 | $ 23.12 | | | | | | | |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2003q2 | $ 66.95 | $ 33.75 | $ 23.12 | | | | | | | |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2003q3 | $ 66.95 | $ 33.75 | $ 23.12 | | | | | | | |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2003q4 | $ 66.95 | $ 33.75 | $ 23.12 | | | | | | | |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2004q1 | $ 66.95 | $ 33.75 | $ 23.12 | | | | | | | |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2004q2 | $ 66.95 | $ 33.75 | $ 23.12 | | | | | | | |
| 00781250201 | NITROFURANTOIN MCR 50 MG CAP | 2004q3 | $ 66.95 | $ 33.75 | $ 23.12 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1994q1 | $ 98.79 | $ 64.24 | $ 34.87 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1994q2 | $ 98.79 | $ 64.24 | $ 30.76 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1994q3 | $ 98.79 | $ 64.24 | $ 52.66 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1994q4 | $ 98.79 | $ 64.24 | $ 54.24 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1995q1 | $ 98.79 | $ 64.24 | $ 53.02 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1995q2 | $ 98.79 | $ 64.24 | $ 52.52 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1995q3 | $ 98.79 | $ 64.24 | $ 54.71 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1995q4 | $ 113.65 | $ 64.24 | $ 50.25 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1996q1 | $ 113.65 | $ 64.24 | $ 45.24 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1996q2 | $ 113.65 | $ 64.24 | $ 41.98 | $ 58.54 | 55.11 | 94% | $ 5.70 | 10% | $ (16.56) | -28% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1996q3 | $ 113.65 | $ 64.24 | $ 53.73 | $ 57.25 | 56.4 | 99% | $ 6.99 | 12% | $ (3.52) | -6% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1996q4 | $ 113.65 | $ 63.27 | $ 45.88 | $ 55.62 | 58.03 | 104% | $ 7.65 | 14% | $ (9.74) | -18% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1997q1 | $ 113.65 | $ 63.27 | $ 39.52 | $ 54.02 | 59.63 | 110% | $ 9.25 | 17% | $ (14.50) | -27% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1997q2 | $ 113.65 | $ 63.27 | $ 41.62 | $ 49.22 | 64.43 | 131% | $ 14.05 | 29% | $ (7.60) | -15% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1997q3 | $ 113.65 | $ 63.27 | $ 38.83 | $ 47.27 | 66.38 | 140% | $ 16.00 | 34% | $ (8.44) | -18% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1997q4 | $ 113.65 | $ 63.27 | $ 19.36 | $ 41.77 | 71.88 | 172% | $ 21.50 | 51% | $ (22.41) | -54% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1998q1 | $ 113.65 | $ 63.27 | $ 40.44 | $ 32.56 | 81.09 | 249% | $ 30.71 | 94% | $ 7.88 | 24% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1998q2 | $ 113.65 | $ 63.27 | $ 35.75 | $ 38.13 | 75.52 | 198% | $ 25.14 | 66% | $ (2.38) | -6% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1998q3 | $ 113.65 | $ 63.27 | $ 29.93 | $ 36.57 | 77.08 | 211% | $ 26.70 | 73% | $ (6.64) | -18% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | (per package) | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1998q4 | $ 113.65 | $ 63.27 | $ 30.67 | $ 34.03 | 79.62 | 234% | $ 29.24 | 86% | $ (3.36) | -10% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1999q1 | $ 113.65 | $ 63.27 | $ 23.07 | $ 35.11 | 78.54 | 224% | $ 28.16 | 80% | $ (12.04) | -34% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1999q2 | $ 113.65 | $ 63.27 | $ 25.36 | $ 28.35 | 85.3 | 301% | $ 34.92 | 123% | $ (2.99) | -11% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1999q3 | $ 113.65 | $ 63.27 | $ 25.99 | $ 25.12 | 88.53 | 352% | $ 38.15 | 152% | $ 0.87 | 3% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 1999q4 | $ 113.65 | $ 63.27 | $ 24.40 | $ 25.92 | 87.73 | 338% | $ 37.35 | 144% | $ (1.52) | -6% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2000q1 | $ 113.65 | $ 63.27 | $ 33.63 | $ 24.77 | 88.88 | 359% | $ 38.50 | 155% | $ 8.86 | 36% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2000q2 | $ 113.65 | $ 63.27 | $ 27.21 | $ 25.20 | 88.45 | 351% | $ 38.07 | 151% | $ 2.01 | 8% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2000q3 | $ 113.65 | $ 63.27 | $ 14.50 | $ 25.51 | 88.14 | 346% | $ 37.76 | 148% | $ (11.01) | -43% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2000q4 | $ 113.65 | $ 56.49 | $ 11.16 | $ 21.71 | 91.94 | 423% | $ 34.78 | 160% | $ (10.55) | -49% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2001q1 | $ 113.65 | $ 56.49 | $ 11.88 | $ 19.15 | 94.5 | 493% | $ 37.34 | 195% | $ (7.27) | -38% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2001q2 | $ 113.65 | $ 56.49 | $ 11.88 | $ 18.02 | 95.63 | 531% | $ 38.47 | 213% | $ (6.14) | -34% |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2001q3 | $ 113.65 | $ 56.49 | $ 11.88 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2001q4 | $ 113.65 | $ 56.49 | $ 11.88 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2002q1 | $ 113.65 | $ 56.49 | $ 11.88 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2002q2 | $ 113.65 | $ 56.49 | $ 11.88 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2002q3 | $ 113.65 | $ 56.49 | $ 11.88 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2002q4 | $ 113.65 | $ 56.49 | $ 11.88 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2003q1 | $ 113.65 | $ 56.49 | $ 11.88 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2003q2 | $ 113.65 | $ 56.49 | $ 11.88 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2003q3 | $ 113.65 | $ 56.49 | $ 11.88 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2003q4 | $ 113.65 | $ 56.49 | $ 11.88 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2004q1 | $ 113.65 | $ 56.49 | $ 11.88 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2004q2 | $ 113.65 | $ 56.49 | $ 11.88 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2004q3 | $ 113.65 | $ 56.49 | $ 11.88 | | | | | | | |
| 00781250301 | NITROFURANTOIN MCR 100 MG CP | 2004q4 | $ 113.65 | $ 56.49 | $ 11.88 | | | | | | | |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1994q3 | | $ 16.90 | $ 6.24 | | | | | | | |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1994q4 | | $ 16.90 | $ 4.84 | | | | | | | |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1995q3 | $ 27.95 | $ 16.90 | $ 6.55 | | | | | | | |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1995q4 | $ 27.95 | $ 16.90 | $ 4.87 | | | | | | | |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1996q1 | $ 27.95 | $ 16.90 | $ 6.02 | | | | | | | |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1996q2 | $ 27.95 | $ 16.90 | $ 5.66 | $ 11.92 | 16.03 | 134% | $ 4.98 | 42% | $ (6.26) | -52% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1996q3 | $ 27.95 | $ 16.90 | $ 5.36 | $ 11.77 | 16.18 | 137% | $ 5.13 | 44% | $ (6.41) | -54% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1996q4 | $ 27.95 | $ 12.64 | $ 5.29 | $ 11.36 | 16.59 | 146% | $ 1.28 | 11% | $ (6.07) | -53% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1997q1 | $ 27.95 | $ 12.64 | $ 5.17 | $ 10.51 | 17.44 | 166% | $ 2.13 | 20% | $ (5.34) | -51% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1997q2 | $ 27.95 | $ 12.64 | $ 4.45 | $ 9.78 | 18.17 | 186% | $ 2.86 | 29% | $ (5.33) | -54% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1997q3 | $ 27.95 | $ 12.64 | $ 4.05 | $ 8.93 | 19.02 | 213% | $ 3.71 | 42% | $ (4.88) | -55% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1997q4 | $ 27.95 | $ 12.64 | $ 2.87 | $ 7.54 | 20.41 | 271% | $ 5.10 | 68% | $ (4.67) | -62% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1998q1 | $ 27.95 | $ 12.64 | $ 4.15 | $ 5.82 | 22.13 | 380% | $ 6.82 | 117% | $ (1.67) | -29% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1998q2 | $ 27.95 | $ 8.94 | $ 2.98 | $ 5.15 | 22.8 | 443% | $ 3.79 | 74% | $ (2.17) | -42% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1998q3 | $ 27.95 | $ 8.09 | $ 2.49 | $ 3.23 | 24.72 | 765% | $ 4.86 | 150% | $ (0.74) | -23% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1998q4 | $ 27.95 | $ 8.09 | $ 2.37 | $ 3.00 | 24.95 | 832% | $ 5.09 | 170% | $ (0.63) | -21% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1999q1 | $ 27.95 | $ 8.09 | $ 2.41 | $ 2.80 | 25.15 | 898% | $ 5.29 | 189% | $ (0.39) | -14% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1999q2 | $ 27.95 | $ 8.09 | $ 2.42 | $ 2.67 | 25.28 | 947% | $ 5.42 | 203% | $ (0.25) | -10% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1999q3 | $ 27.95 | $ 8.09 | $ 1.76 | $ 2.69 | 25.26 | 939% | $ 5.40 | 201% | $ (0.93) | -34% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 1999q4 | $ 27.95 | $ 8.09 | $ 2.02 | $ 2.70 | 25.25 | 935% | $ 5.39 | 200% | $ (0.68) | -25% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2000q1 | $ 27.95 | $ 8.09 | $ 4.42 | $ 2.89 | 25.06 | 867% | $ 5.20 | 180% | $ 1.53 | 53% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2000q2 | $ 27.95 | $ 8.09 | $ 1.65 | $ 3.22 | 24.73 | 768% | $ 4.87 | 151% | $ (1.57) | -49% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2000q3 | $ 27.95 | $ 8.09 | $ 1.31 | $ 3.16 | 24.79 | 784% | $ 4.93 | 156% | $ (1.85) | -59% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2000q4 | $ 27.95 | $ 7.22 | $ 1.35 | $ 2.88 | 25.07 | 870% | $ 4.34 | 151% | $ (1.53) | -53% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2001q1 | $ 27.95 | $ 7.22 | $ 1.86 | $ 2.83 | 25.12 | 888% | $ 4.39 | 155% | $ (0.97) | -34% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2001q2 | $ 27.95 | $ 7.22 | $ 2.36 | $ 2.70 | 25.25 | 935% | $ 4.52 | 167% | $ (0.34) | -13% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (per package) | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2001q3 | $ 27.95 | $ 7.22 | $ 2.36 | $ 2.94 | 25.01 | 851% | $ 4.28 | 146% | $ (0.58) | -20% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2001q4 | $ 27.95 | $ 7.22 | $ 2.36 | $ 3.80 | 24.15 | 636% | $ 3.42 | 90% | $ (1.44) | -38% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2002q1 | $ 27.95 | $ 7.22 | $ 2.09 | $ 3.59 | 24.36 | 679% | $ 3.63 | 101% | $ (1.50) | -42% |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2002q2 | $ 27.95 | $ 7.22 | $ 2.09 | | | | | | | |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2002q3 | $ 27.95 | $ 7.22 | $ 2.09 | | | | | | | |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2002q4 | $ 27.95 | $ 7.22 | $ 2.09 | | | | | | | |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2003q1 | $ 48.54 | $ 7.22 | $ 2.09 | | | | | | | |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2003q2 | $ 48.54 | $ 7.22 | $ 2.09 | | | | | | | |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2003q3 | $ 48.54 | $ 7.22 | $ 2.09 | | | | | | | |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2003q4 | $ 48.54 | $ 7.22 | $ 2.09 | | | | | | | |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2004q1 | $ 48.54 | $ 7.22 | $ 2.09 | | | | | | | |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2004q2 | $ 48.54 | $ 7.22 | $ 2.09 | | | | | | | |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | 2004q3 | $ 48.54 | $ 7.22 | $ 2.09 | | | | | | | |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1994q3 | | $ 169.00 | $ 62.40 | | | | | | | |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1994q4 | | $ 169.00 | $ 48.43 | | | | | | | |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1995q3 | $ 279.50 | $ 169.00 | $ 65.48 | | | | | | | |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1995q4 | $ 279.50 | $ 169.00 | $ 48.67 | | | | | | | |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1996q1 | $ 279.50 | $ 169.00 | $ 60.23 | | | | | | | |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1996q2 | $ 279.50 | $ 169.00 | $ 56.63 | $ 119.16 | 160.34 | 135% | $ 49.84 | 42% | $ (62.53) | -52% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1996q3 | $ 279.50 | $ 169.00 | $ 53.57 | $ 117.70 | 161.8 | 137% | $ 51.30 | 44% | $ (64.13) | -54% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1996q4 | $ 279.50 | $ 126.40 | $ 52.90 | $ 113.63 | 165.87 | 146% | $ 12.77 | 11% | $ (60.73) | -53% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1997q1 | $ 279.50 | $ 126.40 | $ 51.67 | $ 105.13 | 174.37 | 166% | $ 21.27 | 20% | $ (53.46) | -51% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1997q2 | $ 279.50 | $ 126.40 | $ 44.51 | $ 97.84 | 181.66 | 186% | $ 28.56 | 29% | $ (53.33) | -55% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1997q3 | $ 279.50 | $ 126.40 | $ 40.48 | $ 89.31 | 190.19 | 213% | $ 37.09 | 42% | $ (48.83) | -55% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1997q4 | $ 279.50 | $ 126.40 | $ 28.72 | $ 75.36 | 204.14 | 271% | $ 51.04 | 68% | $ (46.65) | -62% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1998q1 | $ 279.50 | $ 126.40 | $ 41.55 | $ 58.23 | 221.27 | 380% | $ 68.17 | 117% | $ (16.68) | -29% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1998q2 | $ 279.50 | $ 89.40 | $ 29.76 | $ 51.52 | 227.98 | 443% | $ 37.88 | 74% | $ (21.77) | -42% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1998q3 | $ 279.50 | $ 80.90 | $ 24.88 | $ 32.35 | 247.15 | 764% | $ 48.55 | 150% | $ (7.48) | -23% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1998q4 | $ 279.50 | $ 80.90 | $ 23.71 | $ 29.98 | 249.52 | 832% | $ 50.92 | 170% | $ (6.28) | -21% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1999q1 | $ 279.50 | $ 80.90 | $ 24.08 | $ 28.02 | 251.48 | 898% | $ 52.88 | 189% | $ (3.94) | -14% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1999q2 | $ 279.50 | $ 80.90 | $ 24.16 | $ 26.75 | 252.75 | 945% | $ 54.15 | 202% | $ (2.59) | -10% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1999q3 | $ 279.50 | $ 80.90 | $ 17.65 | $ 26.89 | 252.61 | 939% | $ 54.01 | 201% | $ (9.24) | -34% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 1999q4 | $ 279.50 | $ 80.90 | $ 20.17 | $ 27.00 | 252.5 | 935% | $ 53.90 | 200% | $ (6.83) | -25% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2000q1 | $ 279.50 | $ 80.90 | $ 44.16 | $ 28.91 | 250.59 | 867% | $ 51.99 | 180% | 15.25 | 53% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2000q2 | $ 279.50 | $ 80.90 | $ 16.46 | $ 32.16 | 247.34 | 769% | $ 48.74 | 152% | $ (15.70) | -49% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2000q3 | $ 279.50 | $ 80.90 | $ 13.10 | $ 31.63 | 247.87 | 784% | $ 49.27 | 156% | $ (18.53) | -59% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2000q4 | $ 279.50 | $ 72.20 | $ 13.50 | $ 28.85 | 250.65 | 869% | $ 43.35 | 150% | $ (15.35) | -53% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2001q1 | $ 279.50 | $ 72.20 | $ 18.63 | $ 28.28 | 251.22 | 888% | $ 43.92 | 155% | $ (9.65) | -34% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2001q2 | $ 279.50 | $ 72.20 | $ 23.58 | $ 26.98 | 252.52 | 936% | $ 45.22 | 168% | $ (3.40) | -13% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2001q3 | $ 279.50 | $ 72.20 | $ 23.58 | $ 29.44 | 250.06 | 849% | $ 42.76 | 145% | $ (5.86) | -20% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2001q4 | $ 279.50 | $ 72.20 | $ 23.58 | $ 38.05 | 241.45 | 635% | $ 34.15 | 90% | $ (14.47) | -38% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2002q1 | $ 279.50 | $ 72.20 | $ 20.93 | $ 35.94 | 243.56 | 678% | $ 36.26 | 101% | $ (15.01) | -42% |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2002q2 | $ 279.50 | $ 72.20 | $ 20.93 | | | | | | | |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2002q3 | $ 279.50 | $ 72.20 | $ 20.93 | | | | | | | |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2002q4 | $ 279.50 | $ 72.20 | $ 20.93 | | | | | | | |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2003q1 | $ 485.40 | $ 72.20 | $ 20.93 | | | | | | | |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2003q2 | $ 485.40 | $ 72.20 | $ 20.93 | | | | | | | |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2003q3 | $ 485.40 | $ 72.20 | $ 20.93 | | | | | | | |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2003q4 | $ 485.40 | $ 72.20 | $ 20.93 | | | | | | | |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2004q1 | $ 485.40 | $ 72.20 | $ 20.93 | | | | | | | |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2004q2 | $ 485.40 | $ 72.20 | $ 20.93 | | | | | | | |

