Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 1 | 00074 - 00074 | Deliberative Process Privilege | 3/16/2004 | Glenn R. Lefebvre, Esq.; cc to Kathryn L. Khumerker, Sandra Pettinato, Sandi L. Heck, Sarah A. Little, Linda J. Jones, Mark-Richard Butt, Carl T. Cioppa, Thomas R. Fanning | Marilyn W. Desmond | Email regarding Assemblyman Gottfried. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 2 | 03796 - 03796 | Deliberative Process Privilege | 11/12/2003 | Marilyn W. Desmond; cc to Karen A. Fuller, Mark-Richard Butt | Linda J. Jones | Email regarding GAO Meeting. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 3 | 03797 - 03797 | Deliberative Process Privilege | 4/18/2003 | Marilyn W. Desmond; cc to Carl T. Cioppa | Linda J. Jones | Email regarding fiche availability. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 4 | 03798 - 03799 | Deliberative Process Privilege | 11/20/2000 | Kelly A. Hansen, Kathryn L. Kuhmerker; cc to Gregor N. Macmillan, Esq., Karen A. Fuller, Linda J. Jones | Mark-Richard Butt | Email regarding Medicaid pharmacy reimbursement. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 5 | 03812- 03813 | Deliberative Process Privilege | 5/8/2003 | | Michael Jabonaski | Spreadsheet regarding Fiscal Summary. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 6 | 03816 - 03817 | Deliberative Process Privilege | 10/24/2002 | Pieter Barnett; cc to Linda J. Jones, Mark-Richard Butt, Richard Billera, Marybeth Fader, Michael Jabonaski | Marilyn W. Desmond | Email regarding impact of Medicare Max on Pharmacies. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 7 | 03826 - 03829 | Attorney-client Privilege | 5/18/2000 | Mark-Richard Butt | Timothy Terry, Esq. (NFMCU) | Letter regarding First DataBank. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 8 | 03839 - 03842 | Deliberative Process Privilege | 9/26/2003 | Linda J. Jones, Irene B. Myron, Mary R. Ferguson-DeWitt; cc to Mark Bertozzi, Susan C. Irwin | Cynthia Buswell | Email regarding New York SPA 03-37.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 9 | 03849 - 03857 | Deliberative Process Privilege | 9/15/2004 | David Wollner; cc to Marilyn Desmond, Sandra Pettinato, Kathryn Kuhmerker, bcc to Linda Jones | Thomas R. Fanning | Email regarding PDP Fiscal revised 12-9-03.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 10 | 03860 - 03863 | Deliberative Process Privilege | 7/2/2003 | Kathryn L. Kuhmerker, Sandra Pettinato, Marilyn W. Desmond; cc to Linda J. Jones, Mark-Richard Butt | Karen A. Fuller | Email regarding Crossover issue.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 11 | 03893 - 03893 | Deliberative Process Privilege | 6/1/2004 | Thomas R. Fanning; cc to Peter J. Gallagher, Michael Jabonaski, Carl T. Cioppa, Sharon A. Conway | Marilyn W. Desmond | Email regarding Medicaid pharmacy reimbursement claims.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 12 | 03899 - 03899 | Deliberative Process Privilege | 6/9/2000 | Mark-Richard Butt, Dennis P. Pidgeon | Carl T. Cioppa | Email regarding AWP.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 13 | 03914 - 03914 | Deliberative Process Privilege | 10/4/2001 | Karen A. Fuller, Ronald J. Bass, Linda M. Kelly, Julie A. Naglieri, Harvey R. Bernard; cc to Linda J. Jones, Mark-Richard Butt, Rose M. Pandozy, Timothy J. Perry-Coon | Richard L. Nussbaum | Email regarding Legislation and pharmacy.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 14 | 03915 - 03916 | Deliberative Process Privilege | 10/9/2001 | Karen A. Fuller, Mark-Richard Butt, Linda J. Jones; cc to Alice M. Williams, Rose M. Pandozy, Nancy C. Fresina | Richard L. Nussbaum | Email regarding Pharmacy cost containment options.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 15 | 03917 - 03917 | Deliberative Process Privilege | 11/8/2001 | Kathryn L. Kuhmerker, Sandra Pettinato; cc to Laurie A. Arcuri, Sandi L. Heck, Linda J. Jones, Anita L. Murray, Carl T. Cioppa, Joseph A. Maiello | Mark-Richard Butt | Email regarding Medicaid pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 16 | 03921-03921 | Deliberative Process Privilege | 12/13/2001 | Karen A. Fuller; cc to Mark-Richard Butt, Carl T. Cioppa | Philip E. Seward | Email regarding Office of State Comptroller Audit of Prescription Drug Costs.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 17 | 03963 - 03963 | Deliberative Process Privilege | 2004 | | | Spreadsheet entitled Medicaid Cost Containment Savings for 2004-05  and 2005-06.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 18 | 03964 - 03964 | Deliberative Process Privilege | 3/6/2004 | Kathryn L. Kuhmerker, Sandra Pettinato, Catherine J. Stenson, Joan E. Johnson; cc to Michael Jabonaski, Marilyn W. Desmond | Thomas R. Fanning | Email regarding Audit Plan.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 19 | 03971 - 03972 | Deliberative Process Privilege | 8/19/2002 | Linda J. Jones, Karen A. Fuller, Mark-Richard Butt, Marilyn W. Desmond | Carl T. Cioppa | Email regarding Medicaid pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 20 | 03976 - 03976 | Deliberative Process Privilege | 1/8/2004 | Phyllis M. Roberts; cc to Thomas R. Fanning, Marilyn W. Desmond, Karen A. Fuller, Anita L. Murray, Mark-Richard Butt, Carl T. Cioppa, Joseph A. Maiello, Carol A. Lindley | Linda J. Jones | Email regarding Revised pharmacy Q&A.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 21 | 03977 - 03978 | Deliberative Process Privilege | 1/8/2004 | Phyllis M. Roberts; cc to Thomas R. Fanning, Marilyn W. Desmond, Karen A. Fuller, Anita L. Murray, Mark-Richard Butt, Carl T. Cioppa, Joseph A. Maiello, Carol A. Lindley | Linda J. Jones | Email regarding Revised Pharmacy Q&A. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 22 | 03980 - 03988 | Deliberative Process Privilege | 12/19/2003 | Michael Jabonaski; cc to Thomas R. Fanning | Pieter Barnett | Email regarding fiscal update for 2003-2004. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 23 | 03989 - 03991 | Deliberative Process Privilege | 9/19/2002 | Karen A. Fuller; cc to Anita L. Murray, Mark-Richard Butt, Thomas R. Fanning | Linda J. Jones | Email regarding Office of Governmental Affair's request for Legislative Proposals for 2003. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 24 | 03992- 03995 | Deliberative Process Privilege | 9/9/2002 | Robert N. Seaman, Thomas R. Fanning, Richard I. Nussbaum, Marilyn W. Desmond, Joan E. Johnson, Betty R. Rice; cc to Jo vonBieberstein, Richard Billera, Sandra Pettinato | Marybeth Fader | Email regarding 2003-2004 Budget Initiatives. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 25 | 03996 - 03996 | Deliberative Process Privilege | 9/26/2002 | Karen A. Fuller; cc to Linda J. Jones, Anita L. Murray, Anthony V. Merola | Mark-Richard Butt | Email regarding PSSNY. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 26 | 03997 - 03999 | Deliberative Process Privilege | 9/26/2002 | Thomas R. Fanning; Karen A. Fuller, Marilyn W. Desmond, Mark-Richard Butt, Anthony V. Merola, Anita L. Murray | Linda J. Jones | Email regarding 2003 Legislative proposals. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 27 | 4000-4000 | Deliberative Process Privilege | 9/27/2002 | Mark-Richard Butt, Marilyn W. Desmond; cc to Linda J. Jones, Anita L. Murray, Anthony V. Merola, Julie A. Naglieri | Karen A. Fuller | Email regarding Budget Proposals. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 28 | 04001 - 04003 | Deliberative Process Privilege | 9/26/2002 | Karen A. Fuller, Marilyn W. Desmond, Mark-Richard Butt, Anthony V. Merola, Anita L. Murray | Linda J. Jones | Email regarding 2003 Legislative proposals. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 29 | 04043 - 04043 | Deliberative Process Privilege | 2/9/2004 | Megan Kearney; cc to Marilyn W. Desmond, Linda J. Jones, Carl T. Cioppa, Kathryn L. Kuhmerker, Sandra Pettinato, Barbara Cohn, Michael Jabonaski | Thomas R. Fanning | Email regarding Medicaid pharmacy prices. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 30 | 04399 - 04400 | Attorney-client Privilege | 6/24/2003 | Glenn R. Lefebvre, Esq., Joseph L. Guy, Mark-Richard Butt | Joseph L. Guy | Email regarding Medicaid pharmacy reimbursement. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 31 | 04469 - 04471 | Deliberative Process Privilege | 8/19/2004 | Karen A. Fuller; cc to Tina M. Keenan, Linda J. Jones, Anita L. Murray, Mark-Richard Butt, Phyllis M. Roberts, Thomas R. Fanning | Marilyn W. Desmond | Email regarding draft letter to Medicaid enrolled pharmacists. This document is a confidential inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 32 | 04472 - 04474 | Deliberative Process Privilege | 8/18/2004 | Marilyn W. Desmond; cc to Mark-Richard Butt, Karen A. Fuller | Anita L. Murray | Email regarding Medicaid Update. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 33 | 04512 - 04513 | Deliberative Process Privilege | 5/9/2003 | Linda J. Jones | Michael Jabonaski | Email regarding 2004-2005 fiscal. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 34 | 04538 - 04541 | Deliberative Process Privilege | 10/10/2003 | Pieter Barnett; cc to Peter J. Gallagher, Woo P. Hwang | Michael Jabonaski | Email regarding Medicaid pharmacy riembursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 35 | 04577 - 04617 | Attorney-client Privilege | 1/18/2001 | Betty R. Rice, Robert G. Tengeler, Esq., Gregor N. Macmillan, Esq., Kathryn L. Kuhmerker, Sandra Pettinato, Robert N. Seaman, Rose M. Pandozy, Marilyn W. Desmond, Jo vonBieberstein, Stuart Feuerstein; cc to Sandi L. Heck, Tracy B. Casey, Helen Alric, Lori L. Reid, Regina Wells, Regina M. Goodermote, Rose Caldarazzo, Phyllis M. Roberts, Janice Rayball, Theresa A. Lieberman | Paula L. Kross-Clark | Email regarding Budget Briefing Q&A's.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 36 | 04545 - 04545 | Deliberative Process Privilege | 2/2/2004 | Kathryn L. Kuhmerker, Sandra Pettinato; cc to Thomas R. Fanning, Laurie A. Arcuri, Sandi L. Heck, Leslie A. Galusha, Carl T. Cioppa, Linda J. Jones, Karen A. Fuller | Marilyn W. Desmond | Email regarding dispensing fees.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 37 | 04618 - 04619 | Attorney-client Privilege | 1/18/2001 | Betty R. Rice, Robert G. Tengeler, Esq., Gregor N. Macmillan, Esq., Kathryn L. Kuhmerker, Sandra Pettinato, Robert N. Seaman, Rose M. Pandozy, Marilyn W. Desmond, Jo vonBieberstein, Stuart Feuerstein; cc to Sandi L. Heck, Tracy B. Casey, Helen Alric, Lori L. Reid, Regina Wells, Regina M. Goodermote, Rose Caldarazzo, Phyllis M. Roberts, Janice Rayball, Theresa A. Lieberman | Paula L. Kross-Clark | Email regarding 2001-02 NYS Executive Budget.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 38 | 04620 - 04620 | Deliberative Process Privilege | 1/18/2001 | Betty R. Rice, Richard Billera, Gregor N. Macmillan, Esq., Robert G. Tengeler, Esq., Robert N. Seaman, Richard I. Nussbaum, Thomas R. Fanning, Patrick Martone, Jo vonBieberstein | Marybeth Fader | Email regarding Executive Recommendation - 30 Day Amendments.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 39 | 04866 - 04866 | Deliberative Process Privilege | 2003-2004 | | | Document regarding revised reimbursement methodology.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 40 | 04890 - 04890 | Deliberative Process Privilege | 8/26/2004 | Karen A. Fuller, Linda J. Jones, Mark-Richard Butt, Marilyn W. Desmond; cc to Joseph A. Maiello | Carl T. Cioppa | Email regarding litigation.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 41 | 04973 - 04974 | Deliberative Process Privilege | 2003-2004 | | | Document regarding revised reimbursement methodology.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 42 | 04975 - 04978 | Deliberative Process Privilege | 4/19/2005 | | | Draft document regarding health care initiatives.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 43 | 05057 - 05058 | Deliberative Process Privilege | 2002-2003 | | | Document regarding New York State Pharmacy Spending.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 44 | 05059 -  05061 | Deliberative Process Privilege | 2003-2004 | | | Document entititled Policy Advice, 2003-04 Executive Budget Recommendations.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 45 | 05151 - 05151 | Deliberative Process Privilege | 10/9/2003 | | Michael Jabonaski | Document regarding Pharmacy Fiscal Summary.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 46 | 05154 - 05155 | Deliberative Process Privilege | 2004-2005 | | | Document regarding Executive Budget Actions.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 47 | 05162 - 05165 | Deliberative Process Privilege | 7/1/2003 | | | Document regarding Medicaid.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 48 | 05623 - 05626 | Deliberative Process Privilege | 2002-2003 | | | Document regarding Medicaid pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 49 | 05780 - 05781 | Attorney-client Privilege | 2/19/2002 | Joanne E. Criscione, Esq.; cc to Carl T. Cioppa, Dennis P. Pidgeon, Anita L. Murray, Joseph A. Maiello | Mark-Richard Butt | Email regarding First DataBank.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 50 | 05782 - 05784 | Attorney-Client Privilege | 1/25/2002 | Linda Wertz, Deputy Commissioner, Medicaid & CHIP, Texas Health and Human Services Commission | Charles W. Gambrell, Jr., President of NMFCU | Letter regarding drug price investigation.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 51 | 05785 - 05841 | Attorney-client Privilege | 1/11/2001 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Letter regarding pharmaceutical prices.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 52 | 05908-05911 | Deliberative Process Privilege | 2003-2004 | | | Draft press release regarding New York State health care costs.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 53 | 05929-05929 | Deliberative Process Privilege | 5/8/2003 | | Michael Jabonaski | Document regarding pharmacy fiscal summary.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 54 | 06065-06065 | Deliberative Process Privilege | 10/9/2003 | | Michael Jabonaski | Document regarding pharmacy fiscal summary.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 55 | 06101 - 06101 | Deliberative Process Privilege | 5/20/2004 | Carl T. Cioppa; Mark-Richard Butt | Michael Jabonaski | Email regarding pharmacy pricing question.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 56 | 07802 - 07804 | Attorney Work-product | 4/29/2004 | Lori Alesio, Esq. | Robert W. Reed | Letter regarding the status of various lawsuits and/or settlements.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 57 | 07805 - 07805 | Attorney Work-product | 4/29/2004 | Mea Knapp, Esq. | Robert W. Reed | Letter regarding the status of various lawsuits and/or settlements.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 58 | 07806 - 07809 | Attorney Work-product | 10/1/2003 | Gregor N. Macmillan, Esq. | Paul Sabatino II, Esq. | Letter regarding request for data.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 59 | 08068 - 08069 | Attorney-client Privilege | 6/24/2003 | Glenn R. Lefebvre, Esq.; cc to Joseph L. Guy, Mark-Richard Butt | Joseph L. Guy | Email regarding Medicaid pharmacy reimbursement.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 60 | 08668-08669 | Attorney-client Privilege | 12/16/2004 | Joan E. Johnson, Harry A. Ammian, Claudette E. Beck, Gregor N. Macmillan, Esq., Marilyn W. Desmond, Karen A. Fuller, Mark-Richard Butt; cc to Jonathan Bick, Annette A. Turner, Ellen J. Harris, Diana R. Malkonian, Patricia A. Meyer, John Gahan, Nancy J. Turney, Kathleen G. Casazza, Linda J. Murawski | Joseph L. Guy | Email regarding pharmacies and hospitals.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 61 | 08672-08673 | Deliberative Process Privilege | | | Kevin Grosphee | Document regarding senate bill.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 62 | 08674-08676 | Deliberative Process Privilege | | Ray Hanley, Arkansas Medicaid; cc to Donna B. Farlow, Karen A. Fuller, Gregor N. Macmillan, Esq. | Mark-Richard Butt | Email regarding pharmacy.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 63 | 08679-08681 | Attorney-client Privilege | 3/16/2004 | Glenn R. Lefebvre, Esq.; cc to Kathryn L. Kuhmerker, Sandra Pettinato, Sandi L. Heck, Sarah A. Little, Linda J. Jones, Mark-Richard Butt, Carl T. Cioppa, Thomas R. Fanning | Marilyn W. Desmond | Email regarding Assemblyman Gottfried.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 64 | 08684-08685 | Deliberative Process Privilege | 11/20/2000 | Kelly A. Hansen, Kathryn L. Kuhmerker; cc to Gregor N. Macmillan, Esq., Karen A. Fuller, Linda J. Jones | Mark-Richard Butt | Email regarding Medicaid pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 65 | 08686-08691 | Deliberative Process Privilege | 1/24/2003 | James M. McGuire, Counsel to the Governor | Carol E. Stone, Director | Memo regarding 2003 Article VII.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 66 | 08696-08696 | Deliberative Process Privilege | 12/15/2004 | Mark-Richard Butt, Anita L. Murray; cc to Karen A. Fuller, Joseph A. Maiello, Carl T. Cioppa, Gregor N. Macmillan, Esq. | | Email regarding proposal for drug savings. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 67 | 08704-08713 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Executive Budget Recommendations for 2003-2004. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 68 | 08714-08717 | Deliberative Process Privilege | 2003-2004 | | | Draft Health Care Press Release. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 69 | 08718-08722 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Department of Health Medicaid Savings Proposals. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 70 | 08723-08724 | Deliberative Process Privilege | 5/22/2003 | | Kenneth Brown | Document regarding Pharmacy Budget Analysis. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 71 | 08725-08738 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Pharmacy Cost Containment. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 72 | 08739-08741 | Deliberative Process Privilege | 8/2/2004 | | | Document regarding State Maximum Allowable Cost (SMAC). This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|-----|----------------|-----------|------|-----------|--------|-------------|