Highly Confidential

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price $ "spread" | % "spread" | WAC-But-for Price $ "spread" | % "spread" | AMP-But-for Price $ "spread" | % "spread" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2004q3 | $ 485.40 | $ 72.20 | $ 20.93 | | | | | | | |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | 2004q4 | $ 485.40 | $ 72.20 | $ 20.93 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1994q1 | | $ 59.06 | $ 41.96 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1994q2 | | $ 59.06 | $ 48.13 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1994q3 | | $ 59.06 | $ 44.82 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1994q4 | | $ 40.85 | $ 30.96 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1995q1 | $ 145.53 | $ 40.85 | $ 27.85 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1995q2 | $ 145.53 | $ 40.85 | $ 20.49 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1995q3 | $ 145.53 | $ 35.25 | $ 19.41 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1995q4 | $ 154.29 | $ 32.16 | $ 15.45 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1996q1 | $ 154.29 | $ 32.16 | $ 16.52 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1996q2 | $ 154.56 | $ 19.57 | $ 2.60 | $ 22.53 | 132.03 | 586% | $ (2.96) | -13% | $ (19.93) | -88% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1996q3 | $ 154.56 | $ 19.57 | $ 7.08 | $ 11.93 | 142.63 | 1196% | $ 7.64 | 64% | $ (4.85) | -41% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1996q4 | $ 151.95 | $ 14.41 | $ 7.41 | $ 8.65 | 143.3 | 1657% | $ 5.76 | 67% | $ (1.24) | -14% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1997q1 | $ 151.95 | $ 14.41 | $ 8.04 | $ 7.70 | 144.25 | 1873% | $ 6.71 | 87% | $ 0.34 | 4% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1997q2 | $ 151.95 | $ 9.07 | $ 7.20 | $ 6.96 | 144.99 | 2083% | $ 2.11 | 30% | $ 0.24 | 3% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1997q3 | $ 151.95 | $ 9.07 | $ 6.40 | $ 6.91 | 145.04 | 2099% | $ 2.16 | 31% | $ (0.51) | -7% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1997q4 | $ 151.95 | $ 9.07 | $ 6.13 | $ 6.59 | 145.36 | 2206% | $ 2.48 | 38% | $ (0.46) | -7% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1998q1 | $ 151.95 | $ 9.07 | $ 6.04 | $ 6.51 | 145.44 | 2234% | $ 2.56 | 39% | $ (0.47) | -7% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1998q2 | $ 151.95 | $ 9.07 | $ 5.72 | $ 6.72 | 145.23 | 2161% | $ 2.35 | 35% | $ (1.00) | -15% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1998q3 | $ 151.95 | $ 9.07 | $ 5.81 | $ 6.39 | 145.56 | 2278% | $ 2.68 | 42% | $ (0.58) | -9% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1998q4 | $ 151.95 | $ 9.07 | $ 5.69 | $ 6.02 | 145.93 | 2424% | $ 3.05 | 51% | $ (0.33) | -6% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1999q1 | $ 151.95 | $ 9.07 | $ 5.71 | $ 5.83 | 146.12 | 2506% | $ 3.24 | 56% | $ (0.12) | -2% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1999q2 | $ 151.95 | $ 9.07 | $ 5.62 | $ 5.90 | 146.05 | 2475% | $ 3.17 | 54% | $ (0.28) | -5% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1999q3 | $ 154.55 | $ 14.11 | $ 6.00 | $ 5.93 | 148.62 | 2506% | $ 8.18 | 138% | $ 0.07 | 1% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 1999q4 | $ 154.55 | $ 14.11 | $ 5.43 | $ 8.45 | 146.1 | 1729% | $ 5.66 | 67% | $ (3.02) | -36% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2000q1 | $ 154.55 | $ 14.11 | $ 7.46 | $ 7.41 | 147.14 | 1986% | $ 6.70 | 90% | $ 0.05 | 1% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2000q2 | $ 154.55 | $ 14.11 | $ 4.72 | $ 6.91 | 147.64 | 2137% | $ 7.20 | 104% | $ (2.19) | -32% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2000q3 | $ 154.55 | $ 14.11 | $ 5.26 | $ 6.34 | 148.21 | 2338% | $ 7.77 | 123% | $ (1.08) | -17% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2000q4 | $ 154.55 | $ 12.60 | $ 4.57 | $ 6.05 | 148.5 | 2455% | $ 6.55 | 108% | $ (1.48) | -24% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2001q1 | $ 154.55 | $ 12.60 | $ 5.36 | $ 5.70 | 148.85 | 2611% | $ 6.90 | 121% | $ (0.34) | -6% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2001q2 | $ 154.55 | $ 12.60 | $ 1.93 | $ 5.54 | 149.01 | 2690% | $ 7.06 | 127% | $ (3.61) | -65% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2001q3 | $ 154.55 | $ 12.60 | $ 1.93 | $ 6.02 | 148.53 | 2467% | $ 6.58 | 109% | $ (4.09) | -68% |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2001q4 | $ 154.55 | $ 12.60 | $ 1.93 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2002q1 | $ 154.55 | $ 12.60 | $ 5.55 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2002q2 | $ 154.55 | $ 12.60 | $ 5.55 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2002q3 | $ 154.55 | $ 12.60 | $ 5.55 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2002q4 | $ 154.55 | $ 12.60 | $ 5.55 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2003q1 | $ 154.55 | $ 12.60 | $ 5.55 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2003q2 | $ 154.55 | $ 12.60 | $ 5.55 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2003q3 | $ 154.55 | $ 12.60 | $ 5.55 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2003q4 | $ 154.55 | $ 12.60 | $ 5.55 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2004q1 | $ 154.55 | $ 12.60 | $ 5.55 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2004q2 | $ 154.55 | $ 12.60 | $ 5.55 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2004q3 | $ 154.55 | $ 12.60 | $ 5.55 | | | | | | | |
| 00781263201 | NORTRIPTYLINE HCL 50 MG CAP | 2004q4 | $ 154.55 | $ 12.60 | $ 5.55 | | | | | | | |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1994q3 | $ 27.95 | $ 16.90 | $ 6.23 | | | | | | | |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1994q4 | $ 27.95 | $ 16.90 | $ 6.81 | | | | | | | |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1995q3 | $ 27.95 | $ 16.90 | $ 7.08 | | | | | | | |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1995q4 | $ 27.95 | $ 16.90 | $ 5.26 | | | | | | | |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1996q1 | $ 27.95 | $ 16.90 | $ 5.98 | | | | | | | |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | (per package) | | | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1996q2 | $ 27.95 | $ 16.90 | $ 5.72 | $ 11.79 | 16.16 | 137% | $ 5.11 | 43% | $ (6.07) | -51% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1996q3 | $ 27.95 | $ 16.90 | $ 3.98 | $ 11.68 | 16.27 | 139% | $ 5.22 | 45% | $ (7.70) | -66% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1996q4 | $ 27.95 | $ 12.64 | $ 3.75 | $ 11.28 | 16.67 | 148% | $ 1.36 | 12% | $ (7.53) | -67% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1997q1 | $ 27.95 | $ 12.64 | $ 4.48 | $ 10.25 | 17.7 | 173% | $ 2.39 | 23% | $ (5.77) | -56% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1997q2 | $ 27.95 | $ 12.64 | $ 4.31 | $ 9.53 | 18.42 | 193% | $ 3.11 | 33% | $ (5.22) | -55% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1997q3 | $ 27.95 | $ 12.64 | $ 3.20 | $ 8.45 | 19.5 | 231% | $ 4.19 | 50% | $ (5.25) | -62% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1997q4 | $ 27.95 | $ 12.64 | $ 2.84 | $ 6.86 | 21.09 | 307% | $ 5.78 | 84% | $ (4.02) | -59% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1998q1 | $ 27.95 | $ 12.64 | $ 3.35 | $ 5.47 | 22.48 | 411% | $ 7.17 | 131% | $ (2.12) | -39% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1998q2 | $ 27.95 | $ 8.94 | $ 3.15 | $ 4.19 | 23.76 | 567% | $ 4.75 | 113% | $ (1.04) | -25% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1998q3 | $ 27.95 | $ 8.09 | $ 2.86 | $ 2.89 | 25.06 | 867% | $ 5.20 | 180% | $ (0.03) | -1% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1998q4 | $ 27.95 | $ 8.09 | $ 1.36 | $ 2.79 | 25.16 | 902% | $ 5.30 | 190% | $ (1.43) | -51% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1999q1 | $ 27.95 | $ 8.09 | $ 1.55 | $ 2.72 | 25.23 | 928% | $ 5.37 | 197% | $ (1.17) | -43% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1999q2 | $ 27.95 | $ 8.09 | $ 2.65 | $ 2.50 | 25.45 | 1018% | $ 5.59 | 224% | $ 0.15 | 6% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1999q3 | $ 27.95 | $ 8.09 | $ 2.65 | $ 2.05 | 25.9 | 1263% | $ 6.04 | 295% | $ 0.60 | 29% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 1999q4 | $ 27.95 | $ 8.09 | $ 1.25 | $ 2.26 | 25.69 | 1137% | $ 5.83 | 258% | $ (1.01) | -45% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2000q1 | $ 27.95 | $ 8.09 | $ 3.56 | $ 2.31 | 25.64 | 1110% | $ 5.78 | 250% | $ 1.25 | 54% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2000q2 | $ 27.95 | $ 8.09 | $ 2.42 | $ 2.68 | 25.27 | 943% | $ 5.41 | 202% | $ (0.26) | -10% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2000q3 | $ 27.95 | $ 8.09 | $ 0.22 | $ 2.66 | 25.29 | 951% | $ 5.43 | 204% | $ (2.44) | -92% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2000q4 | $ 27.95 | $ 7.22 | $ 1.10 | $ 2.13 | 25.82 | 1212% | $ 5.09 | 239% | $ (1.03) | -49% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2001q1 | $ 27.95 | $ 7.22 | $ 1.84 | $ 1.95 | 26 | 1333% | $ 5.27 | 270% | $ (0.12) | -6% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2001q2 | $ 27.95 | $ 7.22 | $ 3.37 | $ 1.84 | 26.11 | 1419% | $ 5.38 | 292% | $ 1.53 | 83% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2001q3 | $ 27.95 | $ 7.22 | $ 3.10 | $ 2.45 | 25.5 | 1041% | $ 4.77 | 195% | $ 0.65 | 26% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2001q4 | $ 27.95 | $ 7.22 | $ 3.57 | $ 3.31 | 24.64 | 744% | $ 3.91 | 118% | $ 0.26 | 8% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2002q1 | $ 27.95 | $ 7.22 | $ 1.88 | $ 4.04 | 23.91 | 592% | $ 3.18 | 79% | $ (2.16) | -53% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2002q2 | $ 27.95 | $ 7.22 | $ 1.88 | $ 4.82 | 23.13 | 480% | $ 2.40 | 50% | $ (2.94) | -61% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2002q3 | $ 27.95 | $ 7.22 | $ 3.45 | $ 4.71 | 23.24 | 493% | $ 2.51 | 53% | $ (1.26) | -27% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2002q4 | $ 27.95 | $ 7.22 | $ 3.45 | $ 5.01 | 22.94 | 458% | $ 2.21 | 44% | $ (1.56) | -31% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2003q1 | $ 48.54 | $ 36.40 | $ 20.69 | $ 4.12 | 44.42 | 1078% | $ 32.28 | 783% | $ 16.57 | 402% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2003q2 | $ 48.54 | $ 36.40 | $ 22.38 | $ 27.07 | 21.47 | 79% | $ 9.33 | 34% | $ (4.69) | -17% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2003q3 | $ 48.54 | $ 36.40 | $ 17.54 | $ 27.18 | 21.36 | 79% | $ 9.22 | 34% | $ (9.64) | -35% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2003q4 | $ 48.54 | $ 36.40 | $ 24.11 | $ 24.62 | 23.92 | 97% | $ 11.78 | 48% | $ (0.51) | -2% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2004q1 | $ 48.54 | $ 36.40 | $ 20.76 | $ 25.75 | 22.79 | 89% | $ 10.65 | 41% | $ (4.99) | -19% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2004q2 | $ 48.54 | $ 36.40 | $ 23.56 | $ 24.29 | 24.25 | 100% | $ 12.11 | 50% | $ (0.73) | -3% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2004q3 | $ 48.54 | $ 36.40 | $ 22.02 | $ 23.75 | 24.79 | 104% | $ 12.65 | 53% | $ (1.73) | -7% |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | 2004q4 | $ 48.54 | $ 36.40 | $ 22.07 | $ 26.07 | 22.47 | 86% | $ 10.33 | 40% | $ (4.00) | -15% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1994q3 | $ 279.50 | $ 169.00 | $ 62.30 | | | | | | | |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1994q4 | $ 279.50 | $ 169.00 | $ 68.11 | | | | | | | |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1995q1 | $ 279.50 | $ 169.00 | $ 66.58 | | | | | | | |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1995q2 | $ 279.50 | $ 169.00 | $ 59.64 | | | | | | | |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1995q3 | $ 279.50 | $ 169.00 | $ 70.80 | | | | | | | |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1995q4 | $ 279.50 | $ 169.00 | $ 52.61 | | | | | | | |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1996q1 | $ 279.50 | $ 169.00 | $ 59.82 | | | | | | | |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1996q2 | $ 279.50 | $ 169.00 | $ 57.23 | $ 117.86 | 161.64 | 137% | $ 51.14 | 43% | $ (60.63) | -51% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1996q3 | $ 279.50 | $ 169.00 | $ 39.85 | $ 116.76 | 162.74 | 139% | $ 52.24 | 45% | $ (76.91) | -66% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1996q4 | $ 279.50 | $ 126.40 | $ 37.49 | $ 112.77 | 166.73 | 148% | $ 13.63 | 12% | $ (75.28) | -67% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1997q1 | $ 279.50 | $ 126.40 | $ 44.75 | $ 102.50 | 177 | 173% | $ 23.90 | 23% | $ (57.75) | -56% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1997q2 | $ 279.50 | $ 126.40 | $ 43.15 | $ 95.34 | 184.16 | 193% | $ 31.06 | 33% | $ (52.19) | -55% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1997q3 | $ 279.50 | $ 126.40 | $ 31.99 | $ 84.45 | 195.05 | 231% | $ 41.95 | 50% | $ (52.46) | -62% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1997q4 | $ 279.50 | $ 126.40 | $ 28.37 | $ 68.60 | 210.9 | 307% | $ 57.80 | 84% | $ (40.24) | -59% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1998q1 | $ 279.50 | $ 126.40 | $ 33.53 | $ 54.70 | 224.8 | 411% | $ 71.70 | 131% | $ (21.17) | -39% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1998q2 | $ 279.50 | $ 89.40 | $ 31.55 | $ 41.90 | 237.6 | 567% | $ 47.50 | 113% | $ (10.36) | -25% |