| 73 | 08742-08745 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Medicaid cost containment.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 74 | 08746-08747 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Containing Pharmacy Costs.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 75 | 08748-08749 | Deliberative Process Privilege | 4/19/2005 | | | Document regarding Assembly Pharmacy Proposal A.8576.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 76 | 08753-08753 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Pharmacy Savings Measures.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 77 | 08756-08768 | Deliberative Process Privilege | 2004-2005 | | | Document regarding 2004-2005 Executive Budget Recommendations.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 78 | 08769-08782 | Deliberative Process Privilege | 2004-2005 | | | Document regarding 2004-2005 Executive Budget Recommendations. This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 79 | 08783-08786 | Deliberative Process Privilege | 4/19/2005 | | | Document regarding Cost Saving Measures.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 80 | 08787-08787 | Deliberative Process Privilege | 11/26/2003 | | Mark-Richard Butt | Document regarding suggestions for federal legislative change.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|-----|----------------|-----------|------|-----------|--------|-------------|
| 81 | 08788-08791 | Deliberative Process Privilege | 4/19/2005 | | | Document regarding Executive Budget Actions. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 82 | 08815-08816 | Attorney-client Privilege | 10/6/2003 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Email regarding FDB. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 83 | 08817-08818 | Attorney-client Privilege | 2/19/2002 | Stephen C. Abbott, Lanny T. Cross, Mark-Richard Butt, Anita L. Murray | Joanne E. Criscione, Esq. | Email regarding First Data Bank. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 84 | 08827-08830 | Deliberative Process Privilege | 2002-2003 | | | Document regarding Medicaid Pharmacy Spending Proposals. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 85 | 08831-08837 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Medicaid Pharmacy Savings. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 86 | 08841-08841 | Attorney-client Privilege | 3/16/2004 | Glenn R. Lefebvre, Esq.; cc to Kathryn L. Kuhmerker, Sandra Pettinato, Sandi L. Heck, Sarah A. Little, Linda J. Jones, Mark-Richard Butt, Carl T. Cioppa, Thomas R. Fanning | Marilyn W. Desmond | Email regarding Assemblyman Gottfried. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 87 | 08844-08847 | Deliberative Process Privilege | 11/26/2001 | State  Medicaid directors | Cody C. Wilberg (MN) | Email regarding Medicaid pharmacy reimbursement.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 88 | 08848-08864 | Deliberative Process Privilege | 2002-2003 | | | Document regarding 2002-2003 Executive Budget Recommendations.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 89 | 08865-08865 | Deliberative Process Privilege | 2002-2003 | | | Document regarding Managed Care.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 90 | 08875-08893 | Deliberative Process Privilege | 3/2/2000 | | Mark-Richard Butt, Anita Murray | Correspondence regarding Medicaid Pharmacy Overview.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 91 | 08894-08896 | Deliberative Process Privilege | 2/21/2002 | | Don Paupini | Document regarding NYS Department of Health Preliminary Study 2002-D-02.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 92 | 08905-08906 | Deliberative Process Privilege | 4/17/2002 | John Ulberg; cc to Kathryn L. Kuhmerker, Sandra Pettinato, Laurie A. Arcuri, Sandi L. Heck, Thomas R. Fanning, Karen A. Fuller, Mark-Richard Butt, Linda J. Jones; | Marilyn W. Desmond | Email regarding drug prices.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 93 | 08912-08919 | Deliberative Process Privilege | 2/21/2002 | Robert W. Reed | Don Paupini | Document regarding preliminary study relating to Department of Health.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 94 | 08928-08929 | Deliberative Process Privilege | 1/4/2000 | | | Document regarding drug pricing initiative.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 95 | 08930-08931 | Deliberative Process Privilege | | | | Document regarding Specialized HIV Pharmacy.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 96 | 08933-08933 | Deliberative Process Privilege | 10/4/2001 | Karen A. Fuller, Ronald J. Bass, Linda M. Kelly, Julie A. Naglieri, Harvey R. Bernard; cc to Linda J. Jones, Mark-Richard Butt, Rose M. Pandozy, Timothy J. Perry-Coon | Richard L. Nussbaum | Email regarding Legislation and pharmacy.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 97 | 08934-08943 | Deliberative Process Privilege | 12/6/2001 | Karen A. Fuller; cc to Linda J. Jones, Mark-Richard Butt | Linda M. Kelly | Email regarding Pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 98 | 08944-08944 | Deliberative Process Privilege | 12/13/2001 | Karen A. Fuller; cc to Mark-Richard Butt, Carl T. Cioppa | Philip E. Seward | Email regarding Office of State Comptroller Audit.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 99 | 08947-08958 | Deliberative Process Privilege | 1/8/2002 | Julius A. Pasquariello; cc to Carl T. Cioppa, Paul Jeffrey, Annette Hanson | Gary Gilmore | Email regarding Pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 100 | 08962-08962 | Deliberative Process Privilege | 10/9/2001 | Karen A. Fuller, Mark-Richard Butt, Linda J. Jones; cc to Alice M. Williams, Rose M. Pandozy, Nancy C. Fresina | Richard L. Nussbaum | Email regarding Pharmacy cost containment options.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 101 | 08963-08963 | Deliberative Process Privilege | 10/4/2001 | Karen A. Fuller, Ronald J. Bass, Linda M. Kelly, Julie A. Naglieri, Harvey R. Bernard; cc to Linda J. Jones, Mark-Richard Butt, Rose M. Pandozy, Timothy J. Perry-Coon | Richard L. Nussbaum | Email regarding Legislation and pharmacy.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 102 | 08978-08979 | Deliberative Process Privilege | 1/3/2000 | Marilyn W. Desmond; cc to Mark-Richard Butt, Karen A. Fuller, Joseph A. Maiello, Carl T. Cioppa, Gregor N. MacMillan, Esq. | Anita L. Murray | Email regarding proposal for drug savings.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 103 | 09018-09018 | Attorney-client Privilege | 12/31/2003 | Gregor N. Macmillan, Esq; cc to Thomas R. Fanning, Linda J. Jones, Joseph A. Maiello, Carl T. Cioppa | Marilyn W. Desmond | Email regarding drug rebates.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 104 | 09019-09021 | Attorney-client Privilege | 12/19/2003 | Donald P. Berens, Esq. | Patrick E. Lupinetti, Esq. | Email regarding URAs.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 105 | 09023-09024 | Attorney-client Privilege | 2/19/2002 | Joanne E. Criscione, Esq. | Stephen C. Abbott, Lanny T. Cross, Mark-Richard Butt, Anita L. Murray | Email regarding First Data Bank.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 106 | 09025-09028 | Attorney-client Privilege | 2/16/2000 | Medicaid Pharmacy Director | Patrick Lupinetti, Esq. (NMFCU) | Letter regarding drug price investigations.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 107 | 09031-09032 | Deliberative Process Privilege | 10/14/2004 | Mark-Richard Butt, Anita L. Murray, Carl T. Cioppa, Joseph A. Maiello; cc to Anthony V. Merola, Robert L. Correia | Amy M. Siegfried-Myers | Email regarding prescriptions.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 108 | 09044-09046 | Attorney-client Privilege | 10/22/2004 | Joanne E. Criscione, Esq.; cc Mark-Richard Butt, Joseph A. Maiello | Carl T. Cioppa | Email regarding document requests.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 109 | 09048-09076 | Deliberative Process Privilege | 2002-2003 | | | Document regarding 2002-03 Executive Budget Recommendations.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 110 | 09080-09080 | Deliberative Process Privilege | 2002-2003 | | | Document regarding managed care plans.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 111 | 09081-09186 | Deliberative Process Privilege | 2002-2003 | | | Document regarding Medicaid Pharmacy Spending.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 112 | 09087-09103 | Deliberative Process Privilege | 2002-2003 | | | Document regarding 2003-04 Executive Budget Recommendations for Medicaid.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 113 | 09104-09120 | Deliberative Process Privilege | 2002-2003 | | | Document regarding 2003-04 Executive Budget Recommendations for Medicaid.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 114 | 09121-09130 | Deliberative Process Privilege | 2003-2004 | | | Document regarding 2003-04 Executive Budget Recommendations for Medicaid.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 115 | 09131-09135 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Department of Health Medicaid Savings Proposals.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 116 | 09136-09151 | Deliberative Process Privilege | 4/19/2005 | | | Document entitled New York health care costs.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 117 | 09152-09158 | Attorney-client Privilege | 4/19/2005 | James M. McGuire, Counsel to the Governor | Carol E. Stone, Director | Draft document regarding 2003 Article VII #.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 118 | 09159-09163 | Deliberative Process Privilege | 1/13/2003 | | | Document regarding Department of Health - Medicaid Pharmacy Spending.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 119 | 09164-09164 | Deliberative Process Privilege | 9/9/2003 | Dennis Norton | Pieter Barnett | Memorandum regarding Medicaid pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 120 | 09165-09165 | Deliberative Process Privilege | 2002-2003 | | | Document regarding Medicaid Items for Special Session.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 121 | 09166-09170 | Deliberative Process Privilege | 4/19/2005 | | | Document regarding 30 Day Amendments to Medicaid pharmacy legislation.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 122 | 09171-09173 | Attorney Work-product | 2003-2004 | | | Document regarding legal actions against pharmaceutical companies.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 123 | 09174-09175 | Deliberative Process Privilege | 5/22/2003 | | Kenneth Brown | Document regarding Pharmacy Budget Analysis.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 124 | 09176-09186 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Pharmacy Cost Containment.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 125 | 09187-09189 | Deliberative Process Privilege | 8/2/2004 | | | Document regarding State Maximum Allowable Cost (SMAC).  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 126 | 09190-09193 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Medicaid Cost Containment.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 127 | 09194-09195 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Containing Pharmacy Costs.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 128 | 09196-09197 | Deliberative Process Privilege | 4/19/2005 | | | Document regarding Assembly Pharmacy Proposal A.8576.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 129 | 09198-09198 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Pharmacy Savings Measures.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 130 | 09204-09233 | Deliberative Process Privilege | 4/19/2005 | | | Document regarding 2004-05 Executive Budget Recommendations for Medicaid. This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 131 | 09234-09243 | Deliberative Process Privilege | 9/15/2003 | | | Document regarding Department of Health Budget Projections.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 132 | 09244-09244 | Deliberative Process Privilege | 11/26/2003 | | | Document regarding suggestions for federal legislative change.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 133 | 09245-09246 | Deliberative Process Privilege | 7/9/2004 | | Mark-Richard Butt | Document regarding Executive Budget Actions.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 134 | 09247-09248 | Deliberative Process Privilege | 4/19/2005 | | | Document regarding Executive Budget Actions.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 135 | 09249-09251 | Deliberative Process Privilege | 3/24/2004 | | | Document regarding Proposed Medicaid Prescription Reimbursement System. This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 136 | 09254 - 09255 | Deliberative Process Privilege | 10/1/2004 | Mike Gwizdala | Mary Ferguson | Memorandum regarding Medicaid pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 137 | 09256-09256 | Deliberative Process Privilege | 10/5/2004 | | | Document regarding Medicaid pharmacy reimbursement. This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 138 | 09257-09259 | Deliberative Process Privilege | 10/19/2004 | Dennis Norton | Pieter Barnett | Memorandum regarding Medicaid pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 139 | 09277-09278 | Deliberative Process Privilege | 4/25/2005 | | | Document regarding Executive Budget Actions.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 140 | 09302-09302 | Deliberative Process Privilege | 5/8/2003 | | Michael Jabonaski | Document regarding Fiscal Summary.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 141 | 09309-09311 | Deliberative Process Privilege | | | | Document regarding Medicaid Pharmacy Executive Budget Proposal.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 142 | 09312-09313 | Attorney Work-product | 5/25/2005 | Mark-Richard Butt; cc to Joseph E. Bierman, Matthew Barbaro, Esq. | Henry Weintraub, Esq. | Email regarding response to document requests.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 143 | 09314-09314 | Attorney-client Privilege | 12/16/2004 | Joan E. Johnson, Harry A. Ammian, Claudette E. Beck, Gregor N. Macmillan, Esq., Marilyn W. Desmond, Karen A. Fuller, Mark-Richard Butt; cc to Jonathan Bick, Annette A. Turner, Ellen J. Harris, Diana R. Malkonian, Patricia A. Meyer, John Gahan, Nancy J. Tumey, Kathleen G. Casazza, Linda J. Murawski | Joseph L. Guy | Email regarding pharmacies and hospitals.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 144 | 09315-09315 | Deliberative Process Privilege | 12/1/2004 | Caroline Sojourner | Mark-Richard Butt | Email regarding AMPAA Documents.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 145 | 09338-09339 | Deliberative Process Privilege | 3/9/2004 | Anita L. Murray | Mark-Richard Butt | Email regarding drug plan article.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 146 | 09354-09354 | Deliberative Process Privilege | 1/23/2004 | Thomas R. Fanning, Phyllis M. Roberts; cc to Marilyn W. Desmond, Karen A. Fuller, Linda J. Jones; bcc to Mark-Richard Butt, Carl T. Cioppa, Anita L. Murray, Joseph A. Maiello | Mark-Richard Butt | Email regarding dispensing fees.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 147 | 09357-09357 | Deliberative Process Privilege | 10/14/2003 | Marilyn W. Desmond, Karen A. Fuller; cc to Linda J. Jones, Joseph A. Maiello, Carl T. Cioppa, Anita L. Murray | Mark-Richard Butt | Email regarding telephone meeting.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 148 | 09360-09361 | Deliberative Process Privilege | 10/15/2003 | Jerry Wells | Mark-Richard Butt | Email regarding P-TAG meeting.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 149 | 09362-09363 | Attorney-client Privilege | 10/6/2003 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Email regarding FDB.