| NDC | Product Name | Qtr | Reported AWP | Reported WAC | Reported AMP | But-for Price | AWP-But-for Price | | WAC-But-for Price | | AMP-But-for Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ "spread" | % "spread" | $ "spread" | % "spread" | $ "spread" | % "spread" |
| | | | | | (per package) | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| | | | | | | | =(4)-(7) | =(8)/(7) | =(5)-(7) | =(10)/(7) | =(6)-(7) | =(12)/(7) |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1998q3 | $ 279.50 | $ 80.90 | $ 28.61 | $ 28.88 | 250.62 | 868% | $ 52.02 | 180% | $ (0.27) | -1% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1998q4 | $ 279.50 | $ 80.90 | $ 13.59 | $ 27.94 | 251.56 | 900% | $ 52.96 | 190% | $ (14.35) | -51% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1999q1 | $ 279.50 | $ 80.90 | $ 15.54 | $ 27.16 | 252.34 | 929% | $ 53.74 | 198% | $ (11.62) | -43% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1999q2 | $ 279.50 | $ 80.90 | $ 26.54 | $ 25.03 | 254.47 | 1017% | $ 55.87 | 223% | $ 1.51 | 6% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1999q3 | $ 279.50 | $ 80.90 | $ 26.47 | $ 20.51 | 258.99 | 1263% | $ 60.39 | 294% | $ 5.96 | 29% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 1999q4 | $ 279.50 | $ 80.90 | $ 12.52 | $ 22.62 | 256.88 | 1136% | $ 58.28 | 258% | $ (10.10) | -45% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2000q1 | $ 279.50 | $ 80.90 | $ 35.60 | $ 23.06 | 256.44 | 1112% | $ 57.84 | 251% | $ 12.54 | 54% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2000q2 | $ 279.50 | $ 80.90 | $ 24.16 | $ 26.78 | 252.72 | 944% | $ 54.12 | 202% | $ (2.62) | -10% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2000q3 | $ 279.50 | $ 80.90 | $ 2.20 | $ 26.56 | 252.94 | 952% | $ 54.34 | 205% | $ (24.36) | -92% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2000q4 | $ 279.50 | $ 72.20 | $ 10.96 | $ 21.33 | 258.17 | 1210% | $ 50.87 | 238% | $ (10.37) | -49% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2001q1 | $ 279.50 | $ 72.20 | $ 18.35 | $ 19.45 | 260.05 | 1337% | $ 52.75 | 271% | $ (1.10) | -6% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2001q2 | $ 279.50 | $ 72.20 | $ 33.71 | $ 18.42 | 261.08 | 1417% | $ 53.78 | 292% | $ 15.29 | 83% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2001q3 | $ 279.50 | $ 72.20 | $ 30.97 | $ 24.51 | 254.99 | 1040% | $ 47.69 | 195% | $ 6.46 | 26% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2001q4 | $ 279.50 | $ 72.20 | $ 35.70 | $ 33.11 | 246.39 | 744% | $ 39.09 | 118% | $ 2.59 | 8% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2002q1 | $ 279.50 | $ 72.20 | $ 18.79 | $ 40.42 | 239.08 | 591% | $ 31.78 | 79% | $ (21.63) | -54% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2002q2 | $ 279.50 | $ 72.20 | $ 18.79 | $ 48.22 | 231.28 | 480% | $ 23.98 | 50% | $ (29.43) | -61% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2002q3 | $ 279.50 | $ 72.20 | $ 34.50 | $ 47.14 | 232.36 | 493% | $ 25.06 | 53% | $ (12.64) | -27% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2002q4 | $ 279.50 | $ 72.20 | $ 34.50 | $ 50.06 | 229.44 | 458% | $ 22.14 | 44% | $ (15.56) | -31% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2003q1 | $ 485.40 | $ 364.00 | $ 206.93 | $ 41.20 | 444.2 | 1078% | $ 322.80 | 783% | $ 165.73 | 402% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2003q2 | $ 485.40 | $ 364.00 | $ 223.77 | $ 270.74 | 214.66 | 79% | $ 93.26 | 34% | $ (46.98) | -17% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2003q3 | $ 485.40 | $ 364.00 | $ 175.42 | $ 271.82 | 213.58 | 79% | $ 92.18 | 34% | $ (96.40) | -35% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2003q4 | $ 485.40 | $ 364.00 | $ 241.13 | $ 246.20 | 239.2 | 97% | $ 117.80 | 48% | $ (5.07) | -2% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2004q1 | $ 485.40 | $ 364.00 | $ 207.61 | $ 257.46 | 227.94 | 89% | $ 106.54 | 41% | $ (49.85) | -19% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2004q2 | $ 485.40 | $ 364.00 | $ 235.60 | $ 242.89 | 242.51 | 100% | $ 121.11 | 50% | $ (7.29) | -3% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2004q3 | $ 485.40 | $ 364.00 | $ 220.22 | $ 237.48 | 247.92 | 104% | $ 126.52 | 53% | $ (17.26) | -7% |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | 2004q4 | $ 485.40 | $ 364.00 | $ 220.66 | $ 260.70 | 224.7 | 86% | $ 103.30 | 40% | $ (40.04) | -15% |