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 150 | 09365-09365 | Attorney-client Privilege | 6/4/2003 | Richard I. Nussbaum | Susan M. Keating, Esq. | Email regarding Pharmacy co-payments.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 151 | 09366-09371 | Deliberative Process Privilege | 7/11/2003 | Joan E. Johnson; cc to Thomas R. Fanning, Richard I. Nussbaum, Thomas Amato, Robert G. Tengeler, Esq., John M. Jordan, Diana R. Malkonian, Barbara A. Grovenger, Patricia A. Meyer, Marilyn W. Desmond, Mark-Richard Butt, Karen A. Fuller | Joseph L. Guy | Email regarding Crossover Reduction.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 152 | 09377-09377 | Attorney-client Privilege | 11/10/2005 | Henry Weintraub, Esq. | Pieter Barnett | Letter regarding document request.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 153 | 09378-09386 | Deliberative Process Privilege | 2002-2003 | | | Document regarding 2002-2003 Executive Budget Recommendations for Medicaid.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 154 | 09387-09387 | Deliberative Process Privilege | 2002-2003 | | | Document regarding New York State Pharmacy Spending.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 155 | 09388-09388 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Policy Advice, 2003-2004 Executive Budget Recommendations.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 156 | 09389-09389 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Policy Advice, 2003-2004 Executive Budget Recommendations.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 157 | 09390-09390 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Department of Health Medicaid Savings Proposals.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 158 | 09391-09391 | Deliberative Process Privilege | 2003-2004 | | | Draft Health Care Press Release.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 159 | 09392-09392 | Deliberative Process Privilege | 4/19/2005 | | | Document regarding health care needs of New Yorkers.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 160 | 09393-09393 | Deliberative Process Privilege | 4/19/2005 | James M. McGuire, Counsel to the Governor | Carol E. Stone, Director | Draft memorandum regarding 2003 Article VII #.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 161 | 09394-09395 | Deliberative Process Privilege | 1/13/2003 | | | Document regarding Department of Health - Medicaid Pharmacy Spending.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 162 | 09396-09396 | Deliberative Process Privilege | 2003-2004 | | | Document regarding 30 Day Amendments to Medicaid legislation.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 163 | 09398-09398 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Medicaid Items for Special Session.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 164 | 09399-09399 | Attorney Work-product | 2002-2003 | | | Document regarding legal actiona against pharmaceutical companies.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 165 | 09400-09400 | Deliberative Process Privilege | 5/22/2003 | | Kenneth Brown | Document regarding Pharmacy Budget Analysis.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 166 | 09401-09403 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Pharmacy Cost Containment.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 167 | 09404-09405 | Deliberative Process Privilege | 8/2/2004 | | | Document regarding State Maximum Allowable Cost (SMAC) for NYS Medicaid.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 168 | 09406-09406 | Deliberative Process Privilege | 4/19/2005 | | | Document regarding Assembly Pharmacy Proposal A.8576.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 169 | 09408-09408 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Pharmacy Savings Measures.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 170 | 09410-09410 | Deliberative Process Privilege | 2004-2005 | | | Document regarding 2004-05 Executive Budget Recommendations for Medicaid.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 171 | 09411-09411 | Deliberative Process Privilege | 2004-2005 | | | Document regarding Department of Health - Medicaid Pharmacy Spending.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 172 | 09412-09415 | Deliberative Process Privilege | 2003-2004 | | | Document regarding Department of Health Projections.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 173 | 09416-09416 | Deliberative Process Privilege | 11/26/2003 | | Mark-Richard Butt | Document regarding suggestions for federal legislative change.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 174 | 09417-09417 | Deliberative Process Privilege | 2004-2005 | | | Document regarding Executive Budget Actions.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 175 | 09418-09418 | Deliberative Process Privilege | 2002-2003 | | | Document regarding Proposed Medicaid Prescription Reimbursement System.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 176 | 09419-09419 | Deliberative Process Privilege | 2004-2005 | | | Document regarding Medicaid pharmacy reimbursement.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 177 | 09420-09420 | Deliberative Process Privilege | 2005-2006 | | | Document regarding Medicaid pharmacy reimbursement.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 178 | 09425-09425 | Attorney Work-product | 2005-2006 | | Stephen J. Acquario, Esq. | Email regarding Medicaid pharmacy reimbursement.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|-----|----------------|-----------|------|-----------|--------|-------------|
| 179 | 09426-09426 | Deliberative Process Privilege | 4/17/2002 | John Ulberg; cc to Kathryn L. Kuhmerker, Sandra Pettinato, Laurie A. Arcuri, Sandi L. Heck, Thomas R. Fanning, Karen A. Fuller, Mark-Richard Butt, Linda J. Jones | Marilyn W. Desmond | Email regarding Medicaid pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 180 | 09432-09432 | Deliberative Process Privilege | 10/9/2003 | | Michael Jabonaski | Document regarding Pharmacy Fiscal Summary.  This document is confidential, inter-agency communication that is predecisional and deliberative.  It contains opinions and recommendations made by the author. |
| 181 | 09436-09436 | Deliberative Process Privilege | 2004-2005 | | | Document regarding Executive Budget Actions.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 182 | 09437-09437 | Deliberative Process Privilege | 3/2/2000 | | Mark-Richard Butt, Anita Murray | Presentation regarding Medicaid Pharmacy Overview.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 183 | 09440-09440 | Deliberative Process Privilege | 5/8/2003 | | Michael Jabonaski | Document regarding Pharmacy Fiscal Summary.  This document is confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 184 | 09443-09443 | Deliberative Process Privilege | 1/6/2002 | | John Ulberg | Document regarding regarding Medicaid Pharmacy Executive Budget Proposal.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 185 | 09444-09447 | Attorney-client Privilege | 10/20/2005 | Henry Weintraub, Esq. | Carolyn B. Kerr, Assistant Counsel to the Governer | Letter transmitting a document log related to litigation.  This correspodnence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 186 | 09448-09448 | Attorney Work-product | 10/21/2005 | Matthew Barbaro, Esq. | Henry Weintraub, Esq. | Email regarding document production in response to document requests.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 187 | 09449-09449 | Attorney-client Privilege | 7/11/2003 | Joseph A. Maiello; cc to Mark-Richard Butt, Susan M. Keating, Esq., Richard I. Nussbaum | Gregor N. Macmillan, Esq. | Email regarding Crossover Reduction.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 188 | 09457-09458 | Attorney-client Privilege | 10/6/2003 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Email regarding FDB.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 189 | 09459-09459 | Deliberative Process Privilege | 10/14/2003 | Marilyn W. Desmond, Karen A. Fuller; cc to Linda J. Jones, Joseph A. Maiello, Carl T. Cioppa, Anita L. Murray | Mark-Richard Butt | Email regarding telephone meeting.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 190 | 09507-09508 | Deliberative Process Privilege | 1/23/2004 | Thomas R. Fanning, Phyllis M. Roberts; cc to Marilyn W. Desmond, Karen A. Fuller, Linda J. Jones, Michael Jabonaski | Mark-Richard Butt | Email regarding dispensing fees.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|-----|----------------|-----------|------|-----------|--------|-------------|
| 191 | 09509-09510 | Deliberative Process Privilege | 10/16/2002 | Pieter Barnett; cc to Marilyn W. Desmond, Linda J. Jones | Mark-Richard Butt | Email regarding other state pharmacy programs.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 192 | 09511-09513 | Deliberative Process Privilege | 10/8/2002 | Marybeth Fader; cc to Linda J. Jones, Karen A. Fuller, Julie A. Naglieri, Thomas R. Fanning | Marilyn W. Desmond | Email regarding SFY 2003-2004 Budget Initiatives.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 193 | 09514-09514 | Deliberative Process Privilege | 12/4/2001 | Karen A. Fuller; cc to Linda J. Jones, Anita L. Murray, Anthony V. Merola | Mark-Richard Butt | Email regarding Article 7 Bill - Pharmacy.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 194 | 09515-09515 | Attorney-client Privilege | 11/30/2001 | Glenn R. Lefebvre, Esq.; cc to Sandra Pettinato, Richard Nussbaum, John C. Brunelle | Kathryn L. Kuhmerker | Email regarding Article VII.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 195 | 09516-09518 | Deliberative Process Privilege | 11/29/2001 | Karen A. Fuller, Linda J. Jones, Ronald J. Bass, Linda M. Kelly, Patricia Mapes, Julie Naglieri | Richard I. Nussbaum | Email regarding Budget Meeting.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 196 | 09519-09520 | Deliberative Process Privilege | 10/12/2001 | Kathryn L. Kuhmerker, Sandra Pettinato; cc to Catherine J. Stenson, Peter J. Gallagher, Richard I. Nussbaum, Anita L. Murray, Jo vonBieberstein | Marybeth Fader | Email regarding pharmacy cost containment.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 197 | 09521-09529 | Deliberative Process Privilege | 4/19/2002 | Kathryn L. Kuhmerker, Marilyn W. Desmond, Sandra Pettinato; cc to John Ulberg | Kathleen Johnson | Email regarding Pharmacy Proposals.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|-----|----------------|-----------|------|-----------|--------|-------------|
| 198 | 09530-09530 | Deliberative Process Privilege | 5/7/2003 | | Linda J. Jones | Document regarding Medicaid reimbursement implementation workplan. This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 199 | 09531-09533 | Deliberative Process Privilege | 10/9/2003 | | Michael Jabonaski | Document regarding Pharmacy Fiscal Summary.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 200 | 09537-09538 | Deliberative Process Privilege | 4/11/2003 | Marilyn W. Desmond; cc to Karen A. Fuller, Mark-Richard Butt | Linda J. Jones | Email regarding briefing papers for the Commissioner's meeting with the Assembly.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 201 | 09539-09540 | Deliberative Process Privilege | 2/7/2003 | Linda J. Jones; cc to Ronald J. Bass, Carl T. Cioppa | Mark B. Malone | Email regarding Pharmacy Initiatives.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 202 | 09541-09544 | Deliberative Process Privilege | 10/22/2002 | Kathryn L. Kuhmerker, Richard Billera; cc to Marilyn W. Desmond, Sal Medak, Julie A. Naglieri, Laurie A. Arcuri | Marybeth Fader | Email regarding Budget Initiatives.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 203 | 09545-09545 | Attorney-client Privilege | 8/5/2004 | Sandra Pettinato, Kathryn L. Kuhmerker, Thomas R. Fanning; cc to Vittoria R. Parry, Sandi L. Heck, Sarah A. Little, Glenn R. Lefebvre, Esq.; bcc to Linda J. Jones | Marilyn W. Desmond | Email regarding Draft Reply to M. Kissinger.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 204 | 09563-09563 | Deliberative Process Privilege | 12/1/2004 | Caroline Sojourner | Mark-Richard Butt | Email regarding AMPAA Documents.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 205 | 09578-09579 | Deliberative Process Privilege | 4/17/2002 | John Ulberg; cc to Kathryn L. Kuhmerker, Sandra Pettinato, Laurie A. Arcuri, Sandi L. Heck, Thomas R. Fanning, Karen A. Fuller, Mark-Richard Butt, Linda J. Jones | Marilyn W. Desmond | Email regarding Medicaid pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 206 | 09588-09588 | Attorney-client Privilege | 1/9/2001 | Gregor N. Macmillan, Esq., Karen A. Fuller; cc to Linda J. Jones, Carl T. Cioppa | Mark-Richard Butt | Email regarding Office of Inspector General.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 207 | 09589-09590 | Attorney-client Privilege | 12/10/2003 | Robert A. Veino, Esq., Gregor N. Macmillan, Esq.; cc to Irene B. Myron, Linda J. Jones, Susan M. Keating, Esq., Mark Bertozzi, Richard I. Nussbaum | Cynthia Buswell | Email regarding SPA 03-37 pharmacy.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 208 | 09591-09592 | Deliberative Process Privilege | 5/9/2003 | Linda J. Jones; cc to Marilyn W. Desmond, Woo P. Hwang, Peter J. Gallagher | Michael Jabonaski | Email regarding fiscal summary.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 209 | 09593-09595 | Deliberative Process Privilege | 10/17/2003 | Cynthia Buswell; cc to Linda J. Jones | Julie Alberino | Email regarding NY SPA 03-37.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 210 | 09596-09599 | Deliberative Process Privilege | 10/17/2003 | Cynthia Buswell; cc to Linda J. Jones | Julie Alberino | Email regarding NY SPA 03-37.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 211 | 09600-09601 | Deliberative Process Privilege | 12/8/2003 | Irene B. Myron, Mark Bertozzi; cc to Linda J. Jones, Richard I. Nussbaum, Susan C. Irwin | Cynthia Buswell | Email regarding SPA 03-37 pharmacy.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 212 | 09606-09606 | Attorney-client Privilege | 9/3/2004 | Cynthia Martin; cc to Cynthia Buswell, Mark-Richard Butt, Mark Bertozzi, Richard I. Nussbaum | Gregor N. Macmillan, Esq. | Email regarding SPA 04-10.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 213 | 09617-09617 | Attorney-client Privilege | 1/9/2001 | Gregor N. Macmillan, Esq., Karen A. Fuller; cc to Linda J. Jones, Carl T. Cioppa | Mark-Richard Butt | Email regarding Office of Inspector General.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 214 | 09618-09621 | Attorney-client Privilege | 12/21/2000 | Gregor N. Macmillan, Esq. | Mark-Richard Butt | Handwritten note regarding Office of Inspector General survey.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 215 | 09622-09622 | Deliberative Process Privilege | 1/23/2001 | Karen A. Fuller, Gregor N. Macmillan, Esq., Linda J. Jones | Mark-Richard Butt | Email regarding OIG Telephone call.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 216 | 09623-09623 | Attorney-client Privilege | 1/11/2001 | Gregor N. Macmillan, Esq., Rose M. Pandozy, Karen A. Fuller, Linda J. Jones, Carl T. Cioppa | Mark-Richard Butt | Memorandum regarding Upcoming Telephone Call with Office of Inspector General.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 217 | 09631-09632 | Deliberative Process Privilege | 4/17/2002 | John Ulberg; cc to Kathryn L. Kuhmerker, Sandra Pettinato, Laurie A. Arcuri, Sandi L. Heck, Thomas R. Fanning, Karen A. Fuller, Mark-Richard Butt, Linda J. Jones | Marilyn W. Desmond | Email regarding Medicaid pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 218 | 09633-09634 | Attorney-client Privilege | 5/19/2003 | Marilyn W. Desmond; cc to Karen A. Fuller, Linda J. Jones, Thomas R. Fanning, Kathryn L. Kuhmerker, Sandra Pettinato, Julie A. Naglieri | Gregor N. Macmillan, Esq. | Email regarding pharmacy reimbursement. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 219 | 09645-09647 | Deliberative Process Privilege | 4/17/2002 | Marilyn W. Desmond | John Ulberg | Email regarding Medicaid pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 220 | 09658-09661 | Deliberative Process Privilege | 8/15/2003 | Kathryn L. Kuhmerker, Sandra Pettinato, Thomas R. Fanning; cc to Laurie A. Arcuri, Sandi L. Heck, Gregor N. Macmillan, Esq., Julie A. Naglieri, Pieter Barnett, Karen A. Fuller, Linda J. Jones, Janice Rayball | Marilyn W. Desmond | Email regarding Lawsuits against Pharmaceutical Companies.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 221 | 09662-09662 | Deliberative Process Privilege | 10/24/2002 | Pieter Barnett; cc to Linda J. Jones, Mark-Richard Butt, Richard Billera, Marybeth Fader, Michael Jabonaski | Marilyn W. Desmond | Email regarding Medicare and pharmacies.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 222 | 09663-09663 | Attorney-client Privilege | 2/11/2003 | Gregor N. Macmillan, Esq. | Ronald J. Bass; cc to Linda J. Jones, Richard I. Nussbaum | Email regarding proposed reimbursement formula. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 223 | 09665-09666 | Deliberative Process Privilege | 12/16/2003 | Sandra Pettinato, Kathryn L. Kuhmerker, Thomas R. Fanning; cc to Michael Jabonaski, Sandi L. Heck, Laurie A. Arcuri, Dennis P. Pidgeon, Sally Nelsen, Linda J. Jones, Karen A. Fuller, Julie A. Naglieri | Marilyn W. Desmond | Email regarding Budget Proposal for Medicaid reimbursement.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 224 | 09684-09686 | Attorney-client Privilege | 4/3/2001 | Lydia J. Kosinski; cc to Michael A. Zegarelli, Carl T. Cioppa, Karen A. Fuller, Linda J. Jones, Susan M. Keating, Esq., Anita L. Murray, Dennis P. Pidgeon, Karen J. Suttie | Mark-Richard Butt | Email regarding PSSNY.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 225 | 09687-09687 | Deliberative Process Privilege | | | | Document regarding revised reimbursement methodology.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 226 | 09691-09700 | Attorney-client Privilege | 5/22/2003 | Robert W. Reed, Gregor N. Macmillan, Esq., Thomas R. Fanning; cc to Karen L. Linders, Lori L. Reid, Phyllis M. Roberts, Richard I. Nussbaum, Cynthia Buswell, Linda J. Jones, Anita L. Murray | Marilyn W. Desmond | Email regarding Medicaid pharmacy reimbursement.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 227 | 09712-09716 | Deliberative Process Privilege | 7/21/2004 | Cynthia Buswell, Cynthia Martin, Linda J. Jones; cc to Cynthia Pelter, Julie Rand, Shing Jew | Julie Alberino | Email regarding SPA 04-10.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 228 | 09717-09717 | Attorney-client Privilege | 4/14/2003 | Susan M. Keating, Esq.; cc to Gregor N. Macmillan, Esq., Linda J. Jones, Mark-Richard Butt, Karen A. Fuller | Anita L. Murray | Email regarding State Plan Amendment for revised Medicaid pharmacy reimbursement formula.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 229 | 09718-09718 | Deliberative Process Privilege | 3/19/2004 | Carl T. Cioppa; cc to Marilyn W. Desmond, Karen A. Fuller, Linda J. Jones, Mark-Richard Butt, Joseph Maiello, Anita L. Murray | Sharon A. Conway | Email regarding First DataBank.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 230 | 09719-09724 | Deliberative Process Privilege | 12/16/1999 | Mark-Richard Butt, Anita L. Murray; cc to Karen A. Fuller, Joseph A. Maiello, Carl T. Cioppa, Gregor N. Macmillan, Esq. | Marilyn W. Desmond | Email regardingproposal for drug savings.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 231 | 09725-09727 | Deliberative Process Privilege | 1/27/2000 | Ray Hanley, Arkansas Medicaid; cc to Donna B. Farlow, Karen A. Fuller, Gregor N. Macmillan, Esq. | Mark-Richard Butt | Email regarding pharmacy.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 232 | 09728-09728 | Deliberative Process Privilege | 3/23/2000 | Gregor N. Macmillan, Esq., Karen A. Fuller; cc to Carl T. Cioppa | Mark-Richard Butt | Email regarding AWP.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 233 | 09739-09742 | Deliberative Process Privilege | 1/8/2002 | Julius A. Pasquariello; cc to Carl T. Cioppa, Paul Jeffrey, Annette Hanson | Gary Gilmore | Email regarding pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 234 | 09743-09760 | Deliberative Process Privilege | 1/18/2002 | Carl T. Cioppa | Dennis P. Pidgeon | Email regarding pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 235 | 09762-09763 | Attorney-client Privilege | 10/6/2003 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Email regarding FDB.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 236 | 09764-09764 | Deliberative Process Privilege | 10/14/2003 | Marilyn W. Desmond, Karen A. Fuller; cc to Linda J. Jones, Joseph A. Maiello, Carl T. Cioppa, Anita L. Murray | Mark-Richard Butt | Email regarding telephone meeting.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 237 | 09778-09780 | Attorney-client Privilege | 3/16/2004 | Glenn R. Lefebvre, Esq.; cc to Kathryn L. Kuhmerker, Sandra Pettinato, Sandi L. Heck, Sarah A. Little, Linda J. Jones, Mark-Richard Butt, Carl T. Cioppa, Thomas R. Fanning | Marilyn W. Desmond | Email regarding Assemblyman Gottfried.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 238 | 09781-09787 | Deliberative Process Privilege | 6/21/2004 | Marilyn W. Desmond, Linda J. Jones; cc to Anita L. Murray, Anthony V. Merola, Joseph A. Maiello, Carl T. Cioppa | Mark-Richard Butt | Email and attachments regarding S 6005-B Comments.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 239 | 09788-09791 | Deliberative Process Privilege | 4/19/2002 | Kathryn L. Kuhmerker, Marilyn W. Desmond, Sandra Pettinato; cc to John Ulberg | Kathleen Johnson | Email regarding Pharmacy Proposals.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 240 | 09792-09794 | Deliberative Process Privilege | 10/10/2002 | Linda J. Jones; cc to Mark-Richard Butt, Carl T. Cioppa, Joseph A. Maiello | Anita L. Murray | Email regarding the 340B program.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 241 | 09795-09796 | Deliberative Process Privilege | 12/3/2002 | John Ulberg; cc to Kathleen Shure, Sandra Pettinato, Robert W. Reed, Marti G. McHugh | Donna Frescatore | Email regarding Pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 242 | 09797-09798 | Deliberative Process Privilege | 9/26/2000 | Karen A. Fuller, Linda J. Jones; cc to Carl T. Cioppa | Mark-Richard Butt | Email regarding First Data Bank issue. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 243 | 09799-09799 | Deliberative Process Privilege | 1/6/2004 | Linda J. Jones; cc to Marilyn W. Desmond, Michael Jabonaski | Thomas R. Fanning | Email regarding fiscal summary. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 244 | 09800-09800 | Deliberative Process Privilege | 1/8/2004 | Marilyn W. Desmond, Richard I. Nussbaum; cc to Janice Rayball, Alice M. Williams | Phyllis M. Roberts | Email regarding Executive Budget Proposals Chart. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 245 | 09801-09802 | Deliberative Process Privilege | 1/8/2004 | Phyllis M. Roberts; cc to Thomas R. Fanning, Marilyn W. Desmond, Karen A. Fuller, Anita L. Murray, Mark-Richard Butt, Carl T. Cioppa, Joseph A. Maiello, Carol A. Lindley | Linda J. Jones | Email regarding Revised Pharmacy Q&A. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 246 | 09804-09807 | Deliberative Process Privilege | 1/1/2004 | Marilyn W. Desmond, Karen A. Fuller; cc to Tina M. Keenan | Linda J. Jones | Email regarding SFY-4/05 Executive Budget Proposal Worksheet. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 247 | 09808-09809 | Deliberative Process Privilege | 9/10/2002 | Karen A. Fuller, Linda J. Jones, Julie A. Naglieri; cc to Michael J. Brennan, Mark-Richard Butt, Thomas R. Fanning, Michael Jabonaski, Janice Rayball | Marilyn W. Desmond | Email regarding 2003-2004 Budget Initiatives. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 248 | 09810-09810 | Deliberative Process Privilege | 9/29/2003 | Michael Jabonaski, Marilyn W. Desmond | Thomas R. Fanning | Email regarding preferred drug list. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 249 | 09811-09819 | Deliberative Process Privilege | 10/11/2002 | Linda J. Jones; cc to Thomas R. Fanning | Michael Jabonaski | Email regarding 340B Pricing Fiscal. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 250 | 09820-09838 | Deliberative Process Privilege | 3/2/2000 | | Mark-Richard Butt, Anita Murray | Presentation regarding Medicaid Pharmacy Overview. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 251 | 09839-09839 | Deliberative Process Privilege | 11/25/2003 | Pieter Barnett | Mark-Richard Butt | Document regarding suggestions for Federal Legislative change. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 252 | 09840-09840 | Deliberative Process Privilege | 12/16/2004 | Joan E. Johnson, Harry A. Ammian, Claudette E. Beck, Gregor N. Macmillan, Esq., Marilyn W. Desmond, Karen A. Fuller, Mark-Richard Butt; cc to Jonathan Bick, Annette A. Turner, Ellen J. Harris, Diana R. Malkonian, Patricia A. Meyer, John Gahan, Nancy J. Turney, Kathleen G. Casazza, Linda J. Murawski | Joseph L. Guy | Email regarding pharmacies and hospitals. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 253 | 09841-09841 | Deliberative Process Privilege | 12/16/2003 | Sandra Pettinato, Kathryn L. Kuhmerker, Thomas R. Fanning; cc to Michael Jabonaski, Sandi L. Heck, Laurie A. Arcuri, Dennis P. Pidgeon, Sally Nelsen, Linda J. Jones, Karen A. Fuller, Julie A. Naglieri | Marilyn W. Desmond | Email regarding Budget Proposal. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 254 | 09842-09843 | Attorney-client Privilege | 1/22/2001 | Betty R. Rice, Robert G. Tengeler, Esq., Gregor N. Macmillan, Esq., Robert N. Seaman, Marilyn W. Desmond, Jo vonBieberstein, Stuart Feuerstein | Nancy C. Fresina | Email regarding Items pending in Counsel's office.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 255 | 09844-09847 | Deliberative Process Privilege | 9/26/2000 | Karen A. Fuller, Linda J. Jones; cc to Carl T. Cioppa | Mark-Richard Butt | Email regarding First DataBank Issue.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 256 | 09851-09851 | Attorney Work-product | 1/3/2005 | Joanne E. Criscione, Esq.; cc to Mark Bertozzi, Cynthia Martin, Jonathan E. Farr | Cynthia Buswell | Email regarding AWP Discovery - 2nd request.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 257 | 09852-09852 | Deliberative Process Privilege | 11/25/2003 | Pieter Barnett; cc to Marilyn W. Desmond, Karen A. Fuller, Linda J. Jones | Mark-Richard Butt | Email regarding proposed change to federal legislation.  This document is confidential, intra-agency communication that is predecisional and deliberative.  It contains opinions and recommendations made by the author. |
| 258 | 09858-09859 | Attorney-client Privilege | 12/9/2003 | Donald P. Berens, Esq. | Patrick E. Lupinetti, Esq. | Email regarding URAs.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 259 | 09860-09860 | Attorney-client Privilege | 12/19/2003 | Donald P. Berens, Esq. | Patrick E. Lupinetti, Esq. | Email regarding URAs.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|-----|----------------|-----------|------|-----------|--------|-------------|
| 260 | 09861-09866 | Attorney-client Privilege | 11/9/2004 | Marilyn W. Desmond; cc to Betty R. Rice, Janice Rayball, Kathryn L. Kuhmerker, Laurie A. Arcuri, Leslie A. Galusha, Linda J. Jones, Mark-Richard Butt, Sandi L. Heck | Gregor N. Macmillan, Esq. | Email regarding pharmaceutical litigations. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 261 | 09871-09871 | Attorney-client Privilege | 3/9/1999 | Mark-Richard Butt; cc to Karen A. Fuller, Robert G. Tengeler, Esq., Michael Zegarelli, Carl T. Cioppa | Gregor N. Macmillan, Esq. | Email regarding generic drugs. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 262 | 09872-09875 | Deliberative Process Privilege | 10/17/2002 | Michael Jabonaski; cc to Carl T. Cioppa, Linda J. Jones, Marilyn W. Desmond, Thomas R. Fanning | Anita L. Murray | Email regarding 340B Pricing Fiscal. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 263 | 09876-09876 | Attorney-client Privilege | 11/5/2004 | Carl T. Cioppa, Sally Nelsen; cc to Jo Ellen Berger, Esq. | Henry Weintraub, Esq. | Email regarding AWP litigation. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 264 | 09877-09880 | Attorney-client Privilege | 1/8/2001 | Alan Fike, Lydia J. Kosinski; cc to Mark-Richard Butt | Susan M. Keating, Esq. | Email regarding PSSNY. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 265 | 09881-09888 | Attorney-client Privilege | 4/4/2001 | | Patrick E. Lupinetti, Esq. | Presentation regarding Pharmaceutical Pricing Fraud. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 266 | 09890-09890 | Deliberative Process Privilege | 12/1/2000 | Mark-Richard Butt | Linda J. Jones | Email regarding Bayer settlement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 267 | 09891-09894 | Attorney-client Privilege | 11/29/2000 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Email regarding Bayer settlement.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 268 | 09895-09896 | Attorney-client Privilege | 1/5/2004 | Marilyn W. Desmond; cc to Linda J. Jones, Mark-Richard Butt | Gregor N. Macmillan, Esq. | Email regarding AWP legislation.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and  transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 269 | 09897-09898 | Deliberative Process Privilege | 11/17/2003 | Mark-Richard Butt, Carl T. Cioppa; cc to Sally Nelsen | Robert L. Correia | Email regarding Raptiva.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 270 | 09899-09900 | Deliberative Process Privilege | 11/25/2003 | Pieter Barnett; cc to Marilyn W. Desmond, Karen A. Fuller, Linda J. Jones | Mark-Richard Butt | Email regarding proposed change to federal legislation.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 271 | 09901-09902 | Deliberative Process Privilege | 10/15/2003 | Jerry Wells | Mark-Richard Butt | Email regarding P-TAG meeting.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 272 | 09903-09906 | Deliberative Process Privilege | 9/29/2003 | Karen A. Fuller; cc to Anita L. Murray | Mark-Richard Butt | Email regarding State MAC.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 273 | 09911-09913 | Attorney-client Privilege | 7/11/2003 | Joseph A. Maiello; cc to Mark-Richard Butt, Susan M. Keating, Esq., Richard I. Nussbaum | Gregor N. Macmillan, Esq. | Email regarding Crossover Reduction.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 274 | 09914-09915 | Attorney-client Privilege | 7/10/2003 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Email regarding FDB.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 275 | 09916-09918 | Attorney-client Privilege | 6/5/2003 | Karen A. Fuller; cc to Mark-Richard Butt, Richard I. Nussbaum | Gregor N. Macmillan, Esq. | Email regarding Pharmacy co-payments.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 276 | 09923-09923 | Deliberative Process Privilege | 4/8/2003 | Kristine A. Smith; cc to Lanny T. Cross, Marilyn W. Desmond, Karen A. Fuller, Linda J. Jones | Mark-Richard Butt | Email regarding Medicaid.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 277 | 09925-09927 | Attorney-client Privilege | 3/16/2004 | Glenn R. Lefebvre, Esq.; cc to Kathryn L. Kuhmerker, Sandra Pettinato, Sandi L. Heck, Sarah A. Little, Linda J. Jones, Mark-Richard Butt, Carl T. Cioppa, Thomas R. Fanning | Marilyn W. Desmond | Email regarding Assemblyman Gottfried.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 278 | 09928-09928 | Deliberative Process Privilege | 3/19/2004 | Carl T. Cioppa; cc to Marilyn W. Desmond, Karen A. Fuller, Linda J. Jones, Mark-Richard Butt, Joseph Maiello, Anita L. Murray | Sharon A. Conway | Email regarding Blue Book AWP.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 279 | 09929-09932 | Attorney-client Privilege | 3/16/2004 | Glenn R. Lefebvre, Esq.; cc to Kathryn L. Kuhmerker, Sandra Pettinato, Sandi L. Heck, Sarah A. Little, Linda J. Jones, Mark-Richard Butt, Carl T. Cioppa, Thomas R. Fanning | Marilyn W. Desmond | Email regarding Assemblyman Gottfried.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 280 | 09970-09972 | Deliberative Process Privilege | 11/25/2003 | Pieter Barnett; cc to Marilyn W. Desmond, Karen A. Fuller, Linda J. Jones | Mark-Richard Butt | Email regarding proposed change to federal legislation.  This document is confidential, intra-agency communication that is predecisional and deliberative.  It contains opinions and recommendations made by the author. |