Note:   See Dr. Leitzinger's Exhibit 4 for further information on his methodology.

Sources:   Dr. Leitzinger's Exhibit 4 (Sandoz Exhibit 4 Only.xls).
Col. (5): First DataBank National Drug Data File.
Col (6): CA AMP.xls (SANDOZ CALI 3000002).

Highly Confidential

# EXHIBIT 30

Leitzinger, Jeffrey - Vol. II          September 24, 2009
                    Los Angeles, CA

Page 294

UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF MASSACHUSETTS

- - - - - - - - - - - - - - x

IN RE: PHARMACEUTICAL        )  MDL NO. 1456

INDUSTRY AVERAGE WHOLESALE  )  Master File No. 01-12257-PBS

PRICE LITIGATION             )  Subcategory Case No. 06-11337

---------------------------)

THIS DOCUMENT RELATES TO:   )  Hon. Patti B. Saris

State of California, ex rel.)

Ven-A-Care v. Abbott         )

Laboratories, Inc., et al.  )  VOLUME II

- - - - - - - - - - - - - - x

                    Thursday, September 24, 2009

                    9:04 a.m. to 4:19 p.m.

          Videotaped deposition of JEFFREY

LEITZINGER, Volume II, held at the law offices of

White & Case, 633 West Fifth Street, 19th Floor,

Los Angeles, California 90071-2007, the

proceedings being recorded stenographically by

Lisa O'Sullivan, California Certified Shorthand

Reporter No. 7822, RMR, CRR, and transcribed

under her direction.

Leitzinger, Jeffrey - Vol. II                September 24, 2009
                    Los Angeles, CA

Page 371

1  cetera.
2        Putting that aside, no, I hadn't been
3  thinking about dispensing fees really at all in
4  the course of my work up until that point, except
5  insofar as it was necessary to properly account
6  for dispensing fees in measuring reimbursement
7  and but-for prices for ingredient cost.
8    Q.  Right.  Except insofar as you had to
9  look at the data that has the dispensing fee in
10 it, and take it all out, to just focus on
11 ingredient cost?
12   A.  At least as to the claims data that was
13 true, yes.
14   Q.  Sure.
15   A.  Yes.
16   Q.  And I think you said yesterday that one
17 of the assumptions that you are operating under
18 in this case is a finding of liability, right?
19   A.  Yes.
20   Q.  Okay.  What do you mean by that,
21 finding of liability?  Liability for doing what?
22   A.  Well, at least at the general level at

Page 372

1  which it implicates my work, a finding that in
2  some fashion as a result of the defendants'
3  reporting behavior regarding AWPs, that the
4  reimbursement for Medicaid was overstated.
5    Q.  Total reimbursement, or ingredient cost
6  reimbursement?
7        MR. GLASER:  Objection.
8    A.  Well, insofar as it relates to my work,
9  the focus is on ingredient cost reimbursement.
10   Q.  I understand that.  So were you
11 assuming that ingredient cost reimbursement was
12 overstated, or assuming both ingredient cost and
13 total reimbursement were overstated, or just
14 assuming ingredient cost was overstated and not
15 worrying about total reimbursement cost?
16       MR. ZLOTNICK:  Object to the form.
17       MR. GLASER:  Objection.
18   A.  For purposes of the -- of my
19 overpayment calculations, where the focus is on
20 ingredient cost, I don't make an assumption one
21 way or another or offer a conclusion one way or
22 another as to total reimbursement.