| 281 | 09975-09976 | Deliberative Process Privilege | 10/15/2003 | Jerry Wells | Mark-Richard Butt | Email regarding P-TAG meeting.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 282 | 09977-09977 | Deliberative Process Privilege | 10/14/2003 | Marilyn W. Desmond, Karen A. Fuller; cc to Linda J. Jones, Joseph A. Maiello, Carl T. Cioppa, Anita L. Murray | Mark-Richard Butt | Email regarding telephone meeting.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 283 | 10011-10013 | Attorney-client Privilege | 10/22/2004 | Joanne E. Criscione, Esq.; cc to Mark-Richard Butt, Joseph A. Maiello | Carl T. Cioppa | Email regarding document request.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 284 | 10029-10029 | Deliberative Process Privilege | 5/20/2004 | Michael Jabonaski; cc to Mark Richard Butt | Carl T. Cioppa | Email regarding pharmacy pricing question.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 285 | 10031-10034 | Deliberative Process Privilege | 6/16/2004 | State  Medicaid Directors | Jerry Wells | Email regarding WAC and AWP.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 286 | 10047-10047 | Deliberative Process Privilege | 12/1/2004 | Mark-Richard Butt | Caroline Sojourner | Email regarding AMPAA Documents.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 287 | 10048-10048 | Attorney-client Privilege | 11/9/2004 | Gregor N. Macmillan, Esq.; cc to Linda J. Jones, Mark-Richard Butt, Kathryn L. Kuhmerker, Laurie A. Arcuri, Sandi L. Heck, Leslie A. Galusha, Betty R. Rice | Marilyn W. Desmond | Email regarding pharmaceutical litigations.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 288 | 10060-10060 | Deliberative Process Privilege | 10/19/2004 | Carl T. Cioppa; cc to Anita L. Murray, Joseph A. Maiello, Mark-Richard Butt, Sally Nelsen | Linda J. Jones | Email regarding mandatory generics.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 289 | 10061-10062 | Deliberative Process Privilege | 8/10/2004 | | | Document regarding Revised Article VII-Senate and Assembly Version - August 10, 2004.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 290 | 10070-10070 | Deliberative Process Privilege | 9/16/2004 | State  Medicaid Directors | Brendon Joyce | Email regarding SMAC.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 291 | 10075-10077 | Deliberative Process Privilege | 8/11/2004 | Thomas R. Fanning; cc to Linda J. Jones, Denise E. Spor, Mark-Richard Butt, Robert L. Correia, Anita L. Murray, Carol A. Lindley, Joseph A. Maiello | Marilyn W. Desmond | Email regarding final version of Article VII review.  his document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 292 | 10099-10099 | Deliberative Process Privilege | 10/14/2003 | Marilyn W. Desmond, Karen A. Fuller; cc to Linda J. Jones, Joseph A. Maiello, Carl T. Cioppa, Anita L. Murray | Mark-Richard Butt | Email regarding telephone meeting.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 293 | 10100-10102 | Attorney-client Privilege | 4/3/2001 | Lydia J. Kosinski; cc to Michael A. Zegarelli, Carl T. Cioppa, Karen A. Fuller, Linda J. Jones, Susan M. Keating, Esq., Anita L. Murray, Dennis P. Pidgeon, Karen J. Suttie | Mark-Richard Butt | Email regarding PSSNY.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 294 | 10106-10107 | Attorney-client Privilege | 3/16/2004 | Glenn R. Lefebvre, Esq.; cc to Kathryn L. Kuhmerker, Sandra Pettinato, Sandi L. Heck, Sarah A. Little, Linda J. Jones, Mark-Richard Butt, Carl T. Cioppa, Thomas R. Fanning | Marilyn W. Desmond | Email regarding Assemblyman Gottfried.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 295 | 10111-10111 | Deliberative Process Privilege | 12/9/2003 | Joseph L. Guy; cc to Linda J. Jones, Alice J. DuBois, Mary E. Rondeau, Richard I. Nussbaum, Mark Bertozzi, David A. Bolevice | Ronald J. Bass | Email regarding Oncology Meeting.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 296 | 10112-10112 | Deliberative Process Privilege | 1/6/2004 | Linda J. Jones; cc to Marilyn W. Desmond, Michael Jabonaski | Thomas R. Fanning | Email regarding fiscal summary.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 297 | 10116-10117 | Attorney-client Privilege | 10/3/2003 | Gregor N. Macmillan, Esq.; cc to Richard I. Nussbaum, Mark Bertozzi, Susan C. Irwin | Cynthia Buswell | Email regarding SPA 03-37 relating to revised Medicaid pharmacy reimbursement formula.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 298 | 10119-10120 | Deliberative Process Privilege | 5/7/2004 | Mary R. Ferguson; cc to Peter J. Gallagher, Thomas R. Fanning, Linda J. Jones, Marilyn W. Desmond | Michael Jabonaski | Email regarding State Purchasing and Reimbursement of Pharmaceuticals.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 299 | 10127-10128 | Deliberative Process Privilege | 9/15/2004 | David Wollner; cc to Marilyn Desmond, Pieter Barnett, Sandra Pettinato, Kathryn Kuhmerker, bcc to Linda Jones | Thomas R. Fanning | Email regarding PDP Fiscal revised 12-9-03.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 300 | 10129-10134 | Deliberative Process Privilege | 10/6/2004 | Thomas R. Fanning | Linda J. Jones | Email regarding 340-b.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 301 | 10136-10136 | Deliberative Process Privilege | 9/24/2004 | Robert W. Reed, Gregor N. Macmillan, Esq., Thomas R. Fanning; cc to Phyllis M. Roberts, Karen L. Linders, Alice M. Williams, Tracie M. Cassidy, Anthony V. Merola, Lori L. Reid, Cynthia Buswell, Cynthia Martin, Anita L. Murray, Linda J. Jones | Marilyn W. Desmond | Email regarding SPA Amendment and Reimbursement Clarificiation.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 302 | 10143-10144 | Attorney-client Privilege | 2/6/2003 | Gregor N. Macmillan, Esq.; cc to Richard I. Nussbaum, Linda J. Jones | Ronald J. Bass | Email regarding Medicaid pharmacy reimbursement formula.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 303 | 10146-10146 | Attorney-client Privilege | 10/3/2003 | Cynthia Buswell; cc to Mark Bertozzi, Richard I. Nussbaum, Susan C. Irwin | Gregor N. Macmillan, Esq. | Email regarding SPA 03-37 and revised Medicaid pharmacy reimbursement formula.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 304 | 10149-10150 | Deliberative Process Privilege | 10/10/2002 | Thomas R. Fanning, Marilyn W. Desmond; cc to Karen A. Fuller, Mark-Richard Butt, Anita L. Murray, Joseph A. Maiello, Carl T. Cioppa, Sally Nelsen, Michael Jabonaski, Janice Rayball, Cynthia Martin | Linda J. Jones | Email regarding Mandatory Generics Program.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 305 | 10153-10155 | Deliberative Process Privilege | 4/17/2002 | John Ulberg; cc to Kathryn L. Kuhmerker, Sandra Pettinato, Laurie A. Arcuri, Sandi L. Heck, Thomas R. Fanning, Karen A. Fuller, Mark-Richard Butt, Linda J. Jones | Marilyn W. Desmond | Email regarding Medicaid pharmacy reimbursement.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 306 | 10160-10160 | Deliberative Process Privilege | 4/18/2002 | Karen A. Fuller, Linda J. Jones, Mark-Richard Butt, Julie A. Naglieri | Marilyn W. Desmond | Email regarding Update on Department of Budget Discussions.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 307 | 10162-10163 | Deliberative Process Privilege | 2002-2003 | | | Document regarding Medicaid pharmacy reimbursement methodology.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 308 | 10164-10169 | Deliberative Process Privilege | 4/22/2002 | Karen A. Fuller, Linda J. Jones; cc to Mark-Richard Butt, Carl T. Cioppa, Anita L. Murray | Marilyn W. Desmond | Email regarding Pharmacy Proposals.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 309 | 10191-10196 | Attorney-client Privilege | 8/19/2004 | Gregor N. Macmillan, Esq.; cc to Anita L. Murray, Linda J. Jones, Tina M. Keenan, Phyllis M. Roberts, Thomas R. Fanning | Marilyn W. Desmond | Email regarding Public Notice.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 310 | 10200-10201 | Deliberative Process Privilege | 12/23/2005 | Marilyn W. Desmond, Michael Jabonaski | Thomas R. Fanning | Email regarding proposed Medicaid pharmacy reimbursement methodology. This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 311 | 10202-10210 | Deliberative Process Privilege | 12/19/2003 | Michael Jabonaski; cc to Thomas R. Fanning | Pieter Barnett | Email regarding fiscal 2003-2004 update.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 312 | 10216-10217 | Deliberative Process Privilege | 10/13/2004 | Foster C. Gesten; cc to Carl T. Cioppa, Lydia J. Kosinski | Mark-Richard Butt | Email regarding pharmacy data.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 313 | 10218-10220 | Deliberative Process Privilege | 1/23/2004 | Mark-Richard Butt | Thomas R. Fanning | Email regarding dispensing fees.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 314 | 10223-10230 | Deliberative Process Privilege | 2/21/2002 | Robert W. Reed | Don Paupini | Memo regarding 2002-D-02 preliminary study of drug pricing.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 315 | 10250-10253 | Deliberative Process Privilege | 11/26/2001 | State Medicaid Directors | Cody C. Wilberg | Email regarding Pharmacy Reimbursement Formula.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 316 | 10254-10254 | Attorney-client Privilege | 3/16/2004 | Glenn R. Lefebvre, Esq.; cc to Kathryn L. Kuhmerker, Sandra Pettinato, Sandi L. Heck, Sarah A. Little, Linda J. Jones, Mark-Richard Butt, Carl T. Cioppa, Thomas R. Fanning | Marilyn W. Desmond | Email regarding Assemblyman Gottfried.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 317 | 10255-10257 | Attorney-client Privilege | 5/11/2000 | Donna B. Farlow; cc to Gregor N. Macmillan, Esq., Karen A. Fuller, Robert G. Tengeler, Esq., Kathryn L. Kuhmerker | Mark-Richard Butt | Email regarding drug manufacturer.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 318 | 10260-10261 | Deliberative Process Privilege | | | | Document regarding Drug Pricing Initiative.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 319 | 10437-10438 | Attorney Work-product | 9/1/2004 | Dr. Joseph Guy | Jo Ellen Berger, Esq. | Fax regarding Pharmacy.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 320 | 10444-10448 | Attorney Work-product | 7/2/2004 | | Jo Ellen Berger, Esq. | Documents regarding lawsuit.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 321 | 10463-10470 | Attorney Work-product | 8/27/2004 | | Jo Ellen Berger, Esq. | Document regarding analysis of document requests.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 322 | 10614-10633 | Deliberative Process Privilege | 2/24/2004 | | | Document regarding Office of Medicaid Management SFY 2004-05 Executive Budget Proposals Implementation Issues.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 323 | 10634-10634 | Attorney-client Privilege | 2/8/2001 | Gregor N. Macmillan, Esq.; Rose Pandozy | Mark-Richard Butt | Memo regarding First DataBank.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 324 | 10635-10635 | Attorney-client Privilege | 9/6/2000 | Joseph A. Maiello; cc to John C. Robb | Homer S. Charbonneau, Esq. | Email regarding First DataBank.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 325 | 10636-10638 | Attorney-client Privilege | 9/8/2000 | Susan M. Keating, Esq. | Carl T. Cioppa | Fax regarding First Databank.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 326 | 10639-10644 | Attorney Work-product | 4/19/2001 | Alan Fike | Susan M. Keating, Esq. | Fax regarding stipulation.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 327 | 10645-10646 | Attorney Work-product | 9/5/2000 | James Herschler, Esq. | Susan M. Keating, Esq. | Letter regarding litigation.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 328 | 10647-10648 | Attorney Work-product | 9/14/2000 | | Susan M. Keating, Esq. | Document regarding request for information.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 329 | 10649-10653 | Attorney-client Privilege | 9/5/2000 | James Herschler, Esq. | Susan M. Keating, Esq. | Fax regarding litigation.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 330 | 10654-10655 | Attorney Work-product | 9/14/2000 | | | Fax regarding stipulation.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 331 | 10663-10667 | Attorney Work-product | 10/30/2000 | | Susan M. Keating, Esq. | Fax regarding litigation.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 332 | 10668-10669 | Attorney-client Privilege | 10/16/2000 | Barb Asheld | Susan M. Keating, Esq. | Letter regarding litigation.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 333 | 10670-10672 | Attorney-client Privilege | 9/8/2000 | Gregor N. Macmillan, Esq., Karen A. Fuller, Mark-Richard Butt, Carl T. Cioppa, Joseph A. Maiello; cc to Barbara Asheld, Janine D. Rivera, Sarah Van Leer | Carol Morley, Esq. | Email regarding Pharmacy Drug Pricing.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 334 | 10673-10677 | Attorney-client Privilege | 12/12/2000 | Thomas Staffa, Esq. | Susan M. Keating, Esq. | Fax regarding First Data Bank.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 335 | 10678-10683 | Attorney-client Privilege | 10/19/2000 | Carol Morley, Esq. | Joseph A. Maiello | Fax regarding FOIL request.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 336 | 10693-10709 | Attorney-client Privilege | 12/9/1999 | Marilyn W. Desmond, Anita Murray | Susan M. Keating, Esq. | Fax regarding Pharmacy Cost Containment.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 337 | 10710-10724 | Attorney-client Privilege | 12/2/1999 | Susan M. Keating, Esq. | Marilyn W. Desmond | Fax regarding statutory language.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 338 | 10725-10727 | Attorney-client Privilege | 2000-2001 | | Susan M. Keating, Esq. | Document regarding Medicaid cost containment savings.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 339 | 10728-10736 | Attorney-client Privilege | 11/24/1999 | Mark-Richard Butt | Susan M. Keating, Esq. | Fax regarding Cost Containment.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|-----|----------------|-----------|------|-----------|--------|-------------|
| 340 | 10737-10744 | Attorney-client Privilege | 11/17/1999 | Susan M. Keating, Esq. | Anita L. Murray | Fax regarding pharmacy budget initiatives.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 341 | 10745-10746 | Attorney-client Privilege | 11/18/1999 | Anita Murray | Susan M. Keating, Esq. | Fax regarding Medicaid reimbursement for prescription drugs.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 342 | 10748-10783 | Attorney-client Privilege | 8/16/2005 | Susan M. Keating, Esq.; cc to Mary K. Cherubin | Marilyn W. Desmond | Email regarding preferred drug program.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 343 | 10790-10811 | Attorney-client Privilege | 10/3/2005 | Donald P. Berens, Esq., General Counsel, Division of Legal Affairs | Kathryn L. Kuhmerker | Memorandum regarding supplemental rebate agreement.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 344 | 10908-10909 | Attorney-client Privilege | 12/18/2002 | Susan M. Keating, Esq.; cc to Janice Rayball, Marilyn W. Desmond, Anthony V. Merola, Carol A. Lindley | Anita L. Murray | Email regarding RFP Follow-up.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 345 | 10912-10969 | Attorney Work-product | 12/20/2002 | | | Draft RFP.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|-----|----------------|-----------|------|-----------|--------|-------------|
| 346 | 10970-10975 | Attorney-client Privilege | 1/28/2003 | Marilyn W. Desmond; Anita L. Murray | Susan M. Keating, Esq. | Memorandum regarding draft agreement.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 347 | 10989-10994 | Attorney Work-product | 6/10/2005 | | Susan M. Keating, Esq. | Draft statutory language for preferred drug program.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 348 | 11026-11029 | Attorney-client Privilege | 6/23/1997 | Julie Naglieri, Steve Abbott | Jean Quarrier, Esq. | Fax regarding First Health.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 349 | 11080-11082 | Attorney-client Privilege | 7/30/2001 | Synnova H. Gooding, Esq., Senior Attorney, Bureau of Litigation | John A. Ioannou, Esq. | Letter regarding drug investigations.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with comon litigation interests. |
| 350 | 11092-11094 | Attorney-client Privilege | 12/19/2003 | Patrick E. Lupinetti, Esq.; cc to Carl T. Cioppa, Mark-Richard Butt | Mark-Richard Butt | Email regarding URAs.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 351 | 11095-11097 | Attorney-client Privilege | 10/15/2003 | Marilyn W. Desmond; cc to Karen A. Fuller | Mark-Richard Butt | Email regarding telephone meeting.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|-----|----------------|-----------|------|-----------|--------|-------------|
| 352 | 11098-11099 | Attorney-client Privilege | 10/6/2003 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Email regarding FDB.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 353 | 11101-11102 | Deliberative Process Privilege | 11/24/2004 | Mark-Richard Butt; cc to Joseph A. Maiello, Anita L. Murray | Carl T. Cioppa | Email regarding litigation.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 354 | 11103-11110 | Attorney-client Privilege | 9/3/2004 | Gregor N. Macmillan, Esq., Mark-Richard Butt, Carl T. Cioppa, Jo Ellen Berger, Esq., Joanne E. Criscione, Esq., Stephen C. Abbott, Diane F. Reed, Matthew Barbaro, Esq., Patrick Lupinetti, Esq., Henry Weintraub, Esq. | Joseph A. Maiello | Email regarding document requests.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 355 | 11111-11111 | Deliberative Process Privilege | 10/14/2003 | Marilyn W. Desmond, Karen A. Fuller; cc to Linda J. Jones, Joseph A. Maiello, Carl T. Cioppa, Anita L. Murray | Mark-Richard Butt | Email regarding telephone meeting.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 356 | 11112-11114 | Deliberative Process Privilege | 2/21/2002 | | Don Paupini | Document regarding NYS Department of Health preliminary study 2002-D-02.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 357 | 11115-11115 | Deliberative Process Privilege | 3/19/2004 | Carl T. Cioppa; cc to Marilyn W. Desmond, Karen A. Fuller, Linda J. Jones, Mark-Richard Butt, Joseph A. Maiello, Anita L. Murray | Sharon A. Conway | Email regarding Blue Book AWP.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 358 | 11116-11118 | Attorney-client Privilege | 3/16/2004 | Glenn R. Lefebvre, Esq.; cc to Kathryn L. Kuhmerker, Sandra Pettinato, Sandi L. Heck, Sarah A. Little, Linda J. Jones, Mark-Richard Butt, Carl T. Cioppa, Thomas R. Fanning | Marilyn W. Desmond | Email regarding Assemblyman Gottfried.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 359 | 11119-11119 | Deliberative Process Privilege | 10/14/2003 | Marilyn W. Desmond, Karen A. Fuller; cc to Linda J. Jones, Joseph A. Maiello, Carl T. Cioppa, Anita L. Murray | Mark-Richard Butt | Email regarding telephone meeting.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 360 | 11120-11121 | Attorney-client Privilege | 10/7/2003 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Email regarding FDB.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 361 | 11122-11123 | Attorney-client Privilege | 7/10/2003 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Email regarding Meeting with FDB.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 362 | 11124-11127 | Attorney-client Privilege | 1/25/2002 | Linda Wertz | Charles W. Gambrell, Jr., President of NMFCU | Letter regarding settlements.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 363 | 11129-11131 | Attorney-client Privilege | 3/16/2004 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Fax regarding First DataBank.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|-----|----------------|-----------|------|-----------|--------|-------------|