Page 373

1    Q.  Okay.  So your assumption that flowed
2  -- well, strike that.
3        You have an assumption that there's a
4  finding of liability in this case, correct, that
5  you're operating under?
6    A.  Yes.
7    Q.  Okay.  And you're assuming that this
8  liability flows from a result of defendants'
9  reporting behavior, right?
10   A.  I think at a level of my understanding
11 about the claims in this case, yes, that would be
12 true.  I think literally, as a matter of the
13 assumptions that underlie my calculations, I'm
14 not even sure that's -- that's necessary.
15       The fact is, if -- if there is
16 liability and it is on the part of defendants,
17 and if, whatever the nature of their bad conduct,
18 the but-for reimbursement should have been the
19 average -- should have been no greater than the
20 average manufacturer price to wholesalers plus 25
21 percent, then my overpayment calculation is the
22 -- is a valid and informative measure of damages

Page 374

1  as to that -- as to such a finding, however it is
2  that one describes and characterizes the specific
3  acts which give rise to liability.
4    Q.  Okay.  So the assumption you're making
5  about liability is also -- there's also a further
6  assumption that the -- in this case, right, that
7  the but-for reimbursement should have been
8  something, and that something is an amount no
9  greater than this average manufacturer price you
10 calculated plus 25 percent?
11   A.  Yes.
12   Q.  And the average manufacturer price you
13 calculated is that -- well, let me back up.
14 Again, I get confused when I go back and look at
15 what your assignment is.
16       Your assignment 5(b) says, "Determine
17 the amounts that -- ingredient cost only that
18 Medi-Cal would have reimbursed if the reported
19 average wholesale prices reasonably approximated
20 the actual prices currently paid by the
21 wholesalers' customers for those products over
22 that same time period, insofar as such prices can

21 (Pages 371 to 374)

d2e32156-8af9-4586-8d18-a7cf4e8d94f7

Leitzinger, Jeffrey - Vol. II                September 24, 2009
                    Los Angeles, CA

Page 407

1  been looking at wholesale prices, prices to
2  wholesalers from manufacturers, in the past.  But
3  yes, I do have a sense that, from my work, that
4  if you were to array prices paid by different
5  retailers in a given situation, if I didn't know
6  anything else, my expectation is that I would
7  find the chains toward the lower end of the
8  range.
9      Q.   And it would be your expectation as
10 well, wouldn't it, that small-community
11 independent pharmacies would pay higher prices
12 than that? Wouldn't you expect that to be the
13 case?
14     A.   "Higher prices than that."  I'm sorry.
15 What's the "that" in your question?
16     Q.   Prices paid by large retail warehouse
17 chains like Rite Aid and Walgreens.
18     A.   I wouldn't be surprised to find that.
19     Q.   Sure.  And if you took an average price
20 the way you did, you could have all the large
21 retail warehouse chains paying below the average
22 and all the independent pharmacies paying above

Page 408

1  the average, right?
2      A.   When you talk about taking the average
3  price like you did, which average price, just so
4  we're clear, are you referring to?
5      Q.   Well, I mean, the foundation for all of
6  your analysis here is the average price the
7  wholesaler paid to the manufacturer, right?
8  That's your -- that's your average that you
9  calculate initially.
10     A.   Yes.
11     Q.   And then you add either a small markup
12 pursuant to HDMA to reflect what you think
13 retailers are paying on average, right?
14     A.   To approximate the average retail
15 price, yes.
16     Q.   Okay.  Let's take that price.
17         Isn't it entirely possible, given the
18 way pricing is done in this industry, based on
19 the economics of the marketplace players, that
20 you could have constructed an average on these
21 NDCs that would have most of the independent
22 retail pharmacies paying above your average price

Page 409

1  and probably all of the large retail chains
2  paying below your average price?
3          MR. GLASER:  Objection.
4      A.   That's a possibility.
5      Q.   Did you do anything to analyze whether
6  that would be an acceptable situation for
7  Medicaid in California?
8      A.   The acceptable situation being that the
9  average price that you -- that I calculated is in
10 fact what was being used for ingredient
11 reimbursement?
12     Q.   Yes, sorry.  Thank you.
13     A.   And so as a result -- well, the -- the
14 situation you pose, I think, assumes that the
15 pricing remains the same as between different
16 pharmacies, chains and independent, in a world
17 with the alternative reimbursement that you're
18 posing as part of the question.  And I'm not sure
19 that that would be so.
20         But having said that, no, I haven't,
21 first of all, tried to investigate what, under
22 that -- under the alternative reimbursement that

Page 410

1  you're posing, how the world might have looked
2  differently in terms of prices paid by different
3  pharmacies and then secondarily whether by some
4  measure of acceptability that would be acceptable
5  to Medicaid.
6      Q.   And that is -- you'd give a similar
7  answer if, instead of your calculation that used
8  the HDMA markup, you used the 25 percent markup?
9          MR. ZLOTNICK:  Object to the form.
10     A.   In some part, yes, I would give a
11 similar answer.
12         Although, going back a couple of steps
13 in the question, if you were talking about the
14 average sale price by manufacturers to
15 wholesalers plus 25 percent as the dividing line,
16 you're now talking about a price that is
17 significantly above the average price that was
18 paid.
19         And the likelihood that you would find
20 chains on one side and all the independents on
21 the other becomes more -- more questionable, in
22 my view, under that circumstance.