| 364 | 11132-11132 | Deliberative Process Privilege | 3/19/2004 | Carl T. Cioppa; cc to Marilyn W. Desmond, Karen A. Fuller, Linda J. Jones, Mark-Richard Butt, Joseph A. Maiello, Anita L. Murray | Sharon A. Conway | Email regarding First DataBank.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 365 | 11133-11133 | Deliberative Process Privilege | 10/14/2003 | Marilyn W. Desmond, Karen A. Fuller; cc to Linda J. Jones, Joseph A. Maiello, Carl T. Cioppa, Anita L. Murray | Mark-Richard Butt | Email regarding telephone meeting.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 366 | 11136-11136 | Deliberative Process Privilege | 3/19/2004 | Carl T. Cioppa; cc to Marilyn W. Desmond, Karen A. Fuller, Linda J. Jones, Mark-Richard Butt, Joseph A. Maiello, Anita L. Murray | Sharon A. Conway | Email regarding First DataBank.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 367 | 11137-11137 | Deliberative Process Privilege | 3/17/2004 | Carl T. Cioppa | Mark-Richard Butt | Email regarding Assemblyman Gottfried.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 368 | 11138-11138 | Deliberative Process Privilege | 10/14/2003 | Marilyn W. Desmond, Karen A. Fuller; cc to Linda J. Jones, Joseph A. Maiello, Carl T. Cioppa, Anita L. Murray | Mark-Richard Butt | Email regarding telephone meeting.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 369 | 11139-11140 | Attorney-client Privilege | 10/6/2003 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Email regarding FDB.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 370 | 11141-11142 | Attorney-client Privilege | 7/10/2003 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Email regarding Meeting with FDB.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 371 | 11144-11144 | Deliberative Process Privilege | 2/21/2002 | Mark-Richard Butt, Philip E. Seward, Carl T. Cioppa, Thomas E. Howe, Robert W. Reed | Paul Alois | Email regarding preliminary drug pricing study 2002-D-02.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 372 | 11146-11149 | Attorney-client Privilege | 12/9/2003 | Donald P. Berens, Esq. | Patrick E. Lupinetti, Esq. | Email regarding URAs. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 373 | 11150-11153 | Deliberative Process Privilege | 11/25/2002 | Kelly A. Hansen; cc to Marilyn W. Desmond, Karen A. Fuller | Mark-Richard Butt | Email regarding Medicaid drug pricing.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 374 | 11154-11176 | Attorney-client Privilege | 4/4/2001 | | Patrick E. Lupinetti, Esq. | Presentation regarding Pharmaceutical Pricing Fraud.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 375 | 11198-11220 | Attorney-client Privilege | 4/4/2001 | | Patrick E. Lupinetti, Esq. | Presentation regarding Pharmaceutical Pricing Fraud.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 376 | 11221-11221 | Attorney-client Privilege | 9/13/2000 | Carl T. Cioppa, Mark-Richard Butt | Carol Morley, Esq. | Email regarding drug price investigations.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 377 | 11222-11222 | Deliberative Process Privilege | 9/26/2001 | Mark B. Malone; cc to Dennis P. Pidgeon, Mark-Richard Butt | Carl T. Cioppa | Email regarding First DataBank.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 378 | 11224-11225 | Deliberative Process Privilege | 10/14/2003 | Marilyn W. Desmond, Karen A. Fuller; cc to Linda J. Jones, Joseph A. Maiello, Carl T. Cioppa, Anita L. Murray | Mark-Richard Butt | Email regarding telephone meeting.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 379 | 11226-11227 | Attorney-client Privilege | 9/8/2000 | Gregor N. Macmillan, Esq., Karen A. Fuller, Mark-Richard Butt, Carl T. Cioppa, Joseph A. Maiello; cc to Barbara Asheld, Janine D. Rivera, Sarah Van Leer | Carol Morley, Esq. | Email regarding Pharmacy Drug Pricing.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 380 | 11248-11250 | Attorney-client Privilege | 10/6/2003 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Email regarding FDB.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 381 | 11251-11257 | Attorney-client Privilege | 10/28/2003 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Email regarding First DataBank.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 382 | 11258-11259 | Attorney-client Privilege | 12/9/2003 | Donald P. Berens, Esq. | Patrick E. Lupinetti, Esq. | Email regarding AWP Suit.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 383 | 11260-11270 | Attorney-client Privilege | 12/19/2003 | Mark-Richard Butt, Carl T. Cioppa | Patrick E. Lupinetti, Esq. | Email regarding URAs.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 384 | 11271-11271 | Attorney-client Privilege | 1/3/2005 | Carl T. Cioppa, Henry Weintraub, Esq., Patrick Lupinetti, Esq.; cc to Deborah Horwedel, Esq. | Matthew Barbaro, Esq. | Email regarding drug manufacturer.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 385 | 11272-11273 | Attorney-client Privilege | 9/8/2000 | Gregor N. Macmillan, Esq., Karen A. Fuller, Mark-Richard Butt, Carl T. Cioppa, Joseph A. Maiello; cc to Barbara Asheld, Janine D. Rivera, Sarah Van Leer | Carol Morley, Esq. | Email regarding Pharmacy Drug Pricing.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 386 | 11274-11274 | Attorney-client Privilege | 9/13/2000 | Carl T. Cioppa, Mark-Richard Butt | Carol Morley, Esq. | Email regarding drug price investigations.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 387 | 11276-11276 | Attorney-client Privilege | 3/16/2004 | Glenn R. Lefebvre, Esq.; cc to Kathryn L. Kuhmerker, Sandra Pettinato, Sandi L. Heck, Sarah A. Little, Linda J. Jones, Mark-Richard Butt, Carl T. Cioppa, Thomas R. Fanning | Marilyn W. Desmond | Email regarding Assemblyman Gottfried.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 388 | 11277-11277 | Attorney-client Privilege | 9/14/2000 | Carl T. Cioppa, Mark-Richard Butt | Carol Morley, Esq. | Email regarding drug price investigations.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 389 | 11278-11279 | Attorney-client Privilege | 9/8/2000 | Gregor N. Macmillan, Esq., Karen A. Fuller, Mark-Richard Butt, Carl T. Cioppa, Joseph Maiello; cc to Barbara Asheld, Janine D. Rivera, Sarah Van Leer | Carol Morley, Esq. | Email regarding Pharmacy Drug Pricing.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 390 | 11282-11284 | Deliberative Process Privilege | 5/21/2003 | Elliot Hirshon; cc to Joseph J. Flora, Joseph A. Maiello, Philip E. Seward, Thomas E. Howe, Michael Jabonaski, Thomas R. Fanning, Karen A. Fuller | Marilyn W. Desmond | Email regarding Clarification of Comments at Exit Conference.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 391 | 11285-11286 | Deliberative Process Privilege | 10/23/2003 | Thomas Amato, Joseph J. Flora, Philip E. Seward; cc to Thomas E. Howe | Joan E. Johnson | Email regarding OIG Drug Rebate Audit Comments.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 392 | 11287-11288 | Deliberative Process Privilege | 10/31/2002 | Antonia C. Novello | Kevin M. McClune | Document regarding Office of State Comptroller preliminary audit of Department of Health.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 393 | 11289-11289 | Deliberative Process Privilege | 6/19/2002 | Kathryn Kuhmerker | Thomas E. Howe | Memorandum regarding Preliminary Audit Report.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 394 | 11302-11305 | Deliberative Process Privilege | 7/5/2002 | Don Paupini | Robert W. Reed | Memorandum regarding preliminary audit.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 395 | 11316-11336 | Deliberative Process Privilege | 11/6/2002 | Kathryn L. Kuhmerker | Thomas E. Howe | Memorandum regarding Office of State Comptroller Draft Audit.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 396 | 11337-11354 | Deliberative Process Privilege | 2/21/2002 | Kathryn L. Kuhmerker | Thomas E. Howe | Memorandum regarding Preliminary Audit Report. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 397 | 11361-11362 | Deliberative Process Privilege | 11/27/2002 | Thomas E. Howe | Kathryn L. Kuhmerker | Memorandum regarding Office of State Comptroller Draft Audit. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 398 | 11363-11369 | Deliberative Process Privilege | 9/25/2001 | Thomas E. Howe | Kathryn L. Kuhmerker | Memorandum regarding Office of State Comptroller Final Audit Report. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 399 | 11370-11391 | Attorney-client Privilege | 4/14/2005 | Matthew J. Barbaro, Esq. | Thomas E. Howe | Fax regarding AWP litigation. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 400 | 11392-11395 | Deliberative Process Privilege | 1/25/2001 | Paul Alois; cc to Marcia P. Brown, Mark-Richard Butt, Karen A. Fuller, Linda J. Jones, Carl T. Cioppa | Thomas E. Howe | Email regarding audit responses. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 401 | 11396-11446 | Deliberative Process Privilege | 4/9/2001 | Antonia C. Novello | Kevin M. McClune | Document regarding Draft Audit Report (2000-S-33). This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 402 | 11453-11456 | Deliberative Process Privilege | 5/16/2001 | Kevin M. McClune | Dennis P. Whalen | Memorandum regarding Office of State Comptroller's draft audit report 2000-S-33. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 403 | 11457-11459 | Deliberative Process Privilege | 5/22/2001 | Thomas Howe | Sheila A. Emminger | Memorandum regarding Medicaid Prescription Drug Rebates 2000-S-33: Analysis of Health's Resposne to Draft Report.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 404 | 11460-11466 | Deliberative Process Privilege | 6/12/2001 | Thomas Howe | Kathryn Kuhmerker | Memorandum regarding Office of the State Comptroller Draft Audit.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 405 | 11484-11487 | Deliberative Process Privilege | 6/15/2001 | Kevin M. McClune | Dennis P. Whalen | Document regarding Department of Health's comments on the Office of the State Comptroller's draft audit report.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 406 | 11488-11491 | Deliberative Process Privilege | 10/8/2001 | Governor George E. Pataki | Antonia C. Novello | Document regarding Health Department's comments related to the Office of the State Comptroller's final audit report (2000-S-33).  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 407 | 11492-11511 | Attorney-client Privilege | 3/3/2005 | Matthew J. Barbaro, Esq. | Thomas E. Howe, Director, Audit Unit | Letter regarding documents responsive to document request.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 408 | 11512-11519 | Attorney Work-product | 4/8/2005 | Matthew J. Barbaro, Esq. | Henry Weintraub, Esq. | Email regarding AWP documents.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 409 | 11520-11524 | Deliberative Process Privilege | 11/21/2000 | Kathryn Kuhmerker | Thomas E. Howe | Memorandum regarding Preliminary Audit Report. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 410 | 11527-11533 | Deliberative Process Privilege | 12/11/2000 | Sandra Pettinato | Thomas E. Howe | Memorandum regarding 2nd Preliminary Audit Report. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 411 | 11534-11540 | Deliberative Process Privilege | 12/12/2000 | Sandra Pettinato | Thomas E. Howe | Memorandum regarding Preliminary Audit Report. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 412 | 11541-11544 | Deliberative Process Privilege | 12/22/2000 | Sandra Pettinato | Thomas E. Howe | Memorandum regarding Preliminary Audit Report. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 413 | 11545-11548 | Deliberative Process Privilege | 1/10/2001 | Sheila Emminger | Robert W. Reed | Memorandum regarding Office of the State Comptroller's preliminary audit report. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 414 | 11549-11550 | Deliberative Process Privilege | 1/16/2001 | Sheila Emminger | Robert W. Reed | Memorandum regarding Office of the State Comptroller's third preliminary audit report. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 415 | 11554-11557 | Deliberative Process Privilege | 1/11/2001 | Thomas E. Howe | Kathryn Kuhmerker | Draft responses to Office of State Comptroller's preliminary audits report. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 416 | 11789-11792 | Attorney Work-product | 10/20/2004 | Joseph A. Maiello | Henry Weintraub, Esq. | Fax regarding Medicaid reimbursement claims.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 417 | 11793-11796 | Attorney-client Privilege | 9/3/2003 | Carl T. Cioppa | Patrick E. Lupinetti, Esq. | Email regarding litigation.   This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 418 | 11798-11798 | Deliberative Process Privilege | 10/14/2003 | Marilyn W. Desmond, Karen A. Fuller; cc to Linda J. Jones, Joseph A. Maiello, Carl T. Cioppa, Anita L. Murray | Mark-Richard Butt | Email regarding telephone meeting.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 419 | 11799-11802 | Deliberative Process Privilege | 9/11/2003 | Joseph L. Guy; cc to Gregor N. Macmillan, Esq., Jane E. McCloskey, Joan E. Johnson, Joseph L. Guy, Karen A. Fuller, Kathryn L. Kuhmerker, Marilyn W. Desmond, Mark-Richard Butt, Mark Bertozzi, Mary E. Rondeau, Michael Jabonaski, Peter J. Gallagher, Richard I. Nussbaum, Ronald J. Bass, Sandra Pettinato, Thomas R. Fanning, Woo P. Hwang, Carl T. Cioppa | Linda J. Jones | Email regarding meeting with Medicaid oncologists.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 420 | 11826-11829 | Deliberative Process Privilege | 4/30/1998 | Barbara A. DeBuono | Anne Kohler | Memorandum regarding Carve Out of Pharmacy Services from Managed Care. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 421 | 11831-11831 | Deliberative Process Privilege | 5/14/1998 | Donna B. Farlow, Karen A. Fuller, Sandi L. Heck; cc to Carl T. Cioppa | Mark-Richard Butt | Email regarding pharmacy carve-out. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 422 | 11833-11834 | Deliberative Process Privilege | 3/13/1998 | Joyce Q. Chupka; cc to Ann C. Kohler, Donna B. Farlow, Karen A. Fuller | Mark-Richard Butt | Email regarding Rules for Pharmacy. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 423 | 11835-11837 | Deliberative Process Privilege | | | Ann Kohler; Mark-Richard Butt | Document regarding Pharmacy Carve-Out Implementation Workplan. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 424 | 11848-11858 | Deliberative Process Privilege | 4/8/1998 | Ann Clemency Kohler, Donna B. Farlow, Karen A. Fuller, Bob Reed, Mary Kenney, Mark Ives, Susan M. Keating, Mary Ann Monaco, Jim Donnelly, Lydia Kosinski, Ron Bass, Dennis Pidgeon, Barbara Grovenger, Cindy Schaffhausen, Mike Zegarelli, Rich Nussbaum, Joan Rosenblum, Anne Budin, Carl Cioppa, Marlene Dickson, Diane Sumell, Bob Tengeler, Esq. | Mark-Richard Butt | Interoffice memorandum regarding Pharmacy Carve Out Legislation. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|-----|----------------|-----------|------|-----------|--------|-------------|