30 (Pages 407 to 410)

d2e32156-8af9-4586-8d18-a7cf4e8d94f7

Leitzinger, Jeffrey - Vol. II                 September 24, 2009
                        Los Angeles, CA

Page 455

1    the system, problems with access, such that they
2    could never have paid at those rates?
3        A.  I think I'm on the same page with you.
4    When you talk about keeping the same system in
5    place, really that -- what you're talking about
6    is dispensing fees?
7        Q.  No.
8        A.  You're not?  Okay.
9        Q.  No, I'm not.
10       A.  Okay.
11       Q.  What I'm talking about is you assume --
12   well, one of the things you did not analyze, as
13   far as I understand it, is whether your payment
14   rates that you come up with would have been
15   acceptable to retail pharmacies in your but-for
16   world.
17       A.  The ingredient cost reimbursement
18   amounts, yes.  I did not do any -- any analysis
19   of acceptability on the part of pharmacies.
20       Q.  Right.  So when you use a phrase like
21   this, direct and -- you know, determining losses
22   incurred by Medi-Cal as a direct and proximate

Page 456

1    result of the inflated AWPs, my question is, are
2    you somehow broadening what I thought we talked
3    about earlier, which was a limitation in your
4    analysis, that you did not look at certain
5    aspects of a but-for world such as whether
6    pharmacies would have in fact accepted those
7    payment levels, whether Medi-Cal would have in
8    fact at those payment levels met its statutory
9    obligation to maintain access, and any other
10   issues that might have come up in your but-for
11   world at the price levels, reimbursement levels,
12   you calculated?
13           MR. GLASER:  Objection.
14           MR. ZLOTNICK:  Objection.
15       A.  Insofar as -- well, insofar as there is
16   any issue here as to whether or not level of
17   ingredient reimbursement that gives rise to the
18   overpayments I've calculated would have been
19   acceptable to pharmacies or, based on a potential
20   response by pharmacies, viable for Medicaid in
21   the way, by the way, I think that Dr. Bradford
22   speaks to in his report, those issues are

Page 457

1    effectively, at least as far as I'm concerned,
2    subsumed within my assignment.
3           Because the starting point for the
4    assignment on damages is to -- is this is what
5    the reimbursement -- come up with prices based on
6    the assumption that this is what reimbursement
7    would have been, and then -- and that's what the
8    prices are in Exhibit 4, and alternatively then
9    calculate overpayments from this perspective.
10          The starting point for both of those
11   calculations is to begin with the proposition
12   that this is how things would work.
13          Separate and apart from the
14   acceptability of that ingredient reverse- --
15   ingredient reimbursement or that method of
16   ingredient reimbursement in and of itself, there
17   is yet a broader -- a different question going to
18   dispensing fees.  That's the question that I'm
19   turning to in the rest of 24.
20       Q.  Okay.  But in terms of I think the
21   question I asked, you're approaching this with
22   certain assumptions that are built in the fact

Page 458

1    that your assignment is assume liability in this
2    case, which basically means you're assuming that
3    this would have occurred; you're not assuming
4    anything or you're not offering opinions as
5    to how it would have occurred?
6        A.  Yes.
7        Q.  I think that's what we talked about
8    yesterday.
9        A.  Quite correct.  And the "direct and
10   proximate" language is not intended here to sort
11   of bring in at the back of the report a back-door
12   -- a conclusion that that's -- that I now think
13   that's what would have happened.
14          MR. GALLAGHER:  Okay.  We have to
15   change tape.  Let's go off the record for a
16   minute.
17          THE VIDEOGRAPHER:  This is the end of
18   Media Number 2 in the deposition of Jeffrey
19   Leitzinger, Volume II.  We are off the record at
20   2:15 p.m.
21          (Recess is taken.)
22          THE VIDEOGRAPHER:  We are back on the

                              42  (Pages 455 to 458)

d2e32156-8af9-4586-8d18-a7cf4e8d94f7

Leitzinger, Jeffrey - Vol. II                September 24, 2009
                    Los Angeles, CA

Page 503

1  second point that is made -- in connection with
2  5(c), which is that under the proposition that
3  overpayment should have been no more than 25
4  percent above the average net sales price by
5  manufacturers to wholesalers, Medicaid overpaid
6  by the amounts that are shown.
7      Q.  Right.  But that calculation, average
8  manufacturer net sales price to wholesalers times
9  125 percent, is found nowhere in Medi-Cal's
10 formulas, right?
11     A.  Correct, at least in the existing
12 payment bases that are there.
13         But I don't -- I don't understand that
14 to be -- the State to necessarily be advancing
15 that formula as a -- as a payment basis.  The
16 State is simply saying that, "In the but-for
17 world, we should have paid no more than that."
18     Q.  Okay.  Are you aware of the State
19 advancing anything as a payment basis in this
20 case?
21     A.  I understand the State to be saying
22 that -- certainly, that the manufacturers' AWPs

Page 504

1  as they exist have been overstated; that if a --
2  if the manufacturers had attempted to reasonably
3  approximate the prices paid by providers to
4  wholesalers, they could have published the prices
5  that I show in Exhibit 4.
6          And then I further -- lastly, I
7  understand the State to be saying, "In any case,
8  our reimbursement should have been no more than
9  125 percent times the average sales price from
10 manufacturers to wholesalers."
11     Q.  I understand that.  And the first two
12 points of that answer are what's in 5(b).
13     A.  Yes.
14     Q.  Which also ends with the sentence that,
15 "This assumes that if the reported AWPs had been
16 reasonable approximations of the actual prices
17 paid by the wholesalers' customers, then Medi-Cal
18 would not have acquired any offsets from the
19 reported AWPs."
20         That is to say, its AWP formula would
21 have been different, correct?
22     A.  In a situation where those -- the

Page 505

1  prices in Exhibit 4 were used for reimbursement,
2  that's correct.
3      Q.  When you say that the prices in 5(b)
4  are ones that manufacturers could have reported
5  -- are you with me so far?
6      A.  Yes.
7      Q.  Did you evaluate -- and if we asked you
8  this already, I apologize.
9          Did you evaluate whether in fact, in
10 the but-for world, manufacturers would have
11 reported such prices?
12         MR. ZLOTNICK:  Object to the form.
13     A.  You have asked me that before.
14     Q.  That's why I apologized.
15     A.  And I don't -- to the extent I don't
16 capture exactly what I said last time, I don't
17 want to mean to supplant it or replace it.
18         But I do think that's an -- in a real
19 sense it's an ambiguous question, because we know
20 what manufacturers did report.  And to talk about
21 what they would have reported in a but-for world
22 is to introduce a different objective, a

Page 506

1  different set of reporting goals than presumably
2  the ones they were following.  And without
3  knowing what those are, I don't know how to
4  answer that question.
5      Q.  Okay.  And that's why you phrased it
6  as, your calculation, just something they could
7  have reported, to distinguish from what they
8  would have done, which is not something you
9  analyzed?
10     A.  Correct.
11         MR. GALLAGHER:  Okay.  Mark this as the
12 next exhibit, 12.
13         (Exhibit Leitzinger 012 is marked for
14 identification.)
15     Q.  BY MR. GALLAGHER:  We've marked as
16 Exhibit Leitzinger 12, Exhibit 2 from your Sandoz
17 expert report; is that right?
18     A.  Yes.
19     Q.  And this is your list of reviewed and
20 relied-upon materials?
21     A.  Yes.
22     Q.  Under "depositions" -- and I'm not

54  (Pages 503 to 506)

d2e32156-8af9-4586-8d18-a7cf4e8d94f7