| 425 | 11859-11859 | Deliberative Process Privilege | 4/2/1998 | Mark-Richard Butt, Karen A. Fuller; cc to John A. Articolo, Alice J. DuBois, Mark B. Malone, Vincent P. Martiniano, Richard E. VanOrden, Stuart Feuerstein, Jo VonBieberstein, Joseph L. Guy, Ann C. Hallenbeck, Joan E. Johnson, Alan Fike | Joseph L. Guy | Email regarding Managed Care Drug Carve-out.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 426 | 11862-11864 | Deliberative Process Privilege | 5/6/1998 | Barbara A. DeBuono | Ann Clemency Kohler; Mark-Richard Butt | Interoffice memorandum regarding Carve Out of Pharmacy Services from Managed Care.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 427 | 11866-11866 | Deliberative Process Privilege | 4/28/1998 | Mark-Richard Butt; cc to Harry Ammian | Joan E. Johnson | Email regarding Pharmacy Carve Out.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 428 | 11867-11867 | Deliberative Process Privilege | 4/2/1998 | Mark-Richard Butt, Karen A. Fuller; cc to John A. Articolo, Alice J. DuBois, Mark B. Malone, Vincent P. Martiniano, Richard E. VanOrden, Stuart Feuerstein, Jo vonBieberstein, Joseph L. Guy, Ann C. Hallenbeck, Joan E. Johnson, Alan Fike | Joseph L. Guy | Email regarding Managed Care Drug Carve-out.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 429 | 11868-11873 | Deliberative Process Privilege | 5/5/1997 | Ann Clemency Kohler | Mark-Richard Butt | Document regarding Pharmacy Carve-out.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 430 | 11890-11893 | Deliberative Process Privilege | 5/8/1998 | Ann Clemency Kohler | Karen A. Fuller | Memorandum regarding Pharmacy Benefit Manager Issues.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 431 | 11895-11909 | Deliberative Process Privilege | 5/8/1998 | Barbara A. DeBuono | Ann Clemency Kohler | Draft memoranda regarding Pharmacy Benefit Manager Issues.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 432 | 11911-11917 | Deliberative Process Privilege | 8/29/1997 | Ann Kohler, Donna Farlow | Karen A. Fuller, Mark-Richard Butt | Memorandum regarding Pharmacy Carve out Issue.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 433 | 11918-11923 | Deliberative Process Privilege | 6/27/1997 | Jerry Lozoff | Carl T. Cioppa | Memorandum regarding Price Discrepancy.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 434 | 12005-12006 | Deliberative Process Privilege | 11/21/2001 | | Carl T. Cioppa | Handwritten notes regarding Medicaid reimbursement for prescription drugs.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 435 | 12011-12015 | Deliberative Process Privilege | 8/1/2001 | | | Document regarding HHS OIG August 2001; Medicaid Pharmacy - Actual Acquisition Cost of Brand Name Prescription Drug Products.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 436 | 12087-12089 | Deliberative Process Privilege | 12/5/2002 | Kevin M. McClune | Dennis P. Whalen | Document regarding Office of the State Comptroller's draft audit report.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|-----|----------------|-----------|------|-----------|--------|-------------|
| 437 | 12091-12108 | Deliberative Process Privilege | 2/25/2002 | Betty Rice, Robert N. Seaman, Thomas R. Fanning, Joan E. Johnson | Philip E. Seward | Document regarding Office of State Comptroller Preliminary Audit Report. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 438 | 12192-12193 | Deliberative Process Privilege | 7/1/2003 | | Marilyn W. Desmond | Draft letter regarding prior authorization. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 439 | 12221-12221 | Deliberative Process Privilege | 6/24/2002 | Carl T. Cioppa | Paul Alois | Email regarding drug price inconsistencies. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 440 | 12292-12293 | Deliberative Process Privilege | 1/29/2002 | Marilyn Desmond | Linda Jones | Memorandum regarding drug costs. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 441 | 12332-12350 | Deliberative Process Privilege | 3/2/2000 | | Mark-Richard Butt, Anita L. Murray | Presentation regarding Medicaid Pharmacy Overview. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 442 | 12352-12352 | Deliberative Process Privilege | 2/14/2000 | Mark-Richard Butt; cc to Gregor N. Macmillan, Esq., Donna B. Farlow, Paula L. Kross-Clark | Kathryn L. Kuhmerker | Email regarding Pharmacy Costs. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 443 | 12353-12371 | Deliberative Process Privilege | 3/2/2000 | | Mark-Richard Butt, Anita Murray | Presentation regarding Medicaid Pharmacy Overview. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 444 | 12378-12380 | Deliberative Process Privilege | 11/20/2000 | Anita L. Murray; cc to Ann M. Burnett, Lanny T. Cross, Mark-Richard Butt, Karen A. Fuller | Christine A. Rivera | Email regarding Budget Initiatives. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recomendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 445 | 12381-12391 | Deliberative Process Privilege | 11/1/2000 | | | Document regarding Department of Health Pharmacy Proposal.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 446 | 12402-12404 | Deliberative Process Privilege | 2001-2002 | | | Document regarding Possible Pharmacy Budget Initiatives.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 447 | 12405-12410 | Deliberative Process Privilege | 11/1/2000 | | | Document regarding Department of Health Pharmacy Proposal.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 448 | 12411-12412 | Deliberative Process Privilege | 11/13/2000 | | Linda Jones | Document entitled pharmacy benefit managers.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 449 | 12413-12433 | Deliberative Process Privilege | 9/15/2000 | Kathryn Kuhmerker, Sandra Pettinato, Gregor N. Macmillan, Esq., Karen A. Fuller, Robert W. Reed, Mark-Richard Butt, Julie Nagarelia, Stephen Abbott, Linda Cross, Barbara DeBois, M. Fry, D. Marati, D. Konopko, D. Wollner, Linda Jones | Anita L. Murray | Communication regarding Pharmacy Options for New York State.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 450 | 12436-12442 | Deliberative Process Privilege | 11/10/2000 | Karen A. Fuller, Christine A. Rivera, Marilyn C. Fortin, Lydia J. Kosinski, Anita L. Murray, Sal Medak; cc to Linda J. Jones | Donna L. Haskin | Email regarding DOH Pharmacy Proposal and Cost Savings.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 451 | 12462-12467 | Deliberative Process Privilege | 8/29/1997 | Ann Kohler, Donna Farlow | Karen A. Fuller, Mark-Richard Butt | Memorandum regarding Pharmacy Carve out Issue.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 452 | 12470-12472 | Deliberative Process Privilege | 8/12/1997 | Michael C. Finnegan | Barbara A. DeBuono | Memorandum regarding Senate 4707-A.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 453 | 12473-12476 | Deliberative Process Privilege | 2/21/2003 | Anthony V. Merola; Amy M. Siegfried-Myers | Anita L. Murray | Email regarding compound billing.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 454 | 12483-12483 | Attorney-client Privilege | 4/30/2002 | Gregor N. Macmillan, Esq. | Marilyn W. Desmond | Email regarding statutory language.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 455 | 12484-12486 | Attorney Work-product | 12/5/2001 | | Susan M. Keating, Esq. | Document regarding statutory amendments.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 456 | 12487-12488 | Deliberative Process Privilege | 5/14/2002 | Marilyn W. Desmond, Mark-Richard Butt, Thomas R. Fanning, Woo P. Hwang | Nora L. Prall | Document regarding meeting concerning fiscal analysis.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 457 | 12489-12491 | Deliberative Process Privilege | 4/15/2002 | | | Document regarding Pharmacy Benefit Manager.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 458 | 12492-12493 | Deliberative Process Privilege | 1/30/2002 | Marybeth Fader; cc to Marilyn W. Desmond, Karen A. Fuller, Mark-Richard Butt, Anthony V. Merola, Anita L. Murray | Linda J. Jones | Email regarding Best Practices Program.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 459 | 12494-12495 | Deliberative Process Privilege | 10/1/2002 | | | Document regarding preferred drug list.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 460 | 12496-12514 | Deliberative Process Privilege | 11/8/2001 | Linda Jones, Mark-Richard Butt, Anita L. Murray, Carl T. Cioppa, Tony Merola | | Document regarding Pharmacy Budget Initiative Workplan.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 461 | 12515-12516 | Deliberative Process Privilege | 1/29/2002 | Marybeth Fader; cc to Christina M. Larsen, Homer S. Charbonneau, Esq., Jo vonBieberstein, John C. Robb, Lisa H. Baum, Roberta L. Winnie, Mark-Richard Butt, Anita L. Murray, Anthony V. Merola, Karen A. Fuller, Marilyn W. Desmond | Linda J. Jones | Email regarding pharmacy best practices.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 462 | 12517-12519 | Deliberative Process Privilege | 1/31/2002 | Marilyn W. Desmond, Karen A. Fuller, Mark-Richard Butt, Anita L. Murray, Anthony V. Merola | Linda J. Jones | Email regarding pharmacy best practices.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 463 | 12520-12520 | Deliberative Process Privilege | 2/2/2001 | | | Document regarding Pharmacy and Therapeutics Committee.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 464 | 12521-12521 | Deliberative Process Privilege | 1/4/2002 | | | Document regarding states' reimbursement formulas.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 465 | 12522-12525 | Deliberative Process Privilege | 1/7/2002 | Karen A. Fuller; cc to Michael Jabonaski, John Ulberg | Pieter Barnett | Email regarding Pharmacy Summary Revisions.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 466 | 12526-12526 | Deliberative Process Privilege | 1/6/2002 | Sandra Pettinato; cc to Michael Jabonaski, Pieter Barnett | John Ulberg | Email regarding Medicaid Pharmacy Executive Budget Proposals.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 467 | 12527-12530 | Deliberative Process Privilege | 1/8/2002 | Sandra Pettinato, Rose M. Pandozy; cc to Kathryn L. Kuhmerker, Mark-Richard Butt, Linda J. Jones, Anita L. Murray, Anthony V. Merola, Carl T. Cioppa, Nancy C. Fresina | Karen A. Fuller | Email regarding Pharmacy Summary Revisions.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 468 | 12531-12531 | Deliberative Process Privilege | 12/20/2001 | Linda J. Jones; cc to Rose M. Pandozy, Karen A. Fuller, Mark-Richard Butt, Kathryn L. Kuhmerker, Sandra Pettinato, Marybeth Fader | Richard I. Nussbaum | Email regarding Pharmacy Prior Approval Budget Initiative.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 469 | 12532-12542 | Deliberative Process Privilege | 1/5/2002 | | Anita L. Murray | Document regarding Best Practices Pharmacy Program.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 470 | 12543-12545 | Deliberative Process Privilege | 1/6/2002 | | John Ulberg | Document regarding Medicaid Pharmacy Executive Budget Proposal.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 471 | 12546-12547 | Deliberative Process Privilege | 1/14/2001 | | | Handwritten notes regarding budget issues.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 472 | 12548-12551 | Deliberative Process Privilege | 1/13/2001 | | Anita L. Murray | Document regarding Best Practices Pharmacy Program.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 473 | 12552-12552 | Attorney-client Privilege | 11/13/2001 | Anita L. Murray, Mark-Richard Butt; Susan M. Keating, Esq., Carl T. Cioppa; cc to Glenn R. Lefebvre, Esq. | Gregor N. Macmillan, Esq. | Email regarding mandatory generic statutory language.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 474 | 12553-12569 | Deliberative Process Privilege | 1/13/2001 | | Anita L. Murray | Document regarding Best Practices Pharmacy Program.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 475 | 12570-12577 | Deliberative Process Privilege | 10/26/2001 | Linda J. Jones, Mark-Richard Butt, Anita L. Murray, Carl T. Cioppa, Tony Marola | | Document regarding Draft Pharmacy Budget Initiative Workplan.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 476 | 12578-12579 | Deliberative Process Privilege | 11/6/2001 | Frank B. Fezza, Robert N. Seaman, Patrick J. McGuinness, Mark-Richard Butt, Linda J. Jones, Carl T. Cioppa, Anita L. Murray, Anthony V. Merola, Karen A. Fuller | Lela Morillo | Document regarding budget initiatives.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 477 | 12580-12580 | Deliberative Process Privilege | 1/18/2002 | | | Handwritten notes regarding Best Practices Program.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 478 | 12581-12581 | Attorney-client Privilege | 1/18/2002 | Linda J. Jones; cc to Karen A. Fuller, Mark-Richard Butt | Gregor N. Macmillan, Esq. | Email regarding mandatory generics program.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 479 | 12582-12582 | Deliberative Process Privilege | 10/12/2001 | Ronald J. Bass, Karen A. Fuller, Patricia Mapes, Carl T. Cioppa, Linda J. Jones, Mark-Richard Butt, Anita L. Murray | Richard I. Nussbaum | Email regarding pharmacy cost containment.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 480 | 12583-12584 | Deliberative Process Privilege | 10/12/2001 | Sandra Pettinato, Kathryn L. Kuhmerker, Richard I. Nussbaum, Jo von Bieberstein, Catherine J. Stenson | Marybeth Fader | Email regarding Cost Containment.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 481 | 12585-12585 | Deliberative Process Privilege | 5/2/2002 | Marilyn W. Desmond; cc to Karen A. Fuller, Mark-Richard Butt, Anita L. Murray, Anthony V. Merola, Carl T. Cioppa | Linda J. Jones | Email regarding Mandatory generics.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 482 | 12586-12587 | Deliberative Process Privilege | 5/2/2002 | Linda J. Jones | Cathy Stenson | Fax regarding Department of Budget's cost containment.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 483 | 12588-12601 | Deliberative Process Privilege | 9/20/2002 | Thomas R. Fanning; cc to Marilyn W. Desmond, Carl T. Cioppa, Anita L. Murray, Michael Jabonaski, Peter J. Gallagher, Linda J. Jones, Mark-Richard Butt | Woo P. Hwang | Email regarding revised fiscal summaries.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|-----|----------------|-----------|------|-----------|--------|-------------|
| 484 | 12604-12605 | Deliberative Process Privilege | 2001-2002 | Office of Governmental Affairs | Office of Medicaid Management | Memorandum regarding Legislative Proposal concerning the Medicaid program. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 485 | 12606-12607 | Deliberative Process Privilege | 10/1/2002 | | Anthony V. Merola | Document regarding Medicaid reimbursement for prescription drugs. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 486 | 12608-12610 | Deliberative Process Privilege | 2002-2003 | | | Document regarding Medicaid pharmacy reimbursement. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 487 | 12611-12611 | Deliberative Process Privilege | 2002-2003 | | | Document regarding Medicaid Pharmacy Spending. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 488 | 12612-12612 | Deliberative Process Privilege | 2002-2003 | | | Document regarding Medicaid pharmacy reimbursement. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 489 | 12619-12621 | Deliberative Process Privilege | 9/30/2002 | | Anthony V. Merola | Draft document regarding Medicaid pharmacy reimbursement. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 490 | 12622-12624 | Deliberative Process Privilege | 2001-2002 | | | Document regarding Pharmacy Fiscal Summary. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|-----|----------------|-----------|------|-----------|--------|-------------|
| 491 | 12626-12629 | Deliberative Process Privilege | 9/17/2002 | Anita L. Murray | Anthony V. Merola | Email regarding Budget Initiative.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 492 | 12630-12633 | Deliberative Process Privilege | 9/27/2002 | Anita L. Murray; cc to Anthony V. Merola, Carl T. Cioppa | Michael Jabonaski | Email regarding pharmacy fiscal summary.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 493 | 12634-12637 | Deliberative Process Privilege | 9/30/2002 | | Anthony V. Merola | Draft document regarding prior authorization program.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 494 | 12638-12644 | Attorney-client Privilege | 12/9/1999 | Marilyn W. Desmond | Susan M. Keating, Esq. | Fax regarding Pharmacy Cost Containment.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 495 | 12645-12697 | Attorney Work-product | 4/1/2000 | | Susan M. Keating, Esq. | Document regarding 2000-01 Medicaid Appropriation Bill.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 496 | 12698-12705 | Attorney-client Privilege | 12/7/1999 | Mark-Richard Butt | Susan M. Keating, Esq. | Fax regarding revised legislation.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 497 | 12706-12719 | Attorney-client Privilege | 11/24/1999 | Mark-Richard Butt | Susan M. Keating, Esq. | Fax regarding Cost Containment.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 498 | 12720-12729 | Attorney-client Privilege | 11/19/1999 | Anita Murray | Susan M. Keating, Esq. | Fax regarding Budget Bills.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 499 | 12730-12737 | Deliberative Process Privilege | 10/12/2001 | Ronald J. Bass, Karen A. Fuller, Patricia Mapes, Carl T. Cioppa, Linda J. Jones, Mark-Richard Butt, Anita L. Murray | Richard I. Nussbaum | Email regarding Cost Containment.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 500 | 12738-12745 | Deliberative Process Privilege | 10/9/2001 | Ronald J. Bass, Patricia Mapes; cc to Rose M. Pandozy, Sandra Pettinato, Gregor N. Macmillan, Esq., Peter J. Gallagher, Catherine J. Stenson, Irene B. Myron, Karen A. Fuller | Richard I. Nussbaum | Email regarding Cost Containment.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 501 | 12746-12749 | Attorney-client Privilege | 11/18/1999 | Gregor N. Macmillan, Esq. | Mark-Richard Butt | Memorandum regarding Pharmacy Budget Initiatives.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 502 | 12750-12750 | Deliberative Process Privilege | 10/12/2001 | Karen A. Fuller, Anita L. Murray, Carl T. Cioppa, Peter J. Gallagher | Richard I. Nussbaum | Email regarding meeting concerning pharmacy budget initiatives.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 503 | 12751-12751 | Deliberative Process Privilege | 10/15/2001 | | | Draft document regarding Medicaid Cost Containment for Pharmacy.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 504 | 12757-12762 | Deliberative Process Privilege | 1/31/2002 | | Anita L. Murray | Document regarding Best Practices Pharmacy Program.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 505 | 12763-12764 | Deliberative Process Privilege | 10/12/2001 | Kathryn L. Kuhmerker, Sandra Pettinato; cc to Catherine J. Stenson, Peter J. Gallagher, Richard I. Nussbaum, Anita L. Murray, Jo vonBieberstein | Marybeth Fader | Email regardng pharmacy cost containment.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 506 | 12765-12766 | Deliberative Process Privilege | 10/19/2001 | Karen A. Fuller | Michael Jabonaski | Email regarding rebate proposal.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 507 | 12767-12770 | Deliberative Process Privilege | 10/25/1999 | | Anita L. Murray | Document regarding Draft Budget Initiatives.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 508 | 12797-12799 | Deliberative Process Privilege | 10/15/2001 | | | Document regarding Medicaid Pharmacy Cost Containment.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 509 | 12811-12815 | Deliberative Process Privilege | 1/24/2001 | Mark-Richard Butt, Donna L. Haskin, Lydia J. Kosinski, Beth E. Eisenhandler, Denise E. Spor, Linda J. Jones, Carl T. Cioppa, Anita L. Murray, Jerome R. Lozoff, Timothy J. Perry-Coon | Karen A. Fuller | Email regarding analysis of budget for the Department of Health.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 510 | 12816-12825 | Deliberative Process Privilege | 10/13/2000 | Karen A. Fuller | Pieter Barnett | Fax regarding Cost Containment strategies.   This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 511 | 12826-12834 | Deliberative Process Privilege | 9/8/2000 | | | Document regarding Pharmacy Plan Comparison.   This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 512 | 12835-12838 | Deliberative Process Privilege | 10/3/2000 | Cynthia Harmon, Karen A. Fuller, Mark-Richard Butt | Pieter Barnett | Email regarding other states' pharmacy initiatives.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 513 | 12840-12849 | Deliberative Process Privilege | 9/8/2000 | | | Document regarding meeting concerning Pharmacy Cost Containment.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 514 | 12850-12851 | Deliberative Process Privilege | 9/6/2000 | | | Document regarding Cost Containment Projects - by State/Region.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 515 | 12852-12878 | Deliberative Process Privilege | 9/8/2000 | | | Document regarding Pharmacy Plan Comparison.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 516 | 13512-13519 | Deliberative Process Privilege | 2001 | | | Draft document regarding Department of Health's responses to Preliminary audit.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 517 | 13527-13534 | Deliberative Process Privilege | 11/20/2000 | Robert W. Reed | Sheila A. Emminger | Document regarding Office of State Comptroller's Preliminary audits.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 518 | 13535-135545 | Deliberative Process Privilege | 6/11/2001 | Marcia P. Brown; cc to Lori L. Reid | Sandra Pettinato | Email regarding Audit 2000-S-33.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 519 | 13546-13552 | Deliberative Process Privilege | 5/22/2001 | Thomas E. Howe | Marcia P. Brown; cc to Robert W. Reed | Email regarding Medicaid Drug Rebates.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 520 | 13553-13560 | Deliberative Process Privilege | 7/5/2002 | Donald Paupini | Robert W. Reed | Document regarding Office of State Comptroller's preliminary audit report.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 521 | 13561-13579 | Deliberative Process Privilege | 6/14/2002 | Robert W. Reed | Donald Paupini | Document regarding Office of State Comptroller's audit of NYS Department of Health.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 522 | 13582-13584 | Deliberative Process Privilege | 10/4/2001 | | | Document regarding Medicaid Drug Rebate Program.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 523 | 13585-13590 | Deliberative Process Privilege | 3/26/2002 | Donald Paupini | Robert W. Reed | Document regarding Office of State Comptroller's preliminary audit.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 524 | 13600-13603 | Attorney-client Privilege | 1/25/2002 | Linda Wertz, Medicaid and CHIP, HHSC, Texas | Charles W. Gambrell, Jr., President, NMFCU | Letter regarding Average Wholesale Price investigation. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 525 | 13604-13608 | Attorney-client Privilege | 2/16/2000 | Thomas R. Fanning | Patrick E. Lupinetti, Esq. | Letter regarding Average Wholesale Price investigation. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 526 | 13609-13610 | Attorney-client Privilege | 5/4/2001 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Email regarding proposed amendment to statutory language. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in furtherance of legal advice and between parties and counsel with common litigation interests. |
| 527 | 13611-13612 | Deliberative Process Privilege | 3/9/2001 | Carl T. Cioppa; cc to Mark-Richard Butt, Karen A. Fuller | Linda J. Jones | Email regarding home infusion. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 528 | 13613-13616 | Attorney-client Privilege | 11/29/2000 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Email regarding settlement. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 529 | 13617-13617 | Deliberative Process Privilege | 7/5/2000 | | Kathryn Kuhmerker | Document regarding meeting. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 530 | 13620-13621 | Deliberative Process Privilege | 7/3/2000 | Joseph L. Guy; cc to Gregor N. Macmillan, Karen A. Fuller, Linda J. Jones, Carl T. Cioppa, Marlene Dickson, Anne Budin, Sally Nelsen, Anita L. Murray, Joseph A. Maiello | Mark-Richard Butt | Email regarding Medicaid.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 531 | 13688-13691 | Attorney-client Privilege | 4/28/2000 | Mark-Richard Butt | Patrick E. Lupinetti, Esq. | Fax regarding First DataBank pricing.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 532 | 13709-13729 | Attorney-client Privilege | 8/11/2000 | Gregor N. Macmillan, Esq. | Sandra Pettinato | Document regarding Medicaid reimbursement for prescription drugs.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 533 | 13738-13739 | Deliberative Process Privilege | 9/6/2001 | | | Document regarding Office of State Comptroller Audit Report 2000-S-33.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 534 | 13741-13753 | Deliberative Process Privilege | 10/24/2003 | David Herbert, Dennis A. McFadden, Frank B. Fezza, Joseph J. Flora, Marilyn W. Desmond, Mark B. Malone, Mark Hotaling, Michael Jabonaski, Peter J. Gallagher, Stephanie F. O'Connell, Stephen W. Glusing, Thomas Amato, Thomas R. Fanning; cc to Janice Rayball, Phyllis M. Roberts, Rose Caldarazzo | Nancy E. Van Deusen | Email regarding EMedNY.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|-----|----------------|-----------|------|-----------|--------|-------------|
| 535 | 13754-13773 | Deliberative Process Privilege | 8/13/2003 | Betty Rice, Thomas R. Fanning, Stephanie O'Connell, Thomas Amato | Philip E. Seward | Document regarding Department of Health and Human Services - OIG Audit #A-02-03-01009, Review of the Medicaid Drug Rebate Program in New York State. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 536 | 13783-13786 | Deliberative Process Privilege | 11/13/2001 | | Anita L. Murray | Document regarding Best Practices Pharmacy Program. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 537 | 13797-13799 | Deliberative Process Privilege | 6/24/2002 | Marilyn W. Desmond | Thomas R. Fanning | Email regarding Medispan. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 538 | 13835-13835 | Deliberative Process Privilege | 9/7/2001 | Carl T. Cioppa | Jeff Peterson | Email regarding drug costs. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 539 | 13892-13893 | Deliberative Process Privilege | 5/4/2000 | | | Document regarding First DataBank. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 540 | 13894-13895 | Deliberative Process Privilege | 5/9/2000 | Peter B. Lannon, Carl T. Cioppa, Mark-Richard Butt, Dennis P. Pidgeon, Richard Billera, Homer S. Charbonneau, Esq. | Julia E. MacDonald | Email regarding First DataBank. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 541 | 13944-13952 | Deliberative Process Privilege | 5/11/2001 | | Marlene Dickson, Sally Nelsen, Carl T. Cioppa | Document regarding co-payments. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recomendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 542 | 13953-13954 | Deliberative Process Privilege | 3/9/2001 | Carl T. Cioppa; cc to Mark-Richard Butt, Karen A. Fuller | Linda J. Jones | Email regarding home infusion.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 543 | 13956-13956 | Deliberative Process Privilege | 3/15/2001 | | Marlene Dickson, Sally Nelsen, Carl T. Cioppa | Document regarding co-payments.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 544 | 14024-14028 | Deliberative Process Privilege | 2001 | Marilyn Davis | Sally Nelsen | Fax regarding First Data Bank.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 545 | 14036-14036 | Attorney-client Privilege | 11/20/2001 | Mark-Richard Butt; cc to Ellen B. Premo, Christina M. Larsen, John C. Robb | Homer S. Charbonneau, Esq. | Email regarding First DataBank.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 546 | 14047-14053 | Attorney-client Privilege | 9/10/2001 | Synnova H. Gooding, Esq. | John A. Ioannou, Esq. | Letter regarding Department of Health data production.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 547 | 14054-14056 | Attorney-client Privilege | 5/23/2001 | Synnova H. Gooding, Esq. | Jay Himes, Kathleen Harris | Email regarding pharmacy claims data.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 548 | 14069-14071 | Attorney-client Privilege | 5/22/2001 | Synnova H. Gooding, Esq. | Jay Himes, Kathleen Harris | Email regarding pharmacy claims data.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 549 | 14130-14135 | Deliberative Process Privilege | 2/5/2003 | Dennis P. Pidgeon; cc to Carl T. Cioppa, Christina Galarneau, Linda J. Jones, Mark B. Malone | Stephen E. Beauchemin | Email regarding compound drug billing.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 550 | 14168-14172 | Deliberative Process Privilege | 7/11/2001 | Joseph A. Maiello, Linda J. Jones, Mark-Richard Butt | Carl T. Cioppa | Email regarding compound billing.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 551 | 14173-14179 | Deliberative Process Privilege | 4/16/2001 | Linda J. Jones; cc to Mark-Richard Butt | Michele M. Vilaret | Memorandum regarding New York Medicaid Compound Billing.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 552 | 14189-14189 | Deliberative Process Privilege | | | | Draft document regarding Medicaid Payment of Home Infusion Services.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 553 | 14190-14190 | Deliberative Process Privilege | 4/2/2001 | Joseph A. Maiello | Michele M. Vilaret | Email regarding compound billing.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 554 | 14191-14195 | Deliberative Process Privilege | 4/4/2001 | Linda J. Jones; cc to Mark-Richard Butt, Joseph A. Maiello | Michele M. Vilaret | Memorandum regarding New York Medicaid Compound Billing.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|-----|----------------|-----------|------|-----------|--------|-------------|
| 555 | 14196-14199 | Deliberative Process Privilege | 11/22/2000 | Joseph A. Maiello; cc to Mark-Richard Butt, Dennis J. Richardson | Joseph L. Guy | Email regarding compound prescriptions. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 556 | 14207-14209 | Deliberative Process Privilege | 11/1/2001 | | Evelyn Greaux | Document regarding prior authorization. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 557 | 14210-14218 | Deliberative Process Privilege | 11/13/2001 | | Anita L. Murray | Document regarding Best Practices Pharmacy Program. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 558 | 14219-14223 | Deliberative Process Privilege | 11/9/2001 | Linda J. Jones, Anita L. Murray, Carl T. Cioppa, Joseph A. Maiello, Julius A. Pasquariello, Anthony V. Merola, Kathryn L. Kuhmerker, Sandra Pettinato | Mark-Richard Butt | Email regarding preferred drug program. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 559 | 14224-14229 | Deliberative Process Privilege | 10/31/2001 | | Anita L. Murray | Document regarding New York Medicaid program. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 560 | 14230-14233 | Deliberative Process Privilege | 10/17/2001 | | Anita L. Murray | Document regarding drug spending control program. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 561 | 14252-14255 | Deliberative Process Privilege | 10/22/2001 | Anita L. Murray, Carl T. Cioppa, Joseph A. Maiello | Mark-Richard Butt | Email regarding enhanced rebate proposal. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 562 | 14256-14257 | Deliberative Process Privilege | 10/16/2001 | | Anita L. Murray | Document regarding preferred drug program. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in

City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 563 | 14286-14287 | Deliberative Process Privilege | 10/11/2001 | Mark-Richard Butt, Carl T. Cioppa, Sally Nelsen, Joseph A. Maiello, Anita L. Murray, Marlene Dickson, Anthony V. Merola, Richard A. Smith, Julius A. Pasquariello, Mary Murphy, Amy M. Siegfried-Myers | Linda J. Jones | Email regarding Medicaid Pharmacy Cost Containment. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 564 | 14288-14288 | Deliberative Process Privilege | 10/10/2001 | Carl T. Cioppa; cc to Peter J. Gallagher, Thomas R. Fanning, John L. Harper, Patrick W. Slum, Mark-Richard Butt, Anita L. Murray | Joseph L. Chiarella | Email regarding pharmacy utilization. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 565 | 14289-14293 | Deliberative Process Privilege | | | | Document regarding Medicaid reimbursement formula. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 566 | 14345-14345 | Deliberative Process Privilege | 10/11/2001 | | | Document regarding Medicaid Cost Containment Pharmacy. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recomendations that reflect the personal opinions of the author. |
| 567 | 14531-14531 | Deliberative Process Privilege | 10/20/2003 | Linda J. Jones, Karen A. Fuller, Mark-Richard Butt, Carl T. Cioppa; cc to Anita L. Murray, Joseph A. Maiello | Cynthia Martin | Email regarding Pharmacy Advisory Committee meeting agenda. This document is a confidential, inter-agency communication that is predecisional and deliberative. It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 568 | 14551-14551 | Attorney-client Privilege | 11/12/2003 | Joseph A. Maiello; cc to Lydia J. Kosinski | Robert G. Tengeler, Esq. | Email regarding Pharmacy Advisory Committee meeting. This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial. This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |

Privilege Log for NY DOH Document Production made in response to defendants' subpoenaed issued in
City of New York, et al. v. Abbott Labs., Inc., et al. (MDL 1456)

| No. | NYCO AWP NYDOH | Privilege | Date | Recipient | Author | Description |
|---|---|---|---|---|---|---|
| 569 | 14552-14616 | Attorney Work-product | 4/16/2003 | | | Draft State Settlement Agreement and Release.  This correspondence contains mental impressions and information prepared and exchanged in anticipation of litigation, settlement negotiations associated with litigation, or for trial.  This information was created and transmitted in the furtherance of legal advice and was transmitted between parties and counsel with common litigation interests. |
| 570 | 14628-14628 | Deliberative Process Privilege | 12/3/2003 | Carl T. Cioppa, Sally Nelsen, Theresa A. Jordan, Robert L. Correia, Anita M. Fellows | Sharon A. Conway | Email regarding First DataBank.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recommendations that reflect the personal opinions of the author. |
| 571 | 14629-14632 | Deliberative Process Privilege | 7/25/2003 | | | Document regarding First DataBank.  This document is a confidential, inter-agency communication that is predecisional and deliberative.  It contains subjective materials and recomendations that reflect the personal opinions of the author. |