**Dr. Duggan Medicaid Diff Frac Variation**

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(t) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074488810 | 19911 | | | | | | | | | | | 0.508 | | | | | | | | | 0.508 | 0.508 | 0.508 | 1 | | | | | | |
| 00074488810 | 19912 | | | 0.574 | | | | | | | | | | | | | | | | | 0.574 | 0.574 | 0.574 | 1 | | | | | | |
| 00074488810 | 19913 | | | 0.569 | | | | | | | | 0.537 | | | | | | | | | 0.553 | 0.537 | 0.569 | 2 | 0.022 | 0.040 | 0.531 | 0.575 | 0.508 | 0.598 |
| 00074488810 | 19914 | | | 0.612 | | | | | | | | 0.576 | | | | | | | | | 0.594 | 0.576 | 0.612 | 2 | 0.025 | 0.043 | 0.569 | 0.620 | 0.543 | 0.645 |
| 00074488810 | 19921 | | | 0.577 | | | | | | | | 0.765 | 0.235 | | | | | | | | 0.526 | 0.235 | 0.765 | 3 | 0.269 | 0.512 | 0.257 | 0.795 | -0.013 | 1.064 |
| 00074488810 | 19922 | | | 0.587 | | | | | 0.802 | | | 0.917 | 0.481 | | | | | | | | 0.697 | 0.481 | 0.917 | 4 | 0.198 | 0.285 | 0.498 | 0.895 | 0.300 | 1.093 |
| 00074488810 | 19923 | | | 0.640 | | | | | 0.689 | | | | | | 0.435 | | | | | | 0.588 | 0.435 | 0.689 | 3 | 0.134 | 0.229 | 0.454 | 0.722 | 0.319 | 0.857 |
| 00074488810 | 19924 | | | 0.623 | | | | | 0.711 | | | | | | 0.180 | 0.537 | | | | | 0.513 | 0.180 | 0.711 | 4 | 0.233 | 0.454 | 0.280 | 0.746 | 0.047 | 0.979 |
| 00074488810 | 19931 | | | 0.586 | | | | | 0.782 | 0.726 | | 0.550 | 0.560 | | | | | | | | 0.641 | 0.550 | 0.782 | 5 | 0.106 | 0.165 | 0.535 | 0.747 | 0.429 | 0.852 |
| 00074488810 | 19932 | | | 0.616 | | | | | 0.708 | 0.701 | 0.516 | 0.586 | 0.483 | | | | | | | | 0.602 | 0.483 | 0.708 | 6 | 0.093 | 0.154 | 0.509 | 0.694 | 0.416 | 0.787 |
| 00074488810 | 19933 | | | 0.562 | | | | | 0.582 | 0.708 | 0.551 | 0.629 | 0.466 | | 0.524 | | | | | | 0.575 | 0.466 | 0.708 | 7 | 0.077 | 0.135 | 0.497 | 0.652 | 0.420 | 0.729 |
| 00074488810 | 19934 | | 0.560 | 0.591 | | | | | 0.595 | 0.709 | 0.581 | 0.768 | 0.535 | | 0.537 | | | | | | 0.609 | 0.535 | 0.768 | 8 | 0.084 | 0.138 | 0.525 | 0.694 | 0.441 | 0.778 |
| 00074488810 | 19941 | | | 0.503 | 0.596 | | | | 0.749 | 0.685 | 0.659 | 0.756 | 0.537 | | 0.640 | | | | | | 0.641 | 0.503 | 0.756 | 8 | 0.092 | 0.143 | 0.549 | 0.732 | 0.457 | 0.824 |
| 00074488810 | 19942 | 0.689 | 0.639 | 0.593 | | | | | 0.741 | 0.706 | 0.615 | 0.811 | 0.063 | | 0.217 | | | | | | 0.614 | 0.063 | 0.811 | 9 | 0.217 | 0.354 | 0.397 | 0.831 | 0.180 | 1.048 |
| 00074488810 | 19943 | 0.672 | 0.683 | 0.594 | | | | | 0.761 | 0.716 | 0.503 | 0.840 | 0.242 | | 0.183 | | | | | | 0.577 | 0.183 | 0.840 | 9 | 0.228 | 0.395 | 0.349 | 0.805 | 0.121 | 1.033 |
| 00074488810 | 19944 | 0.561 | 0.562 | 0.480 | | | | | 0.605 | 0.363 | 0.540 | 0.815 | 0.023 | | 0.573 | | | | | | 0.502 | 0.023 | 0.815 | 9 | 0.215 | 0.429 | 0.287 | 0.718 | 0.071 | 0.933 |
| 00074488810 | 19951 | 0.731 | 0.556 | 0.453 | 0.588 | 0.362 | | | 0.598 | 0.462 | 0.575 | 0.806 | | | 0.568 | | | | | | 0.570 | 0.362 | 0.806 | 10 | 0.130 | 0.228 | 0.440 | 0.699 | 0.310 | 0.829 |
| 00074488810 | 19952 | 0.757 | 0.649 | 0.625 | 0.747 | 0.556 | | | 0.540 | 0.547 | 0.642 | 0.802 | 0.298 | | 0.668 | | | | | | 0.621 | 0.298 | 0.802 | 11 | 0.138 | 0.222 | 0.483 | 0.759 | 0.345 | 0.897 |
| 00074488810 | 19953 | 0.654 | 0.699 | 0.642 | 0.712 | 0.680 | | | 0.771 | 0.535 | 0.644 | 0.817 | 0.373 | | 0.359 | | | | | | 0.626 | 0.359 | 0.817 | 11 | 0.148 | 0.236 | 0.479 | 0.774 | 0.331 | 0.921 |
| 00074488810 | 19954 | 0.725 | 0.716 | 0.649 | 0.739 | 0.561 | | | 0.685 | 0.684 | 0.717 | 0.756 | 0.450 | | 0.284 | | | | | | 0.633 | 0.284 | 0.756 | 11 | 0.147 | 0.231 | 0.487 | 0.780 | 0.340 | 0.927 |
| 00074488810 | 19961 | 0.750 | 0.710 | 0.644 | 0.704 | 0.518 | | | 0.633 | 0.526 | 0.686 | 0.812 | 0.483 | | | 0.376 | | 0.424 | | | 0.606 | 0.376 | 0.812 | 12 | 0.137 | 0.227 | 0.468 | 0.743 | 0.331 | 0.880 |
| 00074488810 | 19962 | 0.755 | 0.661 | 0.637 | 0.707 | 0.507 | | | 0.636 | 0.696 | 0.733 | 0.639 | 0.554 | | | 0.277 | | 0.583 | | | 0.615 | 0.277 | 0.755 | 12 | 0.129 | 0.209 | 0.487 | 0.744 | 0.358 | 0.873 |
| 00074488810 | 19963 | 0.768 | 0.652 | 0.646 | 0.705 | 0.540 | | | 0.741 | 0.668 | 0.742 | 0.088 | | | 0.587 | 0.658 | | 0.601 | | 0.565 | 0.612 | 0.088 | 0.768 | 13 | 0.172 | 0.282 | 0.440 | 0.785 | 0.267 | 0.957 |
| 00074488810 | 19964 | 0.770 | 0.713 | 0.644 | 0.713 | 0.414 | | | 0.789 | 0.752 | 0.693 | 0.387 | | | 0.666 | 0.621 | | 0.617 | | 0.620 | 0.646 | 0.387 | 0.789 | 13 | 0.123 | 0.191 | 0.523 | 0.769 | 0.400 | 0.893 |
| 00074488810 | 19971 | 0.755 | 0.723 | 0.581 | 0.684 | 0.498 | | | 0.741 | 0.684 | 0.654 | 0.208 | | | 0.555 | 0.674 | | 0.480 | | 0.623 | 0.609 | 0.208 | 0.755 | 13 | 0.147 | 0.242 | 0.462 | 0.757 | 0.315 | 0.904 |
| 00074488810 | 19972 | 0.747 | 0.723 | 0.650 | 0.708 | 0.494 | | | 0.774 | 0.674 | 0.622 | 0.604 | | | 0.618 | 0.722 | | 0.389 | | 0.605 | 0.641 | 0.389 | 0.774 | 13 | 0.107 | 0.166 | 0.534 | 0.747 | 0.427 | 0.854 |
| 00074488810 | 19973 | 0.813 | 0.678 | 0.710 | 0.736 | 0.456 | | | 0.806 | 0.549 | 0.680 | 0.335 | | | 0.724 | 0.708 | | 0.251 | | 0.612 | 0.626 | 0.203 | 0.813 | 13 | 0.175 | 0.280 | 0.451 | 0.802 | 0.276 | 0.977 |
| 00074488810 | 19974 | 0.789 | 0.696 | 0.675 | 0.680 | 0.340 | | | 0.775 | 0.634 | 0.711 | 0.240 | | | 0.667 | 0.748 | | 0.129 | 0.624 | 0.539 | 0.589 | 0.129 | 0.789 | 14 | 0.206 | 0.349 | 0.384 | 0.795 | 0.178 | 1.000 |
| 00074488810 | 19981 | 0.730 | 0.747 | 0.691 | 0.673 | 0.289 | | | 0.700 | 0.771 | 0.598 | 0.630 | 0.348 | | 0.623 | 0.758 | | 0.036 | 0.552 | 0.531 | 0.579 | 0.036 | 0.771 | 15 | 0.206 | 0.357 | 0.372 | 0.785 | 0.166 | 0.991 |
| 00074488810 | 19982 | 0.837 | 0.744 | 0.649 | 0.670 | 0.294 | | | 0.699 | 0.702 | 0.615 | 0.640 | 0.751 | | 0.534 | 0.727 | | 0.061 | 0.627 | 0.384 | 0.596 | 0.061 | 0.837 | 15 | 0.204 | 0.342 | 0.392 | 0.799 | 0.188 | 1.003 |
| 00074488810 | 19983 | 0.761 | 0.710 | 0.645 | 0.740 | 0.280 | | | 0.705 | 0.838 | 0.602 | 0.665 | 0.591 | 0.583 | 0.754 | 0.203 | 0.856 | | 0.643 | 0.466 | 0.628 | 0.203 | 0.856 | 16 | 0.181 | 0.288 | 0.447 | 0.808 | 0.267 | 0.989 |
| 00074488810 | 19984 | 0.687 | 0.733 | 0.689 | 0.708 | 0.337 | | | 0.715 | 0.845 | 0.670 | 0.649 | 0.406 | 0.646 | 0.744 | 0.115 | 0.874 | | 0.652 | 0.740 | 0.638 | 0.115 | 0.874 | 16 | 0.194 | 0.304 | 0.444 | 0.832 | 0.250 | 1.026 |
| 00074488810 | 19991 | 0.763 | 0.660 | 0.660 | 0.705 | 0.311 | | | 0.688 | 0.809 | 0.604 | 0.639 | 0.725 | 0.658 | 0.707 | 0.316 | 0.742 | 0.866 | 0.637 | 0.724 | 0.660 | 0.311 | 0.866 | 17 | 0.146 | 0.221 | 0.514 | 0.806 | 0.368 | 0.951 |
| 00074488810 | 19992 | 0.777 | 0.678 | 0.657 | 0.701 | 0.315 | | | 0.703 | 0.796 | 0.605 | 0.606 | 0.731 | 0.622 | 0.720 | 0.243 | 0.672 | 0.851 | 0.626 | 0.258 | 0.621 | 0.243 | 0.851 | 17 | 0.180 | 0.290 | 0.441 | 0.801 | 0.261 | 0.981 |
| 00074488810 | 19993 | 0.792 | 0.746 | 0.618 | 0.739 | 0.372 | | | 0.691 | 0.720 | 0.651 | 0.681 | 0.729 | 0.554 | 0.727 | 0.192 | 0.673 | 0.861 | 0.661 | 0.757 | 0.621 | 0.160 | 0.861 | 17 | 0.160 | 0.244 | 0.497 | 0.817 | 0.337 | 0.977 |
| 00074488810 | 19994 | 0.796 | 0.776 | 0.633 | 0.741 | 0.614 | | | 0.731 | 0.833 | 0.631 | 0.710 | 0.712 | 0.671 | 0.733 | 0.219 | 0.723 | 0.821 | 0.682 | 0.712 | 0.690 | 0.219 | 0.833 | 17 | 0.137 | 0.198 | 0.554 | 0.827 | 0.417 | 0.964 |
| 00074488810 | 20001 | 0.802 | 0.786 | 0.652 | 0.750 | 0.611 | | | 0.690 | 0.843 | 0.667 | 0.721 | 0.714 | 0.690 | 0.743 | 0.293 | 0.655 | 0.853 | 0.652 | 0.699 | 0.695 | 0.293 | 0.853 | 17 | 0.125 | 0.179 | 0.571 | 0.820 | 0.446 | 0.945 |
| 00074488810 | 20002 | 0.813 | 0.809 | 0.649 | 0.728 | 0.606 | | | 0.653 | 0.836 | 0.642 | 0.758 | 0.709 | 0.702 | 0.717 | 0.249 | 0.527 | 0.866 | 0.668 | 0.691 | 0.684 | 0.249 | 0.866 | 17 | 0.142 | 0.207 | 0.542 | 0.826 | 0.400 | 0.967 |
| 00074488810 | 20003 | 0.794 | 0.775 | 0.665 | 0.711 | 0.637 | | 0.754 | 0.849 | 0.647 | 0.726 | 0.728 | 0.748 | 0.712 | 0.217 | 0.312 | 0.859 | 0.666 | 0.742 | 0.704 | 0.680 | 0.217 | 0.859 | 18 | 0.164 | 0.241 | 0.516 | 0.844 | 0.352 | 1.008 |
| 00074488810 | 20004 | 0.798 | 0.724 | 0.658 | 0.739 | 0.587 | 0.212 | 0.590 | 0.844 | 0.635 | 0.587 | 0.705 | 0.638 | 0.697 | 0.207 | 0.582 | 0.854 | 0.633 | 0.802 | 0.696 | 0.643 | 0.207 | 0.854 | 19 | 0.174 | 0.271 | 0.469 | 0.817 | 0.295 | 0.991 |
| 00074488810 | 20011 | 0.791 | 0.758 | 0.648 | 0.748 | 0.466 | 0.360 | 0.529 | 0.829 | 0.619 | 0.703 | 0.671 | 0.713 | | 0.249 | 0.608 | 0.857 | 0.633 | 0.802 | 0.696 | 0.657 | 0.249 | 0.867 | 18 | 0.163 | 0.248 | 0.494 | 0.820 | 0.331 | 0.984 |
| 00074488810 | 20012 | 0.627 | 0.545 | 0.301 | 0.489 | 0.365 | 0.291 | 0.276 | 0.672 | 0.205 | 0.478 | 0.464 | 0.644 | 0.234 | 0.416 | 0.781 | 0.660 | 0.607 | 0.608 | | 0.481 | 0.205 | 0.781 | 18 | 0.173 | 0.359 | 0.308 | 0.654 | 0.136 | 0.827 |
| 00074488810 | 20013 | 0.296 | 0.264 | 0.170 | 0.257 | | | | 0.248 | 0.418 | | 0.322 | 0.203 | | 0.263 | 0.205 | 0.345 | 0.634 | 0.617 | 0.342 | 0.324 | 0.170 | 0.634 | 11 | 0.146 | 0.451 | 0.178 | 0.470 | 0.032 | 0.616 |
| 00074488810 | 20014 | 0.363 | 0.230 | 0.171 | 0.263 | 0.199 | 0.268 | 0.319 | 0.431 | 0.226 | 0.350 | 0.178 | 0.258 | 0.314 | | 0.655 | 0.646 | 0.305 | | 0.564 | 0.338 | 0.171 | 0.655 | 17 | 0.152 | 0.452 | 0.185 | 0.490 | 0.033 | 0.643 |
| 00074798302 | 19912 | | | 0.676 | | | | | | | | | | | | | | | | | 0.676 | 0.676 | 0.676 | 1 | | | | | | |
| 00074798302 | 19913 | | | 0.612 | | | | | | | | | | | | | | | | | 0.612 | 0.612 | 0.612 | 1 | | | | | | |
| 00074798302 | 19914 | | | 0.684 | | | | | | | | | | | | | | | | | 0.684 | 0.684 | 0.684 | 1 | | | | | | |
| 00074798302 | 19921 | | | 0.608 | | | | | | | | 0.849 | | | 0.863 | | | | | | 0.773 | 0.608 | 0.863 | 3 | 0.143 | 0.185 | 0.630 | 0.917 | 0.487 | 1.060 |
| 00074798302 | 19922 | | | 0.743 | | | | | | | | 0.857 | | | 0.678 | 0.666 | | | | | 0.736 | 0.666 | 0.857 | 4 | 0.087 | 0.119 | 0.649 | 0.823 | 0.561 | 0.911 |
| 00074798302 | 19923 | | | 0.746 | | | | | | | | 0.860 | | | 0.642 | 0.569 | | | | | 0.704 | 0.569 | 0.860 | 4 | 0.127 | 0.180 | 0.577 | 0.831 | 0.450 | 0.958 |
| 00074798302 | 19931 | | | 0.762 | | | | | | | | 0.687 | | | 0.917 | | | | | | 0.789 | 0.687 | 0.917 | 3 | 0.117 | 0.149 | 0.671 | 0.906 | 0.554 | 1.024 |
| 00074798302 | 19932 | | | 0.762 | | | | | | | | 0.825 | 0.790 | | 0.930 | | | | | | 0.827 | 0.762 | 0.930 | 4 | 0.073 | 0.089 | 0.753 | 0.900 | 0.680 | 0.974 |
| 00074798302 | 19933 | | | 0.764 | | | | | | | | 0.410 | 0.712 | 0.801 | 0.954 | 0.495 | | | | | 0.689 | 0.410 | 0.954 | 6 | 0.202 | 0.293 | 0.487 | 0.892 | 0.285 | 1.094 |
| 00074798302 | 19934 | | 0.786 | 0.760 | | | | | | | | 0.612 | 0.788 | 0.824 | 0.949 | 0.322 | 0.025 | | | | 0.616 | 0.025 | 0.949 | 8 | 0.290 | 0.535 | 0.287 | 0.945 | -0.043 | 1.275 |
| 00074798302 | 19941 | | | 0.794 | | | | | | | | 0.301 | 0.799 | 0.696 | 0.954 | 0.102 | 0.796 | | | | 0.649 | 0.102 | 0.954 | 7 | 0.290 | 0.447 | 0.359 | 0.940 | 0.068 | 1.230 |
| 00074798302 | 19942 | | 0.749 | 0.781 | 0.738 | | | | | | | 0.840 | 0.823 | 0.777 | 0.957 | 0.444 | 0.735 | | | | 0.758 | 0.444 | 0.957 | 9 | 0.134 | 0.177 | 0.623 | 0.897 | 0.486 | 1.034 |
| 00074798302 | 19943 | | 0.705 | 0.781 | 0.738 | | | | | | | 0.844 | 0.814 | 0.737 | 0.955 | 0.459 | 0.795 | | | | 0.758 | 0.459 | 0.955 | 9 | 0.134 | 0.177 | 0.624 | 0.893 | 0.490 | 1.027 |
| 00074798302 | 19944 | | 0.705 | 0.790 | 0.767 | | | | | | | 0.817 | 0.821 | 0.803 | 0.929 | 0.385 | 0.807 | | | | 0.758 | 0.385 | 0.929 | 10 | 0.150 | 0.200 | 0.607 | 0.908 | 0.457 | 1.058 |
| 00074798302 | 19951 | | 0.796 | 0.812 | 0.772 | 0.695 | 0.776 | | | | | 0.856 | 0.763 | 0.646 | 0.936 | 0.483 | 0.804 | | | | 0.737 | 0.483 | 0.936 | 11 | 0.134 | 0.182 | 0.603 | 0.871 | 0.468 | 1.005 |
| 00074798302 | 19952 | | 0.836 | 0.815 | 0.765 | 0.776 | | | | | | 0.841 | 0.813 | 0.746 | 0.941 | 0.411 | 0.600 | | | | 0.746 | 0.378 | 0.941 | 11 | 0.150 | 0.201 | 0.596 | 0.896 | 0.446 | 1.046 |
| 00074798302 | 19953 | | 0.821 | 0.730 | 0.767 | | | | | | | 0.853 | 0.723 | 0.710 | 0.941 | 0.563 | 0.826 | | | | 0.773 | 0.563 | 0.941 | 10 | 0.117 | 0.151 | 0.656 | 0.870 | 0.540 | 0.987 |
| 00074798302 | 19954 | | 0.874 | 0.787 | 0.787 | 0.734 | 0.779 | | | | | 0.852 | 0.801 | 0.792 | 0.953 | 0.779 | 0.843 | | 0.771 | | 0.813 | 0.734 | 0.953 | 12 | 0.059 | 0.072 | 0.754 | 0.871 | 0.695 | 0.930 |
| 00074798302 | 19961 | | 0.880 | 0.776 | 0.783 | 0.772 | | | | | | 0.858 | 0.808 | 0.721 | 0.912 | 0.733 | 0.805 | | | | 0.800 | 0.721 | 0.912 | 12 | 0.058 | 0.073 | 0.739 | 0.860 | 0.681 | 0.919 |
| 00074798302 | 19962 | | 0.878 | 0.805 | 0.783 | 0.712 | | | | | | 0.868 | 0.821 | 0.732 | 0.660 | 0.653 | 0.813 | | | | 0.712 | 0.033 | 0.878 | 12 | 0.225 | 0.316 | 0.487 | 0.937 | 0.261 | 1.162 |
| 00074798302 | 19963 | | 0.859 | 0.803 | 0.757 | 0.822 | | | | | | 0.860 | 0.815 | 0.612 | 0.695 | 0.666 | 0.848 | | 0.790 | | 0.773 | 0.612 | 0.860 | 13 | 0.076 | 0.099 | 0.696 | 0.849 | 0.620 | 0.925 |
| 00074798302 | 19964 | | 0.822 | 0.816 | 0.738 | 0.753 | | | | | | 0.847 | 0.840 | 0.722 | 0.808 | 0.688 | 0.626 | 0.826 | 0.717 | | 0.770 | 0.626 | 0.847 | 13 | 0.068 | 0.088 | 0.702 | 0.838 | 0.634 | 0.905 |
| 00074798302 | 19971 | | 0.848 | 0.806 | 0.781 | 0.637 | 0.733 | | | | | 0.852 | 0.827 | 0.823 | 0.752 | 0.761 | 0.783 | | 0.752 | | 0.780 | 0.637 | 0.852 | 12 | 0.060 | 0.077 | 0.720 | 0.839 | 0.660 | 0.899 |

**Dr. Duggan Medicaid Diff Frac Variation**

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074798302 | 19972 | 0.817 | 0.831 | 0.788 | 0.694 | 0.822 | | | 0.874 | 0.837 | 0.826 | 0.699 | 0.763 | 0.786 | 0.777 | | | 0.663 | | | 0.783 | 0.663 | 0.874 | 13 | 0.063 | 0.081 | 0.720 | 0.846 | 0.657 | 0.909 |
| 00074798302 | 19973 | 0.816 | 0.845 | 0.780 | 0.627 | 0.789 | | | 0.874 | 0.838 | 0.809 | 0.763 | 0.651 | 0.791 | 0.793 | | | 0.754 | | | 0.779 | 0.627 | 0.874 | 13 | 0.071 | 0.091 | 0.709 | 0.850 | 0.638 | 0.920 |
| 00074798302 | 19974 | 0.834 | 0.856 | 0.783 | 0.755 | 0.802 | | | 0.863 | 0.836 | 0.690 | 0.820 | 0.671 | 0.803 | 0.728 | | 0.769 | 0.786 | | | 0.785 | 0.671 | 0.863 | 14 | 0.058 | 0.074 | 0.727 | 0.844 | 0.669 | 0.902 |
| 00074798302 | 19981 | 0.829 | 0.837 | 0.781 | 0.770 | 0.784 | | 0.739 | 0.870 | 0.835 | 0.717 | 0.797 | 0.813 | 0.829 | 0.047 | | 0.761 | 0.824 | | | 0.749 | 0.047 | 0.870 | 15 | 0.198 | 0.265 | 0.550 | 0.947 | 0.352 | 1.146 |
| 00074798302 | 19982 | 0.838 | 0.843 | 0.763 | 0.772 | 0.730 | | 0.768 | 0.872 | 0.849 | 0.800 | 0.816 | 0.808 | 0.796 | 0.050 | | | 0.799 | 0.820 | | 0.755 | 0.050 | 0.872 | 15 | 0.199 | 0.263 | 0.556 | 0.953 | 0.358 | 1.152 |
| 00074798302 | 19983 | 0.878 | 0.845 | 0.758 | 0.773 | 0.799 | | 0.753 | 0.869 | 0.861 | 0.840 | 0.808 | 0.777 | 0.834 | 0.058 | | 0.896 | 0.813 | 0.827 | | 0.774 | 0.058 | 0.896 | 16 | 0.196 | 0.253 | 0.579 | 0.970 | 0.383 | 1.166 |
| 00074798302 | 19984 | 0.883 | 0.846 | 0.741 | 0.714 | 0.790 | | 0.748 | 0.870 | 0.858 | 0.826 | 0.799 | 0.790 | 0.828 | 0.136 | | 0.883 | 0.782 | 0.678 | | 0.761 | 0.136 | 0.883 | 17 | 0.177 | 0.233 | 0.584 | 0.939 | 0.407 | 1.116 |
| 00074798302 | 19991 | 0.883 | 0.850 | 0.726 | 0.791 | 0.788 | | 0.785 | 0.860 | 0.851 | 0.733 | 0.780 | 0.774 | 0.177 | 0.750 | 0.907 | 0.802 | 0.763 | | | 0.772 | 0.177 | 0.930 | 17 | 0.165 | 0.213 | 0.609 | 0.939 | 0.444 | 1.104 |
| 00074798302 | 19992 | 0.876 | 0.857 | 0.748 | 0.817 | 0.821 | | 0.728 | 0.878 | 0.856 | 0.728 | 0.800 | 0.853 | 0.737 | 0.200 | 0.783 | 0.932 | 0.817 | 0.691 | | 0.772 | 0.200 | 0.932 | 17 | 0.161 | 0.209 | 0.611 | 0.933 | 0.450 | 1.094 |
| 00074798302 | 19993 | 0.862 | 0.862 | 0.753 | 0.769 | 0.818 | | 0.785 | 0.880 | 0.853 | 0.795 | 0.793 | 0.834 | 0.825 | 0.193 | 0.600 | 0.934 | 0.535 | 0.659 | | 0.777 | 0.193 | 0.934 | 17 | 0.168 | 0.216 | 0.609 | 0.946 | 0.441 | 1.114 |
| 00074798302 | 19994 | 0.871 | 0.866 | 0.783 | 0.832 | 0.797 | | 0.812 | 0.889 | 0.861 | 0.855 | 0.804 | 0.838 | 0.736 | 0.241 | 0.804 | 0.928 | 0.649 | 0.826 | | 0.788 | 0.241 | 0.928 | 17 | 0.154 | 0.196 | 0.633 | 0.942 | 0.479 | 1.097 |
| 00074798302 | 20001 | 0.843 | 0.855 | 0.803 | 0.829 | 0.807 | | 0.818 | 0.862 | 0.862 | 0.812 | 0.810 | 0.915 | 0.710 | 0.268 | 0.765 | 0.874 | 0.724 | 0.810 | | 0.786 | 0.268 | 0.915 | 17 | 0.143 | 0.182 | 0.643 | 0.929 | 0.500 | 1.072 |
| 00074798302 | 20002 | 0.845 | 0.672 | 0.627 | 0.807 | 0.787 | | 0.815 | 0.810 | 0.816 | 0.677 | 0.554 | 0.675 | 0.894 | 0.110 | 0.020 | 0.890 | 0.280 | 0.603 | | 0.640 | 0.020 | 0.894 | 17 | 0.264 | 0.413 | 0.376 | 0.904 | 0.112 | 1.169 |
| 00074798302 | 20003 | 0.829 | 0.204 | 0.174 | 0.827 | 0.806 | | 0.791 | 0.409 | 0.121 | 0.449 | 0.046 | 0.783 | 0.861 | 0.159 | | 0.603 | 0.231 | 0.293 | 0.837 | 0.495 | 0.046 | 0.861 | 17 | 0.308 | 0.621 | 0.188 | 0.803 | -0.120 | 1.111 |
| 00074798302 | 20004 | 0.869 | 0.198 | 0.185 | 0.831 | 0.824 | | 0.619 | 0.798 | 0.303 | 0.135 | 0.816 | 0.056 | 0.795 | 0.870 | 0.098 | 0.694 | 0.267 | 0.154 | 0.088 | 0.523 | 0.056 | 0.870 | 19 | 0.336 | 0.643 | 0.187 | 0.859 | -0.150 | 1.196 |
| 00074798302 | 20011 | 0.872 | 0.214 | 0.200 | 0.846 | 0.810 | | 0.633 | 0.743 | 0.899 | 0.154 | 0.845 | 0.088 | | 0.879 | 0.158 | 0.814 | 0.644 | 0.143 | 0.105 | 0.552 | 0.088 | 0.899 | 18 | 0.338 | 0.612 | 0.214 | 0.890 | -0.123 | 1.228 |
| 00074798302 | 20012 | 0.730 | 0.108 | 0.155 | 0.533 | 0.514 | | 0.568 | 0.681 | 0.407 | 0.105 | 0.787 | 0.032 | | 0.865 | 0.108 | 0.762 | 0.899 | 0.049 | 0.086 | 0.444 | 0.032 | 0.899 | 18 | 0.312 | 0.703 | 0.132 | 0.756 | -0.180 | 1.069 |
| 00074798302 | 20013 | 0.298 | 0.091 | 0.195 | 0.089 | 0.070 | | 0.379 | 0.175 | 0.140 | 0.092 | 0.772 | 0.047 | | 0.112 | 0.137 | 0.121 | 0.775 | 0.059 | 0.095 | 0.209 | 0.047 | 0.775 | 18 | 0.221 | 1.059 | -0.012 | 0.431 | -0.234 | 0.652 |
| 00074798302 | 20014 | 0.234 | 0.102 | 0.185 | 0.083 | 0.063 | | 0.419 | 0.429 | 0.139 | 0.073 | 0.715 | 0.057 | | 0.547 | | 0.168 | 0.928 | 0.064 | 0.091 | 0.098 | 0.270 | 0.057 | 0.928 | 17 | 0.261 | 1.006 | -0.002 | 0.519 | -0.262 | 0.779 |
| 00074166607 | 19911 | | | | | | | | | | | | | | | | 0.370 | | | | 0.370 | 0.370 | 0.370 | 1 | | | | | | |
| 00074166607 | 19912 | | | 0.515 | | | | | | | | | | 0.335 | | | | | | | 0.425 | 0.335 | 0.515 | 2 | 0.127 | 0.299 | 0.298 | 0.552 | 0.171 | 0.679 |
| 00074166607 | 19913 | | | 0.512 | | | | | | | | | | 0.247 | | | | | | | 0.379 | 0.247 | 0.512 | 2 | 0.188 | 0.495 | 0.192 | 0.567 | 0.004 | 0.754 |
| 00074166607 | 19914 | | | 0.464 | | | | | | | | | | 0.244 | | | | | | | 0.354 | 0.244 | 0.464 | 2 | 0.156 | 0.440 | 0.198 | 0.510 | 0.042 | 0.665 |
| 00074166607 | 19921 | | | | 0.348 | | | 0.786 | | | | 0.164 | 0.313 | | | | | | | | 0.403 | 0.164 | 0.786 | 4 | 0.268 | 0.666 | 0.135 | 0.671 | -0.133 | 0.938 |
| 00074166607 | 19922 | | | | 0.442 | | | 0.664 | | | | 0.049 | 0.318 | | | | | | | | 0.368 | 0.049 | 0.664 | 4 | 0.257 | 0.697 | 0.111 | 0.625 | -0.145 | 0.882 |
| 00074166607 | 19923 | | | | 0.210 | | | 0.320 | | | | 0.040 | 0.334 | | | | | | | | 0.226 | 0.040 | 0.334 | 4 | 0.136 | 0.601 | 0.090 | 0.361 | -0.045 | 0.497 |
| 00074166607 | 19924 | | | | 0.085 | | | 0.316 | | | | 0.096 | 0.364 | | | | | | | | 0.215 | 0.085 | 0.364 | 4 | 0.145 | 0.676 | 0.070 | 0.361 | -0.076 | 0.506 |
| 00074166607 | 19931 | | | | 0.068 | | | | 0.499 | 0.721 | | 0.280 | 0.333 | | | | | | | | 0.380 | 0.068 | 0.721 | 5 | 0.245 | 0.645 | 0.135 | 0.625 | -0.110 | 0.871 |
| 00074166607 | 19932 | | | | 0.056 | | | | 0.655 | 0.687 | 0.751 | 0.300 | 0.367 | | | | | | | | 0.469 | 0.056 | 0.751 | 6 | 0.272 | 0.580 | 0.197 | 0.742 | -0.075 | 1.014 |
| 00074166607 | 19933 | | | | 0.064 | | | | | 0.437 | 0.701 | 0.774 | 0.427 | 0.276 | | | 0.516 | | | | 0.456 | 0.064 | 0.774 | 7 | 0.242 | 0.531 | 0.214 | 0.699 | -0.028 | 0.941 |
| 00074166607 | 19934 | 0.572 | | 0.079 | | | | | 0.486 | 0.702 | 0.782 | 0.488 | 0.351 | | | | 0.538 | | | | 0.500 | 0.079 | 0.782 | 8 | 0.216 | 0.432 | 0.284 | 0.716 | 0.068 | 0.932 |
| 00074166607 | 19941 | 0.579 | | 0.096 | | | | | 0.547 | 0.669 | 0.672 | 0.662 | 0.365 | | | | 0.529 | | | | 0.515 | 0.096 | 0.672 | 8 | 0.198 | 0.384 | 0.317 | 0.712 | 0.120 | 0.910 |
| 00074166607 | 19942 | 0.628 | 0.611 | 0.096 | | | | | 0.488 | 0.670 | 0.494 | 0.594 | 0.387 | | | | 0.521 | | | | 0.499 | 0.096 | 0.670 | 9 | 0.177 | 0.349 | 0.325 | 0.673 | 0.150 | 0.847 |
| 00074166607 | 19943 | 0.573 | 0.595 | 0.084 | | | | | 0.552 | 0.674 | 0.503 | 0.585 | 0.368 | | | | 0.415 | | | | 0.483 | 0.084 | 0.674 | 9 | 0.177 | 0.366 | 0.306 | 0.660 | 0.130 | 0.837 |
| 00074166607 | 19944 | 0.566 | 0.543 | 0.081 | | | | | 0.372 | 0.666 | 0.488 | 0.541 | 0.285 | | | | 0.403 | | | | 0.438 | 0.081 | 0.666 | 9 | 0.177 | 0.403 | 0.262 | 0.615 | 0.085 | 0.791 |
| 00074166607 | 19951 | 0.624 | 0.572 | 0.086 | 0.480 | 0.430 | | | 0.386 | 0.528 | 0.487 | 0.675 | 0.267 | | | | 0.403 | | | | 0.450 | 0.086 | 0.675 | 11 | 0.166 | 0.368 | 0.285 | 0.616 | 0.119 | 0.782 |
| 00074166607 | 19952 | 0.649 | 0.589 | 0.104 | 0.591 | 0.381 | | | 0.496 | 0.529 | 0.565 | 0.681 | 0.232 | | | | 0.500 | | | | 0.483 | 0.104 | 0.681 | 11 | 0.178 | 0.368 | 0.306 | 0.661 | 0.128 | 0.839 |
| 00074166607 | 19953 | 0.631 | 0.580 | 0.110 | 0.537 | 0.368 | | | 0.478 | 0.561 | 0.591 | 0.648 | 0.243 | | | | 0.433 | | | | 0.471 | 0.110 | 0.648 | 11 | 0.170 | 0.362 | 0.301 | 0.641 | 0.130 | 0.812 |
| 00074166607 | 19954 | 0.622 | 0.606 | 0.111 | 0.568 | 0.443 | | | 0.542 | 0.576 | 0.572 | 0.601 | 0.286 | | | | 0.445 | | | | 0.489 | 0.111 | 0.625 | 11 | 0.156 | 0.327 | 0.329 | 0.645 | 0.172 | 0.808 |
| 00074166607 | 19961 | 0.706 | 0.590 | 0.117 | 0.524 | 0.514 | | | 0.618 | 0.587 | 0.581 | 0.550 | 0.377 | 0.631 | | | 0.628 | | | | 0.535 | 0.117 | 0.706 | 12 | 0.154 | 0.289 | 0.381 | 0.690 | 0.226 | 0.844 |
| 00074166607 | 19962 | 0.706 | 0.606 | 0.119 | 0.519 | 0.494 | | | 0.649 | 0.587 | 0.568 | 0.486 | 0.363 | 0.513 | | | 0.562 | | | | 0.514 | 0.119 | 0.706 | 12 | 0.152 | 0.295 | 0.362 | 0.666 | 0.210 | 0.818 |
| 00074166607 | 19963 | 0.717 | 0.612 | 0.108 | 0.536 | 0.549 | | | 0.642 | 0.583 | 0.564 | 0.450 | 0.400 | 0.646 | | | 0.539 | | | | 0.529 | 0.108 | 0.717 | 12 | 0.158 | 0.298 | 0.371 | 0.686 | 0.213 | 0.844 |
| 00074166607 | 19971 | 0.712 | 0.618 | 0.101 | 0.561 | 0.564 | | | 0.622 | 0.584 | 0.460 | 0.448 | 0.740 | 0.587 | | | | | | | 0.548 | 0.101 | 0.740 | 12 | 0.164 | 0.299 | 0.384 | 0.712 | 0.220 | 0.876 |
| 00074166607 | 19972 | 0.721 | 0.621 | 0.110 | 0.594 | 0.573 | | | 0.680 | 0.608 | 0.587 | 0.523 | 0.484 | 0.753 | 0.562 | | | | | | 0.568 | 0.110 | 0.753 | 13 | 0.152 | 0.288 | 0.404 | 0.732 | 0.240 | 0.895 |
| 00074166607 | 19973 | 0.707 | 0.617 | 0.112 | 0.564 | 0.503 | | | 0.647 | 0.564 | 0.564 | 0.497 | 0.377 | 0.493 | 0.361 | | | | | 0.457 | 0.497 | 0.112 | 0.707 | 13 | 0.152 | 0.306 | 0.345 | 0.649 | 0.193 | 0.801 |
| 00074166607 | 19981 | 0.693 | 0.621 | 0.099 | 0.516 | 0.469 | | 0.501 | 0.651 | 0.571 | 0.529 | 0.538 | 0.359 | 0.618 | 0.103 | | | | | 0.496 | 0.499 | 0.103 | 0.651 | 15 | 0.180 | 0.361 | 0.318 | 0.679 | 0.116 | 0.848 |
| 00074166607 | 19982 | 0.691 | 0.628 | 0.105 | 0.529 | 0.538 | | 0.543 | 0.697 | 0.560 | 0.564 | 0.590 | 0.358 | 0.530 | 0.076 | | | | | | 0.499 | 0.076 | 0.697 | 15 | 0.192 | 0.385 | 0.307 | 0.690 | 0.115 | 0.882 |
| 00074166607 | 19983 | 0.625 | 0.628 | 0.103 | 0.513 | 0.544 | | 0.496 | 0.670 | 0.583 | 0.574 | 0.497 | 0.403 | 0.569 | 0.069 | | 0.807 | 0.484 | 0.749 | | 0.519 | 0.069 | 0.807 | 16 | 0.197 | 0.380 | 0.322 | 0.717 | 0.125 | 0.914 |
| 00074166607 | 19984 | 0.621 | 0.618 | 0.103 | 0.507 | 0.545 | | 0.534 | 0.627 | 0.603 | 0.592 | 0.588 | 0.424 | 0.595 | | | 0.832 | 0.499 | 0.631 | | 0.526 | 0.093 | 0.832 | 16 | 0.188 | 0.358 | 0.338 | 0.714 | 0.150 | 0.902 |
| 00074166607 | 19991 | 0.619 | 0.591 | 0.109 | 0.511 | 0.522 | | 0.546 | 0.638 | 0.623 | 0.541 | 0.489 | 0.373 | 0.562 | 0.095 | 0.582 | 0.818 | 0.490 | 0.562 | | 0.518 | 0.095 | 0.818 | 17 | 0.183 | 0.354 | 0.335 | 0.702 | 0.152 | 0.885 |
| 00074166607 | 19992 | 0.642 | 0.600 | 0.124 | 0.511 | 0.520 | | 0.567 | 0.739 | 0.628 | 0.569 | 0.533 | 0.354 | 0.611 | 0.068 | 0.563 | 0.796 | 0.478 | 0.657 | | 0.526 | 0.068 | 0.796 | 17 | 0.191 | 0.362 | 0.335 | 0.716 | 0.145 | 0.907 |
| 00074166607 | 19993 | 0.657 | 0.601 | 0.150 | 0.529 | 0.474 | | 0.604 | 0.775 | 0.654 | 0.571 | 0.712 | 0.463 | 0.601 | 0.098 | 0.612 | 0.833 | 0.481 | 0.511 | | 0.549 | 0.098 | 0.833 | 17 | 0.190 | 0.345 | 0.359 | 0.738 | 0.170 | 0.928 |
| 00074166607 | 19994 | 0.658 | 0.674 | 0.157 | 0.532 | 0.610 | | 0.610 | 0.750 | 0.650 | 0.583 | 0.600 | 0.433 | 0.710 | 0.106 | 0.657 | 0.816 | 0.521 | 0.428 | | 0.559 | 0.106 | 0.816 | 17 | 0.190 | 0.340 | 0.369 | 0.748 | 0.179 | 0.938 |
| 00074166607 | 20001 | 0.640 | 0.652 | 0.148 | 0.521 | 0.594 | | 0.609 | 0.798 | 0.676 | 0.679 | 0.437 | 0.507 | 0.106 | 0.672 | 0.829 | 0.460 | | | | 0.556 | 0.106 | 0.829 | 17 | 0.191 | 0.344 | 0.365 | 0.747 | 0.174 | 0.938 |
| 00074166607 | 20002 | 0.649 | 0.654 | 0.150 | 0.530 | 0.595 | | 0.611 | 0.779 | 0.642 | 0.659 | 0.796 | 0.486 | 0.456 | 0.089 | 0.672 | 0.833 | 0.513 | 0.570 | | 0.570 | 0.089 | 0.833 | 17 | 0.200 | 0.351 | 0.370 | 0.770 | 0.170 | 0.970 |
| 00074166607 | 20003 | 0.637 | 0.627 | 0.145 | 0.509 | 0.600 | | 0.610 | 0.795 | 0.678 | 0.663 | 0.623 | 0.480 | 0.495 | 0.117 | 0.665 | 0.835 | 0.497 | 0.630 | 0.611 | 0.568 | 0.117 | 0.835 | 18 | 0.184 | 0.325 | 0.383 | 0.752 | 0.199 | 0.936 |
| 00074166607 | 20004 | 0.627 | 0.611 | 0.149 | 0.559 | 0.581 | 0.611 | 0.584 | 0.817 | 0.664 | 0.648 | 0.541 | 0.285 | 0.456 | 0.089 | 0.472 | 0.843 | 0.501 | 0.633 | 0.543 | 0.555 | 0.097 | 0.837 | 19 | 0.180 | 0.325 | 0.375 | 0.735 | 0.195 | 0.915 |
| 00074166607 | 20011 | 0.617 | 0.608 | 0.142 | 0.541 | 0.537 | 0.618 | 0.550 | 0.833 | 0.660 | 0.631 | | | 0.489 | 0.105 | 0.589 | 0.838 | 0.563 | 0.558 | 0.371 | 0.560 | 0.105 | 0.838 | 17 | 0.183 | 0.327 | 0.377 | 0.750 | 0.193 | 0.938 |
| 00074166607 | 20012 | 0.388 | 0.283 | 0.126 | 0.286 | 0.259 | 0.316 | 0.244 | 0.519 | 0.291 | 0.281 | 0.205 | | 0.500 | 0.100 | 0.351 | 0.791 | 0.477 | 0.326 | 0.298 | 0.336 | 0.100 | 0.791 | 18 | 0.160 | 0.475 | 0.176 | 0.496 | 0.017 | 0.656 |
| 00074166607 | 20013 | 0.213 | 0.122 | 0.090 | 0.134 | 0.167 | 0.130 | 0.262 | 0.192 | 0.126 | 0.191 | 0.491 | 0.108 | 0.151 | 0.750 | 0.473 | 0.169 | 0.149 | 0.126 | 0.131 | 0.225 | 0.090 | 0.750 | 17 | 0.173 | 0.769 | 0.052 | 0.398 | -0.121 | 0.572 |
| 00074166607 | 20014 | 0.200 | 0.120 | 0.088 | 0.127 | 0.134 | 0.167 | 0.130 | 0.275 | 0.185 | 0.137 | | 0.498 | | | 0.126 | 0.766 | 0.126 | 0.093 | | 0.232 | 0.088 | 0.766 | 16 | 0.191 | 0.822 | 0.041 | 0.424 | -0.150 | 0.615 |
| 00074713809 | 19911 | | | | | | | | | | | | | 0.591 | | | | | | | 0.591 | 0.591 | 0.591 | 1 | | | | | | |
| 00074713809 | 19912 | | | 0.469 | | | | | | | | | | 0.476 | | | | | | | 0.473 | 0.469 | 0.476 | 2 | 0.005 | 0.011 | 0.468 | 0.478 | 0.463 | 0.483 |
| 00074713809 | 19913 | | | 0.457 | | | | | | | | | | 0.133 | | | | | | | 0.295 | 0.133 | 0.457 | 2 | 0.229 | 0.776 | 0.066 | 0.524 | -0.163 | 0.753 |
| 00074713809 | 19914 | | | 0.541 | | | | | | | | | | 0.539 | | | | | | | 0.540 | 0.539 | 0.541 | 2 | 0.002 | 0.003 | 0.538 | 0.542 | 0.537 | 0.543 |
| 00074713809 | 19921 | | | 0.572 | | | | 0.879 | | | | | | 0.586 | 0.398 | | | | | | 0.609 | 0.398 | 0.879 | 4 | 0.199 | 0.327 | 0.409 | 0.808 | 0.210 | 1.007 |

### Dr. Duggan Medicaid Diff Frac Variation

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074713809 | 19922 | | 0.592 | | | | | | 0.879 | | | 0.575 | 0.513 | | | | | | | | 0.640 | 0.513 | 0.879 | 4 | 0.163 | 0.255 | 0.477 | 0.803 | 0.314 | 0.966 |
| 00074713809 | 19923 | | 0.602 | | | | | | 0.881 | | | 0.678 | 0.566 | | | | | | | | 0.682 | 0.566 | 0.881 | 4 | 0.141 | 0.207 | 0.541 | 0.823 | 0.400 | 0.964 |
| 00074713809 | 19924 | | 0.664 | | | | | | 0.881 | | | 0.646 | 0.536 | | | | | | | | 0.682 | 0.536 | 0.881 | 4 | 0.145 | 0.212 | 0.538 | 0.826 | 0.393 | 0.971 |
| 00074713809 | 19931 | | 0.684 | | | | | | 0.877 | 0.789 | | 0.659 | 0.547 | | | | | | | | 0.711 | 0.547 | 0.877 | 5 | 0.126 | 0.178 | 0.585 | 0.838 | 0.458 | 0.964 |
| 00074713809 | 19932 | | 0.708 | | | | | | 0.880 | 0.790 | 0.657 | 0.597 | 0.565 | | | | | | | | 0.700 | 0.565 | 0.880 | 6 | 0.119 | 0.171 | 0.580 | 0.819 | 0.461 | 0.938 |
| 00074713809 | 19933 | | 0.750 | | | | | | 0.883 | 0.820 | 0.673 | 0.707 | | 0.678 | | | | | | | 0.761 | 0.673 | 0.883 | 6 | 0.078 | 0.102 | 0.684 | 0.839 | 0.606 | 0.916 |
| 00074713809 | 19934 | | 0.735 | 0.763 | | | | | 0.837 | 0.753 | 0.687 | 0.661 | | 0.678 | | | | | | | 0.731 | 0.661 | 0.837 | 7 | 0.058 | 0.080 | 0.673 | 0.789 | 0.615 | 0.847 |
| 00074713809 | 19941 | | 0.730 | 0.689 | | | | | 0.835 | 0.761 | 0.621 | 0.680 | | 0.766 | | | | | | | 0.726 | 0.621 | 0.835 | 7 | 0.070 | 0.096 | 0.656 | 0.796 | 0.586 | 0.866 |
| 00074713809 | 19942 | 0.775 | 0.755 | 0.741 | | | | | 0.874 | 0.827 | 0.714 | 0.626 | | 0.736 | | | | | | | 0.756 | 0.626 | 0.874 | 8 | 0.074 | 0.098 | 0.682 | 0.830 | 0.608 | 0.904 |
| 00074713809 | 19943 | 0.770 | 0.730 | 0.735 | | | | | 0.863 | 0.817 | 0.582 | 0.742 | | 0.756 | | | | | | | 0.749 | 0.582 | 0.863 | 8 | 0.082 | 0.109 | 0.668 | 0.831 | 0.586 | 0.913 |
| 00074713809 | 19944 | 0.766 | 0.761 | 0.737 | | | | | 0.871 | 0.819 | 0.606 | 0.718 | | 0.691 | | | | | | | 0.746 | 0.606 | 0.871 | 8 | 0.080 | 0.107 | 0.666 | 0.826 | 0.586 | 0.906 |
| 00074713809 | 19951 | 0.816 | 0.776 | 0.736 | 0.696 | 0.785 | | | 0.885 | 0.750 | 0.697 | 0.579 | | 0.709 | | | | | | | 0.743 | 0.579 | 0.885 | 10 | 0.082 | 0.111 | 0.661 | 0.825 | 0.579 | 0.907 |
| 00074713809 | 19952 | 0.796 | 0.788 | 0.753 | 0.715 | 0.761 | | | 0.890 | 0.774 | 0.736 | 0.663 | | 0.779 | | | | | | | 0.765 | 0.663 | 0.890 | 10 | 0.059 | 0.077 | 0.706 | 0.824 | 0.647 | 0.883 |
| 00074713809 | 19953 | 0.817 | 0.791 | 0.749 | 0.743 | 0.780 | | | 0.891 | 0.789 | 0.746 | 0.771 | | 0.767 | | | | | | | 0.784 | 0.743 | 0.891 | 10 | 0.044 | 0.056 | 0.740 | 0.828 | 0.696 | 0.872 |
| 00074713809 | 19954 | 0.812 | 0.783 | 0.738 | 0.725 | 0.791 | | | 0.893 | 0.767 | 0.760 | 0.717 | | 0.801 | | 0.684 | | | | | 0.770 | 0.684 | 0.893 | 11 | 0.056 | 0.073 | 0.714 | 0.826 | 0.657 | 0.883 |
| 00074713809 | 19961 | 0.825 | 0.787 | 0.755 | 0.692 | 0.709 | | | 0.885 | 0.762 | 0.719 | 0.540 | | 0.757 | | 0.684 | | | | | 0.738 | 0.540 | 0.885 | 11 | 0.088 | 0.120 | 0.649 | 0.826 | 0.561 | 0.914 |
| 00074713809 | 19962 | 0.833 | 0.786 | 0.772 | 0.713 | 0.391 | | | 0.885 | 0.750 | 0.720 | 0.549 | | 0.781 | | 0.678 | | | | | 0.714 | 0.391 | 0.885 | 11 | 0.138 | 0.193 | 0.576 | 0.853 | 0.438 | 0.991 |
| 00074713809 | 19963 | 0.809 | 0.797 | 0.776 | 0.745 | 0.411 | | | 0.889 | 0.705 | 0.694 | 0.625 | 0.757 | 0.694 | | | | | | | 0.723 | 0.411 | 0.889 | 12 | 0.119 | 0.165 | 0.604 | 0.843 | 0.484 | 0.962 |
| 00074713809 | 19964 | 0.857 | 0.809 | 0.787 | 0.778 | 0.340 | | | 0.881 | 0.689 | 0.731 | 0.502 | 0.847 | 0.811 | 0.824 | 0.689 | | | | | 0.734 | 0.340 | 0.881 | 13 | 0.155 | 0.211 | 0.580 | 0.889 | 0.425 | 1.044 |
| 00074713809 | 19971 | 0.855 | 0.833 | 0.792 | 0.774 | 0.353 | | | 0.742 | 0.682 | 0.743 | 0.508 | 0.790 | 0.831 | 0.839 | 0.700 | | | | | 0.726 | 0.353 | 0.855 | 13 | 0.155 | 0.213 | 0.571 | 0.881 | 0.416 | 1.036 |
| 00074713809 | 19972 | 0.845 | 0.825 | 0.782 | 0.786 | 0.498 | | | 0.812 | 0.706 | 0.747 | 0.844 | 0.755 | 0.829 | 0.825 | 0.731 | | | | | 0.768 | 0.498 | 0.845 | 13 | 0.093 | 0.121 | 0.676 | 0.861 | 0.583 | 0.953 |
| 00074713809 | 19973 | 0.847 | 0.839 | 0.771 | 0.790 | 0.490 | | | 0.743 | 0.661 | 0.737 | 0.593 | 0.762 | 0.859 | | 0.730 | | | | | 0.742 | 0.490 | 0.859 | 13 | 0.108 | 0.146 | 0.634 | 0.850 | 0.526 | 0.958 |
| 00074713809 | 19974 | 0.831 | 0.832 | 0.765 | 0.806 | 0.274 | | | 0.779 | 0.653 | 0.810 | 0.546 | 0.736 | 0.806 | | 0.704 | | | | | 0.714 | 0.274 | 0.832 | 13 | 0.158 | 0.221 | 0.556 | 0.872 | 0.398 | 1.030 |
| 00074713809 | 19981 | 0.818 | 0.829 | 0.768 | 0.726 | 0.431 | | | 0.791 | 0.797 | 0.686 | 0.791 | 0.597 | 0.710 | 0.783 | 0.217 | | | 0.730 | 0.844 | 0.701 | 0.217 | 0.844 | 17 | 0.171 | 0.243 | 0.531 | 0.872 | 0.360 | 1.042 |
| 00074713809 | 19982 | 0.849 | 0.829 | 0.778 | 0.773 | 0.493 | | | 0.784 | 0.816 | 0.710 | 0.789 | 0.626 | 0.720 | 0.801 | 0.269 | | | 0.736 | 0.839 | 0.721 | 0.269 | 0.839 | 17 | 0.159 | 0.215 | 0.565 | 0.876 | 0.410 | 1.031 |
| 00074713809 | 19983 | 0.855 | 0.823 | 0.790 | 0.803 | 0.404 | | | 0.808 | 0.860 | 0.734 | 0.766 | 0.626 | 0.811 | 0.779 | 0.264 | | 0.921 | 0.743 | 0.840 | 0.730 | 0.264 | 0.921 | 16 | 0.172 | 0.236 | 0.558 | 0.903 | 0.385 | 1.075 |
| 00074713809 | 19984 | 0.829 | 0.836 | 0.803 | 0.822 | 0.341 | | | 0.792 | 0.841 | 0.785 | 0.787 | 0.682 | 0.780 | 0.263 | | | 0.924 | 0.712 | 0.805 | 0.733 | 0.263 | 0.924 | 16 | 0.163 | 0.222 | 0.570 | 0.896 | 0.356 | 1.087 |
| 00074713809 | 19991 | 0.872 | 0.834 | 0.833 | 0.793 | 0.493 | | | 0.805 | 0.798 | 0.800 | 0.676 | 0.655 | 0.641 | 0.835 | 0.347 | 0.782 | 0.943 | 0.726 | 0.864 | 0.745 | 0.347 | 0.943 | 17 | 0.150 | 0.202 | 0.595 | 0.896 | 0.444 | 1.046 |
| 00074713809 | 19992 | 0.872 | 0.834 | 0.833 | 0.793 | 0.493 | | | 0.805 | 0.809 | 0.676 | 0.655 | 0.835 | 0.347 | 0.782 | 0.943 | | 0.726 | 0.864 | | 0.751 | 0.347 | 0.943 | 17 | 0.149 | 0.198 | 0.603 | 0.900 | 0.454 | 1.048 |
| 00074713809 | 19993 | 0.884 | 0.845 | 0.841 | 0.782 | 0.468 | | | 0.804 | 0.786 | 0.809 | 0.676 | 0.655 | 0.349 | 0.835 | 0.349 | 0.808 | 0.902 | 0.737 | 0.866 | 0.745 | 0.349 | 0.902 | 17 | 0.150 | 0.202 | 0.595 | 0.896 | 0.444 | 1.046 |
| 00074713809 | 19994 | 0.893 | 0.862 | 0.833 | 0.751 | 0.349 | | | 0.824 | 0.845 | 0.818 | 0.662 | 0.590 | 0.741 | 0.868 | 0.375 | 0.806 | 0.947 | 0.700 | 0.870 | 0.748 | 0.349 | 0.947 | 17 | 0.172 | 0.229 | 0.576 | 0.920 | 0.405 | 1.091 |
| 00074713809 | 20001 | 0.896 | 0.861 | 0.842 | 0.732 | 0.377 | | | 0.807 | 0.784 | 0.815 | 0.715 | 0.563 | 0.720 | 0.848 | 0.375 | 0.802 | 0.932 | 0.630 | 0.829 | 0.737 | 0.375 | 0.932 | 17 | 0.164 | 0.223 | 0.573 | 0.901 | 0.409 | 1.065 |
| 00074713809 | 20002 | 0.894 | 0.875 | 0.837 | 0.755 | 0.432 | | | 0.816 | 0.789 | 0.819 | 0.706 | 0.711 | 0.657 | 0.833 | 0.521 | 0.800 | 0.937 | 0.653 | 0.838 | 0.757 | 0.432 | 0.937 | 17 | 0.133 | 0.175 | 0.625 | 0.890 | 0.492 | 1.022 |
| 00074713809 | 20003 | 0.888 | 0.873 | 0.830 | 0.816 | 0.535 | | | 0.827 | 0.796 | 0.815 | 0.713 | 0.667 | 0.659 | 0.851 | 0.383 | 0.799 | 0.919 | 0.608 | 0.844 | 0.756 | 0.383 | 0.919 | 18 | 0.138 | 0.183 | 0.617 | 0.894 | 0.479 | 1.032 |
| 00074713809 | 20004 | 0.890 | 0.880 | 0.831 | 0.868 | 0.364 | | 0.599 | 0.789 | 0.756 | 0.814 | 0.713 | 0.724 | 0.718 | 0.840 | 0.397 | 0.824 | 0.941 | 0.596 | 0.868 | 0.750 | 0.364 | 0.941 | 19 | 0.159 | 0.213 | 0.591 | 0.909 | 0.431 | 1.069 |
| 00074713809 | 20011 | 0.885 | 0.876 | 0.836 | 0.880 | 0.391 | | 0.545 | 0.820 | 0.782 | 0.830 | 0.729 | 0.739 | | 0.853 | 0.359 | 0.845 | 0.951 | 0.612 | 0.873 | 0.754 | 0.359 | 0.951 | 18 | 0.170 | 0.225 | 0.585 | 0.924 | 0.415 | 1.094 |
| 00074713809 | 20012 | 0.764 | 0.608 | 0.516 | 0.838 | 0.195 | | 0.742 | 0.520 | 0.351 | 0.347 | 0.399 | 0.627 | | 0.717 | 0.238 | 0.632 | 0.833 | 0.532 | 0.418 | 0.531 | 0.195 | 0.833 | 18 | 0.182 | 0.342 | 0.349 | 0.712 | 0.167 | 0.894 |
| 00074713809 | 20013 | 0.167 | 0.083 | 0.057 | 0.092 | 0.011 | | 0.810 | 0.052 | 0.036 | 0.049 | 0.040 | 0.002 | 0.059 | 0.074 | 0.078 | 0.704 | 0.490 | 0.055 | 0.057 | 0.162 | 0.002 | 0.810 | 19 | 0.242 | 1.495 | -0.080 | 0.404 | -0.322 | 0.646 |
| 00074713809 | 20014 | 0.179 | 0.079 | 0.059 | 0.099 | 0.011 | | 0.809 | 0.050 | 0.049 | 0.044 | 0.039 | | | | 0.070 | 0.076 | 0.642 | 0.549 | 0.017 | 0.177 | 0.011 | 0.809 | 16 | 0.251 | 1.421 | -0.074 | 0.427 | -0.325 | 0.678 |
| 00074792609 | 19912 | | 0.710 | | | | | | | | | | | | | | | | | | 0.710 | 0.710 | 0.710 | 1 | | | | | | |
| 00074792609 | 19913 | | 0.720 | | | | | | | | | | | | | | | | | | 0.720 | 0.720 | 0.720 | 1 | | | | | | |
| 00074792609 | 19914 | | 0.717 | | | | | | | | | 0.431 | | | | | | | | | 0.574 | 0.431 | 0.717 | 2 | 0.202 | 0.352 | 0.372 | 0.777 | 0.170 | 0.979 |
| 00074792609 | 19921 | | 0.721 | | | | | | | | | 0.455 | | | | | | | | | 0.588 | 0.455 | 0.721 | 2 | 0.188 | 0.320 | 0.400 | 0.776 | 0.211 | 0.965 |
| 00074792609 | 19922 | | 0.726 | | | | | | 0.871 | | | 0.621 | 0.700 | | | | | | | | 0.729 | 0.621 | 0.871 | 4 | 0.160 | 0.220 | 0.569 | 0.889 | 0.409 | 1.049 |
| 00074792609 | 19923 | | 0.734 | | | | | | 0.868 | | | 0.810 | 0.700 | | | | | | | | 0.729 | 0.569 | 0.868 | 4 | 0.159 | 0.218 | 0.570 | 0.889 | 0.411 | 1.048 |
| 00074792609 | 19924 | | 0.738 | | | | | | 0.841 | | | 0.915 | 0.756 | | | | | | | | 0.812 | 0.738 | 0.915 | 4 | 0.074 | 0.091 | 0.738 | 0.886 | 0.663 | 0.960 |
| 00074792609 | 19931 | | 0.781 | | | | | | 0.847 | 0.806 | | 0.936 | | | | | | | | | 0.842 | 0.781 | 0.936 | 4 | 0.068 | 0.081 | 0.774 | 0.910 | 0.706 | 0.978 |
| 00074792609 | 19932 | | 0.779 | | | | | | 0.846 | 0.806 | 0.790 | 0.809 | | 0.789 | | | | | | | 0.803 | 0.779 | 0.846 | 6 | 0.026 | 0.033 | 0.777 | 0.830 | 0.751 | 0.857 |
| 00074792609 | 19933 | | 0.769 | | | | | | 0.845 | 0.791 | 0.722 | 0.974 | | 0.664 | | | | | | | 0.794 | 0.664 | 0.974 | 6 | 0.107 | 0.135 | 0.687 | 0.901 | 0.579 | 1.009 |
| 00074792609 | 19934 | | 0.812 | 0.766 | | | | | 0.849 | 0.797 | 0.783 | 0.869 | | 0.752 | | | | | | | 0.804 | 0.752 | 0.869 | 7 | 0.043 | 0.053 | 0.761 | 0.847 | 0.718 | 0.889 |
| 00074792609 | 19941 | | 0.807 | 0.762 | | | | | 0.867 | 0.774 | 0.801 | 0.969 | | 0.696 | | | | | | | 0.793 | 0.669 | 0.969 | 8 | 0.095 | 0.120 | 0.698 | 0.888 | 0.603 | 0.983 |
| 00074792609 | 19942 | | 0.804 | 0.811 | | | | | 0.856 | 0.815 | 0.818 | | | 0.714 | | | | | | | 0.797 | 0.654 | 0.858 | 7 | 0.048 | 0.060 | 0.749 | 0.845 | 0.701 | 0.893 |
| 00074792609 | 19943 | 0.804 | 0.811 | 0.763 | | | | | 0.862 | 0.816 | 0.790 | 0.697 | | 0.787 | | | | | | | 0.791 | 0.697 | 0.862 | 8 | 0.048 | 0.060 | 0.744 | 0.839 | 0.696 | 0.887 |
| 00074792609 | 19944 | 0.787 | 0.827 | 0.786 | | | | | 0.871 | 0.814 | 0.810 | 0.745 | | 0.700 | | | | | | | 0.793 | 0.700 | 0.871 | 8 | 0.052 | 0.066 | 0.741 | 0.845 | 0.689 | 0.896 |
| 00074792609 | 19951 | 0.827 | 0.814 | 0.765 | 0.738 | 0.700 | | | 0.867 | 0.768 | 0.791 | 0.880 | 0.554 | 0.714 | | | | | | | 0.765 | 0.554 | 0.880 | 11 | 0.091 | 0.119 | 0.674 | 0.856 | 0.583 | 0.947 |
| 00074792609 | 19952 | 0.825 | 0.824 | 0.767 | 0.814 | 0.700 | | | 0.872 | 0.791 | 0.808 | 0.955 | 0.602 | 0.689 | | | | | | | 0.794 | 0.602 | 0.955 | 11 | 0.100 | 0.127 | 0.694 | 0.894 | 0.594 | 0.994 |
| 00074792609 | 19953 | 0.818 | 0.820 | 0.748 | 0.771 | 0.803 | | | 0.857 | 0.824 | 0.802 | 0.955 | 0.602 | 0.689 | | | | | | | 0.794 | 0.602 | 0.955 | 11 | 0.091 | 0.114 | 0.703 | 0.884 | 0.613 | 0.975 |
| 00074792609 | 19954 | 0.814 | 0.817 | 0.772 | 0.792 | 0.774 | | | 0.872 | 0.775 | 0.805 | 0.961 | 0.653 | | | | | | | 0.767 | 0.795 | 0.653 | 0.961 | 11 | 0.074 | 0.093 | 0.722 | 0.869 | 0.648 | 0.943 |
| 00074792609 | 19961 | 0.819 | 0.824 | 0.791 | 0.812 | 0.767 | | | 0.879 | 0.761 | 0.825 | 0.941 | 0.557 | | | | | | | 0.782 | 0.801 | 0.557 | 0.941 | 11 | 0.091 | 0.114 | 0.710 | 0.892 | 0.619 | 0.983 |
| 00074792609 | 19962 | 0.839 | 0.825 | 0.784 | 0.851 | 0.772 | | | 0.879 | 0.789 | 0.803 | 0.720 | | | | | | | | 0.757 | 0.786 | 0.602 | 0.879 | 11 | 0.048 | 0.062 | 0.717 | 0.854 | 0.670 | 0.883 |
| 00074792609 | 19963 | 0.836 | 0.821 | 0.795 | 0.823 | 0.729 | | | 0.867 | 0.758 | 0.827 | 0.961 | 0.835 | 0.737 | | | | | | 0.766 | 0.815 | 0.729 | 0.961 | 11 | 0.061 | 0.075 | 0.754 | 0.876 | 0.693 | 0.937 |
| 00074792609 | 19964 | 0.823 | 0.840 | 0.795 | 0.794 | 0.744 | | | 0.879 | 0.751 | 0.822 | 0.818 | 0.847 | 0.758 | | | | | | 0.771 | 0.803 | 0.744 | 0.879 | 11 | 0.041 | 0.051 | 0.762 | 0.843 | 0.721 | 0.884 |
| 00074792609 | 19971 | 0.833 | 0.823 | 0.770 | 0.794 | 0.758 | | | 0.870 | 0.669 | 0.803 | 0.790 | 0.780 | 0.846 | | | | | | 0.767 | 0.792 | 0.669 | 0.870 | 11 | 0.049 | 0.062 | 0.743 | 0.841 | 0.693 | 0.891 |
| 00074792609 | 19972 | 0.832 | 0.816 | 0.761 | 0.771 | 0.751 | | | 0.858 | 0.602 | 0.864 | 0.745 | 0.838 | 0.669 | | | | | | 0.777 | 0.740 | 0.602 | 0.924 | 11 | 0.225 | 0.304 | 0.515 | 0.965 | 0.290 | 1.190 |
| 00074792609 | 19973 | 0.847 | 0.793 | 0.734 | 0.743 | 0.732 | | | 0.823 | 0.752 | 0.779 | 0.826 | 0.768 | 0.800 | 0.742 | | | | | 0.777 | 0.775 | 0.732 | 0.847 | 13 | 0.035 | 0.045 | 0.741 | 0.810 | 0.706 | 0.845 |
| 00074792609 | 19974 | 0.861 | 0.808 | 0.760 | 0.766 | 0.728 | | | 0.826 | 0.790 | 0.780 | 0.899 | 0.758 | 0.823 | 0.733 | | | | 0.753 | 0.818 | 0.792 | 0.728 | 0.899 | 14 | 0.050 | 0.063 | 0.743 | 0.842 | 0.693 | 0.892 |
| 00074792609 | 19981 | 0.849 | 0.821 | 0.764 | 0.777 | 0.742 | | 0.792 | 0.862 | 0.794 | 0.804 | 0.864 | 0.668 | 0.840 | 0.641 | | 0.767 | 0.773 | | | 0.784 | 0.641 | 0.864 | 15 | 0.072 | 0.092 | 0.712 | 0.855 | 0.640 | 0.927 |
| 00074792609 | 19982 | 0.856 | 0.830 | 0.767 | 0.797 | 0.775 | | 0.796 | 0.862 | 0.813 | 0.811 | 0.852 | 0.748 | 0.830 | 0.631 | | 0.781 | 0.726 | | | 0.792 | 0.631 | 0.862 | 15 | 0.059 | 0.075 | 0.732 | 0.851 | 0.673 | 0.910 |

Dr. Duggan Medicaid Diff Frac Variation

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074792609 | 19983 | 0.869 | 0.832 | 0.782 | 0.804 | 0.745 | | 0.803 | 0.868 | 0.809 | 0.809 | 0.867 | 0.772 | 0.831 | 0.606 | | 0.905 | 0.763 | 0.757 | | 0.801 | 0.606 | 0.905 | 16 | 0.069 | 0.087 | 0.732 | 0.871 | 0.663 | 0.940 |
| 00074792609 | 19991 | 0.856 | 0.833 | 0.785 | 0.822 | 0.788 | | 0.819 | 0.882 | 0.791 | 0.798 | 0.863 | 0.852 | 0.852 | 0.750 | | 0.912 | 0.786 | 0.843 | | 0.823 | 0.750 | 0.912 | 16 | 0.041 | 0.050 | 0.782 | 0.864 | 0.740 | 0.905 |
| 00074792609 | 19992 | 0.869 | 0.848 | 0.796 | 0.835 | 0.749 | | 0.834 | 0.893 | 0.828 | 0.806 | 0.837 | 0.823 | 0.841 | 0.788 | 0.840 | 0.932 | 0.790 | 0.683 | | 0.823 | 0.683 | 0.932 | 17 | 0.055 | 0.067 | 0.768 | 0.878 | 0.712 | 0.934 |
| 00074792609 | 19993 | 0.873 | 0.828 | 0.772 | 0.814 | 0.736 | | 0.809 | 0.867 | 0.805 | 0.665 | 0.823 | 0.841 | 0.835 | 0.776 | 0.752 | 0.849 | 0.750 | 0.827 | | 0.801 | 0.665 | 0.873 | 17 | 0.054 | 0.067 | 0.748 | 0.855 | 0.694 | 0.909 |
| 00074792609 | 19994 | 0.864 | 0.826 | 0.776 | 0.799 | 0.712 | | 0.810 | 0.867 | 0.810 | 0.522 | 0.818 | 0.792 | 0.831 | 0.400 | 0.783 | 0.887 | 0.774 | 0.809 | | 0.769 | 0.400 | 0.887 | 17 | 0.125 | 0.162 | 0.645 | 0.894 | 0.520 | 1.019 |
| 00074792609 | 20001 | 0.861 | 0.834 | 0.787 | 0.822 | 0.793 | | 0.822 | 0.876 | 0.813 | 0.632 | 0.830 | 0.779 | 0.838 | 0.322 | 0.779 | 0.892 | 0.767 | 0.826 | | 0.780 | 0.322 | 0.892 | 17 | 0.131 | 0.168 | 0.649 | 0.912 | 0.518 | 1.043 |
| 00074792609 | 20002 | 0.849 | 0.649 | 0.608 | 0.761 | 0.772 | | 0.812 | 0.667 | 0.746 | 0.426 | 0.657 | 0.739 | 0.834 | 0.162 | 0.187 | 0.881 | 0.546 | 0.682 | | 0.646 | 0.162 | 0.881 | 17 | 0.211 | 0.327 | 0.434 | 0.857 | 0.223 | 1.068 |
| 00074792609 | 20003 | 0.864 | 0.333 | 0.301 | 0.814 | 0.799 | | 0.818 | 0.344 | 0.237 | 0.296 | 0.216 | 0.749 | 0.842 | | 0.222 | 0.581 | 0.305 | 0.340 | 0.829 | 0.523 | 0.216 | 0.864 | 16 | 0.266 | 0.508 | 0.257 | 0.789 | -0.009 | 1.055 |
| 00074792609 | 20004 | 0.864 | 0.344 | 0.313 | 0.813 | 0.796 | 0.734 | 0.827 | 0.823 | 0.234 | 0.393 | 0.241 | | 0.843 | 0.222 | 0.699 | 0.571 | 0.358 | 0.341 | 0.834 | 0.568 | 0.222 | 0.864 | 18 | 0.256 | 0.450 | 0.313 | 0.824 | 0.057 | 1.079 |
| 00074792609 | 20011 | 0.847 | 0.401 | 0.362 | 0.825 | 0.742 | 0.632 | 0.840 | 0.902 | 0.305 | 0.384 | 0.314 | | 0.859 | 0.155 | 0.809 | 0.551 | 0.412 | 0.444 | 0.861 | 0.591 | 0.155 | 0.902 | 18 | 0.246 | 0.416 | 0.345 | 0.838 | 0.099 | 1.084 |
| 00074792609 | 20012 | 0.750 | 0.158 | 0.337 | 0.578 | 0.475 | 0.622 | 0.807 | 0.587 | 0.248 | 0.432 | 0.310 | | 0.721 | 0.196 | 0.085 | 0.319 | 0.337 | 0.316 | 0.732 | 0.433 | 0.085 | 0.807 | 18 | 0.218 | 0.504 | 0.215 | 0.652 | -0.004 | 0.870 |
| 00074792609 | 20013 | 0.356 | 0.120 | 0.356 | 0.140 | 0.085 | | 0.303 | 0.130 | 0.218 | 0.170 | 0.441 | 0.263 | 0.128 | 0.187 | | 0.392 | 0.228 | 0.421 | 0.173 | 0.242 | 0.085 | 0.441 | 17 | 0.116 | 0.478 | 0.126 | 0.357 | 0.011 | 0.473 |
| 00074792609 | 20014 | 0.285 | 0.116 | 0.133 | 0.133 | 0.073 | 0.360 | 0.132 | 0.190 | 0.275 | 0.416 | 0.086 | | 0.127 | | 0.156 | 0.395 | 0.099 | 0.427 | 0.143 | 0.221 | 0.073 | 0.427 | 17 | 0.126 | 0.569 | 0.095 | 0.346 | -0.031 | 0.472 |
| 00074798309 | 19912 | | | | | | | | 0.651 | | | | | | | | | | | | 0.651 | 0.651 | 0.651 | 1 | | | | | | |
| 00074798309 | 19913 | | | | | | | | 0.627 | | | | | | | | | | | | 0.627 | 0.627 | 0.627 | 1 | | | | | | |
| 00074798309 | 19914 | | | | | | | | 0.650 | | | | | | | | | | | | 0.650 | 0.650 | 0.650 | 1 | | | | | | |
| 00074798309 | 19921 | | | | | | | | 0.691 | | | 0.605 | | 0.872 | | | | | | | 0.723 | 0.605 | 0.872 | 3 | 0.136 | 0.188 | 0.586 | 0.859 | 0.450 | 0.995 |
| 00074798309 | 19922 | | | | | | | | 0.651 | | | 0.830 | | 0.860 | | | | | | | 0.780 | 0.651 | 0.860 | 3 | 0.113 | 0.145 | 0.667 | 0.893 | 0.554 | 1.007 |
| 00074798309 | 19923 | | | | | | | | 0.656 | | | 0.852 | | 0.845 | | | | | | | 0.785 | 0.656 | 0.852 | 3 | 0.111 | 0.142 | 0.673 | 0.896 | 0.562 | 1.007 |
| 00074798309 | 19924 | | | | | | | | 0.710 | | | 0.831 | | 0.965 | | | | | | | 0.835 | 0.710 | 0.965 | 3 | 0.127 | 0.152 | 0.708 | 0.962 | 0.581 | 1.089 |
| 00074798309 | 19931 | | | | | | | | 0.764 | 0.816 | | 0.864 | | 0.975 | | | | | | | 0.840 | 0.764 | 0.975 | 4 | 0.093 | 0.110 | 0.747 | 0.932 | 0.654 | 1.025 |
| 00074798309 | 19932 | | | | | | | | 0.769 | 0.828 | 0.809 | 0.665 | | 0.961 | | | | | | | 0.806 | 0.665 | 0.961 | 5 | 0.101 | 0.133 | 0.699 | 0.913 | 0.598 | 1.020 |
| 00074798309 | 19933 | | | 0.761 | | | | | 0.822 | 0.818 | 0.738 | | | 0.510 | 0.535 | | | | | | 0.697 | 0.510 | 0.822 | 6 | 0.139 | 0.200 | 0.558 | 0.837 | 0.419 | 0.976 |
| 00074798309 | 19934 | | 0.782 | 0.769 | | | | | 0.813 | 0.807 | 0.570 | | | 0.595 | 0.687 | | | | | | 0.716 | 0.570 | 0.813 | 7 | 0.107 | 0.140 | 0.616 | 0.817 | 0.515 | 0.917 |
| 00074798309 | 19941 | | 0.741 | 0.763 | | | | | 0.849 | 0.833 | 0.694 | 0.980 | | 0.668 | | | | | | | 0.789 | 0.668 | 0.980 | 7 | 0.107 | 0.135 | 0.683 | 0.896 | 0.576 | 1.002 |
| 00074798309 | 19942 | | 0.810 | 0.780 | | 0.730 | | | 0.834 | 0.807 | 0.731 | 0.924 | 0.801 | 0.841 | | | | | | | 0.806 | 0.730 | 0.924 | 9 | 0.060 | 0.074 | 0.746 | 0.866 | 0.686 | 0.927 |
| 00074798309 | 19943 | | 0.703 | 0.764 | | 0.748 | | | 0.778 | 0.767 | 0.728 | | | 0.839 | 0.002 | | | | | | 0.666 | 0.002 | 0.839 | 8 | 0.271 | 0.407 | 0.395 | 0.938 | 0.123 | 1.209 |
| 00074798309 | 19944 | | 0.722 | 0.723 | | 0.748 | | | 0.804 | 0.780 | 0.678 | 0.921 | | 0.822 | | | | | | | 0.775 | 0.678 | 0.921 | 8 | 0.076 | 0.098 | 0.699 | 0.850 | 0.624 | 0.926 |
| 00074798309 | 19951 | | 0.787 | 0.743 | 0.753 | 0.771 | | 0.753 | 0.842 | 0.666 | 0.642 | 0.848 | | 0.824 | | | | | | | 0.763 | 0.642 | 0.848 | 10 | 0.069 | 0.090 | 0.694 | 0.832 | 0.625 | 0.900 |
| 00074798309 | 19952 | | 0.818 | 0.749 | 0.768 | 0.751 | | 0.527 | 0.854 | 0.698 | 0.658 | 0.872 | 0.656 | 0.788 | | | | | | | 0.740 | 0.527 | 0.872 | 11 | 0.098 | 0.136 | 0.639 | 0.841 | 0.539 | 0.941 |
| 00074798309 | 19953 | | 0.826 | 0.767 | 0.769 | 0.791 | | 0.626 | 0.839 | 0.521 | 0.773 | 0.730 | 0.630 | 0.670 | | | | | | | 0.722 | 0.521 | 0.839 | 11 | 0.098 | 0.136 | 0.624 | 0.820 | 0.525 | 0.919 |
| 00074798309 | 19954 | | 0.821 | 0.770 | 0.760 | 0.747 | | 0.736 | 0.864 | 0.731 | 0.747 | 0.763 | 0.672 | 0.657 | | | | | | 0.777 | 0.754 | 0.657 | 0.864 | 12 | 0.056 | 0.074 | 0.698 | 0.810 | 0.642 | 0.866 |
| 00074798309 | 19961 | 0.778 | 0.818 | 0.787 | 0.793 | 0.705 | | | 0.878 | 0.754 | 0.784 | 0.789 | | 0.757 | | | | | | 0.793 | 0.785 | 0.705 | 0.878 | 11 | 0.043 | 0.054 | 0.742 | 0.828 | 0.700 | 0.870 |
| 00074798309 | 19962 | 0.807 | 0.809 | 0.776 | 0.798 | 0.723 | | | 0.799 | 0.765 | 0.768 | 0.798 | 0.301 | 0.726 | | | | | | 0.768 | 0.737 | 0.301 | 0.809 | 12 | 0.130 | 0.176 | 0.606 | 0.867 | 0.476 | 0.997 |
| 00074798309 | 19963 | 0.798 | 0.785 | 0.787 | 0.803 | 0.734 | | | 0.851 | 0.703 | 0.788 | 0.843 | 0.196 | 0.860 | 0.670 | | | | | 0.762 | 0.737 | 0.196 | 0.860 | 13 | 0.172 | 0.233 | 0.565 | 0.909 | 0.394 | 1.080 |
| 00074798309 | 19964 | 0.832 | 0.773 | 0.745 | 0.770 | 0.758 | | | 0.863 | 0.739 | 0.760 | 0.563 | 0.695 | 0.819 | 0.731 | | | | | 0.797 | 0.757 | 0.563 | 0.863 | 13 | 0.074 | 0.097 | 0.684 | 0.831 | 0.610 | 0.904 |
| 00074798309 | 19971 | 0.845 | 0.804 | 0.775 | 0.806 | 0.782 | | | 0.872 | 0.758 | 0.748 | 0.589 | 0.750 | 0.820 | 0.798 | | | | | 0.824 | 0.782 | 0.589 | 0.872 | 13 | 0.069 | 0.088 | 0.714 | 0.851 | 0.645 | 0.920 |
| 00074798309 | 19972 | 0.849 | 0.844 | 0.786 | 0.816 | 0.766 | | | 0.902 | 0.740 | 0.825 | 0.739 | 0.790 | 0.904 | 0.780 | | | | | 0.850 | 0.815 | 0.739 | 0.904 | 13 | 0.054 | 0.066 | 0.761 | 0.869 | 0.706 | 0.923 |
| 00074798309 | 19973 | 0.847 | 0.831 | 0.780 | 0.794 | 0.738 | | | 0.889 | 0.767 | 0.813 | 0.733 | 0.741 | 0.857 | 0.732 | | | | | 0.805 | 0.794 | 0.732 | 0.889 | 13 | 0.052 | 0.065 | 0.743 | 0.846 | 0.691 | 0.897 |
| 00074798309 | 19974 | 0.834 | 0.841 | 0.786 | 0.811 | 0.779 | | | 0.893 | 0.665 | 0.770 | 0.591 | 0.846 | 0.848 | 0.523 | | 0.749 | | | 0.835 | 0.770 | 0.523 | 0.893 | 14 | 0.106 | 0.138 | 0.664 | 0.877 | 0.557 | 0.983 |
| 00074798309 | 19981 | 0.821 | 0.826 | 0.782 | 0.805 | 0.764 | 0.734 | | 0.822 | 0.741 | 0.782 | 0.675 | 0.803 | 0.843 | 0.300 | | 0.783 | | | 0.789 | 0.751 | 0.300 | 0.843 | 15 | 0.132 | 0.176 | 0.619 | 0.883 | 0.487 | 1.015 |
| 00074798309 | 19982 | 0.813 | 0.808 | 0.772 | 0.622 | 0.756 | 0.719 | | 0.895 | 0.741 | 0.794 | 0.628 | 0.829 | 0.843 | 0.312 | | 0.817 | | | 0.792 | 0.756 | 0.312 | 0.895 | 16 | 0.138 | 0.182 | 0.618 | 0.893 | 0.481 | 1.031 |
| 00074798309 | 19983 | 0.832 | 0.827 | 0.779 | 0.850 | 0.755 | 0.788 | | 0.902 | 0.752 | 0.800 | 0.737 | 0.745 | 0.838 | 0.322 | | 0.849 | 0.824 | | 0.704 | 0.769 | 0.322 | 0.902 | 16 | 0.103 | 0.132 | 0.680 | 0.886 | 0.577 | 0.989 |
| 00074798309 | 19991 | 0.826 | 0.818 | 0.773 | 0.834 | 0.801 | 0.759 | | 0.902 | 0.731 | 0.755 | 0.765 | 0.748 | 0.829 | 0.379 | 0.773 | 0.921 | 0.807 | | 0.817 | 0.760 | 0.379 | 0.921 | 17 | 0.124 | 0.163 | 0.637 | 0.884 | 0.513 | 1.008 |
| 00074798309 | 19992 | 0.835 | 0.805 | 0.772 | 0.762 | 0.766 | 0.786 | | 0.896 | 0.775 | 0.561 | 0.748 | | 0.840 | 0.383 | 0.536 | 0.916 | 0.815 | | 0.694 | 0.743 | 0.383 | 0.916 | 16 | 0.140 | 0.188 | 0.604 | 0.883 | 0.464 | 1.022 |
| 00074798309 | 19993 | 0.841 | 0.816 | 0.775 | 0.764 | 0.725 | 0.773 | | 0.896 | 0.749 | 0.684 | | | 0.855 | 0.374 | 0.753 | 0.904 | 0.827 | | 0.833 | 0.767 | 0.374 | 0.904 | 16 | 0.124 | 0.163 | 0.645 | 0.878 | 0.529 | 0.994 |
| 00074798309 | 19994 | 0.840 | 0.810 | 0.777 | 0.734 | 0.738 | 0.696 | | 0.821 | 0.748 | 0.709 | 0.697 | 0.748 | 0.845 | 0.301 | 0.808 | 0.873 | 0.819 | | 0.806 | 0.762 | 0.301 | 0.873 | 17 | 0.116 | 0.153 | 0.645 | 0.878 | 0.529 | 0.994 |
| 00074798309 | 20001 | 0.832 | 0.803 | 0.760 | 0.802 | 0.632 | 0.789 | | 0.750 | 0.797 | 0.640 | 0.723 | 0.722 | 0.848 | 0.353 | 0.692 | 0.897 | 0.800 | | 0.833 | 0.745 | 0.353 | 0.897 | 17 | 0.124 | 0.166 | 0.622 | 0.869 | 0.498 | 0.993 |
| 00074798309 | 20002 | 0.832 | 0.620 | 0.553 | 0.824 | 0.680 | 0.812 | | 0.522 | 0.695 | 0.596 | 0.460 | 0.678 | 0.837 | 0.379 | 0.643 | 0.841 | 0.837 | | 0.833 | 0.667 | 0.379 | 0.841 | 17 | 0.137 | 0.206 | 0.530 | 0.805 | 0.392 | 0.942 |
| 00074798309 | 20003 | 0.842 | 0.327 | 0.320 | 0.845 | 0.639 | 0.790 | | 0.534 | 0.254 | 0.489 | 0.155 | 0.770 | 0.844 | 0.285 | 0.771 | 0.585 | 0.343 | | 0.399 | 0.559 | 0.155 | 0.845 | 18 | 0.243 | 0.436 | 0.315 | 0.802 | 0.072 | 1.045 |
| 00074798309 | 20004 | 0.836 | 0.392 | 0.344 | 0.849 | 0.680 | 0.749 | 0.829 | 0.517 | 0.273 | 0.543 | 0.215 | 0.595 | 0.863 | 0.329 | 0.787 | 0.597 | 0.252 | | 0.249 | 0.579 | 0.215 | 0.863 | 18 | 0.244 | 0.422 | 0.334 | 0.823 | 0.090 | 1.067 |
| 00074798309 | 20011 | 0.837 | 0.397 | 0.337 | 0.840 | 0.697 | 0.693 | | 0.816 | 0.270 | 0.598 | 0.267 | | 0.862 | 0.343 | 0.701 | 0.589 | 0.162 | 0.101 | 0.252 | 0.568 | 0.101 | 0.862 | 17 | 0.258 | 0.453 | 0.311 | 0.826 | 0.054 | 1.083 |
| 00074798309 | 20012 | 0.679 | 0.072 | 0.267 | 0.456 | 0.427 | 0.551 | | 0.733 | 0.250 | 0.224 | 0.665 | 0.110 | 0.667 | 0.232 | 0.223 | 0.681 | 0.220 | | 0.642 | 0.418 | 0.072 | 0.733 | 17 | 0.230 | 0.550 | 0.188 | 0.647 | -0.042 | 0.877 |
| 00074798309 | 20013 | 0.210 | 0.025 | 0.248 | 0.085 | 0.030 | 0.257 | 0.233 | 0.058 | 0.227 | 0.696 | 0.098 | | 0.026 | 0.121 | 0.008 | 0.433 | 0.079 | | 0.113 | 0.167 | 0.008 | 0.696 | 18 | 0.178 | 1.064 | -0.011 | 0.345 | -0.189 | 0.523 |
| 00074798309 | 20014 | 0.208 | 0.028 | 0.278 | 0.661 | 0.039 | 0.282 | 0.511 | 0.061 | 0.244 | 0.644 | 0.029 | | 0.037 | 0.013 | 0.498 | 0.007 | 0.254 | | 0.011 | 0.224 | 0.007 | 0.661 | 17 | 0.229 | 1.025 | -0.006 | 0.453 | -0.235 | 0.682 |
| 00074653301 | 19911 | | | | | | | | | | | 0.454 | | | | | | | | | 0.454 | 0.454 | 0.454 | 1 | | | | | | |
| 00074653301 | 19912 | | | 0.775 | | | | | | | | | | | | | | | | | 0.775 | 0.775 | 0.775 | 1 | | | | | | |
| 00074653301 | 19913 | | | 0.802 | | | | | | | | 0.351 | | | | | | | | | 0.576 | 0.351 | 0.802 | 2 | 0.319 | 0.553 | 0.257 | 0.895 | -0.062 | 1.214 |
| 00074653301 | 19914 | | | 0.811 | | | | | | | | 0.476 | | | | | | | | | 0.643 | 0.476 | 0.811 | 2 | 0.237 | 0.368 | 0.406 | 0.880 | 0.169 | 1.117 |
| 00074653301 | 19921 | | | 0.774 | | | | 0.419 | | | | 0.425 | | | | | | | | | 0.539 | 0.419 | 0.774 | 3 | 0.203 | 0.377 | 0.336 | 0.743 | 0.133 | 0.946 |
| 00074653301 | 19922 | | | 0.789 | | | | 0.204 | | | | 0.783 | 0.113 | | | | | | | | 0.472 | 0.113 | 0.789 | 4 | 0.364 | 0.771 | 0.108 | 0.837 | -0.256 | 1.201 |
| 00074653301 | 19923 | | | 0.684 | | | | | | | | 0.748 | 0.802 | | | | | | | | 0.745 | 0.684 | 0.802 | 3 | 0.059 | 0.080 | 0.685 | 0.804 | 0.626 | 0.864 |
| 00074653301 | 19924 | | | 0.741 | | | | | | 0.812 | | 0.716 | 0.720 | | | | | | | | 0.747 | 0.716 | 0.812 | 4 | 0.045 | 0.060 | 0.703 | 0.792 | 0.658 | 0.836 |
| 00074653301 | 19931 | | | 0.670 | | | | | | 0.800 | 0.810 | 0.678 | 0.574 | | | | | | | | 0.707 | 0.574 | 0.810 | 5 | 0.099 | 0.140 | 0.608 | 0.806 | 0.509 | 0.905 |
| 00074653301 | 19932 | | | 0.724 | | | | | 0.801 | 0.737 | 0.777 | 0.718 | 0.728 | | | | | | | | 0.747 | 0.718 | 0.801 | 6 | 0.030 | 0.040 | 0.717 | 0.776 | 0.687 | 0.806 |
| 00074653301 | 19933 | | | 0.773 | | | | | 0.830 | 0.803 | 0.816 | 0.508 | 0.826 | | | | | | | | 0.759 | 0.508 | 0.830 | 6 | 0.125 | 0.164 | 0.635 | 0.884 | 0.510 | 1.009 |

**Dr. Duggan Medicaid Diff Frac Variation**

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074653301 | 19934 | | 0.801 | 0.792 | | | | | 0.836 | 0.835 | 0.821 | 0.266 | 0.820 | | 0.852 | | | | | | 0.753 | 0.266 | 0.852 | 8 | 0.197 | 0.262 | 0.555 | 0.950 | 0.358 | 1.148 |
| 00074653301 | 19941 | | 0.818 | 0.792 | | | | | 0.850 | 0.843 | 0.828 | 0.740 | 0.676 | | 0.840 | | | | | | 0.798 | 0.676 | 0.850 | 8 | 0.061 | 0.077 | 0.737 | 0.860 | 0.676 | 0.921 |
| 00074653301 | 19942 | 0.804 | 0.804 | 0.812 | | | | | 0.843 | 0.815 | 0.837 | 0.838 | 0.804 | | 0.825 | | | | | | 0.820 | 0.804 | 0.843 | 9 | 0.016 | 0.019 | 0.804 | 0.836 | 0.789 | 0.852 |
| 00074653301 | 19943 | 0.742 | 0.785 | 0.801 | | | | | 0.841 | 0.812 | 0.812 | 0.802 | 0.807 | | 0.833 | | | | | | 0.804 | 0.742 | 0.847 | 11 | 0.029 | 0.036 | 0.775 | 0.833 | 0.746 | 0.862 |
| 00074653301 | 19944 | 0.600 | 0.803 | 0.791 | | | | | 0.845 | 0.824 | 0.841 | 0.700 | 0.603 | | 0.823 | | | | | | 0.759 | 0.600 | 0.845 | 9 | 0.099 | 0.131 | 0.660 | 0.858 | 0.561 | 0.957 |
| 00074653301 | 19951 | 0.727 | 0.819 | 0.796 | 0.652 | 0.717 | | | 0.847 | 0.793 | 0.844 | 0.832 | 0.739 | | 0.837 | | | | | | 0.782 | 0.652 | 0.847 | 11 | 0.064 | 0.082 | 0.718 | 0.847 | 0.654 | 0.911 |
| 00074653301 | 19952 | 0.620 | 0.774 | 0.753 | 0.502 | 0.727 | | | | 0.465 | 0.451 | 0.797 | 0.756 | | 0.860 | | | | | | 0.671 | 0.451 | 0.860 | 10 | 0.150 | 0.223 | 0.521 | 0.820 | 0.371 | 0.970 |
| 00074653301 | 19953 | 0.710 | 0.711 | 0.735 | 0.752 | 0.745 | | | 0.804 | 0.775 | 0.454 | 0.733 | 0.736 | | 0.757 | | | | | | 0.719 | 0.454 | 0.804 | 11 | 0.092 | 0.128 | 0.627 | 0.811 | 0.535 | 0.903 |
| 00074653301 | 19954 | 0.768 | 0.740 | 0.732 | 0.827 | 0.836 | | | 0.857 | 0.854 | 0.462 | 0.805 | 0.742 | | 0.720 | | | | 0.811 | | 0.763 | 0.462 | 0.857 | 12 | 0.107 | 0.140 | 0.656 | 0.869 | 0.550 | 0.976 |
| 00074653301 | 19961 | 0.798 | 0.759 | 0.747 | 0.835 | 0.830 | | | 0.852 | 0.795 | 0.486 | 0.840 | 0.690 | | 0.399 | | | | 0.835 | | 0.739 | 0.399 | 0.852 | 12 | 0.147 | 0.199 | 0.592 | 0.886 | 0.444 | 1.034 |
| 00074653301 | 19962 | 0.857 | 0.838 | 0.824 | 0.846 | 0.811 | | | 0.789 | 0.853 | 0.475 | 0.850 | 0.861 | | 0.349 | | | | 0.823 | | 0.765 | 0.349 | 0.861 | 12 | 0.168 | 0.220 | 0.597 | 0.933 | 0.429 | 1.101 |
| 00074653301 | 19963 | 0.858 | 0.829 | 0.822 | 0.835 | 0.848 | | | 0.859 | 0.854 | 0.494 | 0.639 | 0.194 | | 0.850 | | 0.368 | | | | 0.704 | 0.194 | 0.859 | 12 | 0.230 | 0.326 | 0.475 | 0.934 | 0.245 | 1.163 |
| 00074653301 | 19964 | 0.837 | 0.850 | 0.832 | 0.859 | 0.847 | | | 0.844 | 0.823 | 0.519 | 0.650 | 0.876 | | 0.742 | | 0.252 | | | | 0.744 | 0.252 | 0.876 | 12 | 0.188 | 0.252 | 0.557 | 0.932 | 0.369 | 1.119 |
| 00074653301 | 19971 | 0.843 | 0.865 | 0.827 | 0.858 | 0.840 | | | 0.875 | 0.853 | 0.512 | 0.806 | 0.610 | | 0.820 | | 0.296 | | | | 0.750 | 0.296 | 0.875 | 12 | 0.182 | 0.242 | 0.569 | 0.932 | 0.387 | 1.114 |
| 00074653301 | 19972 | 0.723 | 0.869 | 0.844 | 0.864 | 0.866 | | | 0.891 | 0.881 | 0.538 | 0.806 | 0.411 | | 0.711 | | 0.340 | | | | 0.729 | 0.340 | 0.891 | 12 | 0.194 | 0.266 | 0.535 | 0.923 | 0.340 | 1.117 |
| 00074653301 | 19973 | 0.774 | 0.875 | 0.855 | 0.871 | 0.885 | | | 0.896 | 0.881 | 0.564 | 0.753 | 0.874 | | 0.803 | | 0.297 | | | | 0.777 | 0.340 | 0.896 | 12 | 0.178 | 0.229 | 0.600 | 0.955 | 0.422 | 1.133 |
| 00074653301 | 19974 | 0.797 | 0.876 | 0.864 | 0.867 | 0.864 | | | 0.900 | 0.877 | 0.558 | 0.877 | 0.753 | | 0.806 | | 0.298 | | | 0.855 | 0.784 | 0.298 | 0.900 | 13 | 0.172 | 0.219 | 0.612 | 0.956 | 0.441 | 1.127 |
| 00074653301 | 19981 | 0.807 | 0.863 | 0.856 | 0.795 | 0.870 | | 0.871 | 0.905 | 0.878 | 0.568 | 0.829 | 0.551 | | 0.772 | | 0.427 | | | 0.861 | 0.775 | 0.427 | 0.905 | 14 | 0.148 | 0.191 | 0.627 | 0.924 | 0.478 | 1.072 |
| 00074653301 | 19982 | 0.886 | 0.846 | 0.859 | 0.884 | 0.857 | | 0.876 | 0.910 | 0.903 | 0.590 | 0.855 | 0.513 | | 0.857 | | 0.436 | | | 0.843 | 0.794 | 0.436 | 0.910 | 14 | 0.156 | 0.197 | 0.638 | 0.951 | 0.481 | 1.107 |
| 00074653301 | 19983 | 0.851 | 0.739 | 0.875 | 0.874 | 0.849 | | 0.860 | 0.899 | 0.893 | 0.589 | 0.816 | 0.542 | 0.840 | 0.357 | | 0.889 | | | 0.687 | 0.771 | 0.357 | 0.915 | 15 | 0.160 | 0.208 | 0.610 | 0.931 | 0.450 | 1.091 |
| 00074653301 | 19984 | 0.697 | 0.729 | 0.858 | 0.880 | 0.863 | | 0.889 | 0.904 | 0.895 | 0.589 | 0.854 | 0.364 | 0.820 | 0.469 | | 0.904 | | | 0.786 | 0.767 | 0.364 | 0.904 | 15 | 0.169 | 0.220 | 0.598 | 0.935 | 0.429 | 1.104 |
| 00074653301 | 19991 | 0.817 | 0.645 | 0.874 | 0.896 | 0.893 | | 0.895 | 0.913 | 0.896 | 0.608 | 0.862 | 0.246 | 0.875 | 0.853 | | 0.751 | | | | 0.767 | 0.246 | 0.913 | 16 | 0.189 | 0.246 | 0.579 | 0.956 | 0.390 | 1.145 |
| 00074653301 | 19992 | 0.816 | 0.575 | 0.875 | 0.897 | 0.897 | | 0.895 | 0.918 | 0.903 | 0.597 | 0.891 | 0.162 | 0.772 | 0.441 | 0.874 | 0.888 | | | | 0.762 | 0.162 | 0.918 | 16 | 0.214 | 0.281 | 0.548 | 0.975 | 0.334 | 1.189 |
| 00074653301 | 19993 | 0.759 | 0.567 | 0.881 | 0.902 | 0.894 | | 0.903 | 0.910 | 0.903 | 0.601 | 0.885 | 0.174 | 0.609 | 0.887 | 0.812 | 0.768 | | | | 0.759 | 0.174 | 0.918 | 16 | 0.198 | 0.260 | 0.562 | 0.957 | 0.364 | 1.155 |
| 00074653301 | 19994 | 0.811 | 0.550 | 0.871 | 0.904 | 0.907 | | 0.902 | 0.920 | 0.909 | 0.608 | 0.911 | 0.259 | 0.849 | 0.915 | 0.779 | 0.849 | | | | 0.778 | 0.259 | 0.920 | 16 | 0.195 | 0.251 | 0.583 | 0.973 | 0.388 | 1.168 |
| 00074653301 | 20001 | 0.803 | 0.534 | 0.877 | 0.880 | 0.915 | | 0.906 | 0.844 | 0.908 | 0.636 | 0.907 | 0.534 | 0.895 | 0.520 | 0.913 | 0.824 | 0.806 | | | 0.794 | 0.520 | 0.915 | 16 | 0.148 | 0.187 | 0.646 | 0.942 | 0.497 | 1.091 |
| 00074653301 | 20002 | 0.905 | 0.418 | 0.772 | 0.894 | 0.919 | | 0.895 | 0.794 | 0.853 | 0.630 | 0.812 | 0.705 | 0.861 | 0.447 | 0.760 | 0.749 | 0.870 | | | 0.768 | 0.418 | 0.919 | 16 | 0.153 | 0.197 | 0.615 | 0.921 | 0.461 | 1.074 |
| 00074653301 | 20003 | 0.905 | 0.395 | 0.419 | 0.915 | 0.909 | | 0.897 | 0.442 | 0.248 | 0.647 | 0.346 | 0.553 | 0.879 | 0.525 | 0.900 | 0.167 | 0.469 | | 0.904 | 0.619 | 0.167 | 0.915 | 17 | 0.266 | 0.430 | 0.353 | 0.885 | 0.087 | 1.151 |
| 00074653301 | 20004 | 0.865 | 0.367 | 0.412 | 0.900 | 0.916 | | 0.899 | 0.697 | 0.350 | 0.516 | 0.307 | 0.544 | 0.876 | 0.482 | 0.907 | 0.224 | 0.422 | 0.869 | | 0.636 | 0.167 | 0.916 | 18 | 0.254 | 0.400 | 0.382 | 0.890 | 0.127 | 1.145 |
| 00074653301 | 20011 | 0.704 | 0.431 | 0.407 | 0.909 | 0.910 | | 0.898 | 0.904 | 0.856 | 0.577 | 0.315 | 0.876 | 0.843 | 0.487 | | 0.418 | 0.909 | | | 0.665 | 0.315 | 0.910 | 17 | 0.233 | 0.350 | 0.432 | 0.898 | 0.200 | 1.130 |
| 00074653301 | 20012 | 0.748 | 0.345 | 0.421 | 0.763 | 0.776 | | 0.742 | 0.889 | 0.664 | 0.386 | 0.635 | 0.350 | 0.884 | 0.621 | 0.761 | 0.752 | 0.436 | 0.797 | | 0.645 | 0.345 | 0.889 | 17 | 0.186 | 0.288 | 0.459 | 0.831 | 0.273 | 1.018 |
| 00074653301 | 20013 | 0.654 | 0.403 | 0.449 | 0.638 | 0.644 | | 0.660 | 0.369 | 0.643 | 0.339 | | | 0.879 | 0.139 | 0.652 | 0.687 | 0.326 | 0.680 | | 0.557 | 0.139 | 0.879 | 17 | 0.186 | 0.333 | 0.372 | 0.743 | 0.186 | 0.929 |
| 00074653301 | 20014 | 0.687 | 0.360 | 0.457 | 0.645 | 0.621 | | 0.596 | 0.635 | 0.629 | 0.311 | 0.625 | 0.312 | | 0.782 | | 0.552 | 0.644 | 0.299 | 0.665 | 0.551 | 0.299 | 0.782 | 16 | 0.153 | 0.278 | 0.398 | 0.704 | 0.245 | 0.857 |
| 00074710123 | 19912 | | | 0.413 | | | | | | | | | | | | | | | | | 0.413 | 0.413 | 0.413 | 1 | | | | | | |
| 00074710123 | 19914 | | | 0.700 | | | | | | | | | | | | | | | | | 0.700 | 0.700 | 0.700 | 1 | | | | | | |
| 00074710123 | 19921 | | | 0.629 | | | | | | 0.792 | | | | | | | | | | | 0.710 | 0.629 | 0.792 | 2 | 0.116 | 0.163 | 0.595 | 0.826 | 0.479 | 0.941 |
| 00074710123 | 19922 | | | 0.693 | | | | | | 0.784 | | 0.742 | | | | | | | | | 0.740 | 0.693 | 0.784 | 3 | 0.045 | 0.061 | 0.694 | 0.785 | 0.649 | 0.831 |
| 00074710123 | 19923 | | | 0.660 | | | | | | 0.771 | | 0.988 | 0.663 | | 0.577 | | | | | | 0.770 | 0.660 | 0.988 | 4 | 0.154 | 0.200 | 0.616 | 0.924 | 0.463 | 1.078 |
| 00074710123 | 19924 | | | 0.653 | | | | | | 0.698 | 0.969 | 0.118 | | | | | | | | | 0.609 | 0.118 | 0.969 | 4 | 0.356 | 0.584 | 0.253 | 0.965 | -0.103 | 1.321 |
| 00074710123 | 19931 | | | 0.695 | | | | | | 0.743 | 0.769 | 0.579 | | | | | | | | | 0.697 | 0.579 | 0.769 | 4 | 0.084 | 0.121 | 0.613 | 0.781 | 0.528 | 0.865 |
| 00074710123 | 19932 | | | 0.720 | | | | | | 0.756 | 0.743 | 0.771 | 0.768 | | | | | | | | 0.752 | 0.720 | 0.771 | 3 | 0.021 | 0.028 | 0.731 | 0.772 | 0.710 | 0.793 |
| 00074710123 | 19933 | | | 0.752 | | | | | | 0.501 | 0.776 | 0.766 | 0.917 | 0.684 | | | 0.764 | | | | 0.737 | 0.501 | 0.917 | 7 | 0.125 | 0.170 | 0.612 | 0.863 | 0.486 | 0.988 |
| 00074710123 | 19934 | | 0.755 | 0.683 | | | | | | 0.791 | 0.802 | 0.792 | 0.893 | 0.785 | | | 0.764 | | | | 0.784 | 0.683 | 0.893 | 8 | 0.058 | 0.074 | 0.726 | 0.842 | 0.668 | 0.900 |
| 00074710123 | 19941 | | 0.732 | 0.692 | | | | | | 0.549 | 0.776 | 0.770 | 0.969 | 0.763 | | | 0.747 | | | | 0.750 | 0.549 | 0.969 | 8 | 0.115 | 0.154 | 0.634 | 0.865 | 0.519 | 0.981 |
| 00074710123 | 19942 | 0.576 | 0.758 | 0.756 | | | | | | 0.804 | 0.774 | 0.781 | | | 0.776 | | 0.772 | | | | 0.750 | 0.576 | 0.804 | 8 | 0.072 | 0.095 | 0.678 | 0.821 | 0.607 | 0.893 |
| 00074710123 | 19943 | 0.647 | 0.758 | 0.752 | | | | | | 0.774 | 0.772 | 0.791 | 0.955 | 0.598 | | | 0.745 | | | | 0.755 | 0.598 | 0.955 | 9 | 0.099 | 0.131 | 0.656 | 0.853 | 0.557 | 0.952 |
| 00074710123 | 19944 | 0.671 | 0.726 | 0.738 | | | | | | 0.787 | 0.765 | 0.788 | 0.935 | 0.754 | | | 0.748 | | | | 0.768 | 0.671 | 0.935 | 9 | 0.072 | 0.094 | 0.696 | 0.840 | 0.624 | 0.912 |
| 00074710123 | 19951 | 0.853 | 0.709 | 0.767 | 0.731 | 0.629 | | | | 0.813 | 0.799 | 0.810 | 0.984 | 0.601 | | | 0.750 | | | | 0.774 | 0.601 | 0.935 | 11 | 0.105 | 0.137 | 0.668 | 0.873 | 0.557 | 0.979 |
| 00074710123 | 19952 | 0.877 | 0.772 | 0.768 | 0.775 | 0.725 | | | | 0.798 | 0.800 | 0.809 | 0.963 | 0.790 | | | 0.742 | | | | 0.802 | 0.725 | 0.951 | 11 | 0.066 | 0.083 | 0.735 | 0.868 | 0.669 | 0.934 |
| 00074710123 | 19953 | 0.884 | 0.725 | 0.714 | 0.737 | 0.745 | | | | 0.806 | 0.754 | 0.790 | 0.974 | | | | 0.760 | | | | 0.789 | 0.714 | 0.974 | 10 | 0.082 | 0.103 | 0.707 | 0.870 | 0.626 | 0.952 |
| 00074710123 | 19954 | 0.890 | 0.738 | 0.766 | 0.693 | 0.600 | | | | 0.771 | 0.796 | 0.807 | 0.958 | 0.769 | | | 0.730 | | | | 0.774 | 0.600 | 0.938 | 11 | 0.122 | 0.158 | 0.680 | 0.869 | 0.586 | 0.963 |
| 00074710123 | 19961 | 0.868 | 0.769 | 0.766 | 0.708 | 0.741 | | | | 0.779 | 0.796 | 0.807 | 0.965 | 0.778 | | | 0.742 | | | | 0.793 | 0.708 | 0.965 | 11 | 0.089 | 0.116 | 0.674 | 0.882 | 0.586 | 0.971 |
| 00074710123 | 19962 | 0.885 | 0.786 | 0.769 | 0.747 | 0.796 | | | | 0.817 | 0.812 | 0.814 | 0.768 | 0.535 | | | 0.757 | | | | 0.763 | 0.535 | 0.885 | 11 | 0.089 | 0.116 | 0.674 | 0.852 | 0.586 | 0.941 |
| 00074710123 | 19963 | 0.890 | 0.811 | 0.789 | 0.759 | | | | 0.152 | 0.814 | 0.840 | 0.806 | 0.623 | 0.802 | 0.778 | | | | | | 0.727 | 0.152 | 0.859 | 13 | 0.195 | 0.268 | 0.532 | 0.922 | 0.337 | 1.117 |
| 00074710123 | 19964 | 0.876 | 0.804 | 0.788 | 0.770 | 0.766 | | | 0.760 | 0.825 | 0.828 | 0.789 | 0.578 | 0.522 | 0.810 | | 0.515 | | | | 0.741 | 0.515 | 0.876 | 13 | 0.120 | 0.162 | 0.621 | 0.861 | 0.501 | 0.981 |
| 00074710123 | 19971 | 0.783 | 0.819 | 0.775 | 0.754 | 0.768 | | | 0.831 | 0.834 | 0.814 | 0.832 | 0.769 | 0.801 | 0.773 | | 0.561 | | | | 0.776 | 0.561 | 0.834 | 13 | 0.074 | 0.094 | 0.702 | 0.850 | 0.627 | 0.925 |
| 00074710123 | 19972 | 0.873 | 0.814 | 0.783 | 0.753 | 0.780 | | | 0.839 | 0.830 | 0.836 | 0.768 | 0.829 | 0.824 | 0.894 | | 0.571 | | | | 0.794 | 0.571 | 0.855 | 13 | 0.074 | 0.094 | 0.719 | 0.868 | 0.645 | 0.942 |
| 00074710123 | 19973 | 0.855 | 0.822 | 0.783 | 0.764 | 0.740 | | | 0.835 | 0.839 | 0.828 | 0.803 | 0.403 | 0.818 | 0.796 | | 0.593 | | | | 0.760 | 0.403 | 0.855 | 13 | 0.127 | 0.167 | 0.633 | 0.887 | 0.507 | 1.013 |
| 00074710123 | 19974 | 0.869 | 0.815 | 0.788 | 0.784 | 0.773 | | | 0.846 | 0.843 | 0.829 | 0.821 | 0.696 | 0.861 | | | 0.584 | 0.842 | | | 0.775 | 0.584 | 0.869 | 14 | 0.102 | 0.132 | 0.672 | 0.877 | 0.570 | 0.979 |
| 00074710123 | 19981 | 0.876 | 0.815 | 0.781 | 0.779 | 0.626 | | 0.822 | 0.802 | 0.838 | 0.825 | 0.795 | | 0.815 | 0.263 | | 0.605 | 0.843 | | | 0.749 | 0.263 | 0.876 | 14 | 0.160 | 0.213 | 0.589 | 0.908 | 0.430 | 1.068 |
| 00074710123 | 19982 | 0.839 | 0.825 | 0.794 | 0.767 | 0.786 | | 0.824 | 0.848 | 0.842 | 0.833 | 0.815 | 0.815 | 0.526 | 0.290 | | 0.421 | 0.832 | | | 0.737 | 0.290 | 0.848 | 15 | 0.175 | 0.238 | 0.562 | 0.912 | 0.387 | 1.088 |
| 00074710123 | 19983 | 0.853 | 0.826 | 0.797 | 0.789 | 0.827 | | 0.803 | 0.847 | 0.840 | 0.813 | 0.814 | 0.809 | 0.850 | 0.261 | 0.864 | 0.524 | 0.838 | | | 0.774 | 0.410 | 0.860 | 15 | 0.158 | 0.204 | 0.616 | 0.932 | 0.458 | 1.090 |
| 00074710123 | 19984 | 0.851 | 0.815 | 0.776 | 0.755 | 0.813 | | | 0.839 | 0.841 | 0.829 | 0.837 | 0.792 | | 0.834 | 0.410 | 0.860 | 0.547 | 0.841 | | 0.776 | 0.410 | 0.860 | 15 | 0.127 | 0.163 | 0.649 | 0.903 | 0.523 | 1.029 |
| 00074710123 | 19991 | 0.854 | 0.808 | 0.787 | 0.745 | 0.818 | | | 0.839 | 0.844 | 0.844 | 0.841 | 0.658 | 0.819 | 0.361 | 0.722 | 0.869 | 0.614 | 0.810 | | 0.768 | 0.361 | 0.869 | 16 | 0.134 | 0.176 | 0.629 | 0.898 | 0.494 | 1.032 |
| 00074710123 | 19992 | 0.824 | 0.834 | 0.790 | 0.728 | 0.787 | | | 0.849 | 0.810 | 0.843 | 0.840 | 0.805 | 0.843 | 0.376 | 0.561 | 0.868 | 0.608 | | | 0.763 | 0.376 | 0.868 | 16 | 0.145 | 0.188 | 0.625 | 0.914 | 0.480 | 1.059 |
| 00074710123 | 19993 | 0.761 | 0.839 | 0.793 | 0.802 | 0.806 | | | 0.838 | 0.814 | 0.834 | 0.820 | 0.632 | | 0.369 | 0.846 | 0.866 | 0.477 | | | 0.770 | 0.369 | 0.866 | 16 | 0.145 | 0.188 | 0.625 | 0.914 | 0.480 | 1.059 |
| 00074710123 | 19994 | 0.864 | 0.851 | 0.795 | 0.704 | 0.750 | | | 0.844 | 0.843 | 0.837 | 0.836 | 0.835 | 0.762 | 0.644 | 0.385 | 0.854 | 0.851 | 0.533 | 0.831 | 0.778 | 0.385 | 0.864 | 17 | 0.130 | 0.167 | 0.647 | 0.908 | 0.517 | 1.038 |
| 00074710123 | 20001 | 0.823 | 0.849 | 0.799 | 0.742 | 0.735 | | | 0.853 | 0.851 | 0.855 | 0.851 | 0.842 | | 0.853 | 0.370 | | 0.871 | 0.579 | 0.850 | 0.781 | 0.370 | 0.871 | 16 | 0.137 | 0.175 | 0.644 | 0.918 | 0.507 | 1.054 |

**Dr. Duggan Medicaid Diff Frac Variation**

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074710123 | 20002 | 0.870 | 0.714 | 0.562 | 0.780 | 0.718 | | 0.840 | 0.792 | 0.810 | 0.699 | 0.681 | 0.824 | 0.837 | 0.371 | 0.396 | 0.672 | 0.469 | | 0.833 | 0.698 | 0.371 | 0.870 | 17 | 0.158 | 0.227 | 0.540 | 0.857 | 0.381 | 1.015 |
| 00074710123 | 20003 | 0.853 | 0.440 | 0.400 | 0.825 | 0.729 | | 0.834 | 0.386 | 0.377 | 0.512 | 0.326 | 0.781 | 0.854 | 0.317 | 0.760 | 0.473 | 0.270 | 0.663 | 0.835 | 0.589 | 0.270 | 0.854 | 18 | 0.217 | 0.369 | 0.372 | 0.807 | 0.155 | 1.024 |
| 00074710123 | 20004 | 0.868 | 0.394 | 0.375 | 0.798 | 0.602 | | 0.335 | 0.373 | 0.340 | 0.666 | 0.313 | 0.763 | 0.737 | 0.373 | | 0.374 | 0.387 | 0.406 | 0.835 | 0.543 | 0.313 | 0.868 | 18 | 0.212 | 0.390 | 0.331 | 0.755 | 0.119 | 0.967 |
| 00074710123 | 20011 | 0.907 | 0.435 | 0.388 | 0.825 | 0.756 | | 0.327 | 0.839 | 0.852 | 0.377 | 0.696 | 0.350 | 0.765 | 0.658 | 0.667 | 0.506 | 0.176 | 0.405 | 0.809 | 0.597 | 0.176 | 0.907 | 18 | 0.225 | 0.378 | 0.371 | 0.822 | 0.146 | 1.047 |
| 00074710123 | 20012 | 0.784 | 0.184 | 0.326 | 0.555 | 0.553 | 0.267 | 0.722 | | 0.295 | 0.539 | 0.263 | | 0.775 | 0.663 | 0.092 | 0.763 | | 0.242 | 0.727 | 0.484 | 0.092 | 0.784 | 16 | 0.241 | 0.498 | 0.243 | 0.726 | 0.002 | 0.967 |
| 00074710123 | 20013 | 0.698 | 0.104 | 0.357 | 0.114 | 0.107 | 0.187 | 0.100 | 0.126 | 0.272 | 0.707 | 0.238 | | 0.053 | 0.645 | | 0.280 | | 0.113 | 0.106 | 0.263 | 0.053 | 0.707 | 16 | 0.225 | 0.854 | 0.038 | 0.487 | -0.186 | 0.712 |
| 00074710123 | 20014 | 0.636 | 0.117 | 0.361 | 0.103 | 0.041 | 0.241 | 0.100 | 0.128 | 0.291 | 0.625 | 0.204 | | | | 0.211 | 0.176 | | 0.350 | 0.118 | 0.247 | 0.041 | 0.636 | 15 | 0.181 | 0.734 | 0.066 | 0.428 | -0.116 | 0.609 |
| 00074613803 | 19911 | | | | | | | | | | | 0.493 | | | | | | | | | 0.493 | 0.493 | 0.493 | 1 | | | | | | |
| 00074613803 | 19912 | | 0.397 | | | | | | | | | 0.426 | | | | | | | | | 0.411 | 0.397 | 0.426 | 2 | 0.020 | 0.049 | 0.391 | 0.432 | 0.371 | 0.452 |
| 00074613803 | 19913 | | 0.407 | | | | | | | | | 0.463 | | | | | | | | | 0.435 | 0.407 | 0.463 | 2 | 0.039 | 0.090 | 0.396 | 0.474 | 0.356 | 0.514 |
| 00074613803 | 19914 | | 0.432 | | | | | | | | | 0.522 | | | | | | | | | 0.477 | 0.432 | 0.522 | 2 | 0.064 | 0.134 | 0.413 | 0.541 | 0.349 | 0.604 |
| 00074613803 | 19921 | | 0.436 | | | | | | | 0.823 | | 0.512 | | | | | | | | | 0.590 | 0.436 | 0.823 | 3 | 0.205 | 0.347 | 0.386 | 0.795 | 0.181 | 1.000 |
| 00074613803 | 19922 | | 0.474 | | | | | | | 0.884 | | 0.483 | | | | | | | | | 0.614 | 0.474 | 0.884 | 3 | 0.235 | 0.382 | 0.379 | 0.848 | 0.144 | 1.083 |
| 00074613803 | 19923 | | 0.469 | | | | | | | 0.870 | | 0.689 | | | | | | | | | 0.676 | 0.469 | 0.870 | 3 | 0.201 | 0.297 | 0.475 | 0.877 | 0.274 | 1.078 |
| 00074613803 | 19924 | | 0.543 | | | | | | | 0.872 | | 0.574 | | | | | | | | | 0.663 | 0.543 | 0.872 | 3 | 0.181 | 0.274 | 0.482 | 0.845 | 0.300 | 1.026 |
| 00074613803 | 19931 | | 0.666 | | | | | | | 0.875 | 0.783 | 0.545 | | | | | | | | | 0.717 | 0.545 | 0.875 | 4 | 0.143 | 0.199 | 0.574 | 0.860 | 0.431 | 1.003 |
| 00074613803 | 19932 | | 0.667 | | | | | | | 0.883 | 0.789 | 0.574 | | | | | | | | | 0.728 | 0.574 | 0.883 | 4 | 0.136 | 0.186 | 0.592 | 0.864 | 0.457 | 0.999 |
| 00074613803 | 19933 | | 0.667 | | | | | | | 0.796 | 0.775 | 0.344 | 0.627 | 0.727 | | | | | | | 0.656 | 0.344 | 0.796 | 6 | 0.166 | 0.253 | 0.490 | 0.822 | 0.325 | 0.987 |
| 00074613803 | 19934 | 0.744 | 0.594 | | | | | | | 0.804 | 0.772 | 0.561 | 0.657 | 0.730 | | | | | | | 0.694 | 0.561 | 0.804 | 7 | 0.092 | 0.133 | 0.602 | 0.787 | 0.510 | 0.879 |
| 00074613803 | 19941 | 0.750 | 0.579 | | | | | | | 0.794 | 0.790 | 0.575 | 0.693 | 0.662 | | | | | | | 0.692 | 0.575 | 0.794 | 7 | 0.092 | 0.133 | 0.600 | 0.784 | 0.508 | 0.876 |
| 00074613803 | 19942 | 0.776 | 0.716 | 0.573 | | | | | | 0.851 | 0.780 | 0.537 | 0.625 | 0.706 | | | | | | | 0.696 | 0.537 | 0.851 | 8 | 0.109 | 0.157 | 0.586 | 0.805 | 0.477 | 0.914 |
| 00074613803 | 19943 | 0.776 | 0.683 | 0.575 | | | | | | 0.777 | 0.769 | 0.695 | 0.542 | 0.783 | | | | | | | 0.700 | 0.542 | 0.783 | 8 | 0.096 | 0.137 | 0.605 | 0.796 | 0.509 | 0.891 |
| 00074613803 | 19944 | 0.782 | 0.653 | 0.654 | | | | | | 0.767 | 0.739 | 0.654 | 0.572 | 0.790 | | | | | | | 0.701 | 0.572 | 0.790 | 8 | 0.079 | 0.112 | 0.623 | 0.780 | 0.544 | 0.859 |
| 00074613803 | 19951 | 0.821 | 0.640 | 0.683 | 0.695 | 0.738 | | | | 0.787 | 0.601 | 0.644 | 0.709 | 0.580 | | | | | | | 0.690 | 0.580 | 0.821 | 10 | 0.077 | 0.112 | 0.612 | 0.767 | 0.535 | 0.845 |
| 00074613803 | 19952 | 0.850 | 0.760 | 0.674 | 0.577 | 0.129 | | | | 0.814 | 0.671 | 0.744 | 0.775 | 0.668 | | | | | | | 0.666 | 0.129 | 0.850 | 10 | 0.205 | 0.308 | 0.461 | 0.872 | 0.256 | 1.077 |
| 00074613803 | 19953 | 0.824 | 0.779 | 0.650 | 0.541 | 0.362 | | | | 0.721 | 0.643 | 0.700 | 0.833 | 0.741 | | | | | | | 0.679 | 0.362 | 0.833 | 10 | 0.142 | 0.210 | 0.537 | 0.822 | 0.394 | 0.964 |
| 00074613803 | 19961 | 0.836 | 0.785 | 0.687 | 0.602 | 0.357 | | | | 0.835 | 0.516 | 0.602 | 0.775 | 0.764 | 0.461 | | | | | | 0.656 | 0.357 | 0.887 | 11 | 0.161 | 0.246 | 0.495 | 0.818 | 0.333 | 0.979 |
| 00074613803 | 19962 | 0.771 | 0.756 | 0.709 | 0.606 | 0.392 | | | | 0.843 | 0.553 | 0.733 | 0.856 | 0.763 | 0.589 | | | | | | 0.688 | 0.392 | 0.856 | 11 | 0.139 | 0.202 | 0.549 | 0.827 | 0.410 | 0.966 |
| 00074613803 | 19963 | 0.829 | 0.770 | 0.754 | 0.604 | 0.741 | | | | 0.877 | 0.606 | 0.717 | 0.864 | 0.787 | 0.615 | | | | | | 0.742 | 0.604 | 0.877 | 11 | 0.099 | 0.133 | 0.643 | 0.841 | 0.544 | 0.940 |
| 00074613803 | 19964 | 0.813 | 0.781 | 0.750 | 0.632 | 0.681 | | | | 0.879 | 0.649 | 0.792 | 0.415 | 0.741 | 0.604 | | | | | | 0.693 | 0.415 | 0.879 | 12 | 0.127 | 0.183 | 0.566 | 0.819 | 0.440 | 0.946 |
| 00074613803 | 19971 | 0.767 | 0.745 | 0.683 | 0.693 | 0.629 | | | | 0.877 | 0.624 | 0.806 | 0.639 | 0.732 | 0.542 | | | | | | 0.696 | 0.556 | 0.882 | 12 | 0.098 | 0.140 | 0.599 | 0.794 | 0.501 | 0.892 |
| 00074613803 | 19972 | 0.810 | 0.731 | 0.698 | 0.663 | 0.628 | | | | 0.897 | 0.707 | 0.714 | 0.605 | 0.497 | 0.504 | | | | | | 0.672 | 0.497 | 0.897 | 12 | 0.115 | 0.171 | 0.557 | 0.787 | 0.442 | 0.902 |
| 00074613803 | 19973 | 0.802 | 0.725 | 0.663 | 0.562 | 0.548 | | | | 0.895 | 0.711 | 0.677 | 0.604 | 0.781 | 0.606 | 0.613 | | | | | 0.690 | 0.548 | 0.895 | 13 | 0.104 | 0.151 | 0.585 | 0.794 | 0.481 | 0.899 |
| 00074613803 | 19981 | 0.735 | 0.758 | 0.701 | 0.669 | 0.742 | | | | 0.903 | 0.698 | 0.812 | 0.604 | 0.509 | 0.657 | | | | | | 0.714 | 0.509 | 0.903 | 12 | 0.101 | 0.142 | 0.613 | 0.815 | 0.512 | 0.916 |
| 00074613803 | 19982 | 0.833 | 0.660 | 0.696 | 0.649 | 0.656 | 0.868 | 0.898 | 0.758 | 0.514 | 0.662 | 0.597 | 0.641 | | | | 0.725 | 0.774 | | | 0.709 | 0.514 | 0.898 | 14 | 0.107 | 0.151 | 0.602 | 0.817 | 0.495 | 0.924 |
| 00074613803 | 19983 | 0.810 | 0.735 | 0.714 | 0.735 | 0.715 | | 0.887 | 0.903 | 0.748 | 0.679 | 0.756 | 0.640 | 0.646 | | | 0.645 | 0.812 | | | 0.745 | 0.640 | 0.903 | 14 | 0.084 | 0.112 | 0.661 | 0.828 | 0.577 | 0.912 |
| 00074613803 | 19984 | 0.806 | 0.771 | 0.711 | 0.860 | 0.621 | | 0.892 | 0.909 | 0.776 | 0.681 | 0.562 | 0.660 | 0.734 | | | 0.948 | 0.582 | 0.550 | | 0.737 | 0.550 | 0.948 | 15 | 0.129 | 0.175 | 0.608 | 0.867 | 0.479 | 0.996 |
| 00074613803 | 19991 | 0.857 | 0.787 | 0.704 | 0.854 | 0.701 | | 0.893 | 0.904 | 0.699 | 0.824 | 0.647 | 0.714 | 0.791 | 0.118 | | 0.955 | 0.743 | | | 0.746 | 0.118 | 0.955 | 15 | 0.196 | 0.262 | 0.550 | 0.942 | 0.355 | 1.137 |
| 00074613803 | 19992 | 0.874 | 0.752 | 0.704 | 0.794 | 0.729 | | 0.886 | 0.900 | 0.767 | 0.628 | 0.613 | 0.817 | 0.305 | 0.716 | 0.902 | 0.656 | | | | 0.732 | 0.305 | 0.902 | 16 | 0.149 | 0.203 | 0.583 | 0.881 | 0.435 | 1.029 |
| 00074613803 | 19993 | 0.803 | 0.744 | 0.711 | 0.782 | 0.749 | | 0.883 | 0.899 | 0.756 | 0.744 | 0.646 | 0.722 | 0.779 | | 0.751 | 0.937 | 0.654 | 0.702 | | 0.723 | 0.082 | 0.946 | 17 | 0.188 | 0.260 | 0.535 | 0.911 | 0.347 | 1.100 |
| 00074613803 | 20001 | 0.849 | 0.616 | 0.704 | 0.814 | 0.748 | | 0.888 | 0.904 | 0.753 | 0.749 | 0.695 | 0.714 | 0.757 | 0.082 | 0.740 | 0.946 | 0.675 | 0.659 | | 0.724 | 0.084 | 0.943 | 17 | 0.196 | 0.271 | 0.528 | 0.920 | 0.332 | 1.117 |
| 00074613803 | 20002 | 0.841 | 0.643 | 0.734 | 0.793 | 0.813 | | 0.890 | 0.890 | 0.733 | 0.643 | 0.725 | 0.749 | 0.770 | 0.084 | 0.744 | 0.943 | 0.821 | 0.497 | | 0.695 | 0.222 | 0.962 | 17 | 0.207 | 0.297 | 0.489 | 0.902 | 0.282 | 1.109 |
| 00074613803 | 20003 | 0.807 | 0.679 | 0.808 | 0.784 | 0.808 | | 0.893 | 0.528 | 0.737 | 0.695 | 0.674 | 0.606 | 0.764 | 0.222 | 0.742 | 0.962 | 0.773 | 0.542 | | 0.722 | 0.470 | 0.964 | 16 | 0.129 | 0.179 | 0.592 | 0.851 | 0.463 | 0.980 |
| 00074613803 | 20004 | 0.852 | 0.766 | 0.788 | 0.740 | 0.617 | 0.685 | 0.872 | 0.788 | 0.792 | 0.627 | 0.667 | 0.468 | 0.649 | 0.179 | 0.730 | 0.924 | 0.666 | 0.798 | 0.838 | 0.708 | 0.179 | 0.924 | 19 | 0.167 | 0.236 | 0.541 | 0.875 | 0.373 | 1.042 |
| 00074613803 | 20011 | 0.845 | 0.763 | 0.688 | 0.790 | 0.695 | 0.797 | 0.721 | 0.762 | 0.771 | 0.590 | 0.696 | | 0.785 | 0.079 | 0.721 | 0.950 | 0.490 | 0.697 | 0.835 | 0.704 | 0.079 | 0.950 | 18 | 0.185 | 0.263 | 0.519 | 0.889 | 0.334 | 1.074 |
| 00074613803 | 20012 | 0.550 | 0.579 | 0.181 | 0.618 | 0.430 | 0.776 | 0.557 | 0.226 | 0.221 | 0.377 | 0.254 | | 0.521 | 0.064 | 0.511 | 0.824 | 0.535 | 0.023 | 0.508 | 0.431 | 0.023 | 0.824 | 18 | 0.227 | 0.527 | 0.204 | 0.658 | -0.023 | 0.885 |
| 00074613803 | 20013 | 0.194 | 0.035 | 0.020 | 0.048 | 0.029 | 0.766 | 0.020 | 0.036 | 0.034 | 0.025 | 0.007 | | 0.077 | 0.018 | 0.030 | 0.831 | 0.428 | 0.027 | 0.033 | 0.148 | 0.007 | 0.831 | 18 | 0.257 | 1.733 | -0.109 | 0.405 | -0.365 | 0.662 |
| 00074613803 | 20014 | 0.227 | 0.060 | 0.026 | 0.066 | 0.045 | 0.668 | 0.048 | 0.085 | 0.049 | 0.041 | 0.010 | | 0.017 | | 0.060 | 0.891 | 0.134 | 0.060 | 0.035 | 0.148 | 0.010 | 0.891 | 17 | 0.246 | 1.659 | -0.098 | 0.394 | -0.344 | 0.640 |
| 00074713909 | 19911 | | | | | | | | | | | 0.610 | | | | | | | | | 0.610 | 0.610 | 0.610 | 1 | | | | | | |
| 00074713909 | 19912 | | 0.575 | | | | | | | | | | | | | | | | | | 0.575 | 0.575 | 0.575 | 1 | | | | | | |
| 00074713909 | 19913 | | 0.519 | | | | | | | | | | | | | | | | | | 0.519 | 0.519 | 0.519 | 1 | | | | | | |
| 00074713909 | 19914 | | 0.604 | | | | | | | | | | | | | | | | | | 0.604 | 0.604 | 0.604 | 1 | | | | | | |
| 00074713909 | 19921 | | | | | | | | | 0.870 | | | | | | | | | | | 0.769 | 0.669 | 0.870 | 2 | 0.142 | 0.184 | 0.628 | 0.911 | 0.486 | 1.053 |
| 00074713909 | 19922 | | 0.671 | | | | | | | 0.841 | | | 0.619 | | | | | | | | 0.710 | 0.619 | 0.841 | 3 | 0.116 | 0.163 | 0.594 | 0.826 | 0.478 | 0.942 |
| 00074713909 | 19923 | | 0.616 | | | | | | | 0.762 | | | | | | | | | | | 0.689 | 0.616 | 0.762 | 2 | 0.103 | 0.150 | 0.586 | 0.793 | 0.483 | 0.896 |
| 00074713909 | 19924 | | 0.626 | | | | | | | 0.825 | | | | | | | | | | | 0.725 | 0.626 | 0.825 | 2 | 0.140 | 0.193 | 0.585 | 0.866 | 0.445 | 1.006 |
| 00074713909 | 19931 | | 0.672 | | | | | | | 0.832 | 0.831 | | | | | | | | | | 0.778 | 0.672 | 0.832 | 3 | 0.040 | 0.050 | 0.687 | 0.870 | 0.596 | 0.962 |
| 00074713909 | 19932 | | 0.687 | | | | | | | 0.718 | | 0.638 | | | | | | | | | 0.681 | 0.638 | 0.718 | 3 | 0.040 | 0.059 | 0.641 | 0.721 | 0.600 | 0.761 |
| 00074713909 | 19933 | | 0.667 | | | | | | | 0.761 | 0.837 | 0.711 | | 0.321 | | 0.753 | | | | | 0.677 | 0.321 | 0.837 | 6 | 0.182 | 0.269 | 0.495 | 0.860 | 0.312 | 1.042 |
| 00074713909 | 19934 | 0.874 | 0.689 | | | | | | | 0.834 | 0.856 | 0.684 | | | | 0.721 | | | | | 0.776 | 0.684 | 0.874 | 6 | 0.087 | 0.112 | 0.689 | 0.864 | 0.602 | 0.951 |
| 00074713909 | 19941 | 0.884 | 0.842 | | | | | | | 0.826 | 0.875 | 0.566 | | | | 0.775 | | | | | 0.795 | 0.566 | 0.884 | 7 | 0.119 | 0.149 | 0.676 | 0.915 | 0.557 | 1.032 |
| 00074713909 | 19942 | 0.890 | 0.853 | 0.813 | | | | | | 0.859 | 0.859 | 0.660 | | 0.477 | | | | | | | 0.772 | 0.477 | 0.890 | 8 | 0.140 | 0.181 | 0.632 | 0.911 | 0.492 | 1.051 |
| 00074713909 | 19943 | 0.880 | 0.823 | 0.780 | | | | | | 0.864 | 0.856 | 0.647 | 0.579 | 0.315 | | 0.569 | | | | | 0.702 | 0.315 | 0.880 | 9 | 0.190 | 0.270 | 0.512 | 0.891 | 0.322 | 1.081 |
| 00074713909 | 19944 | 0.874 | 0.873 | 0.785 | | | | | | 0.885 | 0.845 | 0.629 | 0.645 | 0.471 | | 0.724 | | | | | 0.748 | 0.471 | 0.885 | 9 | 0.155 | 0.205 | 0.593 | 0.891 | 0.462 | 1.033 |
| 00074713909 | 19951 | 0.949 | 0.887 | 0.809 | 0.813 | 0.691 | | | | 0.900 | 0.820 | 0.643 | | 0.455 | | 0.600 | | | | | 0.757 | 0.455 | 0.949 | 10 | 0.155 | 0.205 | 0.601 | 0.912 | 0.446 | 1.068 |

**Dr. Duggan Medicaid Diff Frac Variation**

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA[1] | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074713909 | 19952 | 0.918 | 0.887 | 0.813 | 0.773 | 0.681 | | | 0.908 | 0.827 | 0.609 | | | 0.514 | | | 0.821 | | | | 0.775 | 0.514 | 0.918 | 10 | 0.134 | 0.173 | 0.641 | 0.909 | 0.507 | 1.043 |
| 00074713909 | 19953 | 0.918 | 0.891 | 0.807 | 0.705 | 0.825 | | | 0.900 | 0.831 | 0.664 | | | 0.526 | | | 0.723 | | | | 0.779 | 0.526 | 0.918 | 10 | 0.124 | 0.159 | 0.655 | 0.903 | 0.531 | 1.027 |
| 00074713909 | 19954 | 0.920 | 0.893 | 0.808 | 0.795 | 0.797 | | | 0.903 | 0.814 | 0.612 | 0.815 | | 0.452 | 0.672 | | | 0.810 | | | 0.774 | 0.452 | 0.920 | 12 | 0.134 | 0.174 | 0.640 | 0.909 | 0.505 | 1.043 |
| 00074713909 | 19961 | 0.917 | 0.892 | 0.811 | 0.768 | 0.618 | | | 0.905 | 0.827 | 0.637 | | | 0.512 | 0.761 | | | 0.792 | | 0.810 | 0.773 | 0.512 | 0.917 | 10 | 0.124 | 0.161 | 0.649 | 0.897 | 0.524 | 1.022 |
| 00074713909 | 19962 | 0.907 | 0.890 | 0.820 | 0.835 | 0.879 | | | 0.909 | 0.827 | 0.741 | | | 0.392 | | | 0.736 | | | 0.820 | 0.796 | 0.392 | 0.909 | 11 | 0.146 | 0.184 | 0.650 | 0.942 | 0.503 | 1.088 |
| 00074713909 | 19963 | 0.885 | 0.891 | 0.803 | 0.823 | 0.815 | | | 0.908 | 0.830 | 0.759 | | | 0.476 | 0.968 | | 0.790 | | | 0.806 | 0.813 | 0.476 | 0.968 | 12 | 0.121 | 0.149 | 0.692 | 0.934 | 0.570 | 1.056 |
| 00074713909 | 19964 | 0.864 | 0.892 | 0.807 | 0.820 | 0.802 | | | 0.905 | 0.797 | 0.744 | | | 0.604 | 0.950 | | 0.804 | | | 0.786 | 0.815 | 0.604 | 0.950 | 12 | 0.088 | 0.108 | 0.726 | 0.903 | 0.638 | 0.991 |
| 00074713909 | 19971 | 0.966 | 0.882 | 0.806 | 0.812 | 0.794 | | | 0.910 | 0.833 | 0.734 | | | 0.756 | | | 0.804 | | | 0.795 | 0.826 | 0.734 | 0.966 | 11 | 0.068 | 0.082 | 0.759 | 0.894 | 0.691 | 0.962 |
| 00074713909 | 19972 | 0.937 | 0.877 | 0.813 | 0.727 | 0.818 | | | 0.914 | 0.849 | 0.690 | 0.618 | | 0.800 | 0.822 | | 0.852 | | | 0.792 | 0.808 | 0.618 | 0.937 | 13 | 0.088 | 0.109 | 0.720 | 0.897 | 0.632 | 0.985 |
| 00074713909 | 19973 | 0.931 | 0.887 | 0.812 | 0.799 | 0.804 | | | 0.916 | 0.838 | 0.833 | 0.676 | | 0.796 | 0.870 | | 0.860 | | | 0.814 | 0.834 | 0.676 | 0.931 | 13 | 0.065 | 0.065 | 0.769 | 0.898 | 0.704 | 0.963 |
| 00074713909 | 19974 | 0.901 | 0.880 | 0.814 | 0.760 | 0.816 | | | 0.913 | 0.811 | 0.859 | 0.673 | | 0.802 | 0.845 | | 0.757 | | 0.819 | 0.884 | 0.824 | 0.673 | 0.913 | 14 | 0.065 | 0.079 | 0.759 | 0.888 | 0.694 | 0.953 |
| 00074713909 | 19981 | 0.979 | 0.888 | 0.813 | 0.708 | 0.862 | | | 0.802 | 0.913 | 0.845 | 0.883 | | 0.690 | 0.814 | 0.076 | | | 0.821 | 0.884 | 0.784 | 0.076 | 0.979 | 14 | 0.217 | 0.277 | 0.567 | 1.001 | 0.349 | 1.219 |
| 00074713909 | 19982 | 0.868 | 0.897 | 0.795 | 0.702 | 0.824 | | | 0.825 | 0.912 | 0.869 | 0.884 | 0.762 | 0.494 | 0.856 | 0.204 | | | 0.822 | 0.713 | 0.762 | 0.204 | 0.912 | 15 | 0.187 | 0.245 | 0.575 | 0.948 | 0.388 | 1.135 |
| 00074713909 | 19983 | 0.853 | 0.869 | 0.802 | 0.675 | 0.800 | | | 0.849 | 0.913 | 0.878 | 0.883 | 0.664 | 0.738 | 0.838 | 0.258 | | 0.944 | 0.840 | 0.900 | 0.794 | 0.258 | 0.944 | 16 | 0.163 | 0.206 | 0.631 | 0.958 | 0.467 | 1.121 |
| 00074713909 | 19984 | 0.833 | 0.872 | 0.815 | 0.725 | 0.809 | | | 0.807 | 0.902 | 0.871 | 0.877 | 0.868 | 0.726 | 0.848 | 0.296 | | 0.932 | 0.809 | 0.727 | 0.795 | 0.296 | 0.932 | 16 | 0.147 | 0.185 | 0.648 | 0.942 | 0.502 | 1.088 |
| 00074713909 | 19991 | 0.802 | 0.859 | 0.817 | 0.737 | 0.816 | | | 0.738 | 0.907 | 0.877 | 0.861 | 0.874 | 0.750 | 0.862 | 0.495 | 0.798 | 0.926 | 0.815 | 0.896 | 0.813 | 0.495 | 0.926 | 17 | 0.100 | 0.123 | 0.713 | 0.913 | 0.613 | 1.013 |
| 00074713909 | 19992 | 0.901 | 0.859 | 0.830 | 0.791 | 0.872 | | | 0.740 | 0.906 | 0.868 | 0.780 | 0.824 | 0.757 | 0.940 | 0.532 | 0.841 | 0.937 | 0.815 | | 0.825 | 0.532 | 0.940 | 16 | 0.098 | 0.119 | 0.726 | 0.923 | 0.628 | 1.021 |
| 00074713909 | 19993 | 0.869 | 0.892 | 0.835 | 0.803 | 0.869 | | | 0.734 | 0.913 | 0.880 | 0.758 | 0.501 | 0.837 | 0.822 | 0.552 | 0.838 | 0.942 | 0.797 | | 0.803 | 0.501 | 0.942 | 16 | 0.121 | 0.155 | 0.682 | 0.923 | 0.561 | 1.044 |
| 00074713909 | 19994 | 0.908 | 0.913 | 0.841 | 0.806 | 0.909 | | | 0.766 | 0.908 | 0.891 | 0.516 | | 0.822 | 0.849 | 0.545 | 0.832 | 0.941 | 0.800 | | 0.817 | 0.516 | 0.941 | 15 | 0.127 | 0.155 | 0.690 | 0.943 | 0.563 | 1.070 |
| 00074713909 | 20001 | 0.907 | 0.913 | 0.832 | 0.803 | 0.849 | | | 0.844 | 0.914 | 0.885 | 0.539 | 0.601 | 0.824 | 0.899 | 0.312 | 0.860 | 0.897 | 0.808 | 0.737 | 0.790 | 0.312 | 0.914 | 17 | 0.162 | 0.205 | 0.627 | 0.952 | 0.465 | 1.114 |
| 00074713909 | 20002 | 0.861 | 0.914 | 0.835 | 0.810 | 0.847 | | | 0.833 | 0.895 | 0.881 | 0.437 | 0.738 | 0.776 | 0.870 | 0.158 | 0.871 | 0.939 | 0.805 | 0.879 | 0.785 | 0.158 | 0.939 | 17 | 0.196 | 0.250 | 0.589 | 0.982 | 0.393 | 1.178 |
| 00074713909 | 20003 | 0.920 | 0.906 | 0.817 | 0.785 | 0.876 | | | 0.879 | 0.886 | 0.874 | 0.654 | 0.639 | 0.679 | 0.901 | 0.344 | 0.889 | 0.922 | 0.819 | 0.840 | 0.806 | 0.344 | 0.922 | 18 | 0.146 | 0.181 | 0.660 | 0.952 | 0.514 | 1.098 |
| 00074713909 | 20004 | 0.905 | 0.908 | 0.828 | 0.827 | 0.858 | | 0.796 | 0.885 | 0.906 | 0.866 | 0.874 | 0.556 | 0.714 | 0.899 | 0.223 | 0.888 | 0.927 | 0.822 | 0.871 | 0.811 | 0.223 | 0.927 | 19 | 0.167 | 0.205 | 0.644 | 0.978 | 0.478 | 1.144 |
| 00074713909 | 20011 | 0.901 | 0.909 | 0.849 | 0.827 | 0.859 | | 0.802 | 0.871 | 0.908 | 0.807 | 0.802 | 0.473 | | 0.882 | 0.264 | 0.879 | 0.719 | 0.810 | 0.749 | 0.787 | 0.264 | 0.909 | 18 | 0.165 | 0.209 | 0.622 | 0.951 | 0.457 | 1.116 |
| 00074713909 | 20012 | 0.748 | 0.735 | 0.626 | 0.710 | 0.707 | | 0.611 | 0.600 | 0.614 | 0.413 | 0.478 | | | 0.765 | 0.270 | 0.775 | 0.770 | 0.039 | 0.473 | 0.587 | 0.039 | 0.775 | 20 | 0.208 | 0.355 | 0.379 | 0.796 | 0.170 | 1.004 |
| 00074713909 | 20013 | 0.296 | 0.126 | 0.073 | 0.149 | 0.104 | | 0.174 | 0.086 | 0.129 | 0.033 | 0.097 | | | 0.051 | 0.235 | 0.086 | 0.580 | 0.738 | | 0.190 | 0.033 | 0.738 | 16 | 0.197 | 1.036 | -0.007 | 0.387 | -0.204 | 0.584 |
| 00074713909 | 20014 | 0.239 | 0.120 | 0.072 | 0.061 | 0.104 | | 0.100 | 0.072 | 0.082 | 0.032 | 0.080 | | 0.101 | | | 0.089 | 0.602 | 0.780 | 0.044 | 0.156 | 0.019 | 0.780 | 17 | 0.209 | 1.341 | -0.053 | 0.365 | -0.263 | 0.575 |
| 00074397703 | 19811 | | | | | | | | | 0.286 | | | | | | | | | | | 0.286 | 0.286 | 0.286 | 1 | | | | | | |
| 00074397703 | 19812 | | | 0.290 | | | | | | | | | | | | | | | | | 0.339 | 0.290 | 0.388 | 2 | 0.069 | 0.204 | 0.270 | 0.408 | 0.201 | 0.477 |
| 00074397703 | 19813 | | | 0.135 | | | | | | | | | | | | | | | | | 0.176 | 0.135 | 0.217 | 2 | 0.058 | 0.329 | 0.118 | 0.234 | 0.060 | 0.292 |
| 00074397703 | 19814 | | | 0.072 | | | | | | | | | | | | | | | | | 0.188 | 0.072 | 0.305 | 2 | 0.165 | 0.876 | 0.023 | 0.353 | -0.142 | 0.518 |
| 00074397703 | 19821 | | | 0.162 | | | | | | 0.340 | | | | | | | | | | | 0.258 | 0.162 | 0.340 | 4 | 0.074 | 0.287 | 0.184 | 0.332 | 0.110 | 0.406 |
| 00074397703 | 19822 | | | 0.267 | | | | | | 0.074 | | | | 0.214 | 0.186 | | | | | | 0.185 | 0.074 | 0.267 | 4 | 0.082 | 0.440 | 0.104 | 0.267 | 0.022 | 0.349 |
| 00074397703 | 19823 | | | 0.250 | | | | | | 0.603 | | | | 0.228 | 0.189 | | | | | | 0.318 | 0.189 | 0.603 | 4 | 0.192 | 0.604 | 0.126 | 0.510 | -0.066 | 0.702 |
| 00074397703 | 19824 | | | 0.229 | | | | | | 0.544 | | | | 0.230 | 0.221 | | | | | | 0.323 | 0.221 | 0.544 | 4 | 0.151 | 0.468 | 0.172 | 0.474 | 0.021 | 0.625 |
| 00074397703 | 19831 | | | 0.253 | | | | | | 0.618 | 0.690 | | | 0.111 | 0.252 | | | | | | 0.385 | 0.111 | 0.690 | 5 | 0.254 | 0.660 | 0.131 | 0.638 | -0.123 | 0.892 |
| 00074397703 | 19832 | | | 0.300 | | | | | | | 0.631 | | | 0.226 | 0.168 | | | | | | 0.331 | 0.168 | 0.631 | 4 | 0.207 | 0.624 | 0.125 | 0.538 | -0.082 | 0.745 |
| 00074397703 | 19833 | | | 0.400 | | | | | | 0.250 | 0.587 | 0.577 | | 0.250 | 0.192 | | 0.239 | | | | 0.357 | 0.192 | 0.587 | 7 | 0.167 | 0.469 | 0.189 | 0.524 | 0.022 | 0.691 |
| 00074397703 | 19834 | | 0.243 | 0.340 | | | | | | 0.250 | 0.614 | 0.769 | 0.542 | 0.179 | | | 0.198 | | | | 0.392 | 0.179 | 0.769 | 8 | 0.221 | 0.564 | 0.171 | 0.613 | -0.051 | 0.834 |
| 00074397703 | 19841 | | 0.201 | 0.393 | | | | | | | 0.735 | 0.792 | 0.210 | 0.185 | | | 0.210 | | | | 0.390 | 0.185 | 0.792 | 7 | 0.266 | 0.682 | 0.124 | 0.655 | -0.142 | 0.921 |
| 00074397703 | 19842 | 0.374 | 0.253 | 0.273 | | | | | | 0.828 | 0.675 | 0.734 | 0.399 | 0.177 | | | 0.208 | | | | 0.436 | 0.177 | 0.828 | 9 | 0.246 | 0.565 | 0.190 | 0.682 | -0.056 | 0.928 |
| 00074397703 | 19843 | 0.369 | 0.270 | 0.327 | | | | | | 0.544 | 0.591 | 0.742 | 0.198 | 0.183 | | | 0.208 | | | | 0.381 | 0.183 | 0.742 | 9 | 0.200 | 0.524 | 0.181 | 0.581 | -0.018 | 0.780 |
| 00074397703 | 19844 | 0.413 | 0.330 | 0.344 | | | | | | 0.546 | 0.545 | 0.703 | 0.226 | 0.172 | | | 0.223 | | | | 0.388 | 0.172 | 0.703 | 9 | 0.180 | 0.465 | 0.207 | 0.568 | 0.027 | 0.748 |
| 00074397703 | 19851 | 0.444 | 0.247 | 0.275 | 0.238 | | | | | 0.531 | 0.315 | 0.711 | 0.158 | 0.119 | | | 0.223 | | | | 0.326 | 0.119 | 0.711 | 10 | 0.183 | 0.563 | 0.143 | 0.509 | -0.041 | 0.693 |
| 00074397703 | 19852 | 0.446 | 0.458 | 0.300 | 0.248 | | | | | 0.435 | 0.378 | 0.750 | | 0.115 | | | 0.256 | | | | 0.376 | 0.115 | 0.750 | 9 | 0.180 | 0.479 | 0.196 | 0.557 | 0.016 | 0.737 |
| 00074397703 | 19853 | 0.497 | 0.407 | 0.233 | 0.252 | | | | | 0.455 | 0.358 | 0.848 | 0.228 | 0.033 | | | 0.250 | | | | 0.356 | 0.033 | 0.848 | 10 | 0.219 | 0.615 | 0.137 | 0.575 | -0.082 | 0.794 |
| 00074397703 | 19854 | 0.539 | 0.481 | 0.345 | 0.422 | | | | | 0.795 | 0.462 | 0.857 | 0.463 | 0.118 | | | 0.227 | | 0.307 | | 0.456 | 0.118 | 0.857 | 11 | 0.220 | 0.483 | 0.236 | 0.676 | 0.015 | 0.897 |
| 00074397703 | 19861 | 0.475 | 0.293 | 0.173 | 0.242 | | | | | 0.797 | 0.462 | 0.866 | 0.483 | | | | 0.287 | | | | 0.433 | 0.173 | 0.866 | 11 | 0.266 | 0.616 | 0.119 | 0.690 | -0.147 | 0.906 |
| 00074397703 | 19862 | 0.562 | 0.346 | 0.457 | 0.281 | | | | | 0.789 | 0.616 | 0.840 | 0.319 | | | | 0.348 | | | | 0.483 | 0.261 | 0.840 | 11 | 0.210 | 0.435 | 0.272 | 0.693 | 0.062 | 0.903 |
| 00074397703 | 19863 | 0.597 | 0.312 | 0.290 | 0.256 | | | | | 0.814 | 0.671 | 0.831 | 0.165 | 0.092 | 0.292 | 0.338 | | | 0.385 | | 0.420 | 0.092 | 0.831 | 12 | 0.247 | 0.588 | 0.173 | 0.667 | -0.074 | 0.914 |
| 00074397703 | 19864 | 0.591 | 0.347 | 0.200 | 0.277 | | | | | 0.807 | 0.473 | 0.816 | 0.645 | 0.307 | 0.234 | 0.281 | | | 0.224 | | 0.433 | 0.200 | 0.816 | 11 | 0.227 | 0.524 | 0.206 | 0.660 | -0.020 | 0.887 |
| 00074397703 | 19871 | 0.485 | 0.336 | 0.561 | 0.154 | | | | | 0.838 | 0.411 | 0.854 | 0.132 | 0.076 | 0.346 | 0.285 | | | 0.428 | | 0.409 | 0.076 | 0.854 | 12 | 0.227 | 0.556 | 0.183 | 0.636 | -0.044 | 0.863 |
| 00074397703 | 19872 | 0.146 | 0.369 | 0.563 | 0.235 | | | | | 0.846 | 0.466 | 0.831 | 0.193 | 0.335 | 0.381 | 0.314 | | | 0.314 | | 0.416 | 0.146 | 0.845 | 12 | 0.227 | 0.546 | 0.189 | 0.643 | -0.038 | 0.870 |
| 00074397703 | 19873 | 0.153 | 0.356 | 0.383 | 0.277 | | | | | 0.837 | 0.636 | 0.764 | 0.153 | 0.062 | 0.370 | 0.281 | | | 0.119 | | 0.366 | 0.062 | 0.837 | 12 | 0.255 | 0.696 | 0.111 | 0.621 | -0.143 | 0.875 |
| 00074397703 | 19874 | 0.544 | 0.314 | 0.416 | 0.263 | | | | | 0.799 | 0.352 | 0.666 | 0.266 | 0.112 | 0.427 | 0.226 | | | 0.069 | | 0.371 | 0.069 | 0.799 | 12 | 0.216 | 0.581 | 0.156 | 0.587 | -0.060 | 0.802 |
| 00074397703 | 19881 | 0.466 | 0.341 | 0.405 | 0.251 | | | | 0.301 | 0.822 | 0.324 | 0.523 | 0.321 | 0.347 | 0.033 | | | 0.117 | 0.554 | | 0.355 | 0.033 | 0.822 | 14 | 0.188 | 0.531 | 0.167 | 0.544 | -0.022 | 0.733 |
| 00074397703 | 19882 | 0.514 | 0.435 | 0.449 | 0.306 | | | | 0.293 | 0.798 | 0.455 | 0.271 | 0.182 | 0.277 | 0.356 | 0.031 | | 0.122 | 0.281 | | 0.341 | 0.031 | 0.798 | 14 | 0.188 | 0.551 | 0.153 | 0.528 | -0.035 | 0.716 |
| 00074397703 | 19883 | 0.428 | 0.346 | 0.406 | 0.262 | | | | 0.317 | 0.833 | 0.348 | 0.234 | 0.248 | 0.355 | 0.028 | | 0.889 | 0.095 | 0.329 | | 0.364 | 0.028 | 0.889 | 15 | 0.229 | 0.627 | 0.136 | 0.593 | -0.093 | 0.822 |
| 00074397703 | 19884 | 0.366 | 0.405 | 0.294 | 0.276 | | | | 0.305 | 0.820 | 0.437 | 0.439 | 0.212 | 0.151 | 0.462 | 0.035 | | 0.819 | 0.129 | 0.620 | 0.385 | 0.035 | 0.821 | 15 | 0.231 | 0.600 | 0.154 | 0.615 | -0.077 | 0.846 |
| 00074397703 | 19891 | 0.353 | 0.340 | 0.325 | 0.267 | | | | 0.273 | 0.813 | 0.640 | 0.368 | 0.248 | 0.022 | 0.437 | 0.031 | 0.447 | 0.842 | 0.120 | 0.310 | 0.376 | 0.031 | 0.842 | 16 | 0.224 | 0.595 | 0.152 | 0.599 | -0.071 | 0.866 |
| 00074397703 | 19892 | 0.385 | 0.326 | 0.415 | 0.260 | | | | 0.300 | 0.828 | 0.532 | 0.434 | 0.224 | 0.205 | 0.420 | 0.035 | 0.933 | 0.166 | 0.283 | | 0.398 | 0.035 | 0.933 | 16 | 0.234 | 0.588 | 0.164 | 0.632 | -0.070 | 0.866 |
| 00074397703 | 19893 | 0.391 | 0.411 | 0.368 | 0.330 | | | | 0.400 | 0.789 | 0.323 | 0.434 | 0.299 | 0.343 | 0.346 | 0.041 | 0.596 | 0.907 | 0.136 | 0.286 | 0.400 | 0.041 | 0.907 | 16 | 0.214 | 0.536 | 0.186 | 0.614 | -0.028 | 0.822 |
| 00074397703 | 19894 | 0.420 | 0.384 | 0.388 | 0.336 | | | | 0.363 | 0.775 | 0.436 | 0.340 | 0.260 | 0.269 | 0.387 | 0.077 | 0.611 | 0.904 | 0.137 | 0.280 | 0.398 | 0.077 | 0.904 | 16 | 0.212 | 0.533 | 0.186 | 0.610 | -0.026 | 0.822 |
| 00074397703 | 19901 | 0.383 | 0.377 | 0.407 | 0.321 | | | | 0.394 | 0.745 | 0.427 | 0.350 | 0.427 | 0.194 | 0.375 | 0.161 | 0.651 | 0.912 | 0.142 | 0.280 | 0.409 | 0.142 | 0.912 | 16 | 0.209 | 0.502 | 0.204 | 0.595 | -0.005 | 0.826 |
| 00074397703 | 19902 | 0.316 | 0.324 | 0.437 | 0.277 | | | | 0.319 | 0.780 | 0.602 | 0.386 | 0.396 | 0.179 | 0.370 | 0.145 | 0.602 | 0.885 | 0.179 | | 0.414 | 0.145 | 0.885 | 15 | 0.217 | 0.524 | 0.197 | 0.631 | -0.020 | 0.847 |
| 00074397703 | 19903 | 0.315 | 0.343 | 0.382 | 0.327 | | | | 0.448 | 0.754 | 0.423 | 0.582 | 0.198 | 0.256 | 0.356 | 0.144 | 0.452 | 0.892 | 0.277 | 0.408 | 0.413 | 0.144 | 0.892 | 17 | 0.188 | 0.454 | 0.225 | 0.601 | 0.037 | 0.790 |
| 00074397703 | 20004 | 0.421 | 0.320 | 0.390 | 0.294 | | 0.088 | | 0.400 | 0.748 | 0.492 | 0.456 | 0.257 | 0.252 | 0.352 | 0.160 | 0.351 | 0.909 | 0.244 | 0.185 | 0.367 | 0.088 | 0.901 | 16 | 0.200 | 0.545 | 0.167 | 0.566 | -0.033 | 0.766 |
| 00074397703 | 20011 | 0.432 | 0.298 | 0.322 | 0.331 | | | | 0.091 | 0.357 | 0.805 | 0.466 | 0.495 | 0.301 | | | 0.405 | 0.166 | 0.330 | 0.876 | 0.273 | 0.808 | 0.322 | 0.381 | 0.091 | 0.876 | 17 | 0.201 | 0.529 | 0.179 | 0.582 | -0.022 | 0.783 |

### Dr. Duggan Medicaid Diff Frac Variation

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074397703 | 20012 | 0.182 | 0.251 | 0.100 | 0.083 |  | 0.097 | 0.125 | 0.368 | 0.143 | 0.110 | 0.138 |  | 0.275 | 0.051 | 0.203 | 0.802 | 0.279 | 0.079 | 0.149 | 0.202 | 0.051 | 0.802 | 17 | 0.177 | 0.875 | 0.025 | 0.379 | -0.151 | 0.555 |
| 00074397703 | 20013 | 0.059 | 0.071 | 0.027 | 0.040 |  |  |  | 0.090 | 0.066 | 0.245 | 0.118 | 0.103 | 0.050 | 0.034 | 0.091 | 0.793 | 0.300 | 0.045 | 0.044 | 0.136 | 0.027 | 0.793 | 16 | 0.191 | 1.406 | -0.055 | 0.327 | -0.246 | 0.518 |
| 00074397703 | 20014 | 0.077 | 0.076 | 0.030 | 0.051 |  | 0.104 | 0.068 | 0.264 | 0.089 | 0.076 |  |  | 0.046 | 0.050 |  | 0.811 | 0.285 |  | 0.043 | 0.148 | 0.030 | 0.811 | 14 | 0.206 | 1.396 | -0.058 | 0.354 | -0.265 | 0.561 |
| 00074488820 | 19911 |  |  |  |  |  |  |  |  |  |  | 0.671 |  |  |  |  |  |  |  |  | 0.671 | 0.671 | 0.671 | 1 |  |  |  |  |  |  |
| 00074488820 | 19912 |  |  | 0.266 |  |  |  |  |  |  |  | 0.664 |  |  |  |  |  |  |  |  | 0.465 | 0.266 | 0.664 | 2 | 0.281 | 0.605 | 0.184 | 0.747 | -0.098 | 1.028 |
| 00074488820 | 19913 |  |  | 0.271 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0.271 | 0.271 | 0.271 | 1 |  |  |  |  |  |  |
| 00074488820 | 19921 |  |  | 0.353 |  |  |  |  |  |  |  | 0.726 |  |  |  |  |  |  |  |  | 0.539 | 0.353 | 0.726 | 2 | 0.264 | 0.489 | 0.276 | 0.803 | 0.012 | 1.067 |
| 00074488820 | 19922 |  |  | 0.315 |  |  |  |  |  | 0.207 |  | 0.666 | 0.338 |  |  |  |  |  |  |  | 0.382 | 0.207 | 0.666 | 4 | 0.198 | 0.519 | 0.183 | 0.580 | -0.015 | 0.778 |
| 00074488820 | 19923 |  |  | 0.392 |  |  |  |  |  | 0.212 |  | 0.697 | 0.151 |  |  |  |  |  |  |  | 0.363 | 0.151 | 0.697 | 4 | 0.245 | 0.674 | 0.118 | 0.608 | -0.126 | 0.853 |
| 00074488820 | 19924 |  |  | 0.417 |  |  |  |  |  | 0.210 |  | 0.656 | 0.031 |  |  |  |  |  |  |  | 0.329 | 0.031 | 0.656 | 4 | 0.269 | 0.818 | 0.059 | 0.598 | -0.210 | 0.867 |
| 00074488820 | 19931 |  |  | 0.413 |  |  |  |  |  |  |  | 0.246 | 0.374 |  |  |  |  |  |  |  | 0.344 | 0.246 | 0.413 | 3 | 0.087 | 0.253 | 0.257 | 0.431 | 0.170 | 0.518 |
| 00074488820 | 19932 |  |  | 0.561 |  |  |  |  |  | 0.134 | 0.572 | 0.712 | 0.035 |  |  |  |  |  |  |  | 0.403 | 0.035 | 0.712 | 5 | 0.299 | 0.742 | 0.104 | 0.701 | -0.195 | 1.000 |
| 00074488820 | 19933 |  |  | 0.550 |  |  |  |  |  | 0.385 | 0.659 | 0.629 | 0.689 | 0.016 |  |  |  |  |  |  | 0.488 | 0.016 | 0.689 | 6 | 0.256 | 0.524 | 0.232 | 0.744 | -0.023 | 0.999 |
| 00074488820 | 19934 |  | 0.683 | 0.533 |  |  |  |  |  | 0.457 | 0.703 | 0.727 | 0.510 | 0.727 |  |  |  |  |  |  | 0.620 | 0.457 | 0.727 | 7 | 0.096 | 0.159 | 0.505 | 0.735 | 0.389 | 0.851 |
| 00074488820 | 19941 |  | 0.648 | 0.499 |  |  |  |  |  | 0.618 | 0.662 | 0.634 | 0.438 | 0.703 |  |  |  |  |  |  | 0.600 | 0.438 | 0.703 | 7 | 0.096 | 0.159 | 0.505 | 0.696 | 0.409 | 0.792 |
| 00074488820 | 19942 | 0.195 | 0.640 | 0.608 |  |  |  |  |  | 0.419 | 0.599 | 0.748 | 0.807 | 0.508 |  | 0.714 |  |  |  |  | 0.582 | 0.195 | 0.807 | 9 | 0.187 | 0.322 | 0.394 | 0.769 | 0.207 | 0.957 |
| 00074488820 | 19943 | 0.336 | 0.646 | 0.616 |  |  |  |  |  | 0.608 | 0.596 | 0.735 | 0.467 | 0.615 |  | 0.721 |  |  |  |  | 0.593 | 0.336 | 0.735 | 9 | 0.124 | 0.209 | 0.469 | 0.717 | 0.346 | 0.841 |
| 00074488820 | 19944 | 0.363 | 0.601 | 0.579 |  |  |  |  |  | 0.495 | 0.685 | 0.580 | 0.814 | 0.662 |  | 0.694 |  |  |  |  | 0.619 | 0.363 | 0.814 | 9 | 0.131 | 0.211 | 0.489 | 0.750 | 0.358 | 0.880 |
| 00074488820 | 19951 | 0.518 | 0.654 | 0.620 | 0.524 | 0.662 |  |  |  | 0.676 | 0.659 | 0.737 | 0.813 | 0.676 |  | 0.734 |  |  |  |  | 0.660 | 0.518 | 0.813 | 11 | 0.131 | 0.198 | 0.529 | 0.791 | 0.398 | 0.923 |
| 00074488820 | 19952 | 0.530 | 0.643 | 0.634 | 0.579 | 0.636 |  |  |  | 0.275 | 0.360 | 0.712 | 0.789 | 0.547 |  | 0.734 |  |  |  |  | 0.585 | 0.275 | 0.789 | 11 | 0.155 | 0.265 | 0.431 | 0.740 | 0.276 | 0.895 |
| 00074488820 | 19953 | 0.609 | 0.576 | 0.596 | 0.600 | 0.643 |  |  |  | 0.268 | 0.477 | 0.657 | 0.795 | 0.591 |  |  |  |  |  |  | 0.581 | 0.268 | 0.795 | 10 | 0.136 | 0.233 | 0.446 | 0.717 | 0.310 | 0.853 |
| 00074488820 | 19961 | 0.756 | 0.595 | 0.648 | 0.556 | 0.577 |  |  |  | 0.655 | 0.713 | 0.752 | 0.765 | 0.593 |  | 0.162 |  |  |  |  | 0.616 | 0.162 | 0.765 | 11 | 0.169 | 0.274 | 0.447 | 0.784 | 0.278 | 0.953 |
| 00074488820 | 19962 | 0.703 | 0.600 | 0.673 | 0.605 | 0.516 |  |  |  | 0.527 | 0.577 | 0.774 | 0.482 | 0.563 |  | 0.248 |  |  |  |  | 0.570 | 0.248 | 0.774 | 11 | 0.137 | 0.241 | 0.433 | 0.707 | 0.295 | 0.844 |
| 00074488820 | 19963 | 0.686 | 0.617 | 0.692 | 0.617 | 0.488 |  |  |  | 0.460 | 0.654 | 0.757 | 0.559 | 0.566 |  |  |  |  |  |  | 0.610 | 0.460 | 0.757 | 10 | 0.093 | 0.153 | 0.516 | 0.703 | 0.423 | 0.796 |
| 00074488820 | 19964 | 0.800 | 0.653 | 0.654 | 0.570 | 0.511 |  |  |  | 0.562 | 0.476 | 0.769 | 0.662 | 0.748 |  |  |  |  |  |  | 0.640 | 0.476 | 0.800 | 11 | 0.110 | 0.172 | 0.530 | 0.751 | 0.420 | 0.861 |
| 00074488820 | 19971 | 0.822 | 0.664 | 0.653 | 0.495 | 0.495 |  |  |  | 0.419 | 0.688 | 0.797 | 0.118 | 0.553 |  | 0.702 |  |  |  |  | 0.582 | 0.118 | 0.822 | 11 | 0.200 | 0.343 | 0.383 | 0.782 | 0.183 | 0.982 |
| 00074488820 | 19972 | 0.653 | 0.655 | 0.642 | 0.523 | 0.535 |  |  |  | 0.484 | 0.585 | 0.803 |  | 0.502 |  | 0.528 |  |  |  |  | 0.591 | 0.484 | 0.803 | 10 | 0.098 | 0.166 | 0.493 | 0.689 | 0.395 | 0.787 |
| 00074488820 | 19973 | 0.844 | 0.694 | 0.696 | 0.461 | 0.550 |  |  |  | 0.556 | 0.642 | 0.525 | 0.243 | 0.611 |  |  |  |  |  |  | 0.582 | 0.243 | 0.844 | 10 | 0.161 | 0.277 | 0.421 | 0.743 | 0.260 | 0.904 |
| 00074488820 | 19974 | 0.686 | 0.690 | 0.703 | 0.570 | 0.369 |  |  |  | 0.683 | 0.603 | 0.612 | 0.438 | 0.598 |  |  | 0.580 |  |  |  | 0.594 | 0.369 | 0.703 | 11 | 0.103 | 0.179 | 0.487 | 0.700 | 0.381 | 0.807 |
| 00074488820 | 19981 | 0.713 | 0.612 | 0.693 | 0.534 | 0.464 |  |  |  | 0.568 | 0.618 | 0.516 | 0.534 | 0.254 |  |  |  | 0.320 | 0.484 |  | 0.526 | 0.254 | 0.713 | 12 | 0.136 | 0.258 | 0.390 | 0.662 | 0.254 | 0.797 |
| 00074488820 | 19982 | 0.833 | 0.454 | 0.718 | 0.644 | 0.397 |  |  |  | 0.557 | 0.637 | 0.770 | 0.462 | 0.352 | 0.635 |  |  | 0.524 | 0.591 |  | 0.583 | 0.352 | 0.833 | 13 | 0.141 | 0.244 | 0.447 | 0.739 | 0.294 | 0.871 |
| 00074488820 | 19983 | 0.562 | 0.660 | 0.702 | 0.679 | 0.284 | 0.720 |  |  | 0.695 | 0.498 |  |  | 0.554 | 0.767 |  | 0.777 | 0.451 | 0.590 |  | 0.611 | 0.284 | 0.777 | 13 | 0.141 | 0.230 | 0.470 | 0.751 | 0.329 | 0.892 |
| 00074488820 | 19984 | 0.751 | 0.705 | 0.660 | 0.308 |  |  |  |  | 0.707 | 0.351 | 0.706 | 0.420 | 0.336 | 0.755 | 0.119 | 0.852 | 0.419 | 0.575 |  | 0.548 | 0.119 | 0.852 | 14 | 0.219 | 0.400 | 0.329 | 0.766 | 0.110 | 0.985 |
| 00074488820 | 19991 | 0.785 | 0.699 | 0.678 | 0.621 | 0.295 |  |  | 0.601 | 0.769 | 0.715 | 0.545 | 0.563 | 0.396 | 0.692 | 0.808 |  | 0.536 | 0.516 |  | 0.626 | 0.295 | 0.808 | 16 | 0.148 | 0.237 | 0.478 | 0.774 | 0.330 | 0.922 |
| 00074488820 | 19992 | 0.797 | 0.721 | 0.683 | 0.547 | 0.435 | 0.618 | 0.788 | 0.789 | 0.602 | 0.710 | 0.228 | 0.709 | 0.581 | 0.881 |  |  | 0.556 | 0.523 |  | 0.635 | 0.228 | 0.881 | 16 | 0.161 | 0.254 | 0.474 | 0.797 | 0.313 | 0.958 |
| 00074488820 | 19993 | 0.743 | 0.701 | 0.605 | 0.604 | 0.439 | 0.625 | 0.776 | 0.631 | 0.545 | 0.182 | 0.446 | 0.706 | 0.147 | 0.707 | 0.873 |  | 0.558 | 0.440 |  | 0.572 | 0.147 | 0.873 | 16 | 0.195 | 0.341 | 0.377 | 0.767 | 0.182 | 0.962 |
| 00074488820 | 19994 | 0.559 | 0.690 | 0.637 | 0.616 | 0.431 | 0.376 | 0.636 | 0.748 | 0.557 |  | 0.635 | 0.687 | 0.094 | 0.730 | 0.859 |  | 0.558 | 0.425 |  | 0.578 | 0.094 | 0.859 | 16 | 0.181 | 0.313 | 0.397 | 0.759 | 0.216 | 0.940 |
| 00074488820 | 20001 | 0.569 | 0.718 | 0.542 | 0.651 | 0.344 | 0.606 | 0.757 | 0.641 | 0.652 | 0.770 | 0.597 | 0.689 | 0.061 | 0.777 | 0.744 |  | 0.574 | 0.435 |  | 0.596 | 0.061 | 0.777 | 17 | 0.181 | 0.304 | 0.415 | 0.777 | 0.234 | 0.957 |
| 00074488820 | 20002 | 0.504 | 0.716 | 0.614 | 0.543 | 0.397 | 0.734 | 0.719 | 0.690 | 0.704 |  | 0.645 | 0.710 | 0.029 | 0.749 | 0.852 |  | 0.463 | 0.562 |  | 0.608 | 0.029 | 0.852 | 16 | 0.193 | 0.318 | 0.415 | 0.802 | 0.221 | 0.995 |
| 00074488820 | 20003 | 0.709 | 0.677 | 0.642 | 0.611 | 0.434 | 0.598 | 0.486 | 0.742 | 0.624 | 0.618 | 0.635 | 0.669 | 0.080 | 0.760 | 0.865 | 0.513 | 0.482 | 0.764 |  | 0.606 | 0.080 | 0.865 | 18 | 0.172 | 0.283 | 0.434 | 0.778 | 0.263 | 0.949 |
| 00074488820 | 20004 | 0.654 | 0.696 | 0.603 | 0.740 | 0.552 | 0.604 | 0.696 | 0.736 | 0.638 |  | 0.598 | 0.696 | 0.493 | 0.503 | 0.890 | 0.528 | 0.507 | 0.715 |  | 0.638 | 0.493 | 0.890 | 17 | 0.106 | 0.166 | 0.532 | 0.744 | 0.426 | 0.850 |
| 00074488820 | 20011 | 0.307 | 0.606 | 0.633 | 0.587 | 0.494 | 0.519 | 0.533 | 0.799 | 0.684 | 0.546 | 0.573 | 0.517 | 0.503 | 0.884 | 0.450 |  | 0.503 | 0.701 |  | 0.580 | 0.307 | 0.884 | 17 | 0.133 | 0.230 | 0.446 | 0.713 | 0.313 | 0.846 |
| 00074488820 | 20012 | 0.385 | 0.236 | 0.370 | 0.232 | 0.546 | 0.083 |  | 0.567 | 0.172 | 0.230 |  |  | 0.342 | 0.233 | 0.371 | 0.837 | 0.489 | 0.157 | 0.392 | 0.353 | 0.083 | 0.837 | 16 | 0.190 | 0.539 | 0.163 | 0.543 | -0.027 | 0.733 |
| 00074488820 | 20013 | 0.304 | 0.239 | 0.164 | 0.206 | 0.279 | 0.577 | 0.152 | 0.370 | 0.090 | 0.139 |  |  | 0.375 | 0.241 | 0.275 | 0.663 | 0.469 | 0.170 | 0.197 | 0.289 | 0.090 | 0.663 | 16 | 0.158 | 0.547 | 0.131 | 0.447 | -0.027 | 0.605 |
| 00074488820 | 20014 | 0.320 | 0.231 | 0.177 | 0.215 | 0.118 | 0.492 | 0.094 | 0.023 | 0.266 | 0.164 |  |  | 0.356 |  | 0.160 | 0.949 | 0.434 | 0.238 | 0.150 | 0.274 | 0.023 | 0.949 | 16 | 0.218 | 0.795 | 0.056 | 0.493 | -0.162 | 0.711 |
| 00074798303 | 19912 |  |  | 0.000 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0.000 | 0.000 | 0.000 | 1 |  |  |  |  |  |  |
| 00074798303 | 19913 |  |  | 0.594 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0.594 | 0.594 | 0.594 | 1 |  |  |  |  |  |  |
| 00074798303 | 19914 |  |  | 0.016 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0.016 | 0.016 | 0.016 | 1 |  |  |  |  |  |  |
| 00074798303 | 19921 |  |  | 0.536 |  |  |  |  |  |  |  | 0.174 |  | 0.921 |  |  |  |  |  |  | 0.544 | 0.174 | 0.921 | 3 | 0.374 | 0.687 | 0.170 | 0.917 | -0.203 | 1.291 |
| 00074798303 | 19922 |  |  | 0.727 |  |  |  |  |  |  |  | 0.062 |  |  |  |  |  |  |  |  | 0.394 | 0.062 | 0.727 | 2 | 0.471 | 1.193 | -0.076 | 0.865 | -0.547 | 1.336 |
| 00074798303 | 19923 |  |  | 0.267 |  |  |  |  |  |  |  | 0.000 |  | 0.807 |  |  |  |  |  |  | 0.358 | 0.000 | 0.807 | 3 | 0.411 | 1.148 | -0.053 | 0.769 | -0.464 | 1.180 |
| 00074798303 | 19924 |  |  | 0.676 |  |  |  |  |  |  | 0.858 |  |  | 0.683 |  |  |  |  |  |  | 0.739 | 0.676 | 0.858 | 3 | 0.103 | 0.139 | 0.636 | 0.842 | 0.533 | 0.945 |
| 00074798303 | 19931 |  |  | 0.726 |  |  |  |  |  |  |  | 0.813 |  | 0.740 | 0.378 |  |  |  |  |  | 0.664 | 0.378 | 0.813 | 4 | 0.195 | 0.293 | 0.470 | 0.859 | 0.275 | 1.054 |
| 00074798303 | 19932 |  |  | 0.761 |  |  |  |  |  | 0.864 | 0.810 | 0.812 | 0.645 |  |  |  |  |  |  |  | 0.778 | 0.645 | 0.864 | 5 | 0.085 | 0.110 | 0.693 | 0.863 | 0.608 | 0.948 |
| 00074798303 | 19933 |  |  | 0.723 |  |  |  |  |  | 0.701 | 0.828 | 0.739 | 0.942 | 0.704 |  |  |  |  |  |  | 0.773 | 0.701 | 0.942 | 6 | 0.095 | 0.123 | 0.678 | 0.868 | 0.583 | 0.963 |
| 00074798303 | 19934 |  | 0.815 | 0.673 |  |  |  |  |  | 0.825 | 0.004 | 0.740 | 0.660 | 0.397 |  | 0.708 |  |  |  |  | 0.603 | 0.004 | 0.825 | 8 | 0.276 | 0.458 | 0.327 | 0.879 | 0.051 | 1.155 |
| 00074798303 | 19941 | 0.819 | 0.709 |  |  |  |  |  |  | 0.848 | 0.704 | 0.738 |  |  |  |  |  |  |  |  | 0.774 | 0.704 | 0.848 | 5 | 0.064 | 0.083 | 0.710 | 0.838 | 0.646 | 0.902 |
| 00074798303 | 19942 | 0.726 | 0.818 | 0.704 |  |  |  |  |  | 0.795 | 0.810 | 0.562 |  | 0.699 |  |  |  |  |  |  | 0.736 | 0.562 | 0.818 | 7 | 0.085 | 0.114 | 0.652 | 0.820 | 0.566 | 0.906 |
| 00074798303 | 19943 | 0.794 | 0.811 | 0.775 |  |  |  |  |  | 0.821 | 0.770 | 0.756 |  | 0.675 |  |  |  |  |  |  | 0.778 | 0.675 | 0.821 | 7 | 0.048 | 0.062 | 0.730 | 0.826 | 0.682 | 0.874 |
| 00074798303 | 19944 | 0.779 | 0.830 | 0.629 |  |  |  |  |  | 0.815 | 0.738 |  |  | 0.849 |  |  |  |  |  |  | 0.767 | 0.629 | 0.849 | 6 | 0.076 | 0.099 | 0.690 | 0.843 | 0.614 | 0.919 |
| 00074798303 | 19951 | 0.839 | 0.814 | 0.668 | 0.732 | 0.637 |  |  |  | 0.845 | 0.754 | 0.607 |  | 0.712 |  | 0.801 |  |  |  |  | 0.741 | 0.607 | 0.845 | 10 | 0.085 | 0.114 | 0.656 | 0.826 | 0.571 | 0.910 |
| 00074798303 | 19952 | 0.856 | 0.839 | 0.739 | 0.702 | 0.612 |  |  |  | 0.855 | 0.726 | 0.743 |  | 0.721 |  | 0.865 |  |  |  |  | 0.766 | 0.612 | 0.865 | 10 | 0.084 | 0.110 | 0.682 | 0.850 | 0.597 | 0.934 |
| 00074798303 | 19953 | 0.846 | 0.830 | 0.700 | 0.728 | 0.704 |  |  |  | 0.872 | 0.681 | 0.723 |  | 0.709 |  | 0.274 |  |  |  |  | 0.707 | 0.274 | 0.872 | 10 | 0.167 | 0.236 | 0.540 | 0.873 | 0.373 | 1.040 |
| 00074798303 | 19954 | 0.834 | 0.834 | 0.733 | 0.629 | 0.662 |  |  |  | 0.805 | 0.690 | 0.771 |  | 0.791 |  |  |  |  |  |  | 0.750 | 0.629 | 0.834 | 9 | 0.075 | 0.101 | 0.674 | 0.825 | 0.599 | 0.901 |
| 00074798303 | 19961 | 0.848 | 0.830 | 0.742 | 0.762 | 0.638 |  |  |  | 0.833 | 0.725 | 0.759 | 0.960 | 0.735 |  |  |  |  |  |  | 0.783 | 0.638 | 0.960 | 10 | 0.088 | 0.112 | 0.695 | 0.871 | 0.607 | 0.959 |
| 00074798303 | 19962 | 0.810 | 0.837 | 0.794 | 0.834 | 0.747 |  |  |  | 0.824 | 0.792 | 0.767 | 0.754 | 0.808 |  | 0.590 |  |  |  |  | 0.778 | 0.590 | 0.837 | 11 | 0.069 | 0.089 | 0.708 | 0.847 | 0.639 | 0.916 |

**Dr. Duggan Medicaid Diff Frac Variation**

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA[1] | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074798303 | 19963 | 0.789 | 0.835 | 0.770 | 0.833 | 0.785 | | | 0.781 | 0.795 | 0.791 | | | 0.595 | | | | 0.013 | | | 0.699 | 0.013 | 0.835 | 10 | 0.250 | 0.358 | 0.449 | 0.948 | 0.199 | 1.198 |
| 00074798303 | 19964 | 0.687 | 0.813 | 0.755 | 0.850 | 0.670 | | | 0.826 | 0.769 | 0.752 | 0.415 | 0.654 | | 0.092 | | | | | | 0.662 | 0.092 | 0.850 | 11 | 0.224 | 0.338 | 0.438 | 0.886 | 0.215 | 1.109 |
| 00074798303 | 19971 | 0.755 | 0.820 | 0.737 | 0.582 | 0.711 | | | | | | 0.844 | 0.757 | 0.750 | 0.478 | 0.668 | | | | 0.786 | 0.717 | 0.478 | 0.844 | 11 | 0.107 | 0.149 | 0.610 | 0.824 | 0.504 | 0.930 |
| 00074798303 | 19972 | 0.648 | 0.844 | 0.766 | 0.629 | 0.800 | | | 0.870 | 0.765 | 0.753 | 0.563 | | | 0.846 | 0.826 | | | 0.639 | | 0.746 | 0.563 | 0.870 | 12 | 0.101 | 0.136 | 0.644 | 0.847 | 0.543 | 0.949 |
| 00074798303 | 19973 | 0.719 | 0.841 | 0.762 | 0.735 | 0.713 | | | 0.872 | 0.795 | 0.763 | 0.743 | 0.459 | 0.819 | 0.843 | | | | 0.797 | | 0.759 | 0.459 | 0.872 | 13 | 0.103 | 0.136 | 0.655 | 0.862 | 0.552 | 0.965 |
| 00074798303 | 19974 | 0.771 | 0.860 | 0.743 | 0.786 | 0.713 | | | 0.880 | 0.714 | 0.820 | 0.672 | | | 0.836 | 0.001 | | | 0.572 | | 0.697 | 0.001 | 0.880 | 12 | 0.226 | 0.338 | 0.462 | 0.933 | 0.226 | 1.169 |
| 00074798303 | 19981 | 0.755 | 0.823 | 0.786 | 0.802 | 0.584 | | | 0.795 | 0.772 | 0.719 | 0.749 | 0.782 | 0.507 | 0.853 | | | | 0.693 | | 0.738 | 0.507 | 0.853 | 13 | 0.096 | 0.131 | 0.642 | 0.835 | 0.546 | 0.931 |
| 00074798303 | 19982 | 0.801 | 0.858 | 0.770 | 0.826 | 0.743 | | | 0.822 | 0.728 | 0.791 | 0.684 | 0.791 | 0.696 | 0.852 | 0.008 | | | 0.791 | | 0.726 | 0.008 | 0.858 | 14 | 0.213 | 0.294 | 0.513 | 0.939 | 0.299 | 1.152 |
| 00074798303 | 19983 | 0.813 | 0.833 | 0.784 | 0.835 | 0.810 | | | 0.837 | 0.730 | 0.804 | 0.681 | 0.685 | 0.758 | 0.819 | 0.040 | 0.728 | 0.611 | 0.578 | | 0.709 | 0.040 | 0.837 | 16 | 0.196 | 0.276 | 0.514 | 0.905 | 0.318 | 1.101 |
| 00074798303 | 19984 | 0.810 | 0.842 | 0.760 | 0.764 | 0.786 | | | 0.853 | 0.812 | 0.837 | 0.798 | 0.727 | 0.748 | 0.779 | | 0.774 | 0.405 | 0.754 | | 0.763 | 0.405 | 0.853 | 15 | 0.106 | 0.139 | 0.658 | 0.869 | 0.552 | 0.975 |
| 00074798303 | 19991 | 0.833 | 0.851 | 0.776 | 0.776 | 0.810 | | | 0.882 | 0.823 | 0.809 | 0.741 | 0.659 | 0.609 | 0.802 | 0.184 | 0.879 | 0.702 | 0.702 | 0.893 | 0.749 | 0.184 | 0.893 | 17 | 0.166 | 0.222 | 0.583 | 0.915 | 0.417 | 1.081 |
| 00074798303 | 19992 | 0.842 | 0.825 | 0.719 | 0.801 | 0.811 | | | 0.775 | 0.886 | 0.796 | 0.704 | 0.705 | 0.951 | | | 0.703 | 0.840 | 0.633 | 0.840 | 0.789 | 0.633 | 0.951 | 15 | 0.083 | 0.105 | 0.706 | 0.872 | 0.623 | 0.955 |
| 00074798303 | 19993 | 0.796 | 0.860 | 0.758 | 0.834 | 0.767 | | | 0.850 | 0.878 | 0.769 | 0.765 | 0.587 | 0.751 | 0.843 | 0.134 | 0.006 | 0.337 | 0.745 | 0.881 | 0.680 | 0.006 | 0.881 | 17 | 0.265 | 0.389 | 0.415 | 0.945 | 0.151 | 1.209 |
| 00074798303 | 19994 | 0.858 | 0.815 | 0.788 | 0.812 | 0.839 | | | 0.874 | 0.901 | 0.753 | 0.740 | 0.534 | 0.781 | 0.788 | 0.149 | 0.541 | 0.940 | 0.393 | 0.861 | 0.727 | 0.149 | 0.940 | 17 | 0.207 | 0.285 | 0.520 | 0.935 | 0.313 | 1.142 |
| 00074798303 | 20001 | 0.850 | 0.787 | 0.797 | 0.822 | 0.768 | | | 0.873 | 0.872 | 0.797 | 0.825 | 0.721 | | 0.819 | 0.050 | 0.423 | 0.914 | 0.414 | 0.830 | 0.735 | 0.050 | 0.914 | 16 | 0.217 | 0.296 | 0.518 | 0.952 | 0.301 | 1.170 |
| 00074798303 | 20002 | 0.856 | 0.585 | 0.518 | 0.833 | 0.695 | | | 0.861 | 0.900 | 0.761 | 0.728 | 0.475 | | 0.810 | 0.039 | 0.008 | 0.791 | 0.393 | 0.831 | 0.630 | 0.008 | 0.900 | 16 | 0.280 | 0.445 | 0.350 | 0.911 | 0.069 | 1.191 |
| 00074798303 | 20003 | 0.831 | 0.141 | 0.171 | 0.818 | 0.777 | | | 0.843 | 0.208 | 0.123 | 0.324 | 0.007 | 0.656 | 0.802 | 0.666 | 0.606 | 0.142 | 0.240 | 0.792 | 0.479 | 0.007 | 0.843 | 17 | 0.313 | 0.654 | 0.166 | 0.793 | -0.148 | 1.106 |
| 00074798303 | 20004 | 0.866 | 0.178 | 0.182 | 0.856 | 0.804 | 0.687 | 0.841 | 0.680 | 0.155 | 0.663 | 0.046 | 0.646 | 0.824 | 0.099 | | 0.545 | 0.203 | 0.221 | 0.815 | 0.517 | 0.046 | 0.866 | 18 | 0.311 | 0.601 | 0.207 | 0.828 | -0.104 | 1.139 |
| 00074798303 | 20011 | 0.811 | 0.218 | 0.183 | 0.860 | 0.796 | 0.287 | 0.870 | 0.884 | 0.149 | 0.695 | 0.066 | | 0.829 | 0.114 | 0.457 | 0.538 | 0.137 | | 0.886 | 0.515 | 0.066 | 0.884 | 17 | 0.190 | 0.368 | 0.325 | 0.706 | 0.135 | 0.896 |
| 00074798303 | 20012 | 0.737 | 0.068 | 0.162 | 0.346 | 0.649 | 0.426 | 0.817 | 0.089 | 0.119 | 0.645 | 0.043 | | 0.739 | 0.895 | 0.003 | 0.809 | 0.151 | | 0.370 | 0.414 | 0.003 | 0.895 | 17 | 0.320 | 0.772 | 0.094 | 0.735 | -0.226 | 1.055 |
| 00074798303 | 20013 | 0.300 | 0.029 | 0.130 | 0.050 | 0.044 | 0.266 | 0.122 | 0.078 | 0.085 | 0.529 | 0.048 | | 0.051 | 0.478 | 0.054 | 0.872 | 0.183 | 0.226 | 0.021 | 0.198 | 0.021 | 0.872 | 18 | 0.226 | 1.139 | -0.027 | 0.424 | -0.253 | 0.649 |
| 00074798303 | 20014 | 0.269 | 0.027 | 0.157 | 0.050 | 0.056 | 0.170 | 0.093 | 0.032 | 0.096 | 0.409 | 0.094 | | 0.050 | | | 0.323 | 0.165 | 0.194 | 0.025 | 0.138 | 0.025 | 0.409 | 16 | 0.114 | 0.824 | 0.024 | 0.252 | -0.089 | 0.365 |
| 00074792202 | 19911 | | | | | | | | | | | | | 0.850 | | | | | | | 0.850 | 0.850 | 0.850 | 1 | | | | | | |
| 00074792202 | 19912 | | | 0.654 | | | | | | | | | | 0.729 | | | | | | | 0.691 | 0.654 | 0.729 | 2 | 0.053 | 0.077 | 0.638 | 0.745 | 0.585 | 0.798 |
| 00074792202 | 19913 | | | 0.657 | | | | | | | | | | | | | | | | | 0.657 | 0.657 | 0.657 | 1 | | | | | | |
| 00074792202 | 19914 | | | 0.708 | | | | | | | | | | | | | | | | | 0.708 | 0.708 | 0.708 | 1 | | | | | | |
| 00074792202 | 19921 | | | 0.691 | | | | | 0.729 | | | 0.945 | | | | | | | | | 0.788 | 0.691 | 0.945 | 3 | 0.137 | 0.174 | 0.651 | 0.925 | 0.515 | 1.062 |
| 00074792202 | 19922 | | | 0.714 | | | | | 0.858 | | | 0.939 | 0.564 | | | | | | | | 0.769 | 0.564 | 0.939 | 4 | 0.152 | 0.215 | 0.604 | 0.934 | 0.439 | 1.099 |
| 00074792202 | 19923 | | | 0.703 | | | | | 0.786 | | | 0.928 | 0.564 | | | | | | | | 0.745 | 0.564 | 0.928 | 4 | 0.152 | 0.204 | 0.593 | 0.898 | 0.441 | 1.050 |
| 00074792202 | 19924 | | | 0.647 | | | | | 0.855 | | | 0.932 | 0.037 | | | | | | | | 0.617 | 0.037 | 0.932 | 4 | 0.405 | 0.656 | 0.212 | 1.023 | -0.193 | 1.428 |
| 00074792202 | 19931 | | | 0.723 | | | | | 0.855 | 0.793 | | 0.964 | | | | | | | | | 0.833 | 0.723 | 0.964 | 4 | 0.114 | 0.142 | 0.688 | 0.915 | 0.574 | 1.029 |
| 00074792202 | 19932 | | | 0.736 | | | | | 0.658 | 0.773 | 0.776 | 0.976 | 0.888 | | | | | | | | 0.801 | 0.773 | 0.976 | 7 | 0.114 | 0.142 | 0.688 | 0.915 | 0.574 | 1.029 |
| 00074792202 | 19933 | | | 0.775 | | | | | 0.824 | 0.803 | 0.790 | 0.942 | 0.690 | 0.772 | | | | | | | 0.800 | 0.690 | 0.942 | 7 | 0.076 | 0.095 | 0.724 | 0.875 | 0.648 | 0.951 |
| 00074792202 | 19934 | | 0.774 | 0.756 | | | | | 0.850 | 0.767 | 0.753 | 0.922 | | 0.760 | | | | | | | 0.798 | 0.753 | 0.922 | 7 | 0.064 | 0.080 | 0.733 | 0.862 | 0.669 | 0.926 |
| 00074792202 | 19941 | | 0.836 | 0.763 | | | | | 0.885 | 0.801 | 0.774 | 0.949 | | 0.791 | | | | | | | 0.828 | 0.763 | 0.949 | 7 | 0.068 | 0.082 | 0.761 | 0.896 | 0.693 | 0.963 |
| 00074792202 | 19942 | 0.820 | 0.831 | 0.776 | | | | | 0.838 | 0.764 | 0.669 | 0.937 | 0.844 | | | | | | | | 0.810 | 0.669 | 0.937 | 8 | 0.077 | 0.095 | 0.733 | 0.887 | 0.655 | 0.964 |
| 00074792202 | 19943 | 0.744 | 0.786 | 0.780 | | | | | 0.832 | 0.785 | | 0.952 | 0.573 | | | | | | | | 0.779 | 0.573 | 0.952 | 7 | 0.113 | 0.145 | 0.666 | 0.892 | 0.553 | 1.005 |
| 00074792202 | 19944 | 0.817 | 0.791 | 0.760 | | | | | 0.831 | 0.789 | 0.755 | 0.975 | 0.266 | | | | | | | 0.746 | 0.748 | 0.266 | 0.975 | 9 | 0.193 | 0.259 | 0.555 | 0.941 | 0.361 | 1.135 |
| 00074792202 | 19951 | 0.839 | 0.825 | 0.738 | 0.801 | 0.591 | | | 0.836 | 0.742 | 0.575 | 0.942 | | 0.558 | | | | | | | 0.745 | 0.558 | 0.942 | 10 | 0.130 | 0.175 | 0.614 | 0.875 | 0.484 | 1.005 |
| 00074792202 | 19952 | 0.881 | 0.841 | 0.759 | 0.850 | 0.625 | | | 0.840 | 0.758 | 0.762 | 0.842 | 0.494 | 0.793 | | | | | | | 0.765 | 0.494 | 0.881 | 11 | 0.116 | 0.151 | 0.650 | 0.881 | 0.534 | 0.997 |
| 00074792202 | 19953 | 0.872 | 0.814 | 0.760 | 0.814 | 0.586 | | | 0.857 | 0.741 | 0.816 | 0.701 | | 0.626 | | | | | | | 0.766 | 0.626 | 0.872 | 10 | 0.084 | 0.109 | 0.682 | 0.849 | 0.598 | 0.933 |
| 00074792202 | 19954 | 0.766 | 0.802 | 0.729 | 0.804 | 0.631 | | | 0.864 | 0.752 | 0.844 | 0.930 | 0.817 | 0.776 | | | | | | | 0.792 | 0.631 | 0.930 | 11 | 0.077 | 0.098 | 0.715 | 0.870 | 0.638 | 0.947 |
| 00074792202 | 19961 | 0.835 | 0.816 | 0.777 | 0.774 | 0.662 | | | 0.885 | 0.744 | 0.601 | 0.895 | | 0.787 | | | | | | | 0.778 | 0.601 | 0.895 | 10 | 0.092 | 0.118 | 0.686 | 0.869 | 0.594 | 0.961 |
| 00074792202 | 19962 | 0.863 | 0.799 | 0.763 | 0.695 | 0.732 | | | 0.856 | 0.779 | 0.753 | | | 0.786 | 0.599 | | | | | | 0.762 | 0.599 | 0.930 | 11 | 0.077 | 0.101 | 0.686 | 0.839 | 0.609 | 0.916 |
| 00074792202 | 19963 | 0.870 | 0.831 | 0.773 | 0.810 | 0.684 | | | 0.869 | 0.831 | 0.844 | 0.923 | 0.803 | 0.707 | 0.790 | | | | | 0.825 | 0.811 | 0.664 | 0.923 | 13 | 0.068 | 0.084 | 0.742 | 0.879 | 0.674 | 0.947 |
| 00074792202 | 19964 | 0.808 | 0.837 | 0.794 | 0.823 | 0.599 | | | 0.866 | 0.838 | 0.838 | 0.833 | 0.723 | 0.809 | 0.740 | | | | | 0.826 | 0.792 | 0.599 | 0.866 | 13 | 0.070 | 0.088 | 0.722 | 0.862 | 0.652 | 0.932 |
| 00074792202 | 19971 | 0.855 | 0.844 | 0.776 | 0.778 | 0.680 | | | 0.854 | 0.824 | 0.850 | 0.817 | 0.790 | 0.847 | 0.792 | | | | | 0.759 | 0.805 | 0.680 | 0.855 | 13 | 0.050 | 0.063 | 0.754 | 0.855 | 0.704 | 0.906 |
| 00074792202 | 19972 | 0.889 | 0.847 | 0.817 | 0.723 | 0.657 | | | 0.887 | 0.887 | 0.758 | 0.780 | 0.460 | 0.794 | 0.840 | | | | | 0.840 | 0.786 | 0.460 | 0.889 | 13 | 0.117 | 0.149 | 0.669 | 0.903 | 0.552 | 1.021 |
| 00074792202 | 19973 | 0.904 | 0.848 | 0.814 | 0.837 | 0.657 | | | 0.894 | 0.732 | 0.762 | 0.807 | 0.776 | | | | | | | 0.840 | 0.808 | 0.657 | 0.940 | 14 | 0.071 | 0.088 | 0.736 | 0.879 | 0.665 | 0.950 |
| 00074792202 | 19974 | 0.866 | 0.841 | 0.793 | 0.589 | 0.655 | | | 0.886 | 0.832 | 0.826 | 0.786 | | 0.781 | 0.738 | | | | | 0.848 | 0.787 | 0.589 | 0.886 | 12 | 0.088 | 0.112 | 0.699 | 0.875 | 0.611 | 0.963 |
| 00074792202 | 19981 | 0.845 | 0.852 | 0.794 | 0.793 | 0.623 | | | 0.778 | 0.887 | 0.832 | 0.809 | 0.656 | 0.845 | | | | | | 0.837 | 0.796 | 0.623 | 0.897 | 12 | 0.079 | 0.100 | 0.716 | 0.875 | 0.637 | 0.955 |
| 00074792202 | 19982 | 0.872 | 0.853 | 0.797 | 0.685 | 0.767 | | | 0.861 | 0.841 | 0.817 | 0.719 | | 0.819 | 0.774 | 0.868 | 0.843 | | | 0.890 | 0.811 | 0.685 | 0.893 | 13 | 0.062 | 0.076 | 0.750 | 0.873 | 0.688 | 0.934 |
| 00074792202 | 19983 | 0.870 | 0.854 | 0.784 | 0.793 | 0.788 | | | 0.825 | 0.889 | 0.842 | 0.786 | 0.753 | 0.838 | 0.774 | | 0.868 | 0.843 | | 0.864 | 0.824 | 0.753 | 0.889 | 15 | 0.041 | 0.050 | 0.783 | 0.866 | 0.742 | 0.907 |
| 00074792202 | 19984 | 0.884 | 0.836 | 0.778 | 0.800 | 0.705 | | | 0.893 | 0.800 | 0.821 | 0.818 | | 0.890 | 0.864 | | | | | | 0.830 | 0.719 | 0.893 | 14 | 0.049 | 0.059 | 0.780 | 0.879 | 0.731 | 0.928 |
| 00074792202 | 19991 | 0.879 | 0.865 | 0.764 | 0.846 | 0.765 | | | 0.840 | 0.890 | 0.851 | 0.853 | 0.740 | 0.854 | 0.741 | | 0.893 | 0.863 | | | 0.832 | 0.740 | 0.893 | 14 | 0.055 | 0.066 | 0.777 | 0.886 | 0.723 | 0.941 |
| 00074792202 | 19992 | 0.819 | 0.852 | 0.793 | 0.644 | 0.729 | | | 0.855 | 0.889 | 0.835 | 0.746 | 0.788 | 0.775 | 0.383 | 0.807 | 0.851 | 0.766 | 0.885 | 0.916 | 0.775 | 0.383 | 0.927 | 15 | 0.138 | 0.178 | 0.637 | 0.913 | 0.499 | 1.051 |
| 00074792202 | 19993 | 0.882 | 0.857 | 0.783 | 0.819 | 0.785 | | | 0.828 | 0.918 | 0.775 | 0.746 | 0.888 | 0.851 | 0.766 | 0.885 | 0.916 | 0.847 | | | 0.826 | 0.746 | 0.916 | 15 | 0.056 | 0.068 | 0.770 | 0.882 | 0.713 | 0.938 |
| 00074792202 | 19994 | 0.653 | 0.867 | 0.782 | 0.871 | 0.752 | | | 0.777 | 0.897 | 0.820 | 0.614 | 0.768 | 0.885 | 0.253 | 0.807 | 0.888 | 0.834 | | | 0.765 | 0.253 | 0.897 | 15 | 0.164 | 0.215 | 0.601 | 0.929 | 0.436 | 1.093 |
| 00074792202 | 20001 | 0.821 | 0.842 | 0.638 | 0.812 | 0.849 | | | 0.586 | 0.899 | 0.854 | 0.739 | 0.945 | 0.807 | | 0.856 | 0.828 | 0.753 | | | 0.767 | 0.228 | 0.945 | 15 | 0.176 | 0.230 | 0.591 | 0.943 | 0.414 | 1.120 |
| 00074792202 | 20002 | 0.855 | 0.750 | 0.569 | 0.789 | 0.831 | | | 0.609 | 0.713 | 0.773 | 0.368 | 0.608 | | 0.882 | 0.113 | | 0.856 | 0.828 | 0.753 | 0.687 | 0.113 | 0.883 | 15 | 0.207 | 0.301 | 0.476 | 0.897 | 0.266 | 1.107 |
| 00074792202 | 20003 | 0.849 | 0.100 | 0.133 | 0.814 | 0.838 | | | 0.622 | 0.424 | 0.134 | 0.562 | 0.059 | 0.858 | 0.874 | | 0.846 | 0.315 | 0.261 | 0.833 | 0.533 | 0.059 | 0.874 | 16 | 0.322 | 0.604 | 0.211 | 0.855 | -0.111 | 1.177 |
| 00074792202 | 20004 | 0.853 | 0.136 | 0.194 | 0.800 | 0.811 | 0.726 | 0.743 | 0.287 | 0.753 | 0.797 | 0.903 | 0.209 | 0.668 | 0.090 | | 0.866 | 0.225 | 0.153 | 0.299 | 0.551 | 0.090 | 0.903 | 16 | 0.316 | 0.574 | 0.235 | 0.867 | -0.081 | 1.183 |
| 00074792202 | 20011 | 0.836 | 0.305 | 0.207 | 0.793 | 0.752 | 0.797 | 0.903 | 0.668 | 0.029 | | 0.866 | 0.225 | | | | 0.153 | 0.299 | 0.878 | | 0.513 | 0.090 | 0.903 | 16 | 0.316 | 0.574 | 0.197 | 0.849 | -0.158 | 1.184 |
| 00074792202 | 20012 | 0.727 | 0.144 | 0.189 | 0.463 | 0.570 | 0.474 | 0.628 | 0.453 | 0.518 | 0.547 | 0.108 | | 0.873 | 0.096 | 0.886 | | 0.153 | 0.299 | 0.878 | 0.366 | 0.065 | 0.727 | 12 | 0.182 | 0.497 | 0.184 | 0.548 | 0.002 | 0.730 |
| 00074792202 | 20013 | 0.391 | 0.114 | 0.158 | 0.111 | 0.115 | 0.623 | 0.174 | 0.168 | 0.105 | 0.307 | 0.025 | | 0.155 | 0.206 | 0.069 | 0.343 | | 0.171 | 0.041 | 0.195 | 0.041 | 0.733 | 15 | 0.180 | 0.924 | 0.016 | 0.375 | -0.165 | 0.555 |
| 00074792202 | 20014 | 0.328 | 0.107 | 0.086 | 0.119 | 0.044 | 0.430 | 0.146 | 0.181 | 0.137 | 0.733 | 0.073 | | | | 0.085 | 0.173 | 0.104 | | | 0.328 | 0.107 | 0.623 | 11 | | | | | | |
| 00074613802 | 19911 | | | | | | | | | | | 0.631 | | | | | | | | | 0.631 | 0.631 | 0.631 | 1 | | | | | | |
| 00074613802 | 19912 | | | 0.618 | | | | | | | | 0.454 | | | | | | | | | 0.536 | 0.454 | 0.618 | 2 | 0.116 | 0.216 | 0.420 | 0.652 | 0.304 | 0.768 |

**Dr. Duggan Medicaid Diff Frac Variation**

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074613802 | 19913 | | | 0.518 | | | | | | | | | | | | | | | | | 0.518 | 0.518 | 0.518 | 1 | | | | | | |
| 00074613802 | 19914 | | 0.552 | | | | | | | | | 0.574 | | | | | | | | | 0.563 | 0.552 | 0.574 | 2 | 0.016 | 0.028 | 0.547 | 0.579 | 0.532 | 0.595 |
| 00074613802 | 19921 | | 0.586 | | | | | | 0.868 | | | | | | | | | | | | 0.727 | 0.586 | 0.868 | 2 | 0.199 | 0.274 | 0.528 | 0.927 | 0.329 | 1.126 |
| 00074613802 | 19922 | | 0.608 | | | | | | | 0.879 | | | | | | | | | | | 0.744 | 0.608 | 0.879 | 2 | 0.192 | 0.258 | 0.552 | 0.936 | 0.360 | 1.127 |
| 00074613802 | 19923 | | 0.593 | | | | | | | 0.879 | | | | 0.182 | | | | | | | 0.552 | 0.182 | 0.879 | 3 | 0.350 | 0.635 | 0.201 | 0.902 | -0.149 | 1.252 |
| 00074613802 | 19924 | | 0.637 | | | | | | | 0.880 | 0.271 | | | | | | | | | | 0.596 | 0.271 | 0.880 | 3 | 0.307 | 0.515 | 0.289 | 0.903 | -0.017 | 1.209 |
| 00074613802 | 19931 | | 0.689 | | | | | | | 0.879 | 0.616 | 0.544 | | | | | | | | | 0.682 | 0.544 | 0.879 | 4 | 0.144 | 0.212 | 0.538 | 0.826 | 0.393 | 0.970 |
| 00074613802 | 19932 | | 0.700 | | | | | | | | | 0.883 | 0.458 | 0.747 | 0.793 | | | | | | 0.716 | 0.458 | 0.883 | 5 | 0.159 | 0.223 | 0.557 | 0.875 | 0.397 | 1.035 |
| 00074613802 | 19933 | | 0.670 | | | | | | | | | 0.884 | 0.645 | 0.717 | 0.925 | | | | | | 0.765 | 0.645 | 0.925 | 5 | 0.115 | 0.150 | 0.650 | 0.880 | 0.536 | 0.994 |
| 00074613802 | 19934 | | | 0.769 | 0.678 | | | | | | | 0.882 | 0.676 | 0.726 | 0.675 | 0.750 | | | | | 0.723 | 0.653 | 0.882 | 7 | 0.080 | 0.111 | 0.642 | 0.803 | 0.562 | 0.883 |
| 00074613802 | 19941 | | | 0.785 | 0.707 | | | | | | | 0.899 | 0.785 | 0.760 | 0.747 | 0.615 | | | | | 0.757 | 0.615 | 0.899 | 7 | 0.086 | 0.114 | 0.671 | 0.843 | 0.584 | 0.929 |
| 00074613802 | 19942 | 0.773 | 0.773 | 0.666 | | | | | | | | 0.888 | 0.708 | 0.713 | 0.853 | 0.616 | | | | | 0.749 | 0.616 | 0.888 | 8 | 0.092 | 0.123 | 0.657 | 0.841 | 0.565 | 0.932 |
| 00074613802 | 19943 | | 0.758 | 0.752 | 0.622 | | | | | | | 0.867 | 0.677 | 0.734 | 0.709 | 0.566 | | | | | 0.711 | 0.566 | 0.867 | 8 | 0.092 | 0.129 | 0.619 | 0.802 | 0.527 | 0.894 |
| 00074613802 | 19944 | 0.746 | 0.740 | 0.652 | | | | | | | | 0.866 | 0.670 | 0.735 | 0.766 | 0.578 | | | | | 0.719 | 0.578 | 0.866 | 8 | 0.088 | 0.120 | 0.633 | 0.806 | 0.546 | 0.892 |
| 00074613802 | 19951 | 0.834 | 0.763 | 0.665 | 0.658 | 0.810 | | | | | | 0.884 | 0.612 | 0.788 | 0.740 | 0.643 | | | | | 0.737 | 0.612 | 0.884 | 10 | 0.081 | 0.108 | 0.648 | 0.825 | 0.559 | 0.914 |
| 00074613802 | 19952 | 0.806 | 0.762 | 0.681 | 0.692 | 0.817 | | | | | | 0.887 | 0.666 | 0.795 | 0.781 | 0.630 | | | | | 0.752 | 0.630 | 0.887 | 10 | 0.081 | 0.108 | 0.671 | 0.833 | 0.590 | 0.914 |
| 00074613802 | 19953 | 0.810 | 0.774 | 0.705 | 0.681 | 0.824 | | | | | | 0.876 | 0.636 | 0.800 | | 0.778 | | | | | 0.765 | 0.636 | 0.876 | 11 | 0.100 | 0.131 | 0.688 | 0.841 | 0.612 | 0.918 |
| 00074613802 | 19954 | 0.814 | 0.790 | 0.689 | 0.685 | 0.812 | | | | | | 0.868 | 0.649 | 0.765 | 0.078 | | 0.787 | 0.683 | | | 0.693 | 0.078 | 0.868 | 11 | 0.215 | 0.311 | 0.478 | 0.908 | 0.262 | 1.123 |
| 00074613802 | 19961 | 0.834 | 0.783 | 0.701 | 0.674 | 0.784 | | | | | | 0.894 | 0.647 | 0.736 | 0.717 | | 0.786 | | | | 0.746 | 0.646 | 0.894 | 11 | 0.106 | 0.145 | 0.626 | 0.838 | 0.520 | 0.944 |
| 00074613802 | 19962 | 0.862 | 0.800 | 0.717 | 0.696 | 0.842 | | | | | | 0.901 | 0.700 | 0.765 | 0.739 | | 0.798 | 0.611 | | | 0.766 | 0.611 | 0.901 | 11 | 0.086 | 0.113 | 0.680 | 0.851 | 0.597 | 0.936 |
| 00074613802 | 19963 | 0.865 | 0.807 | 0.688 | 0.720 | 0.829 | | | | | | 0.898 | 0.715 | 0.741 | 0.639 | 0.606 | 0.468 | 0.801 | 0.668 | | 0.727 | 0.468 | 0.898 | 13 | 0.117 | 0.162 | 0.609 | 0.844 | 0.492 | 0.961 |
| 00074613802 | 19971 | 0.861 | 0.812 | 0.667 | 0.785 | 0.834 | | | | | | 0.898 | 0.650 | 0.821 | 0.744 | 0.559 | 0.386 | 0.800 | 0.605 | | 0.725 | 0.386 | 0.898 | 13 | 0.145 | 0.200 | 0.580 | 0.870 | 0.435 | 1.015 |
| 00074613802 | 19972 | 0.850 | 0.820 | 0.653 | 0.791 | 0.807 | | | | | | 0.888 | 0.689 | 0.780 | 0.634 | | 0.475 | 0.801 | 0.768 | | 0.747 | 0.475 | 0.898 | 12 | 0.116 | 0.156 | 0.631 | 0.863 | 0.516 | 0.979 |
| 00074613802 | 19973 | 0.871 | 0.828 | 0.671 | 0.798 | 0.825 | | | | | | 0.902 | 0.642 | 0.736 | 0.806 | 0.417 | 0.583 | 0.803 | 0.805 | | 0.745 | 0.417 | 0.902 | 13 | 0.135 | 0.181 | 0.611 | 0.880 | 0.476 | 1.014 |
| 00074613802 | 19974 | 0.886 | 0.823 | 0.675 | 0.820 | 0.833 | | | | | | 0.889 | 0.750 | 0.745 | 0.618 | 0.071 | 0.643 | 0.820 | 0.756 | | 0.718 | 0.071 | 0.889 | 13 | 0.213 | 0.296 | 0.505 | 0.930 | 0.293 | 1.143 |
| 00074613802 | 20001 | 0.883 | 0.823 | 0.689 | 0.823 | 0.838 | | | | | | 0.896 | 0.680 | 0.784 | 0.804 | 0.242 | 0.609 | 0.648 | 0.730 | 0.406 | 0.701 | 0.242 | 0.896 | 14 | 0.187 | 0.266 | 0.514 | 0.888 | 0.328 | 1.075 |
| 00074613802 | 20002 | 0.900 | 0.817 | 0.687 | 0.842 | 0.829 | | | | 0.319 | | 0.900 | 0.726 | 0.747 | 0.830 | 0.348 | 0.579 | 0.084 | 0.745 | 0.640 | 0.666 | 0.084 | 0.900 | 15 | 0.239 | 0.359 | 0.427 | 0.905 | 0.188 | 1.145 |
| 00074613802 | 20003 | 0.902 | 0.821 | 0.701 | 0.674 | 0.827 | | | | | 0.635 | 0.904 | 0.779 | 0.811 | 0.901 | 0.486 | 0.527 | 0.102 | 0.766 | 0.540 | 0.706 | 0.102 | 0.904 | 15 | 0.217 | 0.308 | 0.488 | 0.923 | 0.271 | 1.141 |
| 00074613802 | 20004 | 0.899 | 0.808 | 0.725 | 0.844 | 0.825 | | | | 0.760 | 0.903 | 0.802 | 0.831 | 0.886 | 0.628 | 0.574 | 0.084 | 0.918 | 0.738 | 0.733 | 0.747 | 0.084 | 0.918 | 16 | 0.202 | 0.270 | 0.546 | 0.949 | 0.344 | 1.150 |
| 00074613802 | 20011 | 0.904 | 0.810 | 0.725 | 0.843 | 0.840 | | | | 0.781 | 0.901 | 0.749 | 0.822 | 0.797 | 0.660 | 0.580 | 0.181 | 0.942 | 0.759 | 0.684 | 0.749 | 0.181 | 0.942 | 16 | 0.178 | 0.238 | 0.570 | 0.927 | 0.392 | 1.106 |
| 00074613802 | 20012 | 0.904 | 0.798 | 0.721 | 0.843 | 0.845 | | | | 0.700 | 0.905 | 0.757 | 0.773 | 0.807 | 0.661 | 0.618 | 0.212 | 0.337 | 0.936 | 0.781 | 0.514 | 0.713 | 0.212 | 0.936 | 17 | 0.198 | 0.278 | 0.514 | 0.911 | 0.316 | 1.109 |
| 00074613802 | 20013 | 0.902 | 0.814 | 0.701 | 0.854 | 0.844 | | | | 0.743 | 0.908 | 0.809 | 0.600 | 0.824 | 0.797 | 0.584 | 0.278 | 0.539 | 0.927 | 0.705 | 0.665 | 0.735 | 0.278 | 0.927 | 17 | 0.166 | 0.225 | 0.569 | 0.901 | 0.404 | 1.066 |
| 00074613802 | 20014 | 0.903 | 0.825 | 0.709 | 0.772 | 0.849 | | | | 0.781 | 0.905 | 0.796 | 0.465 | 0.732 | 0.666 | 0.575 | 0.282 | 0.725 | | 0.754 | 0.709 | 0.716 | 0.282 | 0.905 | 16 | 0.161 | 0.225 | 0.554 | 0.877 | 0.393 | 1.038 |
| 00074613802 | 20001 | 0.904 | 0.795 | 0.723 | 0.744 | 0.816 | | | 0.687 | 0.907 | 0.733 | 0.551 | 0.825 | 0.674 | 0.508 | 0.290 | 0.689 | 0.922 | 0.799 | 0.671 | 0.720 | 0.290 | 0.922 | 17 | 0.160 | 0.222 | 0.560 | 0.880 | 0.400 | 1.039 |
| 00074613802 | 20002 | 0.904 | 0.832 | 0.748 | 0.780 | 0.813 | | | | 0.703 | 0.912 | 0.785 | 0.503 | 0.828 | 0.750 | 0.382 | 0.319 | 0.633 | 0.899 | 0.788 | 0.702 | 0.722 | 0.319 | 0.912 | 17 | 0.173 | 0.240 | 0.549 | 0.896 | 0.376 | 1.069 |
| 00074613802 | 20003 | 0.888 | 0.872 | 0.780 | 0.828 | 0.907 | | | | 0.791 | 0.924 | 0.830 | 0.509 | 0.802 | 0.710 | 0.433 | | 0.564 | 0.832 | 0.640 | 0.842 | 0.760 | 0.433 | 0.924 | 16 | 0.148 | 0.195 | 0.612 | 0.908 | 0.464 | 1.057 |
| 00074613802 | 20004 | 0.902 | 0.784 | 0.808 | 0.830 | 0.894 | | | 0.743 | | 0.815 | 0.564 | 0.845 | 0.668 | 0.584 | | 0.894 | 0.887 | 0.587 | 0.812 | 0.775 | 0.774 | 0.564 | 0.902 | 16 | 0.115 | 0.148 | 0.660 | 0.889 | 0.545 | 1.004 |
| 00074613802 | 20011 | 0.871 | 0.761 | 0.772 | 0.793 | 0.866 | 0.472 | 0.743 | | | 0.739 | 0.832 | 0.329 | 0.796 | 0.564 | | 0.702 | 0.923 | 0.420 | 0.765 | 0.709 | 0.709 | 0.329 | 0.923 | 17 | 0.166 | 0.235 | 0.543 | 0.876 | 0.376 | 1.042 |
| 00074613802 | 20012 | 0.871 | 0.785 | 0.753 | 0.795 | 0.853 | 0.517 | 0.824 | | | 0.719 | 0.484 | 0.699 | | 0.550 | | 0.781 | 0.684 | 0.344 | 0.670 | 0.771 | 0.694 | 0.344 | 0.871 | 16 | 0.148 | 0.214 | 0.546 | 0.842 | 0.397 | 0.990 |
| 00074613802 | 20013 | 0.906 | 0.863 | 0.772 | 0.801 | 0.891 | | 0.849 | | | 0.781 | 0.828 | | 0.776 | | | | 0.461 | | 0.504 | | 0.694 | 0.461 | 0.906 | 11 | 0.148 | 0.193 | 0.619 | 0.914 | 0.471 | 1.062 |
| 00074613802 | 20013 | 0.816 | 0.604 | 0.849 | | | | | | 0.626 | | 0.807 | 0.803 | | | | | 0.367 | | 0.470 | | 0.668 | 0.367 | 0.849 | 8 | 0.180 | 0.270 | 0.487 | 0.848 | 0.307 | 1.029 |
| 00074613802 | 20014 | | 0.764 | 0.507 | 0.816 | | | | 0.730 | | 0.819 | 0.563 | | | | 0.613 | | 0.813 | | 0.564 | | 0.688 | 0.507 | 0.819 | 9 | 0.126 | 0.183 | 0.562 | 0.813 | 0.437 | 0.939 |
| 00074488710 | 19911 | | | | | | | | | | | 0.515 | | | | | | | | | 0.515 | 0.515 | 0.515 | 1 | | | | | | |
| 00074488710 | 19913 | | | 0.247 | | | | | | | | 0.058 | | | | | | | | | 0.152 | 0.058 | 0.247 | 2 | 0.134 | 0.877 | 0.019 | 0.286 | -0.115 | 0.420 |
| 00074488710 | 19914 | | | 0.254 | | | | | | | | 0.590 | | | | | | | | | 0.422 | 0.254 | 0.590 | 2 | 0.238 | 0.563 | 0.185 | 0.660 | -0.053 | 0.897 |
| 00074488710 | 19914 | | | 0.263 | | | | | | | | 0.603 | | | | | | | | | 0.433 | 0.263 | 0.603 | 2 | 0.240 | 0.555 | 0.193 | 0.674 | -0.048 | 0.914 |
| 00074488710 | 19921 | | | 0.466 | | | | 0.417 | | | | 0.502 | | | | | | | | | 0.462 | 0.417 | 0.502 | 3 | 0.043 | 0.093 | 0.419 | 0.505 | 0.376 | 0.547 |
| 00074488710 | 19922 | | | 0.521 | | | | | | | | 0.518 | | 0.585 | 0.215 | | | | | | 0.460 | 0.215 | 0.585 | 4 | 0.107 | 0.245 | 0.331 | 0.546 | 0.128 | 0.792 |
| 00074488710 | 19923 | | | 0.437 | | | | | | | | 0.525 | | 0.506 | 0.288 | | | | | | 0.439 | 0.288 | 0.525 | 4 | 0.107 | 0.245 | 0.331 | 0.546 | 0.224 | 0.654 |
| 00074488710 | 19924 | | | 0.470 | | | | | | | | 0.647 | | 0.512 | 0.208 | | | | | | 0.459 | 0.208 | 0.647 | 4 | 0.184 | 0.400 | 0.276 | 0.643 | 0.092 | 0.827 |
| 00074488710 | 19931 | | | 0.419 | | | | | | | | 0.673 | | 0.589 | 0.229 | | | | | | 0.477 | 0.229 | 0.673 | 4 | 0.196 | 0.412 | 0.281 | 0.674 | 0.084 | 0.870 |
| 00074488710 | 19932 | | | 0.453 | | | | | | | | 0.654 | | 0.326 | 0.384 | 0.184 | | | | | 0.400 | 0.184 | 0.654 | 5 | 0.173 | 0.431 | 0.228 | 0.573 | 0.055 | 0.746 |
| 00074488710 | 19933 | | | 0.425 | | | | | | | | 0.690 | 0.409 | 0.347 | 0.097 | | 0.637 | | | | 0.434 | 0.097 | 0.690 | 6 | 0.214 | 0.493 | 0.220 | 0.648 | 0.006 | 0.862 |
| 00074488710 | 19941 | 0.501 | 0.407 | | | | | | | | | 0.561 | | 0.379 | 0.273 | 0.401 | 0.577 | | | | 0.443 | 0.273 | 0.577 | 7 | 0.109 | 0.246 | 0.334 | 0.552 | 0.225 | 0.661 |
| 00074488710 | 19942 | 0.554 | 0.576 | 0.392 | | | | | | | | 0.601 | | 0.421 | 0.240 | 0.204 | 0.509 | | | | 0.438 | 0.198 | 0.680 | 7 | 0.179 | 0.408 | 0.259 | 0.616 | 0.080 | 0.795 |
| 00074488710 | 19943 | 0.493 | 0.592 | 0.443 | | | | | | | | 0.588 | | 0.374 | 0.250 | 0.494 | 0.437 | | | | 0.459 | 0.250 | 0.592 | 8 | 0.112 | 0.245 | 0.347 | 0.571 | 0.234 | 0.684 |
| 00074488710 | 19944 | 0.474 | 0.441 | 0.433 | | | | | | | | 0.527 | | 0.380 | 0.102 | 0.117 | 0.426 | | | | 0.362 | 0.102 | 0.527 | 8 | 0.162 | 0.446 | 0.201 | 0.524 | 0.039 | 0.686 |
| 00074488710 | 19951 | 0.400 | 0.594 | 0.596 | 0.470 | | | | | | | 0.720 | | 0.423 | 0.353 | 0.223 | | | | | 0.480 | 0.223 | 0.720 | 9 | 0.150 | 0.313 | 0.330 | 0.631 | 0.180 | 0.781 |
| 00074488710 | 19952 | 0.621 | | 0.510 | 0.373 | | | | | | | 0.562 | | 0.461 | 0.413 | 0.270 | 0.618 | | | | 0.479 | 0.270 | 0.621 | 9 | 0.141 | 0.294 | 0.320 | 0.602 | 0.232 | 0.725 |
| 00074488710 | 19953 | 0.474 | | 0.627 | 0.293 | | | | | | | 0.494 | | 0.462 | 0.368 | 0.217 | 0.594 | | | | 0.441 | 0.217 | 0.627 | 9 | 0.141 | 0.320 | 0.300 | 0.582 | 0.159 | 0.724 |
| 00074488710 | 19954 | 0.542 | 0.570 | 0.583 | 0.332 | | | | | | | 0.541 | | 0.446 | 0.494 | 0.319 | 0.582 | | | | 0.490 | 0.319 | 0.583 | 9 | 0.103 | 0.210 | 0.387 | 0.593 | 0.284 | 0.696 |
| 00074488710 | 19961 | 0.611 | 0.543 | 0.560 | 0.249 | | | | | | | 0.586 | | 0.428 | 0.671 | 0.162 | 0.515 | | | | 0.481 | 0.162 | 0.671 | 9 | 0.171 | 0.356 | 0.310 | 0.651 | 0.139 | 0.822 |
| 00074488710 | 19962 | 0.486 | | 0.599 | | | | | | | | 0.684 | 0.631 | 0.446 | 0.508 | 0.346 | 0.560 | | | | 0.509 | 0.310 | 0.684 | 9 | 0.126 | 0.248 | 0.382 | 0.635 | 0.256 | 0.761 |
| 00074488710 | 19963 | 0.465 | | 0.630 | 0.310 | | | | | | | 0.690 | 0.603 | 0.457 | 0.153 | 0.378 | 0.537 | 0.527 | | | 0.475 | 0.153 | 0.690 | 10 | 0.161 | 0.339 | 0.314 | 0.636 | 0.153 | 0.797 |
| 00074488710 | 19964 | 0.568 | 0.585 | 0.577 | 0.351 | | | | | | | 0.622 | 0.543 | 0.421 | 0.184 | 0.331 | 0.525 | 0.526 | | | 0.476 | 0.184 | 0.622 | 11 | 0.137 | 0.287 | 0.339 | 0.612 | 0.203 | 0.749 |
| 00074488710 | 19971 | 0.590 | 0.591 | 0.577 | 0.348 | | | | | | | 0.703 | 0.524 | 0.477 | 0.240 | 0.364 | 0.444 | 0.577 | | | 0.494 | 0.240 | 0.703 | 11 | 0.135 | 0.273 | 0.359 | 0.629 | 0.224 | 0.764 |
| 00074488710 | 19972 | 0.624 | 0.616 | 0.601 | 0.355 | | | | | | | 0.718 | 0.551 | 0.426 | 0.232 | 0.317 | 0.517 | 0.517 | | | 0.498 | 0.232 | 0.718 | 11 | 0.149 | 0.298 | 0.349 | 0.647 | 0.201 | 0.795 |

Dr. Duggan Medicaid Diff Frac Variation

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074488710 | 19973 | 0.655 | 0.612 | 0.592 | 0.371 | | | | 0.697 | 0.542 | 0.494 | 0.543 | 0.524 | 0.557 | 0.502 | | | | | | 0.535 | 0.324 | 0.697 | 11 | 0.112 | 0.208 | 0.424 | 0.647 | 0.312 | 0.758 |
| 00074488710 | 19974 | 0.489 | 0.632 | 0.555 | 0.377 | | | | 0.730 | 0.555 | 0.459 | 0.665 | 0.340 | 0.539 | 0.350 | | | | | 0.555 | 0.521 | 0.340 | 0.730 | 12 | 0.124 | 0.238 | 0.397 | 0.644 | 0.273 | 0.768 |
| 00074488710 | 19981 | 0.650 | 0.639 | 0.669 | 0.469 | | | | 0.521 | 0.798 | 0.590 | 0.359 | 0.361 | 0.319 | 0.508 | 0.137 | | | | 0.617 | 0.503 | 0.137 | 0.798 | 13 | 0.174 | 0.346 | 0.329 | 0.677 | 0.155 | 0.850 |
| 00074488710 | 19982 | 0.641 | 0.632 | 0.620 | 0.459 | | | | 0.512 | 0.808 | 0.432 | 0.416 | 0.322 | 0.204 | 0.587 | 0.084 | | | | 0.277 | 0.461 | 0.084 | 0.808 | 13 | 0.202 | 0.438 | 0.259 | 0.663 | 0.057 | 0.865 |
| 00074488710 | 19983 | 0.666 | 0.635 | 0.626 | 0.491 | 0.501 | | | 0.508 | 0.809 | 0.426 | 0.569 | 0.349 | 0.546 | 0.602 | 0.139 | | | 0.854 | | 0.555 | 0.139 | 0.854 | 14 | 0.179 | 0.323 | 0.376 | 0.735 | 0.196 | 0.914 |
| 00074488710 | 19984 | 0.632 | 0.558 | 0.589 | 0.350 | 0.548 | | | 0.593 | 0.653 | 0.527 | 0.383 | 0.240 | 0.504 | 0.643 | 0.154 | | | 0.880 | 0.202 | 0.514 | 0.154 | 0.880 | 15 | 0.183 | 0.357 | 0.330 | 0.697 | 0.147 | 0.880 |
| 00074488710 | 19991 | 0.577 | 0.543 | 0.549 | 0.586 | 0.522 | | | 0.574 | 0.613 | 0.465 | 0.415 | 0.579 | 0.489 | 0.629 | 0.123 | 0.409 | | 0.897 | 0.055 | 0.501 | 0.055 | 0.897 | 16 | 0.196 | 0.391 | 0.305 | 0.697 | 0.110 | 0.892 |
| 00074488710 | 19992 | 0.578 | 0.574 | 0.590 | 0.368 | 0.602 | | | 0.516 | 0.774 | 0.527 | 0.435 | 0.691 | 0.577 | 0.629 | 0.126 | 0.568 | | 0.881 | 0.127 | 0.535 | 0.126 | 0.881 | 16 | 0.199 | 0.372 | 0.336 | 0.734 | 0.137 | 0.934 |
| 00074488710 | 19993 | 0.645 | 0.634 | 0.617 | 0.318 | 0.486 | | | 0.505 | 0.765 | 0.538 | 0.473 | 0.508 | 0.586 | 0.676 | 0.156 | 0.565 | | 0.865 | 0.413 | 0.546 | 0.150 | 0.865 | 16 | 0.169 | 0.310 | 0.377 | 0.716 | 0.208 | 0.885 |
| 00074488710 | 19994 | 0.630 | 0.535 | 0.584 | 0.298 | 0.456 | | | 0.551 | 0.496 | 0.455 | 0.469 | 0.425 | 0.603 | | 0.094 | 0.519 | | 0.899 | 0.744 | 0.510 | 0.094 | 0.899 | 16 | 0.159 | 0.311 | 0.351 | 0.669 | 0.194 | 0.828 |
| 00074488710 | 20001 | 0.554 | 0.575 | 0.579 | 0.269 | 0.359 | | | 0.489 | 0.583 | 0.523 | 0.431 | 0.527 | 0.424 | 0.676 | 0.239 | 0.455 | | 0.905 | 0.585 | 0.511 | 0.239 | 0.905 | 16 | 0.159 | 0.311 | 0.352 | 0.669 | 0.194 | 0.828 |
| 00074488710 | 20002 | 0.625 | 0.629 | 0.590 | 0.475 | 0.529 | | | 0.435 | 0.727 | 0.648 | 0.452 | 0.347 | 0.614 | 0.715 | 0.398 | 0.592 | | 0.867 | 0.485 | 0.570 | 0.347 | 0.867 | 16 | 0.136 | 0.239 | 0.434 | 0.707 | 0.298 | 0.843 |
| 00074488710 | 20003 | 0.440 | 0.592 | 0.593 | 0.606 | 0.452 | | | 0.532 | 0.745 | 0.707 | 0.505 | 0.629 | 0.518 | 0.678 | 0.386 | 0.619 | 0.862 | 0.620 | 0.576 | 0.592 | 0.386 | 0.862 | 17 | 0.118 | 0.199 | 0.474 | 0.709 | 0.357 | 0.827 |
| 00074488710 | 20004 | 0.498 | 0.507 | 0.553 | 0.504 | 0.283 | 0.584 | 0.501 | 0.656 | 0.577 | 0.472 | 0.539 | 0.396 | 0.661 | 0.347 | 0.441 | | 0.540 | 0.901 | 0.596 | 0.531 | 0.283 | 0.901 | 17 | 0.135 | 0.253 | 0.396 | 0.666 | 0.262 | 0.800 |
| 00074488710 | 20011 | 0.569 | 0.457 | 0.500 | 0.457 | | | | 0.480 | 0.532 | 0.643 | 0.521 | 0.433 | 0.463 | 0.677 | | 0.309 | 0.835 | 0.507 | | 0.527 | 0.263 | 0.910 | 17 | 0.144 | 0.273 | 0.383 | 0.670 | 0.239 | 0.814 |
| 00074488710 | 20012 | 0.306 | 0.313 | 0.313 | 0.193 | | | | 0.232 | 0.486 | | 0.210 | | | 0.463 | | 0.309 | 0.835 | 0.507 | 0.300 | 0.338 | 0.135 | 0.835 | 16 | 0.163 | 0.483 | 0.175 | 0.501 | 0.012 | 0.664 |
| 00074488710 | 20013 | 0.163 | 0.130 | 0.133 | 0.156 | 0.082 | 0.133 | 0.123 | 0.262 | 0.212 | 0.177 | 0.139 | | 0.154 | 0.120 | 0.129 | 0.751 | | 0.208 | 0.147 | 0.189 | 0.082 | 0.751 | 17 | 0.151 | 0.795 | 0.039 | 0.340 | -0.112 | 0.491 |
| 00074488710 | 20014 | 0.140 | 0.086 | 0.092 | 0.075 | 0.041 | 0.166 | 0.131 | 0.206 | 0.145 | 0.081 | 0.144 | | 0.167 | | | 0.067 | 0.865 | | 0.136 | 0.141 | 0.168 | 0.041 | 0.865 | 16 | 0.191 | 1.139 | -0.023 | 0.359 | -0.214 | 0.550 |
| 00074792209 | 19912 | | | | 0.680 | | | | | | | | | | | | | | | | 0.680 | 0.680 | 0.680 | 1 | | | | | | |
| 00074792209 | 19913 | | | 0.639 | | | | | | | | | | | | | | | | | 0.639 | 0.639 | 0.639 | 1 | | | | | | |
| 00074792209 | 19914 | | | 0.671 | | | | | | | | | | | | | | | | | 0.671 | 0.671 | 0.671 | 1 | | | | | | |
| 00074792209 | 19921 | | | 0.669 | | | | | | 0.745 | | | | 0.717 | | | | | | | 0.711 | 0.669 | 0.745 | 3 | 0.038 | 0.054 | 0.672 | 0.749 | 0.634 | 0.787 |
| 00074792209 | 19922 | | | 0.676 | | | | | | 0.856 | | 0.818 | 0.745 | | | | | | | | 0.774 | 0.676 | 0.856 | 4 | 0.080 | 0.103 | 0.694 | 0.854 | 0.614 | 0.934 |
| 00074792209 | 19923 | | | 0.686 | | | | | | 0.853 | | | | | | | | | | | 0.770 | 0.686 | 0.853 | 2 | 0.118 | 0.153 | 0.652 | 0.887 | 0.534 | 1.005 |
| 00074792209 | 19924 | | | 0.717 | | | | | | 0.725 | | | | 0.842 | 0.045 | | | | | | 0.582 | 0.045 | 0.842 | 4 | 0.362 | 0.623 | 0.220 | 0.945 | -0.143 | 1.307 |
| 00074792209 | 19931 | | | 0.755 | | | | | | 0.855 | | | | 0.891 | 0.650 | | | | | | 0.788 | 0.650 | 0.891 | 4 | 0.108 | 0.138 | 0.679 | 0.896 | 0.571 | 1.004 |
| 00074792209 | 19932 | | | 0.772 | | | | | | 0.863 | | 0.755 | | 0.899 | | | | | | | 0.822 | 0.755 | 0.899 | 4 | 0.070 | 0.085 | 0.752 | 0.892 | 0.683 | 0.961 |
| 00074792209 | 19933 | | | 0.761 | | | | | | 0.859 | | 0.767 | 0.838 | 0.780 | | | | | 0.812 | | 0.803 | 0.761 | 0.859 | 6 | 0.040 | 0.050 | 0.763 | 0.843 | 0.723 | 0.883 |
| 00074792209 | 19934 | | 0.789 | 0.759 | | | | | | 0.863 | | 0.676 | 0.872 | 0.468 | | | | | 0.807 | | 0.748 | 0.468 | 0.872 | 7 | 0.140 | 0.187 | 0.608 | 0.888 | 0.468 | 1.028 |
| 00074792209 | 19941 | | 0.781 | 0.750 | | | | | | 0.795 | | 0.629 | | | | | | | 0.637 | | 0.719 | 0.629 | 0.795 | 5 | 0.080 | 0.111 | 0.639 | 0.798 | 0.559 | 0.878 |
| 00074792209 | 19942 | 0.834 | 0.788 | 0.750 | | | | | | 0.860 | | 0.639 | 0.947 | 0.790 | | | | | 0.885 | | 0.811 | 0.639 | 0.947 | 8 | 0.097 | 0.115 | 0.718 | 0.905 | 0.625 | 0.998 |
| 00074792209 | 19943 | 0.720 | 0.790 | 0.762 | | | | | | 0.865 | | 0.458 | 0.960 | | | | | | 0.763 | | 0.760 | 0.458 | 0.960 | 7 | 0.155 | 0.204 | 0.604 | 0.915 | 0.449 | 1.070 |
| 00074792209 | 19944 | 0.756 | 0.788 | 0.761 | | | | | | 0.860 | | 0.621 | 0.937 | 0.723 | | | | | 0.775 | | 0.778 | 0.621 | 0.937 | 8 | 0.093 | 0.119 | 0.685 | 0.870 | 0.592 | 0.963 |
| 00074792209 | 19951 | 0.811 | 0.788 | 0.770 | 0.757 | 0.595 | | | | 0.862 | | | 0.664 | | | | | | 0.885 | | 0.766 | 0.595 | 0.885 | 8 | 0.097 | 0.126 | 0.670 | 0.863 | 0.573 | 0.960 |
| 00074792209 | 19952 | 0.820 | 0.768 | 0.716 | 0.802 | 0.571 | | | | 0.870 | | | 0.720 | | | | | | 0.853 | | 0.765 | 0.571 | 0.870 | 8 | 0.097 | 0.126 | 0.668 | 0.862 | 0.571 | 0.959 |
| 00074792209 | 19953 | 0.834 | 0.764 | 0.767 | 0.769 | 0.681 | | | | 0.869 | | 0.739 | 0.790 | 0.677 | | | | | 0.759 | | 0.765 | 0.677 | 0.869 | 10 | 0.060 | 0.078 | 0.705 | 0.824 | 0.646 | 0.884 |
| 00074792209 | 19954 | 0.831 | 0.771 | 0.752 | 0.738 | 0.717 | | | | 0.866 | | 0.558 | 0.818 | 0.720 | | | | 0.781 | 0.753 | | 0.755 | 0.558 | 0.866 | 11 | 0.080 | 0.107 | 0.675 | 0.835 | 0.594 | 0.916 |
| 00074792209 | 19961 | 0.826 | 0.798 | 0.763 | 0.781 | 0.706 | | | | 0.873 | | 0.705 | 0.631 | 0.649 | | | | 0.759 | | | 0.757 | 0.631 | 0.873 | 11 | 0.077 | 0.102 | 0.680 | 0.835 | 0.603 | 0.912 |
| 00074792209 | 19962 | 0.841 | 0.794 | 0.761 | 0.780 | 0.689 | | | | 0.864 | | 0.721 | 0.876 | 0.762 | | | | 0.712 | | | 0.778 | 0.689 | 0.876 | 11 | 0.080 | 0.079 | 0.716 | 0.839 | 0.655 | 0.901 |
| 00074792209 | 19963 | 0.826 | 0.784 | 0.750 | 0.774 | 0.579 | | | | 0.877 | | 0.665 | 0.791 | | 0.817 | | 0.622 | | 0.728 | | 0.751 | 0.579 | 0.877 | 11 | 0.085 | 0.114 | 0.666 | 0.837 | 0.581 | 0.922 |
| 00074792209 | 19964 | 0.824 | 0.819 | 0.748 | 0.797 | 0.618 | | | | 0.879 | | 0.694 | 0.790 | 0.602 | 0.831 | | 0.762 | | 0.658 | | 0.768 | 0.602 | 0.879 | 12 | 0.080 | 0.105 | 0.688 | 0.849 | 0.608 | 0.929 |
| 00074792209 | 19971 | 0.803 | 0.800 | 0.715 | 0.796 | 0.784 | | | | 0.880 | | 0.753 | 0.599 | | 0.825 | | 0.765 | | 0.736 | | 0.769 | 0.599 | 0.880 | 11 | 0.072 | 0.094 | 0.697 | 0.841 | 0.625 | 0.913 |
| 00074792209 | 19972 | 0.828 | 0.817 | 0.789 | 0.811 | 0.618 | | | | 0.885 | | 0.781 | 0.802 | 0.648 | 0.860 | | 0.782 | | 0.784 | | 0.784 | 0.618 | 0.885 | 12 | 0.078 | 0.099 | 0.706 | 0.861 | 0.628 | 0.939 |
| 00074792209 | 19973 | 0.829 | 0.828 | 0.773 | 0.745 | 0.780 | | | | 0.886 | | 0.752 | 0.781 | 0.637 | 0.834 | | 0.815 | | 0.798 | | 0.788 | 0.637 | 0.886 | 12 | 0.062 | 0.078 | 0.726 | 0.850 | 0.665 | 0.912 |
| 00074792209 | 19974 | 0.841 | 0.835 | 0.780 | 0.798 | 0.809 | | | | 0.876 | | 0.790 | 0.765 | 0.576 | 0.837 | | 0.687 | | 0.800 | | 0.783 | 0.576 | 0.876 | 12 | 0.080 | 0.103 | 0.702 | 0.863 | 0.622 | 0.944 |
| 00074792209 | 19981 | 0.855 | 0.833 | 0.753 | 0.772 | 0.798 | | 0.792 | 0.884 | | | 0.796 | 0.752 | 0.759 | 0.843 | 0.133 | | | 0.814 | 0.783 | 0.756 | 0.133 | 0.884 | 14 | 0.183 | 0.243 | 0.573 | 0.940 | 0.389 | 1.123 |
| 00074792209 | 19982 | 0.859 | 0.817 | 0.789 | 0.791 | 0.834 | | 0.771 | 0.890 | 0.786 | 0.827 | 0.744 | | 0.830 | 0.142 | | | | 0.783 | 0.669 | 0.752 | 0.142 | 0.890 | 14 | 0.183 | 0.244 | 0.569 | 0.936 | 0.385 | 1.119 |
| 00074792209 | 19983 | 0.831 | 0.835 | 0.781 | 0.809 | 0.791 | | 0.761 | 0.896 | 0.815 | 0.801 | 0.784 | 0.728 | 0.837 | 0.139 | | | 0.779 | 0.670 | | 0.750 | 0.296 | 0.890 | 17 | 0.127 | 0.169 | 0.623 | 0.926 | 0.396 | 1.053 |
| 00074792209 | 19984 | 0.849 | 0.850 | 0.784 | 0.826 | 0.755 | | 0.776 | 0.759 | 0.805 | 0.793 | 0.791 | 0.342 | 0.832 | 0.198 | | | 0.700 | 0.769 | 0.868 | 0.731 | 0.198 | 0.868 | 16 | 0.187 | 0.256 | 0.544 | 0.918 | 0.357 | 1.105 |
| 00074792209 | 19991 | 0.847 | 0.858 | 0.780 | 0.840 | 0.766 | | 0.800 | 0.895 | 0.824 | 0.783 | 0.790 | 0.833 | 0.435 | 0.547 | 0.850 | | 0.812 | 0.645 | | 0.773 | 0.435 | 0.895 | 17 | 0.121 | 0.156 | 0.652 | 0.893 | 0.532 | 1.014 |
| 00074792209 | 19992 | 0.856 | 0.831 | 0.797 | 0.829 | 0.613 | | 0.778 | 0.739 | 0.691 | 0.409 | 0.783 | 0.833 | 0.435 | 0.281 | 0.882 | | 0.441 | 0.842 | 0.834 | 0.724 | 0.281 | 0.882 | 17 | 0.181 | 0.250 | 0.543 | 0.904 | 0.362 | 1.085 |
| 00074792209 | 19993 | 0.832 | 0.832 | 0.791 | 0.763 | 0.820 | | 0.796 | 0.813 | 0.773 | 0.359 | 0.809 | | 0.808 | | | | 0.537 | 0.801 | | 0.712 | 0.208 | 0.836 | 17 | 0.181 | 0.250 | 0.543 | 0.904 | 0.362 | 1.085 |
| 00074792209 | 19994 | 0.853 | 0.848 | 0.784 | 0.775 | 0.527 | | 0.794 | 0.810 | 0.732 | 0.453 | 0.801 | | 0.857 | 0.210 | 0.218 | 0.001 | 0.918 | 0.780 | 0.888 | 0.690 | 0.001 | 0.918 | 16 | 0.260 | 0.377 | 0.430 | 0.950 | 0.170 | 1.210 |
| 00074792209 | 20001 | 0.844 | 0.842 | 0.786 | 0.822 | 0.640 | | 0.794 | 0.806 | 0.799 | 0.479 | 0.828 | 0.283 | 0.846 | 0.205 | 0.504 | 0.865 | 0.759 | 0.668 | | 0.692 | 0.205 | 0.895 | 17 | 0.205 | 0.296 | 0.488 | 0.897 | 0.283 | 1.102 |
| 00074792209 | 20002 | 0.848 | 0.740 | 0.657 | 0.841 | 0.664 | | 0.756 | 0.487 | 0.643 | 0.140 | 0.758 | | 0.843 | 0.201 | 0.744 | 0.916 | 0.636 | 0.772 | | 0.665 | 0.140 | 0.916 | 16 | 0.220 | 0.330 | 0.446 | 0.885 | 0.226 | 1.105 |
| 00074792209 | 20003 | 0.850 | 0.364 | 0.316 | 0.835 | 0.681 | | 0.440 | 0.504 | 0.469 | 0.194 | 0.790 | | 0.944 | 0.300 | 0.352 | 0.845 | | | | 0.519 | 0.069 | 0.944 | 17 | 0.290 | 0.559 | 0.229 | 0.808 | -0.061 | 1.098 |
| 00074792209 | 20004 | 0.848 | 0.375 | 0.289 | 0.433 | 0.179 | 0.522 | 0.759 | 0.780 | 0.211 | 0.442 | 0.208 | 0.716 | 0.844 | 0.194 | 0.790 | | 0.366 | 0.858 | | 0.572 | 0.194 | 0.790 | 16 | 0.155 | 0.271 | 0.417 | 0.727 | 0.261 | 0.883 |
| 00074792209 | 20011 | 0.824 | 0.391 | 0.263 | 0.842 | 0.746 | 0.634 | 0.807 | 0.849 | 0.187 | 0.141 | 0.854 | 0.217 | | | | | 0.339 | 0.869 | | 0.547 | 0.141 | 0.895 | 15 | 0.294 | 0.537 | 0.253 | 0.841 | -0.041 | 1.135 |
| 00074792209 | 20012 | 0.454 | 0.093 | 0.220 | 0.433 | 0.179 | 0.402 | 0.307 | 0.148 | 0.250 | 0.193 | 0.757 | 0.154 | 0.176 | | | | 0.309 | 0.429 | | 0.334 | 0.093 | 0.757 | 16 | 0.169 | 0.506 | 0.165 | 0.503 | -0.004 | 0.673 |
| 00074792209 | 20013 | 0.267 | 0.050 | 0.177 | 0.038 | 0.035 | 0.398 | 0.040 | 0.089 | 0.131 | 0.637 | 0.060 | | 0.137 | 0.293 | 0.048 | | | 0.193 | | 0.173 | 0.035 | 0.637 | 15 | 0.169 | 0.976 | 0.004 | 0.342 | -0.165 | 0.510 |
| 00074792209 | 20014 | 0.179 | 0.050 | 0.231 | 0.061 | | 0.370 | 0.038 | 0.100 | 0.234 | 0.473 | 0.041 | | 0.118 | | | 0.494 | | 0.724 | | 0.238 | 0.038 | 0.494 | 14 | 0.192 | 0.790 | 0.042 | 0.360 | -0.117 | 0.519 |
| 00074798437 | 19923 | | | | 0.680 | | | | | | | | | | | | | | | | 0.680 | 0.680 | 0.680 | 1 | | | | | | |
| 00074798437 | 19924 | | | 0.677 | | | | | | | | | | | | | | | | | 0.677 | 0.677 | 0.677 | 1 | | | | | | |
| 00074798437 | 19931 | | | 0.651 | | | | | | | | | | 0.643 | | | | | | | 0.647 | 0.643 | 0.651 | 2 | 0.006 | 0.009 | 0.641 | 0.653 | 0.635 | 0.659 |
| 00074798437 | 19932 | | | 0.708 | | | | | | | | 0.791 | 0.708 | | | | | | | | 0.736 | 0.708 | 0.791 | 3 | 0.048 | 0.065 | 0.688 | 0.784 | 0.640 | 0.832 |
| 00074798437 | 19933 | | | 0.656 | | | | | | | | 0.790 | 0.704 | | 0.554 | | | | | | 0.691 | 0.554 | 0.791 | 4 | 0.123 | 0.178 | 0.568 | 0.814 | 0.445 | 0.937 |
| 00074798437 | 19934 | | 0.795 | 0.667 | | | | | | | | | 0.750 | | | | | | | | 0.737 | 0.667 | 0.795 | 5 | 0.063 | 0.085 | 0.673 | 0.800 | 0.607 | 0.863 |
| 00074798437 | 19941 | | 0.807 | 0.716 | | | | | | | | 0.846 | | 0.720 | | | | | 0.837 | | 0.785 | 0.716 | 0.846 | 5 | 0.063 | 0.080 | 0.722 | 0.848 | 0.659 | 0.911 |

Dr. Duggan Medicaid Diff Frac Variation

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA[1] | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074798437 | 19942 | 0.853 | 0.811 | 0.682 | | | | | 0.807 | 0.838 | 0.729 | 0.994 | | | 0.797 | | | | | | 0.814 | 0.682 | 0.994 | 8 | 0.092 | 0.113 | 0.722 | 0.906 | 0.630 | 0.998 |
| 00074798437 | 19943 | 0.780 | 0.827 | 0.742 | | | | | | 0.848 | 0.737 | 0.989 | 0.637 | | 0.834 | | | | | | 0.799 | 0.637 | 0.989 | 8 | 0.103 | 0.129 | 0.696 | 0.902 | 0.593 | 1.005 |
| 00074798437 | 19944 | 0.804 | 0.803 | 0.731 | | | | | | | | 0.857 | 0.733 | 0.991 | 0.555 | 0.829 | | | | | 0.788 | 0.555 | 0.991 | 8 | 0.125 | 0.158 | 0.663 | 0.912 | 0.538 | 1.037 |
| 00074798437 | 19951 | 0.880 | 0.831 | 0.770 | 0.201 | 0.705 | | | 0.850 | 0.839 | | | | 0.684 | 0.804 | | | | | | 0.730 | 0.201 | 0.880 | 9 | 0.209 | 0.286 | 0.521 | 0.938 | 0.312 | 1.147 |
| 00074798437 | 19952 | 0.811 | 0.828 | 0.776 | 0.506 | 0.745 | | | 0.854 | 0.837 | 0.744 | | | 0.775 | 0.727 | | | | | | 0.760 | 0.506 | 0.854 | 10 | 0.099 | 0.131 | 0.661 | 0.860 | 0.562 | 0.959 |
| 00074798437 | 19953 | 0.566 | 0.826 | 0.753 | 0.528 | 0.746 | | | 0.854 | 0.838 | 0.834 | 0.939 | | 0.661 | 0.631 | | | | | | 0.744 | 0.528 | 0.939 | 11 | 0.132 | 0.177 | 0.612 | 0.876 | 0.480 | 1.007 |
| 00074798437 | 19954 | 0.898 | 0.832 | 0.819 | 0.765 | 0.764 | | | 0.863 | 0.840 | 0.820 | 0.986 | | 0.841 | 0.829 | | 0.721 | | | | 0.825 | 0.721 | 0.986 | 12 | 0.073 | 0.088 | 0.752 | 0.898 | 0.679 | 0.970 |
| 00074798437 | 19961 | 0.876 | 0.812 | 0.781 | 0.688 | 0.771 | | | 0.861 | 0.840 | 0.835 | 0.956 | | 0.823 | 0.837 | | 0.693 | | | | 0.814 | 0.688 | 0.956 | 12 | 0.075 | 0.092 | 0.740 | 0.889 | 0.665 | 0.964 |
| 00074798437 | 19962 | 0.903 | 0.811 | 0.796 | 0.590 | 0.814 | | | 0.861 | 0.831 | 0.717 | 0.712 | | 0.725 | 0.852 | | 0.817 | | | | 0.786 | 0.590 | 0.903 | 12 | 0.086 | 0.109 | 0.700 | 0.871 | 0.615 | 0.957 |
| 00074798437 | 19963 | 0.878 | 0.829 | 0.779 | 0.718 | 0.774 | | | 0.869 | 0.839 | 0.834 | 0.532 | 0.802 | 0.828 | 0.620 | | 0.796 | | | | 0.777 | 0.532 | 0.878 | 13 | 0.100 | 0.129 | 0.677 | 0.877 | 0.577 | 0.977 |
| 00074798437 | 19964 | 0.875 | 0.825 | 0.760 | 0.729 | 0.819 | | | 0.862 | 0.835 | 0.813 | 0.798 | 0.846 | 0.757 | 0.859 | | 0.711 | | | | 0.807 | 0.711 | 0.875 | 13 | 0.053 | 0.065 | 0.754 | 0.859 | 0.701 | 0.912 |
| 00074798437 | 19971 | 0.915 | 0.843 | 0.790 | 0.805 | 0.817 | | | 0.868 | 0.848 | 0.845 | 0.770 | 0.497 | 0.705 | 0.876 | | 0.648 | | | | 0.787 | 0.497 | 0.915 | 13 | 0.113 | 0.143 | 0.674 | 0.900 | 0.561 | 1.013 |
| 00074798437 | 19972 | 0.898 | 0.854 | 0.797 | 0.830 | 0.848 | | | 0.879 | 0.846 | 0.862 | 0.806 | | 0.841 | | | 0.660 | | | | 0.829 | 0.660 | 0.898 | 11 | 0.063 | 0.076 | 0.766 | 0.892 | 0.703 | 0.955 |
| 00074798437 | 19973 | 0.889 | 0.853 | 0.801 | 0.810 | 0.854 | | | 0.856 | 0.859 | 0.807 | 0.826 | 0.745 | 0.847 | | | 0.647 | | | | 0.821 | 0.647 | 0.889 | 13 | 0.065 | 0.079 | 0.756 | 0.886 | 0.692 | 0.951 |
| 00074798437 | 19981 | 0.870 | 0.855 | 0.768 | 0.767 | 0.799 | | 0.819 | 0.880 | 0.861 | 0.821 | 0.826 | 0.749 | 0.692 | 0.385 | | | 0.575 | 0.844 | | 0.767 | 0.385 | 0.880 | 16 | 0.132 | 0.172 | 0.635 | 0.900 | 0.503 | 1.032 |
| 00074798437 | 19982 | 0.842 | 0.856 | 0.778 | 0.752 | 0.769 | | 0.765 | 0.881 | 0.851 | 0.835 | 0.705 | 0.754 | 0.700 | 0.317 | | 0.461 | 0.844 | | | 0.741 | 0.317 | 0.881 | 15 | 0.156 | 0.210 | 0.585 | 0.896 | 0.429 | 1.052 |
| 00074798437 | 19983 | 0.865 | 0.860 | 0.784 | 0.754 | 0.778 | | 0.794 | 0.882 | 0.858 | 0.813 | 0.825 | 0.839 | 0.776 | 0.356 | 0.851 | 0.613 | 0.786 | | | 0.777 | 0.356 | 0.882 | 16 | 0.129 | 0.166 | 0.648 | 0.907 | 0.519 | 1.036 |
| 00074798437 | 19984 | 0.891 | 0.855 | 0.794 | 0.758 | 0.833 | | 0.775 | 0.842 | 0.850 | 0.806 | 0.775 | 0.902 | 0.682 | 0.477 | 0.902 | 0.579 | 0.713 | | | 0.777 | 0.477 | 0.902 | 16 | 0.117 | 0.151 | 0.660 | 0.895 | 0.543 | 1.012 |
| 00074798437 | 19991 | 0.883 | 0.856 | 0.795 | 0.766 | 0.785 | | 0.805 | 0.882 | 0.850 | 0.781 | 0.778 | 0.570 | 0.740 | 0.550 | 0.337 | 0.901 | 0.501 | 0.417 | | 0.720 | 0.337 | 0.901 | 17 | 0.176 | 0.244 | 0.544 | 0.897 | 0.368 | 1.073 |
| 00074798437 | 19992 | 0.873 | 0.855 | 0.792 | 0.749 | 0.828 | | 0.843 | 0.880 | 0.849 | 0.781 | 0.846 | 0.932 | 0.774 | 0.471 | 0.897 | 0.605 | 0.568 | | | 0.784 | 0.471 | 0.932 | 16 | 0.129 | 0.164 | 0.655 | 0.913 | 0.527 | 1.041 |
| 00074798437 | 19993 | 0.820 | 0.864 | 0.796 | 0.785 | 0.778 | | 0.822 | 0.893 | 0.858 | 0.829 | 0.796 | 0.885 | 0.680 | 0.522 | 0.734 | 0.898 | 0.438 | 0.789 | | 0.776 | 0.438 | 0.898 | 17 | 0.126 | 0.162 | 0.650 | 0.901 | 0.524 | 1.027 |
| 00074798437 | 19994 | 0.806 | 0.862 | 0.804 | 0.813 | 0.808 | | 0.807 | 0.884 | 0.855 | 0.820 | 0.841 | 0.924 | 0.816 | 0.522 | 0.534 | 0.890 | 0.482 | 0.729 | | 0.793 | 0.482 | 0.924 | 16 | 0.122 | 0.154 | 0.671 | 0.914 | 0.549 | 1.036 |
| 00074798437 | 20001 | 0.683 | 0.866 | 0.709 | 0.827 | 0.826 | | 0.836 | 0.895 | 0.862 | 0.851 | 0.837 | 0.716 | 0.753 | 0.547 | | 0.900 | 0.553 | 0.771 | | 0.783 | 0.547 | 0.900 | 16 | 0.109 | 0.139 | 0.674 | 0.892 | 0.565 | 1.000 |
| 00074798437 | 20002 | 0.832 | 0.689 | 0.670 | 0.800 | 0.879 | | 0.811 | 0.713 | 0.821 | 0.662 | 0.529 | 0.314 | 0.435 | | 0.783 | 0.431 | 0.660 | | | 0.699 | 0.235 | 0.879 | 16 | 0.173 | 0.248 | 0.525 | 0.872 | 0.352 | 1.045 |
| 00074798437 | 20003 | 0.867 | 0.137 | 0.114 | 0.830 | 0.868 | | 0.815 | 0.541 | 0.031 | 0.511 | 0.004 | 0.981 | 0.859 | 0.145 | 0.391 | 0.110 | 0.074 | 0.828 | | 0.477 | 0.004 | 0.981 | 17 | 0.367 | 0.771 | 0.109 | 0.844 | -0.258 | 1.211 |
| 00074798437 | 20004 | 0.865 | 0.132 | 0.106 | 0.836 | 0.832 | 0.430 | 0.653 | 0.811 | 0.026 | 0.671 | 0.005 | 0.602 | 0.865 | 1.151 | 0.639 | 0.516 | 0.041 | 0.079 | 0.769 | 0.486 | 0.005 | 0.865 | 19 | 0.342 | 0.705 | 0.143 | 0.828 | -0.199 | 1.170 |
| 00074798437 | 20011 | 0.850 | 0.140 | 0.105 | 0.836 | 0.832 | 0.430 | 0.653 | 0.803 | 0.494 | 0.844 | 0.802 | 0.028 | 0.783 | 0.003 | 0.734 | 0.140 | 0.765 | 0.668 | 0.090 | 0.528 | 0.003 | 0.887 | 17 | 0.350 | 0.663 | 0.178 | 0.878 | -0.172 | 1.228 |
| 00074798437 | 20012 | 0.761 | 0.087 | 0.065 | 0.468 | 0.536 | 0.424 | 0.751 | 0.407 | 0.000 | 0.751 | | | 0.809 | 0.130 | 0.851 | | 0.044 | 0.643 | | 0.448 | 0.000 | 0.851 | 15 | 0.312 | 0.696 | 0.136 | 0.761 | -0.176 | 1.073 |
| 00074798437 | 20013 | 0.446 | 0.076 | 0.123 | 0.171 | 0.153 | 0.363 | 0.208 | 0.165 | 0.000 | 0.731 | | | 0.185 | 0.150 | 0.474 | | 0.040 | 0.175 | | 0.231 | 0.000 | 0.731 | 15 | 0.194 | 0.839 | 0.037 | 0.424 | -0.156 | 0.618 |
| 00074798437 | 20014 | 0.455 | 0.105 | 0.139 | 0.209 | 0.193 | 0.530 | 0.214 | 0.277 | 0.000 | 0.773 | | | 0.161 | | 0.204 | 0.522 | 0.057 | 0.250 | | 0.273 | 0.000 | 0.773 | 15 | 0.209 | 0.766 | 0.064 | 0.481 | -0.145 | 0.690 |
| 00074433201 | 19912 | | 0.819 | | | | | | | | | | | | | | | | | | 0.819 | 0.819 | 0.819 | 1 | | | | | | |
| 00074433201 | 19913 | | 0.806 | | | | | | | | | | | | | | | | | | 0.806 | 0.806 | 0.806 | 1 | | | | | | |
| 00074433201 | 19914 | | 0.757 | | | | | | | | | | | | | | | | | | 0.757 | 0.757 | 0.757 | 1 | | | | | | |
| 00074433201 | 19921 | | 0.787 | | | | | | | | | | | 0.003 | | | | | | | 0.395 | 0.003 | 0.787 | 2 | 0.555 | 1.403 | -0.159 | 0.950 | -0.714 | 1.504 |
| 00074433201 | 19922 | | 0.790 | | | | | | | | | | 0.299 | 0.411 | | | | | | | 0.500 | 0.299 | 0.790 | 3 | 0.257 | 0.514 | 0.243 | 0.757 | -0.014 | 1.014 |
| 00074433201 | 19923 | | 0.789 | | | | | | | | | | 0.811 | 0.414 | | | | | | | 0.671 | 0.414 | 0.811 | 3 | 0.223 | 0.332 | 0.449 | 0.894 | 0.226 | 1.117 |
| 00074433201 | 19924 | | 0.770 | | | | | | | | 0.808 | | 0.809 | 0.511 | | | | | | | 0.724 | 0.511 | 0.809 | 4 | 0.198 | 0.581 | 0.438 | 1.011 | | |
| 00074433201 | 19931 | | 0.744 | | | | | | | | | 0.816 | | 0.756 | 0.642 | | | | | | 0.739 | 0.642 | 0.816 | 4 | 0.072 | 0.098 | 0.667 | 0.811 | 0.595 | 0.884 |
| 00074433201 | 19932 | | 0.714 | | | | | | | 0.770 | 0.790 | 0.761 | 0.764 | 0.624 | | | | | | | 0.734 | 0.624 | 0.790 | 6 | 0.068 | 0.093 | 0.665 | 0.802 | 0.597 | 0.870 |
| 00074433201 | 19933 | | 0.707 | | | | | | | 0.837 | 0.475 | 0.776 | 0.810 | 0.021 | | | | 0.699 | | | 0.618 | 0.021 | 0.837 | 7 | 0.289 | 0.468 | 0.329 | 0.907 | 0.040 | 1.196 |
| 00074433201 | 19934 | | 0.811 | 0.799 | | | | | | 0.819 | 0.811 | 0.809 | 0.823 | | | | | 0.818 | | | 0.813 | 0.799 | 0.823 | 7 | 0.008 | 0.010 | 0.805 | 0.821 | 0.797 | 0.829 |
| 00074433201 | 19941 | | 0.813 | 0.804 | | | | | | 0.835 | 0.785 | 0.831 | 0.099 | | | | | 0.544 | | | 0.673 | 0.099 | 0.835 | 7 | 0.273 | 0.405 | 0.400 | 0.946 | 0.128 | 1.218 |
| 00074433201 | 19942 | 0.639 | 0.818 | 0.781 | | | | | 0.828 | 0.839 | 0.830 | 0.836 | 0.309 | 0.853 | | | | | | | 0.748 | 0.309 | 0.853 | 7 | 0.177 | 0.237 | 0.571 | 0.925 | 0.394 | 1.102 |
| 00074433201 | 19943 | 0.751 | 0.818 | 0.769 | | | | | | 0.809 | 0.809 | 0.831 | 0.330 | | | | | | | | 0.731 | 0.330 | 0.831 | 7 | 0.179 | 0.245 | 0.552 | 0.910 | 0.373 | 1.089 |
| 00074433201 | 19944 | 0.609 | 0.786 | 0.693 | | | | | | 0.820 | 0.796 | 0.823 | 0.103 | | | | | | | | 0.661 | 0.103 | 0.823 | 7 | 0.259 | 0.391 | 0.403 | 0.920 | 0.144 | 1.178 |
| 00074433201 | 19951 | | 0.789 | 0.756 | 0.769 | 0.769 | 0.640 | | | 0.799 | 0.805 | 0.837 | 0.066 | | | | | 0.743 | | | 0.697 | 0.066 | 0.837 | 10 | 0.228 | 0.327 | 0.469 | 0.925 | 0.241 | 1.153 |
| 00074433201 | 19952 | | 0.753 | 0.769 | 0.728 | 0.588 | 0.766 | | | 0.834 | 0.712 | 0.411 | 0.787 | 0.446 | | | | 0.828 | | | 0.660 | 0.200 | 0.986 | 10 | | | | | | 0.986 |
| 00074433201 | 19953 | | 0.625 | 0.729 | 0.624 | 0.769 | 0.817 | | | 0.837 | 0.780 | 0.425 | 0.724 | 0.509 | | | | 0.839 | | | 0.698 | 0.425 | 0.839 | 11 | 0.137 | 0.196 | 0.561 | 0.834 | 0.425 | 0.971 |
| 00074433201 | 19954 | | 0.657 | 0.661 | 0.695 | 0.812 | 0.780 | | | 0.839 | 0.822 | 0.373 | 0.732 | 0.517 | 0.758 | | | 0.821 | | | 0.706 | 0.373 | 0.839 | 12 | 0.140 | 0.198 | 0.566 | 0.845 | 0.426 | 0.985 |
| 00074433201 | 19961 | | 0.523 | 0.690 | 0.715 | 0.837 | 0.779 | | | 0.866 | 0.837 | 0.502 | 0.735 | 0.069 | 0.410 | | | 0.819 | | | 0.649 | 0.069 | 0.866 | 12 | 0.225 | 0.363 | 0.413 | 0.884 | 0.178 | 1.119 |
| 00074433201 | 19962 | | 0.747 | 0.839 | 0.723 | 0.816 | 0.845 | | | 0.870 | 0.833 | 0.474 | 0.747 | 0.820 | 0.410 | | | 0.823 | | | 0.742 | 0.410 | 0.870 | 11 | 0.173 | 0.232 | 0.579 | 0.916 | 0.405 | 1.089 |
| 00074433201 | 19963 | | 0.835 | 0.868 | 0.726 | 0.817 | 0.867 | | | 0.870 | 0.833 | 0.474 | 0.747 | | 0.790 | 0.351 | | | | | 0.744 | 0.351 | 0.870 | 11 | 0.173 | 0.232 | 0.571 | 0.916 | 0.398 | 1.089 |
| 00074433201 | 19964 | | 0.707 | 0.876 | 0.683 | 0.672 | 0.832 | | | 0.868 | 0.785 | 0.496 | 0.749 | 0.200 | 0.727 | 0.294 | | | | | 0.669 | 0.200 | 0.876 | 11 | 0.221 | 0.333 | 0.446 | 0.892 | 0.224 | 1.114 |
| 00074433201 | 19971 | | 0.810 | 0.813 | 0.751 | 0.839 | 0.815 | | | 0.575 | 0.801 | 0.501 | 0.773 | | 0.840 | 0.238 | | | | | 0.705 | 0.238 | 0.840 | 11 | 0.191 | 0.270 | 0.514 | 0.896 | 0.324 | 1.087 |
| 00074433201 | 19972 | | 0.833 | 0.845 | 0.748 | 0.727 | 0.830 | | | 0.884 | 0.866 | 0.527 | 0.798 | 0.809 | 0.893 | 0.288 | | | | | 0.717 | 0.288 | 0.893 | 11 | 0.191 | 0.266 | 0.525 | 0.908 | 0.334 | 1.099 |
| 00074433201 | 19973 | | 0.642 | 0.803 | 0.739 | 0.839 | 0.857 | | | 0.896 | 0.877 | 0.558 | 0.813 | 0.041 | 0.896 | 0.422 | | | | | 0.699 | 0.041 | 0.896 | 12 | 0.254 | 0.364 | 0.444 | 0.953 | 0.190 | 1.207 |
| 00074433201 | 19974 | | 0.749 | 0.902 | 0.784 | 0.843 | 0.885 | | | 0.901 | 0.888 | 0.587 | 0.885 | 0.430 | 0.209 | 0.386 | | | | | 0.704 | 0.209 | 0.902 | 12 | 0.241 | 0.343 | 0.463 | 0.945 | 0.222 | 1.187 |
| 00074433201 | 19981 | | 0.538 | 0.686 | 0.811 | 0.863 | 0.873 | 0.846 | | 0.901 | 0.884 | 0.577 | 0.887 | | 0.757 | 0.344 | | | 0.201 | | 0.721 | 0.201 | 0.901 | 13 | 0.232 | 0.323 | 0.488 | 0.953 | 0.256 | 1.185 |
| 00074433201 | 19982 | | 0.821 | 0.883 | 0.809 | 0.684 | 0.752 | 0.625 | | 0.888 | 0.564 | 0.890 | | | 0.261 | 0.339 | | | | | 0.720 | 0.261 | 0.890 | 11 | 0.231 | 0.321 | 0.491 | 0.948 | 0.263 | 1.176 |
| 00074433201 | 19983 | | 0.746 | 0.881 | 0.830 | 0.860 | 0.808 | 0.835 | | 0.904 | 0.889 | 0.590 | 0.879 | 0.898 | | 0.371 | 0.616 | | | | 0.778 | 0.371 | 0.904 | 13 | 0.160 | 0.206 | 0.618 | 0.939 | 0.458 | 1.099 |
| 00074433201 | 19984 | | 0.623 | 0.868 | 0.778 | 0.847 | 0.869 | 0.849 | | 0.900 | 0.895 | 0.530 | 0.865 | 0.881 | 0.437 | 0.471 | 0.905 | 0.871 | | | 0.772 | 0.437 | 0.905 | 15 | 0.167 | 0.217 | 0.604 | 0.939 | 0.437 | 1.106 |
| 00074433201 | 19991 | | 0.674 | 0.768 | 0.840 | 0.869 | 0.805 | 0.865 | | 0.906 | 0.895 | 0.572 | 0.893 | 0.133 | 0.862 | 0.463 | 0.913 | | | | 0.747 | 0.133 | 0.913 | 14 | 0.223 | 0.298 | 0.524 | 0.970 | 0.302 | 1.192 |
| 00074433201 | 19992 | | 0.889 | 0.553 | 0.815 | 0.891 | 0.861 | 0.850 | | 0.914 | 0.905 | 0.588 | 0.846 | 0.846 | 0.439 | 0.653 | 0.551 | 0.447 | | | 0.738 | 0.447 | 0.914 | 15 | 0.160 | 0.216 | 0.578 | 0.897 | 0.419 | 1.056 |
| 00074433201 | 19993 | | 0.918 | 0.566 | 0.833 | 0.890 | 0.849 | 0.873 | | 0.919 | 0.901 | 0.571 | 0.887 | 0.794 | 0.663 | 0.356 | 0.832 | 0.877 | | | 0.751 | 0.356 | 0.919 | 15 | 0.169 | 0.224 | 0.583 | 0.920 | 0.414 | 1.089 |
| 00074433201 | 19994 | | 0.913 | 0.544 | 0.842 | 0.896 | 0.875 | 0.844 | | 0.905 | 0.884 | 0.571 | 0.887 | 0.794 | 0.663 | 0.356 | 0.832 | 0.877 | | | 0.760 | 0.356 | 0.913 | 16 | 0.161 | 0.206 | 0.619 | 0.941 | 0.458 | 1.102 |
| 00074433201 | 20001 | | 0.910 | 0.538 | 0.867 | 0.898 | 0.866 | 0.879 | | 0.919 | 0.900 | 0.564 | 0.899 | 0.379 | 0.693 | 0.494 | 0.913 | | | | 0.766 | 0.379 | 0.919 | 14 | 0.190 | 0.249 | 0.575 | 0.956 | 0.384 | 1.147 |
| 00074433201 | 20002 | | 0.910 | 0.462 | 0.705 | 0.856 | 0.857 | 0.874 | | 0.335 | 0.810 | 0.614 | 0.486 | 0.547 | 0.841 | 0.414 | 0.802 | 0.034 | | | 0.637 | 0.034 | 0.910 | 15 | 0.253 | 0.398 | 0.383 | 0.890 | 0.130 | 1.143 |

Dr. Duggan Medicaid Diff Frac Variation

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074433201 | 20003 | 0.881 | 0.367 | 0.388 | 0.881 | 0.887 | | 0.842 | 0.373 | 0.353 | 0.616 | 0.245 | 0.857 | 0.875 | 0.477 | | 0.297 | | 0.259 | 0.892 | 0.593 | 0.245 | 0.892 | 16 | 0.269 | 0.454 | 0.324 | 0.862 | 0.055 | 1.131 |
| 00074433201 | 20012 | 0.930 | 0.422 | 0.394 | 0.893 | 0.873 | | 0.804 | 0.741 | 0.808 | 0.311 | 0.633 | 0.339 | 0.867 | 0.712 | | 0.725 | | 0.220 | 0.907 | 0.661 | 0.220 | 0.930 | 16 | 0.242 | 0.366 | 0.419 | 0.903 | 0.177 | 1.145 |
| 00074433201 | 20011 | 0.787 | 0.465 | 0.417 | 0.891 | 0.846 | 0.900 | 0.847 | 0.705 | 0.399 | 0.657 | 0.388 | | | 0.720 | | 0.360 | | 0.331 | 0.908 | 0.641 | 0.331 | 0.908 | 16 | 0.223 | 0.348 | 0.419 | 0.864 | 0.196 | 1.087 |
| 00074433201 | 20002 | 0.703 | 0.289 | 0.368 | 0.818 | 0.544 | | 0.623 | 0.758 | 0.802 | 0.393 | 0.615 | 0.317 | 0.179 | 0.382 | | 0.832 | | 0.068 | 0.737 | 0.527 | 0.068 | 0.832 | 16 | 0.244 | 0.464 | 0.282 | 0.771 | 0.038 | 1.015 |
| 00074433201 | 20013 | 0.598 | 0.429 | 0.437 | 0.553 | 0.566 | 0.437 | 0.576 | 0.479 | 0.388 | 0.511 | 0.170 | 0.175 | | 0.409 | | 0.682 | | | 0.588 | 0.466 | 0.170 | 0.682 | 15 | 0.145 | 0.312 | 0.321 | 0.612 | 0.176 | 0.757 |
| 00074433201 | 20014 | 0.640 | 0.421 | 0.378 | 0.248 | 0.496 | 0.617 | 0.613 | 0.619 | 0.229 | 0.566 | 0.269 | 0.072 | 0.451 | 0.538 | | | | 0.169 | 0.622 | 0.434 | 0.072 | 0.640 | 16 | 0.186 | 0.428 | 0.248 | 0.620 | 0.063 | 0.806 |
| 00074465901 | 19921 | | | | | | | | | | | 0.554 | | | | | | | | | 0.554 | 0.554 | 0.554 | 1 | | | | | | |
| 00074465901 | 19922 | | | | | | | | 0.375 | | | | | | | | | | | | 0.375 | 0.375 | 0.375 | 1 | | | | | | |
| 00074465901 | 19923 | | | 0.441 | | | | | 0.521 | | | | | | | | | | | | 0.481 | 0.441 | 0.521 | 2 | 0.056 | 0.117 | 0.425 | 0.537 | 0.368 | 0.594 |
| 00074465901 | 19924 | | | 0.423 | | | | | | | | | | | | | | | | | 0.423 | 0.423 | 0.423 | 1 | | | | | | |
| 00074465901 | 19931 | | | 0.463 | | | | | | 0.681 | | | | | | | | | | | 0.572 | 0.463 | 0.681 | 2 | 0.154 | 0.269 | 0.418 | 0.726 | 0.264 | 0.880 |
| 00074465901 | 19932 | | | 0.554 | | | | | | 0.662 | 0.382 | 0.658 | | | | | | | | | 0.564 | 0.382 | 0.662 | 4 | 0.131 | 0.233 | 0.433 | 0.695 | 0.302 | 0.826 |
| 00074465901 | 19933 | | | 0.562 | | | | | | 0.675 | 0.374 | | | | | | | | | | 0.537 | 0.374 | 0.675 | 3 | 0.152 | 0.283 | 0.385 | 0.689 | 0.233 | 0.841 |
| 00074465901 | 19934 | | 0.668 | 0.507 | | | | | | 0.534 | 0.110 | | | | | | | | | | 0.455 | 0.110 | 0.668 | 4 | 0.240 | 0.528 | 0.214 | 0.695 | -0.026 | 0.935 |
| 00074465901 | 19941 | | 0.681 | 0.555 | | | | | | 0.675 | 0.405 | 0.257 | | | | | | | | | 0.515 | 0.257 | 0.681 | 5 | 0.183 | 0.355 | 0.332 | 0.697 | 0.150 | 0.880 |
| 00074465901 | 19942 | | 0.466 | 0.588 | | | | | | 0.684 | 0.633 | 0.212 | 0.683 | | | | | | | 0.697 | 0.566 | 0.212 | 0.697 | 7 | 0.176 | 0.310 | 0.390 | 0.742 | 0.215 | 0.917 |
| 00074465901 | 19943 | 0.008 | 0.693 | 0.646 | | | | | | 0.515 | 0.694 | 0.672 | | 0.674 | | | | | | 0.281 | 0.523 | 0.008 | 0.694 | 8 | 0.251 | 0.481 | 0.272 | 0.774 | 0.020 | 1.025 |
| 00074465901 | 19944 | 0.277 | 0.640 | 0.643 | | | | | | 0.691 | 0.675 | 0.682 | 0.678 | | | | | | | 0.681 | 0.621 | 0.277 | 0.691 | 8 | 0.140 | 0.226 | 0.481 | 0.761 | 0.340 | 0.901 |
| 00074465901 | 19951 | 0.000 | 0.409 | 0.615 | 0.491 | 0.510 | | | | 0.701 | 0.691 | 0.695 | 0.689 | | | | | | | | 0.533 | 0.000 | 0.701 | 9 | 0.227 | 0.425 | 0.306 | 0.760 | 0.080 | 0.987 |
| 00074465901 | 19952 | | | 0.619 | 0.596 | | | | | 0.553 | 0.644 | 0.701 | | | | | | | | | 0.623 | 0.553 | 0.701 | 5 | 0.055 | 0.089 | 0.567 | 0.678 | 0.512 | 0.733 |
| 00074465901 | 19953 | | 0.549 | 0.559 | 0.569 | 0.000 | | | | 0.586 | 0.671 | | | 0.624 | | | | | | 0.315 | 0.484 | 0.000 | 0.671 | 8 | 0.222 | 0.459 | 0.262 | 0.706 | 0.040 | 0.928 |
| 00074465901 | 19954 | 0.431 | 0.356 | 0.604 | 0.696 | 0.161 | | | | 0.714 | 0.704 | 0.676 | 0.456 | 0.676 | | | 0.653 | | | | 0.557 | 0.161 | 0.714 | 11 | 0.181 | 0.325 | 0.376 | 0.738 | 0.195 | 0.919 |
| 00074465901 | 19961 | 0.000 | 0.644 | 0.633 | 0.580 | | | | | 0.718 | 0.719 | 0.396 | 0.174 | | | | | | | 0.637 | 0.500 | 0.000 | 0.719 | 9 | 0.257 | 0.513 | 0.244 | 0.757 | -0.013 | 1.013 |
| 00074465901 | 19962 | | 0.713 | 0.702 | 0.541 | 0.732 | | | | 0.734 | 0.730 | 0.503 | | | 0.508 | | | | | 0.628 | 0.643 | 0.503 | 0.734 | 9 | 0.100 | 0.156 | 0.543 | 0.744 | 0.442 | 0.844 |
| 00074465901 | 19963 | 0.759 | 0.714 | 0.699 | 0.669 | 0.682 | | | | 0.732 | 0.724 | 0.525 | 0.670 | 0.748 | 0.503 | | | | | 0.690 | 0.676 | 0.503 | 0.759 | 12 | 0.081 | 0.120 | 0.595 | 0.757 | 0.514 | 0.839 |
| 00074465901 | 19964 | 0.775 | 0.678 | 0.603 | 0.635 | 0.758 | | | | 0.758 | 0.760 | 0.556 | 0.736 | 0.733 | 0.304 | | | | | 0.693 | 0.666 | 0.304 | 0.775 | 12 | 0.134 | 0.201 | 0.532 | 0.799 | 0.399 | 0.933 |
| 00074465901 | 19971 | 0.778 | 0.731 | 0.729 | 0.673 | 0.761 | | | | 0.750 | 0.762 | 0.560 | 0.494 | | 0.316 | 0.322 | | | | 0.719 | 0.633 | 0.316 | 0.778 | 12 | 0.170 | 0.268 | 0.463 | 0.803 | 0.293 | 0.973 |
| 00074465901 | 19972 | 0.667 | 0.719 | 0.771 | 0.757 | 0.783 | | | | 0.791 | 0.763 | 0.587 | 0.669 | 0.113 | 0.482 | 0.331 | | | | 0.766 | 0.628 | 0.113 | 0.791 | 13 | 0.205 | 0.326 | 0.423 | 0.832 | 0.218 | 1.037 |
| 00074465901 | 19973 | 0.698 | 0.598 | 0.748 | 0.756 | 0.751 | | | | 0.753 | 0.793 | 0.608 | 0.276 | 0.228 | 0.450 | 0.381 | | | | 0.756 | 0.600 | 0.228 | 0.793 | 13 | 0.200 | 0.333 | 0.400 | 0.799 | 0.200 | 0.999 |
| 00074465901 | 19974 | 0.361 | 0.603 | 0.760 | 0.725 | 0.803 | | | | 0.776 | 0.621 | 0.786 | 0.647 | 0.807 | 0.432 | | | | 0.800 | 0.795 | 0.686 | 0.361 | 0.807 | 13 | 0.148 | 0.215 | 0.538 | 0.834 | 0.391 | 0.981 |
| 00074465901 | 19981 | 0.841 | 0.598 | 0.761 | 0.748 | 0.804 | | 0.800 | 0.811 | 0.783 | 0.582 | 0.743 | 0.127 | 0.456 | | | | | | | 0.690 | 0.127 | 0.841 | 14 | 0.196 | 0.284 | 0.494 | 0.886 | 0.298 | 1.081 |
| 00074465901 | 19982 | 0.572 | 0.737 | 0.767 | 0.666 | 0.807 | | 0.804 | 0.688 | 0.801 | 0.615 | 0.724 | 0.044 | | | | | | 0.802 | 0.807 | 0.664 | 0.044 | 0.807 | 17 | 0.207 | 0.312 | 0.457 | 0.871 | 0.250 | 1.078 |
| 00074465901 | 19983 | 0.547 | 0.722 | 0.662 | 0.807 | | | 0.800 | 0.803 | 0.787 | 0.459 | 0.739 | 0.140 | | | 0.205 | 0.616 | | 0.793 | 0.739 | 0.643 | 0.140 | 0.807 | 15 | 0.181 | 0.281 | 0.338 | 0.861 | 0.208 | 1.079 |
| 00074465901 | 19984 | 0.812 | 0.748 | 0.767 | 0.784 | 0.692 | | 0.808 | 0.814 | 0.767 | 0.818 | 0.759 | 0.554 | 0.721 | 0.247 | 0.827 | 0.436 | | 0.840 | 0.793 | 0.708 | 0.247 | 0.840 | 16 | 0.163 | 0.229 | 0.546 | 0.871 | 0.383 | 1.033 |
| 00074465901 | 19991 | 0.684 | 0.617 | 0.766 | 0.786 | 0.804 | | 0.808 | 0.814 | 0.787 | 0.615 | 0.780 | | 0.764 | 0.458 | 0.812 | | | 0.770 | 0.691 | 0.730 | 0.458 | 0.814 | 15 | 0.101 | 0.138 | 0.630 | 0.831 | 0.529 | 0.932 |
| 00074465901 | 19992 | 0.833 | 0.535 | 0.792 | 0.797 | 0.815 | | 0.819 | 0.817 | 0.802 | 0.629 | 0.792 | 0.094 | 0.817 | 0.467 | 0.418 | 0.836 | | 0.709 | 0.779 | 0.715 | 0.094 | 0.836 | 17 | 0.193 | 0.271 | 0.521 | 0.908 | 0.328 | 1.102 |
| 00074465901 | 19993 | 0.845 | 0.594 | 0.593 | 0.799 | 0.774 | | 0.819 | 0.812 | 0.781 | 0.620 | 0.785 | 0.071 | 0.517 | 0.481 | 0.822 | 0.792 | | 0.679 | 0.788 | 0.693 | 0.071 | 0.845 | 17 | 0.195 | 0.282 | 0.497 | 0.888 | 0.302 | 1.083 |
| 00074465901 | 19994 | 0.000 | 0.598 | 0.777 | 0.610 | 0.812 | | 0.815 | 0.816 | 0.802 | 0.625 | 0.787 | 0.149 | | 0.833 | | 0.618 | | | 0.825 | 0.642 | 0.000 | 0.833 | 13 | 0.238 | 0.371 | 0.404 | 0.880 | 0.165 | 1.119 |
| 00074465901 | 20001 | 0.331 | 0.613 | 0.789 | 0.601 | 0.415 | | 0.822 | 0.832 | 0.802 | 0.613 | 0.821 | 0.080 | 0.425 | 0.483 | 0.827 | 0.838 | | 0.631 | 0.762 | 0.629 | 0.080 | 0.838 | 17 | 0.219 | 0.349 | 0.409 | 0.849 | 0.190 | 1.068 |
| 00074465901 | 20002 | 0.525 | 0.452 | 0.625 | 0.526 | 0.712 | | 0.818 | 0.683 | 0.762 | 0.551 | 0.647 | 0.252 | 0.170 | | 0.634 | 0.552 | | | 0.665 | 0.544 | 0.170 | 0.818 | 17 | 0.182 | 0.335 | 0.362 | 0.726 | 0.180 | 0.908 |
| 00074465901 | 20003 | 0.516 | 0.341 | 0.325 | 0.179 | 0.651 | | 0.823 | 0.487 | 0.336 | 0.659 | 0.326 | 0.769 | 0.773 | 0.780 | 0.826 | 0.390 | 0.414 | | 0.809 | 0.545 | 0.179 | 0.826 | 18 | 0.216 | 0.395 | 0.330 | 0.761 | 0.114 | 0.976 |
| 00074465901 | 20004 | 0.627 | 0.343 | 0.373 | 0.399 | 0.726 | 0.732 | 0.819 | 0.791 | 0.325 | 0.600 | 0.313 | 0.724 | 0.807 | 0.624 | 0.814 | 0.325 | 0.121 | 0.396 | 0.768 | 0.559 | 0.121 | 0.819 | 19 | 0.221 | 0.396 | 0.338 | 0.781 | 0.116 | 1.002 |
| 00074465901 | 20011 | 0.533 | 0.378 | 0.403 | 0.812 | 0.835 | | 0.737 | 0.643 | 0.837 | 0.317 | | 0.653 | 0.562 | 0.812 | 0.308 | | | 0.412 | 0.810 | 0.602 | 0.308 | 0.837 | 17 | 0.206 | 0.342 | 0.396 | 0.809 | 0.190 | 1.015 |
| 00074465901 | 20012 | 0.412 | 0.311 | 0.357 | 0.629 | 0.486 | 0.392 | 0.825 | 0.633 | 0.323 | 0.668 | 0.324 | | 0.178 | 0.570 | 0.679 | 0.584 | | 0.409 | 0.591 | 0.492 | 0.178 | 0.825 | 17 | 0.171 | 0.347 | 0.321 | 0.664 | 0.150 | 0.835 |
| 00074465901 | 20013 | 0.503 | 0.403 | 0.446 | 0.463 | 0.498 | 0.413 | 0.449 | 0.509 | 0.361 | 0.675 | 0.161 | | 0.230 | 0.606 | 0.477 | 0.352 | | 0.391 | 0.513 | 0.449 | 0.230 | 0.675 | 17 | 0.104 | 0.231 | 0.345 | 0.553 | 0.241 | 0.657 |
| 00074465901 | 20014 | 0.476 | 0.383 | 0.440 | 0.447 | 0.463 | 0.459 | 0.491 | 0.513 | 0.356 | 0.670 | 0.340 | | 0.156 | | 0.508 | 0.548 | | 0.346 | 0.434 | 0.439 | 0.156 | 0.670 | 16 | 0.112 | 0.256 | 0.327 | 0.552 | 0.215 | 0.664 |
| 00074488720 | 19912 | | | 0.418 | | | | | | | | | | | | | | | | | 0.418 | 0.418 | 0.418 | 1 | | | | | | |
| 00074488720 | 19913 | | | 0.418 | | | | | | | | | | | | | | | | | 0.418 | 0.418 | 0.418 | 1 | | | | | | |
| 00074488720 | 19914 | | | 0.454 | | | | | | | | | | | | | | | | | 0.454 | 0.454 | 0.454 | 1 | | | | | | |
| 00074488720 | 19921 | | | 0.471 | | | | | | 0.607 | | | | 0.245 | | | | | | | 0.441 | 0.245 | 0.607 | 3 | 0.183 | 0.415 | 0.258 | 0.624 | 0.075 | 0.807 |
| 00074488720 | 19922 | | | 0.464 | | | | | | 0.616 | | | 0.368 | | | | | | | | 0.482 | 0.368 | 0.616 | 3 | 0.125 | 0.259 | 0.357 | 0.607 | 0.232 | 0.732 |
| 00074488720 | 19923 | | | 0.419 | | | | | | 0.657 | | | | 0.727 | | | | | | | 0.601 | 0.419 | 0.727 | 3 | 0.161 | 0.268 | 0.440 | 0.762 | 0.278 | 0.924 |
| 00074488720 | 19924 | | | 0.522 | | | | | | 0.674 | | 0.033 | 0.541 | | | | | | | | 0.442 | 0.033 | 0.674 | 4 | 0.281 | 0.635 | 0.161 | 0.724 | -0.120 | 1.005 |
| 00074488720 | 19931 | | | 0.536 | | | | | | 0.665 | | 0.334 | | | | | | | | | 0.512 | 0.334 | 0.665 | 3 | 0.167 | 0.326 | 0.345 | 0.679 | 0.179 | 0.845 |
| 00074488720 | 19932 | | | 0.529 | | | | | | 0.650 | | 0.421 | 0.179 | 0.230 | | | | | | | 0.402 | 0.179 | 0.650 | 5 | 0.198 | 0.493 | 0.204 | 0.600 | 0.006 | 0.798 |
| 00074488720 | 19933 | | | 0.487 | | | | | | 0.576 | | 0.468 | 0.037 | 0.421 | | | 0.508 | | | | 0.416 | 0.037 | 0.576 | 6 | 0.193 | 0.463 | 0.223 | 0.609 | 0.030 | 0.802 |
| 00074488720 | 19934 | | 0.634 | 0.536 | | | | | | 0.739 | | 0.452 | 0.016 | 0.471 | | | | | | 0.213 | 0.437 | 0.016 | 0.739 | 7 | 0.248 | 0.567 | 0.189 | 0.685 | -0.059 | 0.933 |
| 00074488720 | 19941 | 0.632 | 0.621 | | | | | | | 0.701 | | 0.441 | 0.111 | 0.414 | | | | | | 0.212 | 0.447 | 0.111 | 0.701 | 7 | 0.223 | 0.498 | 0.224 | 0.670 | 0.002 | 0.893 |
| 00074488720 | 19942 | 0.537 | 0.674 | 0.570 | | | | | | 0.710 | | 0.447 | 0.114 | 0.384 | | | | | | 0.414 | 0.460 | 0.114 | 0.710 | 8 | 0.207 | 0.449 | 0.254 | 0.667 | 0.047 | 0.873 |
| 00074488720 | 19943 | 0.405 | 0.669 | 0.594 | | | | | | 0.755 | | 0.501 | 0.143 | 0.379 | | | | | | 0.527 | 0.497 | 0.143 | 0.755 | 7 | 0.137 | 0.276 | 0.360 | 0.634 | 0.223 | 0.771 |
| 00074488720 | 19944 | 0.626 | 0.551 | | | | | | | 0.711 | | 0.492 | 0.484 | 0.362 | | | | | | 0.328 | 0.508 | 0.328 | 0.711 | 7 | 0.137 | 0.269 | 0.371 | 0.644 | 0.235 | 0.781 |
| 00074488720 | 19951 | 0.605 | 0.616 | 0.657 | 0.351 | | | | | 0.724 | | 0.494 | 0.528 | 0.456 | | | | | | 0.533 | 0.552 | 0.351 | 0.724 | 9 | 0.113 | 0.204 | 0.439 | 0.664 | 0.326 | 0.777 |
| 00074488720 | 19952 | 0.601 | 0.580 | 0.618 | | | | | | 0.488 | | 0.576 | 0.500 | 0.431 | | | | | | 0.471 | 0.533 | 0.431 | 0.618 | 8 | 0.069 | 0.129 | 0.464 | 0.602 | 0.395 | 0.671 |
| 00074488720 | 19953 | 0.725 | 0.633 | 0.518 | 0.351 | | | | | 0.518 | | 0.497 | | 0.425 | | | | | | 0.598 | 0.536 | 0.351 | 0.725 | 8 | 0.113 | 0.211 | 0.423 | 0.649 | 0.310 | 0.762 |
| 00074488720 | 19961 | 0.761 | 0.637 | 0.602 | 0.451 | | | | | 0.288 | | | | 0.560 | 0.382 | | | | | 0.483 | 0.521 | 0.288 | 0.761 | 8 | 0.151 | 0.290 | 0.370 | 0.672 | 0.219 | 0.823 |
| 00074488720 | 19962 | 0.502 | 0.347 | 0.600 | 0.579 | 0.413 | | | | 0.536 | | | | 0.556 | | | | | 0.547 | 0.537 | 0.502 | 0.347 | 0.600 | 8 | 0.089 | 0.177 | 0.413 | 0.591 | 0.324 | 0.680 |
| 00074488720 | 19963 | 0.556 | 0.580 | 0.549 | 0.348 | | | | | 0.476 | 0.711 | 0.563 | 0.284 | 0.323 | | | | | | 0.515 | 0.492 | 0.284 | 0.711 | 10 | 0.131 | 0.267 | 0.361 | 0.624 | 0.230 | 0.755 |
| 00074488720 | 19964 | 0.691 | 0.577 | 0.598 | 0.434 | | | | | 0.600 | 0.662 | 0.533 | 0.306 | 0.516 | 0.035 | 0.134 | | | | 0.462 | 0.462 | 0.035 | 0.691 | 11 | 0.217 | 0.469 | 0.245 | 0.678 | 0.029 | 0.895 |

**Dr. Duggan Medicaid Diff Frac Variation**

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA[1] | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074488720 | 19964 | 0.627 | 0.602 | 0.540 | 0.437 | | | | 0.747 | 0.626 | 0.574 | 0.440 | 0.425 | 0.471 | 0.222 | | | | | | 0.519 | 0.222 | 0.747 | 11 | 0.141 | 0.271 | 0.378 | 0.660 | 0.238 | 0.800 |
| 00074488720 | 19971 | 0.751 | 0.588 | 0.630 | 0.327 | | | | 0.684 | 0.628 | 0.592 | 0.651 | 0.524 | 0.538 | 0.157 | | | | | | 0.552 | 0.157 | 0.751 | 11 | 0.170 | 0.308 | 0.382 | 0.722 | 0.211 | 0.892 |
| 00074488720 | 19972 | 0.767 | 0.601 | 0.660 | 0.352 | | | | 0.521 | 0.614 | 0.483 | 0.359 | 0.473 | 0.543 | 0.287 | | | | | | 0.514 | 0.287 | 0.767 | 11 | 0.144 | 0.280 | 0.370 | 0.658 | 0.226 | 0.802 |
| 00074488720 | 19973 | 0.713 | 0.621 | 0.557 | 0.393 | | | | 0.805 | 0.610 | 0.461 | 0.357 | 0.452 | 0.592 | 0.443 | | | | | | 0.546 | 0.357 | 0.805 | 11 | 0.139 | 0.254 | 0.407 | 0.684 | 0.268 | 0.823 |
| 00074488720 | 19974 | 0.790 | 0.564 | 0.628 | 0.351 | | | | | 0.814 | 0.593 | 0.428 | | | 0.330 | 0.531 | 0.090 | | | | 0.512 | 0.090 | 0.814 | 10 | 0.220 | 0.430 | 0.292 | 0.732 | 0.072 | 0.952 |
| 00074488720 | 19981 | 0.702 | 0.622 | 0.574 | 0.331 | | | | 0.533 | 0.794 | 0.530 | 0.440 | | 0.288 | 0.613 | 0.087 | | | | | 0.481 | 0.087 | 0.794 | 12 | 0.206 | 0.429 | 0.275 | 0.687 | 0.069 | 0.893 |
| 00074488720 | 19982 | 0.570 | 0.609 | 0.438 | 0.548 | | | | 0.609 | 0.735 | 0.517 | 0.541 | 0.170 | 0.184 | 0.605 | 0.067 | | | | 0.619 | 0.478 | 0.067 | 0.735 | 13 | 0.206 | 0.430 | 0.272 | 0.684 | 0.067 | 0.889 |
| 00074488720 | 19983 | 0.716 | 0.611 | 0.530 | 0.552 | 0.199 | | | 0.602 | 0.631 | 0.541 | 0.534 | | 0.242 | 0.564 | 0.205 | | | | 0.732 | 0.512 | 0.199 | 0.732 | 13 | 0.181 | 0.353 | 0.331 | 0.693 | 0.150 | 0.874 |
| 00074488720 | 19984 | 0.637 | 0.657 | 0.656 | 0.548 | 0.438 | | | 0.417 | 0.410 | 0.593 | 0.513 | 0.505 | 0.171 | 0.668 | 0.310 | 0.339 | | | 0.291 | 0.477 | 0.171 | 0.668 | 15 | 0.154 | 0.323 | 0.323 | 0.631 | 0.169 | 0.785 |
| 00074488720 | 19991 | 0.409 | 0.625 | 0.721 | 0.576 | 0.682 | | | 0.388 | 0.789 | 0.636 | 0.442 | 0.648 | 0.567 | 0.264 | 0.552 | 0.356 | | | 0.261 | 0.528 | 0.261 | 0.789 | 15 | 0.165 | 0.313 | 0.363 | 0.693 | 0.197 | 0.858 |
| 00074488720 | 19992 | 0.638 | 0.666 | 0.537 | 0.669 | 0.638 | | | 0.540 | 0.810 | 0.649 | 0.540 | 0.440 | 0.509 | 0.635 | 0.239 | 0.676 | | | 0.286 | 0.565 | 0.239 | 0.810 | 15 | 0.151 | 0.268 | 0.413 | 0.716 | 0.262 | 0.867 |
| 00074488720 | 19993 | 0.694 | 0.650 | 0.577 | 0.642 | 0.631 | | | 0.456 | 0.771 | 0.629 | 0.515 | 0.392 | 0.514 | 0.617 | 0.309 | 0.616 | | 0.849 | 0.257 | 0.570 | 0.257 | 0.849 | 16 | 0.167 | 0.286 | 0.412 | 0.728 | 0.254 | 0.886 |
| 00074488720 | 19994 | 0.761 | 0.699 | 0.557 | 0.618 | 0.679 | | | 0.312 | 0.812 | 0.647 | 0.487 | 0.471 | 0.380 | 0.663 | 0.347 | 0.465 | | | 0.837 | 0.582 | 0.312 | 0.837 | 15 | 0.167 | 0.286 | 0.416 | 0.749 | 0.249 | 0.916 |
| 00074488720 | 20001 | 0.523 | 0.680 | 0.459 | 0.613 | 0.585 | | | 0.328 | 0.806 | 0.609 | 0.533 | 0.348 | 0.531 | 0.269 | 0.292 | 0.856 | | | | 0.530 | 0.269 | 0.856 | 14 | 0.174 | 0.329 | 0.356 | 0.704 | 0.181 | 0.878 |
| 00074488720 | 20002 | 0.537 | 0.655 | 0.594 | 0.582 | 0.592 | | | 0.452 | 0.821 | 0.667 | 0.622 | 0.529 | 0.350 | 0.433 | 0.219 | 0.274 | | | | 0.522 | 0.219 | 0.821 | 14 | 0.163 | 0.312 | 0.359 | 0.685 | 0.196 | 0.848 |
| 00074488720 | 20003 | 0.185 | 0.552 | 0.473 | 0.483 | 0.604 | | | 0.419 | 0.795 | 0.674 | 0.650 | 0.522 | 0.362 | 0.308 | 0.187 | 0.637 | 0.922 | 0.042 | 0.651 | 0.498 | 0.042 | 0.922 | 17 | 0.230 | 0.461 | 0.268 | 0.728 | 0.039 | 0.957 |
| 00074488720 | 20004 | 0.653 | 0.583 | 0.606 | 0.570 | 0.558 | | | 0.298 | 0.776 | 0.655 | 0.464 | 0.543 | 0.293 | 0.891 | 0.306 | 0.257 | 0.832 | 0.108 | 0.697 | 0.528 | 0.108 | 0.891 | 17 | 0.215 | 0.407 | 0.313 | 0.742 | 0.098 | 0.957 |
| 00074488720 | 20011 | 0.712 | 0.560 | 0.294 | 0.580 | 0.647 | 0.472 | 0.166 | 0.798 | 0.695 | 0.521 | 0.577 | 0.361 | 0.398 | 0.319 | 0.839 | 0.101 | 0.200 | | 0.645 | 0.494 | 0.101 | 0.839 | 18 | 0.219 | 0.443 | 0.275 | 0.712 | 0.057 | 0.931 |
| 00074488720 | 20012 | 0.394 | 0.439 | 0.174 | 0.386 | 0.479 | 0.305 | 0.179 | 0.650 | 0.491 | 0.234 | 0.512 | 0.554 | 0.179 | 0.198 | 0.805 | 0.106 | | | 0.396 | 0.381 | 0.106 | 0.805 | 17 | 0.191 | 0.502 | 0.190 | 0.573 | -0.002 | 0.764 |
| 00074488720 | 20013 | 0.369 | 0.368 | 0.090 | 0.249 | 0.466 | 0.190 | 0.192 | 0.569 | 0.470 | 0.229 | 0.288 | 0.586 | 0.163 | 0.112 | 0.689 | 0.175 | 0.182 | | 0.381 | 0.321 | 0.090 | 0.689 | 18 | 0.176 | 0.550 | 0.144 | 0.497 | -0.032 | 0.674 |
| 00074488720 | 20014 | 0.357 | 0.297 | 0.116 | 0.259 | 0.483 | 0.316 | 0.084 | 0.531 | 0.407 | 0.302 | 0.336 | | 0.592 | 0.112 | 0.817 | 0.225 | 0.346 | | 0.350 | 0.349 | 0.084 | 0.817 | 17 | 0.184 | 0.528 | 0.165 | 0.533 | -0.020 | 0.717 |
| 00074794436 | 19924 | | | 0.649 | | | | | | | | | | | | | | | | | 0.649 | 0.649 | 0.649 | 1 | | | | | | |
| 00074794436 | 19924 | | | 0.644 | | | | | | | | | | | | | | | | | 0.644 | 0.644 | 0.644 | 1 | | | | | | |
| 00074794436 | 19931 | | | 0.619 | | | | | | | | | | | | 0.006 | | | | | 0.312 | 0.006 | 0.619 | 2 | 0.434 | 1.389 | -0.121 | 0.746 | -0.555 | 1.180 |
| 00074794436 | 19932 | | | 0.683 | | | | | | 0.705 | | | | | | 0.009 | | | | | 0.466 | 0.009 | 0.705 | 3 | 0.396 | 0.849 | 0.070 | 0.861 | -0.325 | 1.257 |
| 00074794436 | 19933 | | | 0.689 | | | | | | | | | | | | 0.024 | | | | | 0.356 | 0.024 | 0.689 | 2 | 0.470 | 1.319 | -0.114 | 0.826 | -0.584 | 1.297 |
| 00074794436 | 19934 | | 0.836 | 0.797 | | | | | 0.780 | | | | | | | 0.009 | | | | 0.641 | 0.613 | 0.009 | 0.836 | 5 | 0.345 | 0.563 | 0.268 | 0.958 | -0.078 | 1.303 |
| 00074794436 | 19941 | | 0.859 | 0.621 | | | | | 0.692 | 0.560 | | | | | | 0.059 | | | | 0.773 | 0.594 | 0.059 | 0.859 | 6 | 0.283 | 0.476 | 0.311 | 0.877 | 0.029 | 1.160 |
| 00074794436 | 19942 | 0.787 | 0.829 | 0.760 | | | | | 0.603 | 0.786 | | | | | | 0.026 | | | | 0.745 | 0.648 | 0.026 | 0.829 | 7 | 0.283 | 0.438 | 0.364 | 0.931 | 0.081 | 1.215 |
| 00074794436 | 19943 | 0.764 | 0.787 | 0.745 | | | | | 0.784 | 0.771 | | | | | | 0.026 | | | | 0.745 | 0.656 | 0.026 | 0.787 | 7 | 0.275 | 0.425 | 0.377 | 0.935 | 0.098 | 1.214 |
| 00074794436 | 19944 | 0.843 | 0.800 | 0.783 | | | | | 0.827 | 0.821 | | | | | | 0.026 | | | | 0.818 | 0.703 | 0.026 | 0.843 | 7 | 0.299 | 0.426 | 0.404 | 1.002 | 0.104 | 1.301 |
| 00074794436 | 19951 | | 0.845 | 0.768 | 0.804 | | | | 0.379 | 0.743 | | | | | | 0.029 | | | | 0.832 | 0.629 | 0.029 | 0.845 | 7 | 0.309 | 0.492 | 0.319 | 0.938 | 0.010 | 1.247 |
| 00074794436 | 19952 | | 0.861 | 0.808 | 0.767 | | | | 0.688 | 0.778 | | 0.627 | | | | 0.607 | | | | 0.859 | 0.749 | 0.607 | 0.861 | 8 | 0.099 | 0.132 | 0.651 | 0.848 | 0.552 | 0.947 |
| 00074794436 | 19953 | 0.875 | 0.748 | 0.708 | 0.554 | 0.686 | | | 0.041 | 0.795 | | 0.636 | | | | 0.696 | | | | 0.750 | 0.649 | 0.041 | 0.875 | 10 | 0.231 | 0.355 | 0.419 | 0.880 | 0.188 | 1.110 |
| 00074794436 | 19954 | 0.922 | 0.831 | 0.765 | 0.591 | 0.806 | | | 0.858 | 0.712 | | | | | | | | | | 0.737 | 0.779 | 0.591 | 0.965 | 8 | 0.115 | 0.147 | 0.664 | 0.894 | 0.549 | 1.009 |
| 00074794436 | 19961 | 0.889 | 0.814 | 0.768 | 0.584 | 0.770 | | | 0.872 | 0.844 | 0.629 | 0.410 | | | | | | | | 0.696 | 0.788 | 0.724 | 0.904 | 9 | 0.062 | 0.078 | 0.727 | 0.850 | 0.665 | 0.912 |
| 00074794436 | 19962 | 0.874 | 0.839 | 0.784 | 0.753 | 0.816 | | | 0.874 | 0.825 | 0.818 | | | | | 0.537 | | | | 0.786 | 0.727 | 0.410 | 0.889 | 10 | 0.151 | 0.207 | 0.577 | 0.878 | 0.426 | 1.029 |
| 00074794436 | 19963 | 0.893 | 0.805 | 0.769 | 0.812 | 0.805 | | | 0.874 | 0.814 | 0.653 | 0.848 | | | | 0.702 | | | | 0.627 | 0.791 | 0.537 | 0.874 | 10 | 0.097 | 0.123 | 0.694 | 0.888 | 0.597 | 0.985 |
| 00074794436 | 19964 | 0.800 | 0.627 | 0.893 | | | | | | | | | | | | | | | | | 0.800 | 0.627 | 0.893 | 11 | 0.078 | 0.097 | 0.723 | 0.878 | 0.645 | 0.955 |
| 00074794436 | 19971 | 0.826 | 0.812 | 0.782 | 0.810 | 0.718 | | | 0.876 | 0.774 | 0.857 | 0.848 | | | | 0.888 | | | | 0.437 | 0.784 | 0.437 | 0.888 | 11 | 0.125 | 0.160 | 0.659 | 0.909 | 0.534 | 1.035 |
| 00074794436 | 19972 | 0.879 | 0.852 | 0.785 | 0.774 | 0.758 | | | 0.877 | 0.846 | 0.862 | 0.846 | | | | 0.772 | 0.861 | | | 0.410 | 0.795 | 0.410 | 0.879 | 13 | 0.123 | 0.155 | 0.672 | 0.918 | 0.549 | 1.041 |
| 00074794436 | 19973 | 0.843 | 0.859 | 0.791 | 0.649 | 0.846 | | | 0.881 | 0.833 | 0.840 | 0.850 | | | | 0.655 | 0.868 | | | 0.836 | 0.783 | 0.431 | 0.881 | 13 | 0.129 | 0.165 | 0.654 | 0.913 | 0.524 | 1.042 |
| 00074794436 | 19974 | 0.333 | 0.854 | 0.768 | 0.764 | 0.817 | | | 0.874 | 0.854 | 0.841 | 0.786 | | | 0.863 | 0.501 | | | 0.455 | 0.784 | 0.740 | 0.333 | 0.874 | 14 | 0.175 | 0.236 | 0.565 | 0.915 | 0.390 | 1.090 |
| 00074794436 | 19981 | 0.592 | 0.850 | 0.778 | 0.648 | 0.832 | | | 0.764 | 0.848 | 0.811 | 0.846 | | | 0.804 | 0.501 | | | 0.379 | 0.836 | 0.740 | 0.379 | 0.872 | 15 | 0.166 | 0.224 | 0.574 | 0.905 | 0.408 | 1.071 |
| 00074794436 | 19982 | 0.712 | 0.854 | 0.811 | 0.778 | 0.834 | | | 0.838 | 0.873 | 0.858 | 0.819 | | 0.855 | 0.849 | 0.423 | | | | 0.355 | 0.763 | 0.355 | 0.873 | 14 | 0.164 | 0.215 | 0.599 | 0.927 | 0.435 | 1.092 |
| 00074794436 | 19983 | 0.802 | 0.853 | 0.820 | 0.814 | 0.811 | | | 0.836 | 0.870 | 0.863 | 0.844 | | 0.856 | 0.253 | 0.894 | | | | 0.813 | 0.779 | 0.253 | 0.894 | 16 | 0.175 | 0.225 | 0.604 | 0.954 | 0.429 | 1.129 |
| 00074794436 | 19984 | 0.914 | 0.839 | 0.789 | 0.582 | 0.841 | | | 0.808 | 0.885 | 0.842 | 0.828 | | 0.842 | 0.888 | 0.851 | 0.597 | | 0.903 | 0.373 | 0.783 | 0.373 | 0.914 | 16 | 0.146 | 0.186 | 0.638 | 0.929 | 0.492 | 1.075 |
| 00074794436 | 19991 | 0.863 | 0.864 | 0.770 | 0.757 | 0.721 | | | 0.853 | 0.833 | 0.821 | 0.833 | | 0.912 | 0.840 | 0.553 | | 0.902 | 0.416 | 0.808 | 0.786 | 0.367 | 0.927 | 16 | 0.142 | 0.181 | 0.644 | 0.929 | 0.502 | 1.071 |
| 00074794436 | 19992 | 0.873 | 0.859 | 0.790 | 0.826 | 0.853 | | | 0.844 | 0.892 | 0.851 | 0.847 | | 0.945 | 0.514 | 0.900 | 0.465 | | | 0.804 | 0.805 | 0.416 | 0.912 | 16 | 0.132 | 0.163 | 0.674 | 0.937 | 0.542 | 1.069 |
| 00074794436 | 19993 | 0.809 | 0.860 | 0.805 | 0.841 | 0.822 | | | 0.847 | 0.888 | 0.836 | 0.843 | | 0.825 | 0.945 | 0.708 | 0.846 | 0.894 | 0.454 | 0.868 | 0.809 | 0.465 | 0.945 | 16 | 0.130 | 0.161 | 0.678 | 0.939 | 0.548 | 1.069 |
| 00074794436 | 19994 | 0.863 | 0.856 | 0.788 | 0.848 | 0.836 | | | 0.790 | 0.892 | 0.830 | 0.830 | | 0.812 | 0.838 | 0.455 | 0.903 | 0.449 | | 0.868 | 0.817 | 0.454 | 0.945 | 15 | 0.141 | 0.179 | 0.638 | 0.925 | 0.599 | 1.034 |
| 00074794436 | 20001 | 0.831 | 0.628 | 0.484 | 0.331 | 0.847 | | | 0.822 | 0.743 | 0.804 | 0.742 | | 0.545 | 0.752 | 0.852 | 0.261 | | | | 0.658 | 0.070 | 0.852 | 15 | 0.241 | 0.366 | 0.418 | 0.899 | 0.177 | 1.140 |
| 00074794436 | 20002 | 0.844 | 0.132 | 0.086 | 0.783 | 0.833 | | | 0.810 | 0.540 | 0.029 | 0.121 | 0.004 | 0.763 | 0.319 | 0.152 | 0.737 | 0.867 | | | 0.451 | 0.004 | 0.867 | 17 | 0.341 | 0.757 | 0.110 | 0.792 | -0.232 | 1.133 |
| 00074794436 | 20003 | 0.845 | 0.131 | 0.107 | 0.693 | 0.807 | 0.450 | 0.845 | 0.827 | 0.024 | 0.472 | 0.002 | 0.753 | 0.739 | 0.089 | 0.311 | 0.147 | 0.125 | | 0.836 | 0.456 | 0.002 | 0.845 | 18 | 0.335 | 0.736 | 0.120 | 0.791 | -0.215 | 1.127 |
| 00074794436 | 20004 | 0.833 | 0.135 | 0.081 | 0.780 | 0.643 | 0.845 | 0.688 | 0.628 | 0.045 | 0.028 | 0.551 | 0.004 | 0.807 | 0.224 | 0.573 | 0.085 | 0.134 | | 0.876 | 0.481 | 0.004 | 0.888 | 17 | 0.282 | 0.585 | 0.200 | 0.763 | -0.083 | 1.046 |
| 00074794436 | 20011 | 0.687 | 0.095 | 0.079 | 0.694 | 0.249 | 0.299 | 0.783 | 0.636 | 0.000 | 0.549 | 0.066 | | 0.796 | 0.373 | 0.000 | 0.756 | | 0.285 | 0.942 | 0.373 | 0.000 | 0.796 | 17 | 0.285 | 0.764 | 0.088 | 0.658 | -0.197 | 0.942 |
| 00074794436 | 20012 | 0.080 | 0.094 | 0.115 | 0.201 | 0.204 | 0.169 | 0.194 | 0.269 | 0.000 | 0.453 | | | 0.096 | 0.091 | 0.245 | 0.528 | | 0.076 | 0.169 | 0.187 | 0.000 | 0.528 | 16 | 0.139 | 0.744 | 0.048 | 0.325 | -0.091 | 0.464 |
| 00074794436 | 20013 | 0.184 | 0.113 | 0.097 | 0.200 | 0.258 | 0.227 | 0.245 | 0.287 | 0.003 | 0.556 | | | | 0.402 | | | | 0.103 | 0.253 | 0.225 | 0.003 | 0.556 | 13 | 0.142 | 0.631 | 0.083 | 0.367 | -0.059 | 0.509 |
| 00074794109 | 19913 | | | 0.629 | | | | | | | | | | | | | | | | | 0.629 | 0.629 | 0.629 | 1 | | | | | | |
| 00074794109 | 19913 | | | 0.612 | | | | | | | | | | | | | | | | | 0.612 | 0.612 | 0.612 | 1 | | | | | | |
| 00074794109 | 19913 | | | 0.645 | | | | | | | | | | | | | | | | | 0.645 | 0.645 | 0.645 | 1 | | | | | | |
| 00074794109 | 19921 | | | 0.654 | | | | | | 0.294 | | | | | | | | | | | 0.474 | 0.294 | 0.654 | 2 | 0.255 | 0.538 | 0.219 | 0.729 | -0.036 | 0.984 |
| 00074794109 | 19922 | | | 0.730 | | | | | | 0.875 | | | | | | | | | | | 0.802 | 0.730 | 0.875 | 2 | 0.102 | 0.127 | 0.700 | 0.904 | 0.597 | 1.008 |
| 00074794109 | 19923 | | | 0.728 | | | | | | 0.865 | | | | | | | | | | | 0.797 | 0.728 | 0.865 | 2 | 0.097 | 0.121 | 0.700 | 0.894 | 0.603 | 0.990 |
| 00074794109 | 19924 | | | 0.742 | | | | | | 0.329 | | | | | | | | | | | 0.536 | 0.329 | 0.742 | 2 | 0.292 | 0.545 | 0.244 | 0.828 | -0.048 | 1.120 |
| 00074794109 | 19931 | | | 0.759 | | | | | 0.858 | 0.814 | | | | | | | | | | | 0.810 | 0.759 | 0.858 | 3 | 0.049 | 0.061 | 0.761 | 0.860 | 0.711 | 0.909 |
| 00074794109 | 19932 | | | 0.764 | | | | | | 0.813 | | | | | | | | | | | 0.788 | 0.764 | 0.813 | 2 | 0.035 | 0.044 | 0.754 | 0.823 | 0.719 | 0.857 |

**Dr. Duggan Medicaid Diff Frac Variation**

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074794109 | 19933 | | 0.762 | | | | | | 0.836 | 0.816 | 0.794 | | | | | | | | | | 0.802 | 0.762 | 0.836 | 4 | 0.032 | 0.040 | 0.770 | 0.834 | 0.738 | 0.866 |
| 00074794109 | 19934 | | 0.807 | 0.772 | | | | | 0.847 | 0.768 | 0.810 | | | | | | | | | | 0.800 | 0.768 | 0.847 | 6 | 0.029 | 0.036 | 0.771 | 0.829 | 0.742 | 0.858 |
| 00074794109 | 19941 | | 0.821 | 0.739 | | | | | 0.818 | 0.606 | 0.760 | 0.921 | | | | | | | | | 0.788 | 0.606 | 0.921 | 7 | 0.100 | 0.127 | 0.688 | 0.887 | 0.588 | 0.987 |
| 00074794109 | 19942 | 0.866 | 0.800 | 0.801 | | | | | 0.873 | 0.817 | 0.820 | | | 0.820 | | | | | | | 0.820 | 0.742 | 0.873 | 7 | 0.044 | 0.053 | 0.776 | 0.864 | 0.732 | 0.907 |
| 00074794109 | 19943 | 0.773 | 0.823 | 0.766 | | | | | 0.868 | 0.794 | 0.806 | | | 0.851 | | | | | | | 0.811 | 0.766 | 0.868 | 7 | 0.038 | 0.047 | 0.773 | 0.850 | 0.735 | 0.888 |
| 00074794109 | 19944 | 0.786 | 0.804 | 0.773 | | | | | 0.869 | 0.760 | 0.757 | | 0.289 | 0.856 | | | | | | | 0.737 | 0.289 | 0.869 | 8 | 0.186 | 0.252 | 0.551 | 0.923 | 0.365 | 1.108 |
| 00074794109 | 19951 | 0.814 | 0.814 | 0.753 | 0.596 | | | | 0.875 | 0.789 | 0.757 | | | 0.859 | | | | | | | 0.782 | 0.596 | 0.875 | 8 | 0.082 | 0.104 | 0.700 | 0.863 | 0.618 | 0.945 |
| 00074794109 | 19952 | 0.806 | 0.818 | 0.773 | 0.827 | 0.723 | | | 0.872 | 0.662 | 0.828 | | | 0.828 | | | | | | | 0.793 | 0.662 | 0.872 | 9 | 0.064 | 0.081 | 0.729 | 0.857 | 0.664 | 0.922 |
| 00074794109 | 19953 | 0.820 | 0.822 | 0.802 | 0.822 | 0.837 | | | 0.876 | 0.759 | 0.798 | 0.962 | | 0.775 | | | | | | | 0.827 | 0.759 | 0.962 | 10 | 0.057 | 0.069 | 0.770 | 0.885 | 0.712 | 0.942 |
| 00074794109 | 19954 | 0.791 | 0.827 | 0.799 | 0.793 | 0.659 | | | 0.875 | 0.825 | 0.818 | | | 0.845 | | | | | | | 0.804 | 0.659 | 0.875 | 9 | 0.060 | 0.075 | 0.743 | 0.864 | 0.683 | 0.925 |
| 00074794109 | 19961 | 0.843 | 0.832 | 0.806 | 0.802 | 0.737 | | | 0.883 | 0.723 | 0.821 | | | 0.826 | | | | | | | 0.808 | 0.723 | 0.883 | 9 | 0.050 | 0.062 | 0.758 | 0.858 | 0.707 | 0.909 |
| 00074794109 | 19962 | 0.836 | 0.828 | 0.816 | 0.764 | | | | 0.882 | 0.773 | 0.814 | | 0.673 | 0.851 | | | | | | | 0.784 | 0.622 | 0.882 | 10 | 0.086 | 0.110 | 0.698 | 0.870 | 0.612 | 0.956 |
| 00074794109 | 19963 | 0.832 | 0.820 | 0.798 | 0.679 | 0.758 | | | 0.878 | 0.815 | 0.817 | 0.970 | | | 0.831 | 0.760 | | | | | 0.814 | 0.679 | 0.970 | 11 | 0.073 | 0.090 | 0.741 | 0.887 | 0.668 | 0.960 |
| 00074794109 | 19964 | 0.789 | 0.838 | 0.793 | 0.742 | 0.700 | | | 0.883 | 0.705 | 0.859 | 0.764 | | 0.593 | 0.845 | 0.798 | | | | | 0.782 | 0.593 | 0.883 | 12 | 0.077 | 0.098 | 0.705 | 0.859 | 0.628 | 0.935 |
| 00074794109 | 19971 | 0.841 | 0.821 | 0.813 | 0.763 | | | | 0.890 | 0.775 | 0.816 | 0.641 | 0.819 | 0.872 | 0.840 | | | | | | 0.808 | 0.641 | 0.890 | 11 | 0.067 | 0.082 | 0.742 | 0.875 | 0.675 | 0.941 |
| 00074794109 | 19972 | 0.847 | 0.848 | 0.828 | 0.765 | 0.841 | | | 0.903 | 0.818 | 0.855 | | | 0.876 | 0.869 | | | | | | 0.845 | 0.765 | 0.903 | 10 | 0.037 | 0.044 | 0.808 | 0.882 | 0.771 | 0.919 |
| 00074794109 | 19973 | 0.885 | 0.836 | 0.827 | 0.768 | 0.823 | | | 0.892 | 0.779 | 0.773 | 0.704 | 0.838 | 0.807 | | | | | | | 0.812 | 0.704 | 0.892 | 11 | 0.054 | 0.067 | 0.758 | 0.866 | 0.703 | 0.921 |
| 00074794109 | 19974 | 0.858 | 0.853 | 0.808 | 0.808 | 0.832 | | | 0.892 | 0.748 | 0.843 | 0.788 | 0.874 | 0.788 | | | | | 0.825 | | 0.826 | 0.748 | 0.892 | 12 | 0.041 | 0.049 | 0.786 | 0.867 | 0.745 | 0.908 |
| 00074794109 | 19981 | 0.847 | 0.847 | 0.812 | 0.741 | 0.805 | | | 0.790 | 0.891 | 0.826 | 0.841 | 0.900 | 0.801 | 0.853 | 0.175 | | | | | 0.760 | 0.175 | 0.900 | 13 | 0.196 | 0.258 | 0.564 | 0.956 | 0.368 | 1.152 |
| 00074794109 | 19982 | 0.866 | 0.857 | 0.785 | 0.785 | 0.829 | | | 0.820 | 0.899 | 0.804 | 0.828 | 0.915 | 0.837 | 0.194 | | 0.857 | | | | 0.791 | 0.194 | 0.915 | 13 | 0.184 | 0.232 | 0.608 | 0.975 | 0.424 | 1.158 |
| 00074794109 | 19983 | 0.896 | 0.851 | 0.782 | 0.839 | 0.840 | | | 0.859 | 0.903 | 0.846 | 0.834 | 0.625 | 0.842 | 0.201 | | 0.899 | | | 0.894 | 0.794 | 0.201 | 0.903 | 14 | 0.184 | 0.232 | 0.609 | 0.978 | 0.425 | 1.162 |
| 00074794109 | 19984 | 0.852 | 0.844 | 0.811 | 0.757 | 0.767 | | | 0.853 | 0.901 | 0.626 | 0.804 | 0.812 | 0.933 | 0.780 | | | | | | 0.772 | 0.242 | 0.933 | 14 | 0.169 | 0.219 | 0.603 | 0.941 | 0.435 | 1.110 |
| 00074794109 | 19991 | 0.865 | 0.840 | 0.805 | 0.845 | 0.798 | | | 0.837 | 0.900 | 0.708 | 0.809 | 0.764 | 0.825 | 0.300 | 0.853 | 0.933 | | | | 0.795 | 0.300 | 0.933 | 15 | 0.147 | 0.185 | 0.648 | 0.941 | 0.501 | 1.088 |
| 00074794109 | 19992 | 0.877 | 0.847 | 0.828 | 0.863 | 0.817 | | | 0.853 | 0.902 | 0.827 | 0.674 | 0.816 | 0.848 | 0.852 | 0.264 | 0.855 | | | | 0.803 | 0.264 | 0.902 | 14 | 0.153 | 0.191 | 0.650 | 0.956 | 0.497 | 1.109 |
| 00074794109 | 19993 | 0.868 | 0.847 | 0.809 | 0.860 | 0.747 | | | 0.828 | 0.898 | 0.846 | 0.337 | 0.822 | 0.840 | 0.253 | | 0.834 | | | | 0.753 | 0.253 | 0.898 | 13 | 0.207 | 0.275 | 0.546 | 0.960 | 0.339 | 1.167 |
| 00074794109 | 19994 | 0.870 | 0.867 | 0.817 | 0.868 | 0.852 | | | 0.825 | 0.901 | 0.839 | 0.391 | 0.832 | 0.856 | 0.166 | 0.711 | 0.905 | | | | 0.764 | 0.166 | 0.905 | 14 | 0.216 | 0.282 | 0.549 | 0.980 | 0.333 | 1.196 |
| 00074794109 | 20001 | | | | | | | | | | | | | | | | | | | | 0.695 | 0.008 | 0.905 | 13 | 0.287 | 0.412 | 0.409 | 0.980 | 0.122 | 1.269 |
| 00074794109 | 20002 | 0.845 | 0.646 | 0.646 | 0.437 | 0.798 | | | | 0.881 | 0.239 | 0.156 | 0.711 | 0.943 | 0.796 | | | | | | 0.702 | 0.090 | 0.943 | 15 | 0.249 | 0.355 | 0.453 | 0.952 | 0.204 | 1.201 |
| 00074794109 | 20003 | 0.888 | 0.320 | 0.301 | 0.635 | 0.856 | | | 0.777 | 0.462 | 0.219 | 0.215 | 0.190 | 0.810 | 0.133 | 0.236 | 0.869 | | | | 0.516 | 0.133 | 0.888 | 15 | 0.298 | 0.578 | 0.218 | 0.815 | -0.080 | 1.113 |
| 00074794109 | 20004 | 0.889 | 0.336 | 0.317 | 0.800 | 0.754 | 0.783 | | 0.856 | 0.875 | 0.307 | 0.166 | 0.236 | 0.807 | 0.163 | 0.607 | | | | 0.885 | 0.603 | 0.163 | 0.869 | 16 | 0.291 | 0.482 | 0.313 | 0.894 | 0.022 | 1.184 |
| 00074794109 | 20011 | 0.846 | 0.395 | 0.296 | 0.881 | 0.841 | 0.760 | | 0.841 | 0.913 | 0.278 | 0.383 | 0.174 | | | | | | | 0.884 | 0.619 | 0.144 | 0.913 | 15 | 0.296 | 0.479 | 0.323 | 0.915 | 0.026 | 1.211 |
| 00074794109 | 20012 | 0.683 | 0.116 | 0.256 | 0.666 | 0.030 | 0.116 | | 0.846 | 0.739 | 0.050 | 0.431 | 0.218 | 0.685 | 0.099 | | 0.112 | | 0.021 | | 0.378 | 0.030 | 0.846 | 15 | 0.297 | 0.786 | 0.081 | 0.675 | -0.216 | 0.972 |
| 00074794109 | 20013 | 0.547 | 0.088 | 0.283 | 0.085 | 0.000 | 0.324 | | 0.113 | 0.141 | 0.093 | 0.531 | 0.071 | | 0.077 | 0.427 | | | 0.222 | | 0.205 | 0.000 | 0.547 | 15 | 0.177 | 0.861 | 0.029 | 0.382 | -0.148 | 0.559 |
| 00074794109 | 20014 | 0.278 | 0.102 | 0.243 | 0.088 | 0.069 | 0.821 | 0.097 | | 0.000 | 0.348 | 0.016 | | 0.106 | | 0.088 | | | | 0.125 | 0.183 | 0.000 | 0.821 | 13 | 0.217 | 1.183 | -0.033 | 0.400 | -0.250 | 0.616 |
| 00074710023 | 19912 | | | 0.362 | | | | | | | | | | | | | | | | | 0.362 | 0.362 | 0.362 | 1 | | | | | | |
| 00074710023 | 19914 | | | 0.469 | | | | | | | | | | | | | | | | | 0.469 | 0.469 | 0.469 | 1 | | | | | | |
| 00074710023 | 19921 | | | 0.019 | | | | 0.132 | | | 0.737 | | | | | | | | | | 0.296 | 0.019 | 0.737 | 3 | 0.386 | 1.303 | -0.090 | 0.682 | -0.476 | 1.068 |
| 00074710023 | 19922 | | | 0.668 | | | | | 0.780 | | | 0.611 | | | | | | | | | 0.686 | 0.611 | 0.780 | 3 | 0.086 | 0.125 | 0.600 | 0.772 | 0.514 | 0.858 |
| 00074710023 | 19923 | | | 0.701 | | | | | 0.759 | | 0.768 | | | | | | | | | | 0.743 | 0.701 | 0.768 | 3 | 0.029 | 0.048 | 0.706 | 0.780 | 0.669 | 0.816 |
| 00074710023 | 19924 | | | 0.587 | | | | | 0.628 | | | | | | | | | | | | 0.607 | 0.587 | 0.628 | 2 | 0.029 | 0.048 | 0.578 | 0.636 | 0.549 | 0.665 |
| 00074710023 | 19931 | | | 0.653 | | | | | 0.771 | | 0.733 | | | | | | | | | | 0.719 | 0.653 | 0.771 | 3 | 0.060 | 0.084 | 0.659 | 0.780 | 0.599 | 0.840 |
| 00074710023 | 19932 | | | 0.640 | | | | | 0.625 | 0.731 | 0.708 | | | | | | | | | | 0.676 | 0.625 | 0.731 | 4 | 0.052 | 0.076 | 0.625 | 0.728 | 0.573 | 0.779 |
| 00074710023 | 19933 | | | 0.604 | | | | | 0.726 | 0.761 | 0.670 | 0.965 | 0.601 | | 0.648 | | | | | | 0.711 | 0.601 | 0.965 | 7 | 0.127 | 0.178 | 0.584 | 0.838 | 0.457 | 0.964 |
| 00074710023 | 19934 | 0.686 | | 0.642 | | | | | 0.771 | 0.615 | 0.992 | | | 0.716 | | | | | | | 0.737 | 0.615 | 0.992 | 6 | 0.135 | 0.182 | 0.603 | 0.873 | 0.465 | 1.010 |
| 00074710023 | 19941 | 0.726 | | 0.743 | | | | | 0.792 | 0.758 | 0.722 | 0.764 | | | | | | | | | 0.751 | 0.722 | 0.792 | 6 | 0.026 | 0.035 | 0.725 | 0.777 | 0.699 | 0.803 |
| 00074710023 | 19942 | | | 0.748 | 0.751 | | | | 0.785 | 0.109 | 0.871 | 0.448 | | 0.734 | | | | | | | 0.635 | 0.109 | 0.871 | 7 | 0.267 | 0.420 | 0.369 | 0.902 | 0.102 | 1.168 |
| 00074710023 | 19943 | 0.740 | 0.696 | 0.727 | | | | | 0.781 | 0.768 | 0.000 | 0.871 | | 0.725 | | | | | | | 0.664 | 0.000 | 0.871 | 8 | 0.273 | 0.412 | 0.390 | 0.937 | 0.117 | 1.210 |
| 00074710023 | 19944 | 0.673 | 0.585 | | | | | | 0.789 | 0.760 | 0.125 | 0.895 | 0.421 | 0.669 | | | | | | | 0.626 | 0.109 | 0.950 | 11 | 0.221 | 0.353 | 0.405 | 0.847 | 0.184 | 1.067 |
| 00074710023 | 19951 | 0.794 | 0.769 | 0.687 | 0.602 | 0.581 | | | 0.789 | 0.766 | 0.125 | 0.895 | 0.421 | 0.476 | | | | | | | 0.762 | 0.592 | 0.852 | 11 | 0.080 | 0.105 | 0.682 | 0.841 | 0.602 | 0.921 |
| 00074710023 | 19952 | 0.852 | 0.772 | 0.770 | 0.720 | 0.592 | | | 0.823 | 0.780 | 0.797 | 0.835 | | 0.675 | | | | | | | 0.712 | 0.576 | 0.811 | 10 | 0.087 | 0.122 | 0.625 | 0.799 | 0.538 | 0.886 |
| 00074710023 | 19953 | 0.592 | 0.723 | 0.644 | 0.752 | 0.666 | | | 0.811 | 0.773 | 0.808 | 0.776 | | 0.576 | | | | | | | 0.732 | 0.633 | 0.835 | 8 | 0.062 | 0.084 | 0.671 | 0.794 | 0.609 | 0.855 |
| 00074710023 | 19961 | 0.794 | 0.790 | 0.760 | 0.700 | | | | 0.829 | 0.810 | 0.776 | | | 0.687 | | | | | | | 0.685 | 0.600 | 0.829 | 10 | 0.245 | 0.357 | 0.441 | 0.930 | 0.196 | 1.175 |
| 00074710023 | 19962 | | 0.812 | 0.805 | 0.712 | | | | 0.840 | 0.817 | 0.827 | 0.784 | 0.433 | 0.716 | | | | | | | 0.730 | 0.433 | 0.841 | 10 | 0.135 | 0.185 | 0.595 | 0.865 | 0.460 | 1.000 |
| 00074710023 | 19963 | 0.832 | 0.797 | 0.754 | 0.768 | 0.644 | | | 0.837 | 0.783 | 0.440 | 0.785 | 0.682 | 0.468 | 0.745 | | | | | | 0.711 | 0.440 | 0.837 | 12 | 0.132 | 0.186 | 0.579 | 0.844 | 0.447 | 0.976 |
| 00074710023 | 19964 | 0.763 | 0.794 | 0.784 | 0.696 | 0.727 | | | 0.821 | 0.743 | | 0.547 | 0.797 | 0.789 | | | | | | | 0.746 | 0.547 | 0.821 | 10 | 0.079 | 0.106 | 0.667 | 0.825 | 0.588 | 0.904 |
| 00074710023 | 19971 | 0.672 | 0.822 | 0.717 | 0.757 | 0.715 | | | 0.832 | 0.745 | 0.806 | 0.489 | 0.576 | 0.744 | 0.717 | | | | | | 0.716 | 0.489 | 0.832 | 12 | 0.099 | 0.139 | 0.616 | 0.815 | 0.517 | 0.914 |
| 00074710023 | 19972 | 0.834 | 0.816 | 0.758 | 0.758 | 0.706 | | | 0.823 | 0.769 | 0.710 | 0.558 | 0.576 | 0.582 | 0.798 | | | | | | 0.724 | 0.558 | 0.834 | 12 | 0.100 | 0.138 | 0.624 | 0.824 | 0.524 | 0.924 |
| 00074710023 | 19973 | 0.831 | 0.836 | 0.737 | 0.737 | 0.454 | 0.700 | | 0.841 | 0.753 | 0.830 | 0.540 | 0.345 | 0.857 | | | | | | | 0.692 | 0.345 | 0.857 | 13 | 0.172 | 0.249 | 0.520 | 0.864 | 0.348 | 1.036 |
| 00074710023 | 19974 | 0.860 | 0.824 | 0.286 | 0.830 | 0.606 | | | 0.858 | 0.803 | 0.838 | 0.310 | 0.589 | 0.849 | 0.599 | | | | | 0.604 | 0.681 | 0.286 | 0.860 | 13 | 0.203 | 0.299 | 0.478 | 0.884 | 0.275 | 1.087 |
| 00074710023 | 19981 | 0.831 | 0.827 | 0.422 | 0.807 | 0.711 | | | 0.780 | 0.797 | 0.838 | 0.726 | 0.498 | 0.792 | 0.140 | | | | | 0.638 | 0.690 | 0.140 | 0.838 | 14 | 0.205 | 0.297 | 0.485 | 0.895 | 0.280 | 1.099 |
| 00074710023 | 19982 | 0.401 | 0.826 | 0.781 | 0.792 | 0.769 | | | 0.861 | 0.850 | 0.842 | 0.769 | 0.824 | 0.140 | | 0.753 | | | | | 0.710 | 0.140 | 0.861 | 12 | 0.218 | 0.307 | 0.492 | 0.929 | 0.274 | 1.147 |
| 00074710023 | 19983 | 0.821 | 0.839 | 0.803 | 0.828 | 0.725 | | | 0.852 | 0.836 | 0.776 | 0.831 | | | 0.785 | 0.183 | | | | | 0.752 | 0.183 | 0.852 | 11 | 0.192 | 0.256 | 0.560 | 0.945 | 0.368 | 1.137 |
| 00074710023 | 19984 | 0.860 | 0.832 | 0.784 | 0.737 | 0.776 | | | 0.520 | 0.863 | 0.839 | 0.696 | 0.785 | 0.801 | 0.179 | 0.766 | 0.853 | | | | 0.744 | 0.179 | 0.923 | 12 | 0.196 | 0.263 | 0.548 | 0.940 | 0.352 | 1.136 |
| 00074710023 | 19991 | | 0.839 | | 0.712 | 0.799 | | | 0.860 | 0.746 | 0.782 | 0.178 | 0.766 | 0.853 | | | | | | | 0.745 | 0.178 | 0.860 | 12 | 0.186 | 0.249 | 0.559 | 0.931 | 0.374 | 1.116 |
| 00074710023 | 19992 | 0.843 | 0.835 | 0.810 | 0.653 | 0.732 | | | 0.857 | 0.856 | 0.825 | 0.768 | 0.763 | 0.202 | 0.587 | | | | | | 0.736 | 0.202 | 0.857 | 13 | 0.180 | 0.245 | 0.555 | 0.916 | 0.375 | 1.096 |
| 00074710023 | 19993 | 0.848 | 0.848 | 0.807 | 0.807 | 0.273 | | | 0.866 | 0.829 | 0.814 | 0.825 | | 0.731 | 0.231 | 0.853 | | | | | 0.727 | 0.231 | 0.866 | 12 | 0.225 | 0.309 | 0.502 | 0.952 | 0.277 | 1.177 |
| 00074710023 | 19994 | 0.864 | 0.859 | 0.807 | 0.762 | 0.679 | | | 0.831 | 0.867 | 0.827 | 0.827 | 0.472 | 0.731 | 0.097 | 0.804 | 0.882 | | | | 0.736 | 0.097 | 0.882 | 14 | 0.212 | 0.288 | 0.524 | 0.949 | 0.312 | 1.161 |

Dr. Duggan Medicaid Diff Frac Variation

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074710023 | 20001 | 0.866 | 0.791 | 0.774 | | 0.486 | | 0.834 | 0.841 | 0.854 | 0.797 | 0.824 | | | 0.775 | 0.088 | 0.794 | | | | 0.727 | 0.088 | 0.866 | 12 | 0.225 | 0.309 | 0.503 | 0.952 | 0.278 | 1.177 |
| 00074710023 | 20002 | 0.851 | 0.787 | 0.788 | 0.019 | 0.356 | | | 0.719 | 0.766 | 0.782 | 0.577 | 0.812 | 0.047 | 0.478 | | | | | | 0.582 | 0.019 | 0.851 | 12 | 0.297 | 0.510 | 0.285 | 0.878 | -0.011 | 1.175 |
| 00074710023 | 20003 | 0.869 | 0.480 | 0.461 | 0.850 | 0.784 | | 0.851 | 0.441 | 0.418 | 0.409 | 0.421 | 0.773 | 0.786 | 0.047 | 0.669 | 0.715 | | | | 0.601 | 0.047 | 0.869 | 17 | 0.234 | 0.389 | 0.367 | 0.835 | 0.133 | 1.069 |
| 00074710023 | 20004 | 0.855 | 0.423 | 0.411 | 0.758 | 0.660 | 0.528 | | | 0.395 | 0.735 | 0.332 | 0.814 | 0.798 | 0.098 | 0.839 | | 0.403 | | | 0.575 | 0.098 | 0.855 | 16 | 0.236 | 0.410 | 0.339 | 0.810 | 0.104 | 1.046 |
| 00074710023 | 20011 | 0.502 | 0.428 | 0.014 | 0.647 | 0.668 | 0.485 | 0.802 | 0.857 | 0.434 | 0.745 | 0.396 | | | 0.790 | 0.103 | 0.690 | | | 0.858 | 0.561 | 0.014 | 0.858 | 15 | 0.258 | 0.460 | 0.303 | 0.820 | 0.044 | 1.078 |
| 00074710023 | 20012 | 0.765 | 0.209 | 0.390 | 0.066 | 0.203 | 0.284 | | | 0.201 | 0.297 | | | 0.781 | | | | | | 0.057 | 0.317 | 0.057 | 0.781 | 10 | 0.255 | 0.805 | 0.062 | 0.573 | -0.193 | 0.828 |
| 00074710023 | 20013 | 0.276 | 0.006 | 0.065 | 0.000 | 0.000 | 0.010 | | | 0.122 | 0.101 | | | | 0.015 | 0.730 | | | | 0.005 | 0.122 | 0.000 | 0.730 | 11 | 0.218 | 1.791 | -0.096 | 0.340 | -0.314 | 0.558 |
| 00074710023 | 20014 | | 0.009 | 0.247 | 0.017 | 0.008 | 0.166 | 0.001 | | 0.325 | 0.096 | | | 0.865 | | | 0.483 | | | 0.013 | 0.186 | 0.001 | 0.865 | 12 | 0.264 | 1.420 | -0.078 | 0.451 | -0.343 | 0.715 |
| 00074792336 | 19923 | | | 0.619 | | | | | | | | | | | | | | | | | 0.764 | 0.764 | 0.764 | 1 | | | | | | |
| 00074792336 | 19924 | | | 0.619 | | | | | | | | | | | | | | | | | 0.619 | 0.619 | 0.619 | 1 | | | | | | |
| 00074792336 | 19931 | | | 0.816 | | | | | | | | | | | | | | | | | 0.816 | 0.816 | 0.816 | 1 | | | | | | |
| 00074792336 | 19932 | | | 0.476 | | | | | 0.704 | | | | | | | | | | | | 0.590 | 0.476 | 0.704 | 2 | 0.161 | 0.272 | 0.429 | 0.751 | 0.269 | 0.911 |
| 00074792336 | 19933 | | | 0.393 | | | | | 0.805 | 0.799 | | | | | | | | | | | 0.666 | 0.393 | 0.805 | 3 | 0.236 | 0.355 | 0.430 | 0.902 | 0.194 | 1.138 |
| 00074792336 | 19934 | | | 0.483 | | | | | 0.768 | 0.676 | 0.635 | | | | | | | | | | 0.640 | 0.483 | 0.768 | 4 | 0.119 | 0.185 | 0.522 | 0.759 | 0.403 | 0.878 |
| 00074792336 | 19941 | | | 0.754 | | | | | 0.808 | 0.700 | 0.714 | | | | 0.808 | | | | | | 0.757 | 0.700 | 0.808 | 5 | 0.051 | 0.067 | 0.706 | 0.808 | 0.655 | 0.859 |
| 00074792336 | 19942 | 0.000 | | 0.722 | | | | | 0.761 | 0.725 | | 0.073 | 0.511 | | 0.804 | | | | | | 0.514 | 0.000 | 0.804 | 7 | 0.339 | 0.661 | 0.174 | 0.853 | -0.165 | 1.192 |
| 00074792336 | 19943 | | | 0.696 | | | | | 0.760 | 0.769 | 0.150 | | 0.443 | | 0.806 | | | | | | 0.604 | 0.150 | 0.806 | 6 | 0.255 | 0.428 | 0.346 | 0.862 | 0.087 | 1.120 |
| 00074792336 | 19944 | | | 0.693 | | | | | 0.817 | 0.808 | 0.730 | | 0.559 | | 0.778 | | | | | | 0.731 | 0.559 | 0.817 | 6 | 0.096 | 0.132 | 0.635 | 0.827 | 0.538 | 0.923 |
| 00074792336 | 19951 | | | 0.748 | 0.667 | | | | 0.787 | 0.827 | 0.751 | 0.350 | | 0.753 | | | | | | | 0.698 | 0.350 | 0.827 | 7 | 0.161 | 0.230 | 0.537 | 0.858 | 0.376 | 1.019 |
| 00074792336 | 19952 | 0.861 | | 0.751 | 0.846 | 0.747 | | | 0.826 | 0.710 | 0.783 | 0.698 | 0.797 | | 0.725 | | | | | | 0.774 | 0.698 | 0.861 | 10 | 0.057 | 0.074 | 0.717 | 0.831 | 0.660 | 0.889 |
| 00074792336 | 19953 | 0.880 | | 0.761 | 0.849 | 0.752 | | | 0.876 | 0.830 | 0.830 | 0.811 | 0.694 | | 0.636 | | | | | | 0.792 | 0.636 | 0.880 | 10 | 0.080 | 0.101 | 0.712 | 0.872 | 0.632 | 0.952 |
| 00074792336 | 19954 | 0.724 | | 0.742 | 0.773 | | | | 0.859 | 0.795 | 0.837 | 0.800 | 0.496 | | 0.795 | | | | | | 0.758 | 0.496 | 0.859 | 9 | 0.107 | 0.141 | 0.651 | 0.865 | 0.545 | 0.971 |
| 00074792336 | 19961 | 0.854 | | 0.766 | 0.839 | | | | 0.855 | 0.701 | 0.778 | 0.804 | 0.548 | | 0.783 | | | | | | 0.770 | 0.548 | 0.855 | 9 | 0.097 | 0.125 | 0.673 | 0.866 | 0.577 | 0.963 |
| 00074792336 | 19962 | 0.874 | 0.828 | 0.778 | | 0.871 | | | 0.868 | 0.730 | 0.793 | 0.836 | 0.781 | | 0.721 | | | | | | 0.808 | 0.721 | 0.874 | 10 | 0.056 | 0.070 | 0.752 | 0.864 | 0.695 | 0.921 |
| 00074792336 | 19963 | 0.871 | 0.804 | 0.761 | 0.848 | 0.857 | | | 0.862 | 0.716 | 0.808 | 0.468 | 0.743 | 0.824 | 0.633 | | | | | | 0.766 | 0.468 | 0.871 | 12 | 0.117 | 0.153 | 0.649 | 0.884 | 0.531 | 1.001 |
| 00074792336 | 19964 | 0.885 | 0.826 | 0.787 | 0.822 | | | | 0.861 | 0.788 | 0.847 | | 0.717 | | 0.813 | | | | | | 0.816 | 0.717 | 0.885 | 9 | 0.049 | 0.060 | 0.767 | 0.865 | 0.718 | 0.914 |
| 00074792336 | 19971 | 0.842 | 0.853 | 0.795 | 0.791 | 0.834 | | | 0.861 | 0.781 | 0.864 | 0.235 | 0.560 | | 0.692 | | | | | | 0.737 | 0.235 | 0.864 | 11 | 0.189 | 0.257 | 0.548 | 0.927 | 0.359 | 1.116 |
| 00074792336 | 19972 | 0.866 | 0.850 | 0.820 | 0.771 | 0.820 | | | 0.879 | 0.847 | 0.786 | 0.614 | 0.852 | | 0.754 | | | | | | 0.805 | 0.614 | 0.879 | 11 | 0.075 | 0.093 | 0.730 | 0.881 | 0.655 | 0.956 |
| 00074792336 | 19973 | 0.891 | 0.850 | 0.784 | 0.672 | 0.769 | | | 0.877 | 0.770 | 0.850 | 0.822 | 0.825 | | 0.771 | | | | | | 0.807 | 0.672 | 0.891 | 11 | 0.062 | 0.077 | 0.745 | 0.870 | 0.683 | 0.932 |
| 00074792336 | 19974 | 0.913 | 0.850 | 0.810 | 0.775 | 0.811 | | | 0.879 | 0.861 | 0.821 | 0.815 | 0.263 | 0.807 | 0.728 | | | | | | 0.778 | 0.263 | 0.913 | 12 | 0.169 | 0.217 | 0.609 | 0.947 | 0.439 | 1.116 |
| 00074792336 | 19981 | 0.885 | 0.841 | 0.801 | 0.813 | 0.669 | | 0.351 | 0.867 | 0.701 | 0.825 | 0.799 | 0.828 | 0.786 | 0.415 | | | 0.838 | | | 0.744 | 0.351 | 0.885 | 14 | 0.164 | 0.220 | 0.580 | 0.908 | 0.416 | 1.072 |
| 00074792336 | 19982 | 0.854 | 0.842 | 0.799 | 0.786 | 0.855 | | 0.616 | 0.866 | 0.792 | 0.807 | 0.845 | | 0.815 | 0.422 | | | 0.517 | | | 0.755 | 0.422 | 0.866 | 13 | 0.143 | 0.189 | 0.612 | 0.898 | 0.469 | 1.041 |
| 00074792336 | 19983 | 0.826 | 0.836 | 0.845 | 0.730 | 0.674 | | 0.826 | 0.868 | 0.856 | 0.844 | 0.814 | | 0.815 | 0.347 | | 0.936 | 0.811 | | | 0.788 | 0.347 | 0.936 | 14 | 0.141 | 0.179 | 0.647 | 0.928 | 0.506 | 1.069 |
| 00074792336 | 19984 | 0.801 | 0.787 | 0.747 | 0.596 | 0.625 | | 0.536 | 0.833 | 0.818 | 0.866 | 0.817 | 0.774 | 0.832 | 0.391 | | 0.920 | 0.650 | | | 0.736 | 0.391 | 0.920 | 15 | 0.147 | 0.199 | 0.589 | 0.883 | 0.443 | 1.030 |
| 00074792336 | 19991 | 0.870 | 0.765 | 0.767 | 0.726 | 0.770 | | 0.832 | 0.870 | 0.844 | 0.854 | 0.811 | 0.798 | 0.815 | 0.514 | 0.651 | | 0.590 | | | 0.765 | 0.514 | 0.870 | 15 | 0.105 | 0.137 | 0.660 | 0.870 | 0.555 | 0.975 |
| 00074792336 | 19992 | 0.834 | 0.829 | 0.713 | 0.633 | 0.814 | | 0.786 | 0.869 | 0.849 | 0.784 | 0.825 | 0.859 | 0.829 | 0.290 | 0.666 | 0.646 | 0.733 | | | 0.747 | 0.290 | 0.869 | 16 | 0.144 | 0.193 | 0.603 | 0.892 | 0.459 | 1.036 |
| 00074792336 | 19993 | 0.882 | 0.853 | 0.744 | 0.778 | 0.854 | | 0.825 | 0.874 | 0.845 | 0.605 | 0.782 | 0.868 | | 0.300 | | | 0.565 | 0.234 | | 0.715 | 0.234 | 0.882 | 14 | 0.213 | 0.299 | 0.501 | 0.928 | 0.288 | 1.142 |
| 00074792336 | 19994 | 0.848 | 0.835 | 0.710 | 0.633 | 0.765 | | 0.881 | 0.879 | 0.849 | 0.781 | | 0.846 | 0.183 | 0.767 | 0.941 | 0.804 | 0.655 | | | 0.764 | 0.183 | 0.941 | 16 | 0.176 | 0.230 | 0.588 | 0.940 | 0.413 | 1.115 |
| 00074792336 | 20001 | 0.626 | 0.853 | 0.761 | | 0.735 | | 0.841 | 0.889 | 0.862 | 0.836 | 0.800 | | | 0.092 | 0.807 | 0.985 | 0.848 | | | 0.764 | 0.092 | 0.985 | 13 | 0.219 | 0.286 | 0.546 | 0.983 | 0.327 | 1.202 |
| 00074792336 | 20002 | 0.823 | 0.638 | 0.319 | | 0.709 | | 0.852 | 0.748 | 0.593 | 0.012 | 0.627 | | | 0.098 | 0.349 | 0.942 | 0.710 | 0.653 | | 0.577 | 0.012 | 0.942 | 14 | 0.279 | 0.484 | 0.297 | 0.856 | 0.018 | 1.135 |
| 00074792336 | 20003 | 0.730 | 0.067 | 0.028 | | 0.715 | | 0.737 | 0.081 | 0.000 | 0.335 | | | | 0.215 | 0.815 | 0.921 | 0.067 | 0.428 | 0.343 | 0.392 | 0.000 | 0.921 | 14 | 0.331 | 0.846 | 0.060 | 0.723 | -0.271 | 1.054 |
| 00074792336 | 20004 | 0.759 | 0.125 | 0.065 | 0.760 | 0.755 | 0.482 | 0.811 | 0.760 | 0.032 | 0.507 | 0.007 | | | 0.228 | 0.767 | 0.805 | 0.112 | 0.069 | 0.248 | 0.429 | 0.007 | 0.811 | 17 | 0.327 | 0.762 | 0.102 | 0.756 | -0.225 | 1.083 |
| 00074792336 | 20011 | 0.722 | 0.138 | 0.056 | 0.779 | 0.661 | | 0.716 | 0.753 | 0.885 | 0.046 | 0.192 | 0.016 | 0.807 | | 0.724 | 0.914 | | 0.098 | 0.813 | 0.520 | 0.016 | 0.914 | 16 | 0.351 | 0.675 | 0.169 | 0.871 | -0.182 | 1.221 |
| 00074792336 | 20012 | 0.381 | 0.118 | 0.090 | 0.255 | 0.357 | 0.446 | 0.340 | 0.612 | 0.025 | | 0.005 | | | 0.752 | 0.035 | 0.632 | 0.911 | | 0.127 | 0.279 | 0.335 | 0.005 | 0.911 | 16 | 0.276 | 0.822 | 0.060 | 0.611 | -0.216 | 0.887 |
| 00074792336 | 20013 | 0.386 | 0.090 | 0.115 | 0.223 | 0.189 | 0.443 | 0.164 | 0.270 | 0.000 | 0.219 | | | 0.148 | 0.183 | 0.776 | | | | 0.196 | 0.243 | 0.000 | 0.776 | 14 | 0.190 | 0.781 | 0.053 | 0.433 | -0.137 | 0.623 |
| 00074792336 | 20014 | 0.358 | 0.101 | 0.108 | 0.309 | 0.048 | 0.459 | 0.141 | 0.293 | 0.018 | 0.561 | 0.003 | | 0.264 | | 0.218 | 0.792 | | 0.039 | 0.214 | 0.245 | 0.003 | 0.792 | 16 | 0.217 | 0.884 | 0.028 | 0.463 | -0.189 | 0.680 |
| 00074488750 | 19912 | | | 0.100 | | | | | | | | | | | | | | | | | 0.100 | 0.100 | 0.100 | 1 | | | | | | |
| 00074488750 | 19913 | | | 0.131 | | | | | | | | | | | | | | | | | 0.131 | 0.131 | 0.131 | 1 | | | | | | |
| 00074488750 | 19919 | | | 0.032 | | | | | | | | | | | | | | | | | 0.032 | 0.032 | 0.032 | 1 | | | | | | |
| 00074488750 | 19921 | | | 0.040 | | | | | 0.234 | | | 0.051 | | | | | | | | | 0.108 | 0.040 | 0.234 | 3 | 0.109 | 1.008 | -0.001 | 0.217 | -0.110 | 0.326 |
| 00074488750 | 19922 | | | 0.038 | | | | | 0.250 | | | 0.032 | | | | | | | | | 0.107 | 0.032 | 0.250 | 3 | 0.124 | 1.166 | -0.018 | 0.231 | -0.142 | 0.356 |
| 00074488750 | 19923 | | | 0.196 | | | | | 0.392 | | | 0.072 | | | | | | | | | 0.220 | 0.072 | 0.392 | 3 | 0.161 | 0.734 | 0.059 | 0.381 | -0.103 | 0.543 |
| 00074488750 | 19924 | | | 0.118 | | | | | 0.243 | | | 0.025 | | | | | | | | | 0.128 | 0.025 | 0.243 | 3 | 0.109 | 0.850 | 0.019 | 0.238 | -0.090 | 0.347 |
| 00074488750 | 19931 | | | 0.299 | | | | | 0.245 | 0.443 | | 0.039 | | | | | | | | | 0.257 | 0.039 | 0.443 | 4 | 0.168 | 0.653 | 0.089 | 0.424 | -0.079 | 0.592 |
| 00074488750 | 19932 | | | 0.318 | | | | | 0.250 | 0.517 | 0.452 | | 0.057 | | | | | | | | 0.319 | 0.057 | 0.517 | 5 | 0.180 | 0.566 | 0.138 | 0.499 | -0.042 | 0.680 |
| 00074488750 | 19933 | | | 0.341 | | | | | 0.253 | 0.499 | 0.197 | 0.363 | 0.107 | | | | | | | | 0.294 | 0.107 | 0.499 | 6 | 0.133 | 0.451 | 0.161 | 0.426 | 0.027 | 0.559 |
| 00074488750 | 19934 | | 0.179 | 0.411 | | | | | 0.514 | 0.146 | 0.433 | 0.255 | | | | | | | | | 0.323 | 0.146 | 0.514 | 6 | 0.151 | 0.466 | 0.173 | 0.474 | 0.022 | 0.624 |
| 00074488750 | 19941 | | 0.270 | 0.282 | | | | | 0.513 | 0.182 | 0.428 | 0.059 | | | | | | | | | 0.289 | 0.059 | 0.513 | 6 | 0.163 | 0.565 | 0.126 | 0.452 | -0.038 | 0.616 |
| 00074488750 | 19942 | 0.513 | 0.319 | 0.383 | | | | | 0.552 | 0.101 | | 0.115 | | | | | | | | | 0.330 | 0.101 | 0.552 | 6 | 0.192 | 0.581 | 0.138 | 0.522 | -0.053 | 0.714 |
| 00074488750 | 19943 | 0.414 | 0.340 | 0.371 | | | | | 0.440 | 0.196 | 0.443 | 0.307 | | | | | | | | | 0.359 | 0.196 | 0.443 | 7 | 0.088 | 0.245 | 0.271 | 0.447 | 0.183 | 0.535 |
| 00074488750 | 19944 | 0.441 | 0.318 | 0.255 | | | | | 0.519 | 0.166 | 0.466 | | | | | | | | | | 0.364 | 0.166 | 0.519 | 6 | 0.139 | 0.383 | 0.225 | 0.504 | 0.085 | 0.643 |
| 00074488750 | 19951 | 0.513 | 0.448 | 0.304 | 0.349 | | | | 0.556 | 0.408 | 0.103 | | | | | | | | | | 0.387 | 0.103 | 0.556 | 7 | 0.153 | 0.395 | 0.234 | 0.539 | 0.081 | 0.692 |
| 00074488750 | 19952 | 0.469 | 0.369 | 0.281 | 0.382 | | | | 0.330 | 0.536 | 0.228 | | | | | | | | | | 0.371 | 0.228 | 0.536 | 7 | 0.106 | 0.286 | 0.265 | 0.477 | 0.159 | 0.583 |
| 00074488750 | 19953 | 0.497 | 0.302 | 0.402 | 0.313 | | | | 0.267 | 0.432 | 0.277 | 0.424 | 0.087 | | | | | | | | 0.333 | 0.087 | 0.497 | 9 | 0.122 | 0.366 | 0.211 | 0.455 | 0.088 | 0.577 |
| 00074488750 | 19954 | | 0.381 | 0.323 | 0.390 | | | | 0.272 | 0.527 | 0.505 | | 0.129 | | 0.108 | | | | | | 0.329 | 0.108 | 0.527 | 8 | 0.155 | 0.471 | 0.174 | 0.484 | 0.019 | 0.640 |
| 00074488750 | 19961 | | 0.430 | 0.377 | 0.335 | | | | 0.266 | 0.455 | 0.257 | 0.172 | 0.062 | | 0.100 | | | | | | 0.273 | 0.062 | 0.455 | 9 | 0.140 | 0.515 | 0.132 | 0.413 | -0.008 | 0.554 |
| 00074488750 | 19962 | 0.000 | 0.468 | 0.340 | 0.328 | | | | 0.396 | 0.518 | 0.167 | 0.356 | | 0.244 | | | | | | | 0.330 | 0.000 | 0.518 | 9 | 0.164 | 0.497 | 0.166 | 0.494 | 0.002 | 0.658 |
| 00074488750 | 19963 | 0.546 | 0.434 | 0.486 | 0.424 | | | | 0.033 | 0.461 | 0.534 | 0.137 | 0.381 | | 0.187 | | | | | | 0.362 | 0.033 | 0.546 | 10 | 0.179 | 0.493 | 0.184 | 0.541 | 0.005 | 0.720 |

Dr. Duggan Medicaid Diff Frac Variation

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074488750 | 19964 | 0.509 | 0.342 | 0.353 | 0.428 | | | | 0.033 | | 0.492 | 0.183 | 0.233 | 0.438 | 0.486 | 0.476 | | | | | 0.361 | 0.033 | 0.509 | 11 | 0.153 | 0.423 | 0.208 | 0.514 | 0.055 | 0.667 |
| 00074488750 | 19971 | 0.438 | 0.440 | 0.364 | 0.528 | | | | 0.279 | | 0.519 | 0.205 | 0.271 | 0.270 | | | | | | | 0.368 | 0.205 | 0.528 | 9 | 0.119 | 0.322 | 0.250 | 0.487 | 0.131 | 0.605 |
| 00074488750 | 19972 | 0.554 | 0.557 | 0.393 | 0.532 | | | | 0.191 | | 0.487 | 0.202 | 0.304 | 0.354 | | | | | | | 0.397 | 0.191 | 0.557 | 9 | 0.145 | 0.365 | 0.252 | 0.542 | 0.107 | 0.687 |
| 00074488750 | 19973 | 0.615 | 0.440 | 0.465 | 0.497 | | | | | | 0.503 | 0.293 | 0.279 | 0.436 | 0.485 | 0.336 | | | | | 0.435 | 0.279 | 0.615 | 10 | 0.105 | 0.241 | 0.330 | 0.540 | 0.225 | 0.644 |
| 00074488750 | 19974 | 0.551 | 0.489 | 0.572 | 0.333 | | | | 0.361 | | 0.528 | 0.202 | 0.298 | 0.494 | | | | | | | 0.425 | 0.202 | 0.572 | 9 | 0.130 | 0.306 | 0.295 | 0.556 | 0.165 | 0.686 |
| 00074488750 | 19981 | 0.547 | 0.487 | 0.427 | 0.373 | | | | 0.527 | | 0.481 | 0.261 | 0.319 | 0.490 | | | | | | | 0.435 | 0.261 | 0.547 | 9 | 0.098 | 0.225 | 0.337 | 0.533 | 0.239 | 0.630 |
| 00074488750 | 19982 | 0.535 | 0.517 | 0.431 | 0.358 | | | | 0.541 | | 0.446 | 0.359 | 0.382 | 0.354 | 0.754 | | | | | | 0.468 | 0.354 | 0.754 | 10 | 0.125 | 0.267 | 0.343 | 0.593 | 0.218 | 0.717 |
| 00074488750 | 19983 | 0.509 | 0.476 | 0.472 | 0.378 | | | | | | 0.721 | 0.312 | 0.465 | 0.171 | 0.367 | 0.305 | 0.212 | | 0.604 | | 0.416 | 0.171 | 0.721 | 12 | 0.158 | 0.380 | 0.258 | 0.574 | 0.100 | 0.732 |
| 00074488750 | 19984 | 0.471 | 0.475 | 0.435 | 0.416 | 0.693 | | | 0.292 | | 0.468 | 0.501 | 0.333 | 0.338 | 0.613 | | 0.308 | | | | 0.445 | 0.292 | 0.693 | 12 | 0.121 | 0.272 | 0.324 | 0.567 | 0.203 | 0.688 |
| 00074488750 | 19991 | 0.448 | 0.501 | 0.430 | 0.373 | 0.387 | | | 0.542 | | 0.500 | 0.470 | 0.377 | 0.293 | 0.708 | 0.158 | 0.355 | | | 0.324 | 0.419 | 0.158 | 0.708 | 14 | 0.129 | 0.309 | 0.289 | 0.548 | 0.160 | 0.678 |
| 00074488750 | 19992 | 0.483 | 0.633 | 0.443 | 0.323 | 0.478 | 0.429 | 0.516 | 0.434 | 0.431 | 0.222 | 0.554 | | | | | | | 0.484 | 0.658 | 0.468 | 0.222 | 0.658 | 13 | 0.116 | 0.247 | 0.353 | 0.584 | 0.237 | 0.699 |
| 00074488750 | 19993 | 0.454 | 0.549 | 0.466 | 0.433 | 0.177 | 0.499 | 0.515 | 0.433 | 0.501 | 0.523 | 0.232 | 0.463 | | | | 0.087 | | 0.467 | 0.781 | 0.439 | 0.087 | 0.781 | 15 | 0.166 | 0.379 | 0.273 | 0.605 | 0.106 | 0.771 |
| 00074488750 | 19994 | 0.452 | 0.645 | 0.453 | 0.474 | 0.237 | 0.439 | 0.523 | 0.470 | 0.613 | 0.473 | 0.425 | 0.489 | 0.268 | 0.458 | 0.499 | | | | | 0.461 | 0.237 | 0.645 | 15 | 0.104 | 0.226 | 0.357 | 0.565 | 0.252 | 0.670 |
| 00074488750 | 20001 | 0.507 | 0.508 | 0.522 | 0.459 | 0.145 | 0.590 | 0.485 | 0.535 | 0.597 | 0.513 | 0.349 | 0.523 | 0.617 | 0.328 | 0.628 | | | 0.559 | | 0.465 | 0.145 | 0.628 | 16 | 0.141 | 0.304 | 0.324 | 0.606 | 0.182 | 0.747 |
| 00074488750 | 20002 | 0.461 | 0.584 | 0.561 | 0.490 | 0.365 | 0.578 | 0.765 | 0.455 | 0.625 | 0.624 | 0.486 | 0.525 | 0.428 | 0.653 | | | | | 0.015 | 0.508 | 0.015 | 0.765 | 15 | 0.170 | 0.335 | 0.338 | 0.678 | 0.168 | 0.847 |
| 00074488750 | 20003 | 0.276 | 0.424 | 0.448 | 0.439 | 0.394 | 0.679 | 0.765 | 0.473 | 0.544 | 0.430 | 0.140 | 0.554 | 0.248 | 0.595 | 0.241 | | | | 0.312 | 0.435 | 0.140 | 0.765 | 16 | 0.168 | 0.386 | 0.267 | 0.603 | 0.099 | 0.771 |
| 00074488750 | 20004 | 0.385 | 0.427 | 0.404 | 0.440 | 0.341 | 0.294 | 0.583 | 0.517 | 0.663 | 0.295 | 0.566 | 0.491 | 0.278 | 0.856 | 0.411 | 0.584 | | | | 0.471 | 0.278 | 0.856 | 16 | 0.154 | 0.328 | 0.317 | 0.625 | 0.162 | 0.780 |
| 00074488750 | 20011 | 0.296 | 0.486 | 0.398 | 0.464 | 0.342 | 0.361 | 0.322 | 0.328 | 0.457 | 0.607 | 0.408 | 0.367 | 0.494 | 0.793 | 0.435 | 0.598 | 0.279 | | | 0.437 | 0.279 | 0.793 | 17 | 0.132 | 0.303 | 0.305 | 0.570 | 0.173 | 0.702 |
| 00074488750 | 20012 | 0.257 | 0.288 | 0.212 | 0.227 | 0.125 | 0.425 | 0.297 | 0.272 | 0.419 | 0.128 | 0.346 | 0.304 | 0.532 | 0.357 | | | | | 0.270 | 0.297 | 0.125 | 0.532 | 15 | 0.109 | 0.367 | 0.188 | 0.406 | 0.079 | 0.515 |
| 00074488750 | 20013 | 0.224 | 0.185 | 0.468 | 0.493 | 0.491 | 0.161 | 0.300 | 0.385 | 0.153 | 0.301 | 0.067 | 0.339 | 0.132 | 0.597 | 0.145 | | | | 0.217 | 0.220 | 0.058 | 0.597 | 17 | 0.138 | 0.625 | 0.083 | 0.358 | -0.055 | 0.496 |
| 00074488750 | 20014 | 0.157 | 0.128 | 0.110 | 0.045 | 0.274 | 0.169 | 0.149 | 0.338 | | 0.152 | | | 0.096 | 0.654 | 0.259 | | | | 0.252 | 0.214 | 0.045 | 0.654 | 13 | 0.155 | 0.725 | 0.059 | 0.369 | -0.096 | 0.525 |
| 00074653501 | 19924 | | | 0.445 | | | | | | | | | | | | | | | | | 0.445 | 0.445 | 0.445 | 1 | | | | | | |
| 00074653501 | 19931 | | | 0.458 | | | | | | | | | | | | | | | | | 0.458 | 0.458 | 0.458 | 1 | | | | | | |
| 00074653501 | 19932 | | | 0.469 | | | | | | | | | | | | | | | | | 0.469 | 0.469 | 0.469 | 1 | | | | | | |
| 00074653501 | 19933 | | | 0.452 | | | | | | | 0.366 | | 0.235 | | | | | | | | 0.351 | 0.235 | 0.452 | 3 | 0.109 | 0.311 | 0.242 | 0.460 | 0.133 | 0.569 |
| 00074653501 | 19934 | | 0.464 | 0.373 | | | | | 0.471 | | | | | | | | | | | | 0.436 | 0.373 | 0.471 | 3 | 0.055 | 0.126 | 0.381 | 0.491 | 0.326 | 0.546 |
| 00074653501 | 19941 | | 0.178 | 0.418 | | | | | 0.441 | 0.422 | | | | | | | | | | | 0.365 | 0.178 | 0.441 | 4 | 0.125 | 0.342 | 0.240 | 0.489 | 0.115 | 0.614 |
| 00074653501 | 19942 | | 0.400 | 0.396 | | | | | 0.416 | 0.387 | | | | | | | | | | | 0.400 | 0.387 | 0.416 | 4 | 0.012 | 0.030 | 0.388 | 0.412 | 0.375 | 0.424 |
| 00074653501 | 19943 | 0.755 | 0.232 | 0.381 | | | | | 0.398 | 0.391 | | | 0.166 | | | | | | | | 0.387 | 0.166 | 0.755 | 6 | 0.204 | 0.527 | 0.183 | 0.592 | -0.021 | 0.796 |
| 00074653501 | 19951 | 0.550 | 0.067 | 0.442 | | | | | 0.467 | | | 0.202 | | 0.269 | | | | | | | 0.333 | 0.067 | 0.550 | 6 | 0.184 | 0.552 | 0.149 | 0.517 | -0.035 | 0.700 |
| 00074653501 | 19952 | 0.638 | 0.473 | 0.482 | 0.490 | 0.480 | 0.431 | 0.506 | 0.347 | 0.499 | 0.524 | | | | | | | | | | 0.487 | 0.347 | 0.638 | 10 | 0.073 | 0.149 | 0.414 | 0.560 | 0.341 | 0.633 |
| 00074653501 | 19953 | 0.617 | 0.399 | 0.508 | 0.514 | 0.416 | 0.473 | 0.354 | 0.351 | | | | | | | | | | | | 0.454 | 0.351 | 0.617 | 8 | 0.091 | 0.201 | 0.363 | 0.545 | 0.271 | 0.637 |
| 00074653501 | 19954 | 0.207 | 0.547 | 0.522 | 0.544 | 0.548 | 0.564 | 0.558 | 0.582 | | | | | | | | | | | | 0.509 | 0.207 | 0.582 | 8 | 0.123 | 0.242 | 0.386 | 0.632 | 0.262 | 0.756 |
| 00074653501 | 19961 | 0.862 | 0.563 | 0.533 | 0.539 | 0.400 | 0.580 | 0.579 | 0.322 | 0.496 | | | | | | | | | | | 0.542 | 0.322 | 0.862 | 9 | 0.149 | 0.274 | 0.393 | 0.690 | 0.245 | 0.839 |
| 00074653501 | 19962 | 0.721 | 0.520 | 0.504 | 0.554 | 0.526 | 0.495 | 0.550 | 0.560 | 0.526 | 0.337 | 0.486 | | | | | | | | | 0.525 | 0.337 | 0.721 | 11 | 0.089 | 0.170 | 0.436 | 0.614 | 0.347 | 0.703 |
| 00074653501 | 19963 | 0.761 | 0.623 | 0.576 | 0.619 | 0.564 | 0.595 | 0.586 | 0.416 | 0.539 | | | | | | | | | | | 0.587 | 0.416 | 0.761 | 9 | 0.090 | 0.154 | 0.497 | 0.677 | 0.406 | 0.767 |
| 00074653501 | 19964 | 0.811 | 0.500 | 0.595 | 0.622 | 0.608 | 0.648 | 0.546 | 0.375 | 0.618 | 0.084 | 0.397 | 0.551 | | | | | | | | 0.530 | 0.084 | 0.811 | 12 | 0.182 | 0.343 | 0.349 | 0.712 | 0.167 | 0.894 |
| 00074653501 | 19971 | 0.825 | 0.610 | 0.596 | 0.620 | 0.599 | 0.540 | 0.634 | 0.411 | 0.606 | 0.623 | 0.548 | 0.220 | 0.551 | | | | | | | 0.568 | 0.220 | 0.825 | 13 | 0.138 | 0.243 | 0.430 | 0.706 | 0.292 | 0.844 |
| 00074653501 | 19972 | 0.857 | 0.321 | 0.591 | 0.605 | 0.584 | 0.592 | 0.621 | 0.610 | 0.194 | 0.541 | | | | | | | | | | 0.552 | 0.194 | 0.857 | 10 | 0.180 | 0.326 | 0.372 | 0.731 | 0.192 | 0.911 |
| 00074653501 | 19973 | 0.841 | 0.490 | 0.597 | 0.623 | 0.573 | 0.644 | 0.592 | 0.408 | 0.631 | 0.487 | 0.473 | 0.173 | 0.605 | | | | | | | 0.549 | 0.173 | 0.841 | 13 | 0.155 | 0.283 | 0.394 | 0.704 | 0.239 | 0.859 |
| 00074653501 | 19974 | 0.850 | 0.586 | 0.611 | 0.593 | 0.576 | 0.650 | 0.638 | 0.453 | 0.626 | 0.574 | 0.194 | 0.628 | | | | | | | | 0.581 | 0.194 | 0.850 | 12 | 0.151 | 0.260 | 0.430 | 0.733 | 0.279 | 0.884 |
| 00074653501 | 19981 | 0.792 | 0.608 | 0.588 | 0.582 | 0.538 | 0.584 | 0.644 | 0.445 | 0.633 | 0.605 | | | | | | | | | | 0.602 | 0.445 | 0.792 | 10 | 0.087 | 0.145 | 0.515 | 0.689 | 0.427 | 0.777 |
| 00074653501 | 19982 | 0.802 | 0.644 | 0.632 | 0.163 | 0.584 | 0.575 | 0.474 | 0.642 | 0.666 | 0.230 | 0.660 | | | | | | | | | 0.548 | 0.163 | 0.802 | 12 | 0.186 | 0.340 | 0.362 | 0.734 | 0.176 | 0.921 |
| 00074653501 | 19983 | 0.755 | 0.624 | 0.623 | 0.634 | 0.561 | 0.563 | 0.508 | 0.660 | 0.472 | 0.634 | 0.674 | 0.236 | 0.662 | 0.629 | | | | | | 0.588 | 0.236 | 0.755 | 14 | 0.124 | 0.211 | 0.464 | 0.712 | 0.349 | 0.836 |
| 00074653501 | 19991 | 0.698 | 0.616 | 0.610 | 0.642 | 0.575 | 0.638 | 0.642 | 0.671 | 0.455 | 0.643 | 0.689 | 0.219 | 0.610 | 0.615 | | | | | | 0.594 | 0.219 | 0.698 | 14 | 0.123 | 0.207 | 0.472 | 0.717 | 0.349 | 0.840 |
| 00074653501 | 19992 | 0.685 | 0.606 | 0.639 | 0.686 | 0.652 | 0.659 | 0.627 | 0.655 | 0.401 | 0.679 | 0.660 | 0.289 | 0.610 | 0.513 | 0.522 | | | | | 0.592 | 0.289 | 0.686 | 15 | 0.115 | 0.194 | 0.477 | 0.707 | 0.362 | 0.822 |
| 00074653501 | 19993 | 0.692 | 0.457 | 0.633 | 0.666 | 0.669 | 0.630 | 0.668 | 0.679 | 0.489 | 0.592 | 0.683 | 0.276 | 0.669 | 0.592 | 0.499 | | | | | 0.593 | 0.276 | 0.692 | 15 | 0.116 | 0.196 | 0.477 | 0.709 | 0.360 | 0.826 |
| 00074653501 | 19994 | 0.684 | 0.495 | 0.651 | 0.613 | 0.651 | 0.681 | 0.678 | 0.633 | 0.487 | 0.700 | 0.718 | 0.255 | 0.678 | 0.729 | 0.476 | | | | | 0.609 | 0.255 | 0.729 | 15 | 0.129 | 0.212 | 0.480 | 0.738 | 0.351 | 0.868 |
| 00074653501 | 20001 | 0.717 | 0.422 | 0.533 | 0.694 | 0.661 | 0.701 | 0.602 | 0.633 | 0.470 | 0.700 | 0.328 | 0.622 | 0.712 | 0.489 | | | | | | 0.596 | 0.328 | 0.717 | 14 | 0.122 | 0.205 | 0.474 | 0.718 | 0.351 | 0.841 |
| 00074653501 | 20002 | 0.726 | 0.461 | 0.641 | 0.673 | 0.670 | 0.675 | 0.644 | 0.637 | 0.475 | 0.667 | 0.706 | 0.333 | 0.703 | 0.455 | 0.679 | | | | | 0.610 | 0.333 | 0.726 | 15 | 0.118 | 0.194 | 0.492 | 0.728 | 0.373 | 0.846 |
| 00074653501 | 20003 | 0.671 | 0.516 | 0.648 | 0.440 | 0.639 | 0.709 | 0.710 | 0.637 | 0.504 | 0.707 | 0.300 | 0.441 | 0.482 | | | | | | | 0.570 | 0.300 | 0.710 | 13 | 0.131 | 0.229 | 0.439 | 0.700 | 0.308 | 0.831 |
| 00074653501 | 20004 | 0.494 | 0.439 | 0.505 | 0.609 | 0.622 | 0.708 | 0.317 | 0.495 | 0.510 | 0.294 | 0.626 | 0.700 | 0.290 | 0.199 | 0.436 | 0.697 | | | | 0.496 | 0.199 | 0.708 | 16 | 0.160 | 0.322 | 0.337 | 0.656 | 0.177 | 0.816 |
| 00074653501 | 20011 | 0.618 | 0.406 | 0.362 | 0.552 | 0.552 | 0.677 | 0.699 | 0.264 | 0.328 | 0.509 | 0.294 | 0.513 | 0.727 | 0.308 | 0.209 | 0.321 | 0.311 | | | 0.454 | 0.178 | 0.706 | 17 | 0.172 | 0.378 | 0.282 | 0.626 | 0.111 | 0.797 |
| 00074653501 | 20012 | 0.706 | 0.376 | 0.326 | 0.518 | 0.540 | 0.513 | 0.512 | 0.504 | 0.262 | 0.625 | 0.692 | 0.294 | 0.349 | 0.386 | 0.532 | | | | | 0.486 | 0.272 | 0.723 | 15 | 0.164 | 0.339 | 0.321 | 0.650 | 0.157 | 0.815 |
| 00074653501 | 20013 | 0.623 | 0.384 | 0.345 | 0.397 | 0.684 | 0.483 | 0.695 | 0.711 | 0.319 | 0.477 | 0.289 | 0.723 | 0.272 | 0.354 | 0.056 | 0.532 | | | | 0.306 | 0.108 | 0.575 | 16 | 0.142 | 0.562 | 0.164 | 0.447 | 0.022 | 0.589 |
| 00074653501 | 20014 | 0.493 | 0.213 | 0.318 | 0.108 | 0.138 | 0.226 | 0.510 | 0.133 | 0.521 | 0.501 | 0.298 | 0.575 | 0.141 | 0.534 | 0.253 | 0.132 | | | | 0.206 | 0.056 | 0.538 | 15 | 0.145 | 0.703 | 0.061 | 0.351 | -0.084 | 0.496 |
| 00074710113 | 19913 | | | 0.691 | | | | | | | | | | | | | | | | | 0.691 | 0.691 | 0.691 | 1 | | | | | | |
| 00074710113 | 19914 | | | 0.712 | | | | | | | | | | | | | | | | | 0.712 | 0.712 | 0.712 | 1 | | | | | | |
| 00074710113 | 19914 | | | 0.741 | | | | | | | | | | | | | | | | | 0.741 | 0.741 | 0.741 | 1 | | | | | | |
| 00074710113 | 19921 | | | 0.260 | | | | | | | | | | | | | | | | | 0.260 | 0.260 | 0.260 | 1 | | | | | | |
| 00074710113 | 19922 | | | 0.712 | | | | 0.804 | | | | | | 0.874 | 0.548 | | | | | | 0.734 | 0.548 | 0.874 | 4 | 0.141 | 0.192 | 0.594 | 0.875 | 0.453 | 1.016 |
| 00074710113 | 19923 | | | 0.697 | | | | 0.768 | | | | | | | 0.452 | | | | | | 0.639 | 0.452 | 0.768 | 3 | 0.163 | 0.255 | 0.473 | 0.805 | 0.310 | 0.971 |
| 00074710113 | 19924 | | | 0.619 | | | | | | | | | | | 0.993 | | | | | | 0.806 | 0.619 | 0.993 | 2 | 0.264 | 0.328 | 0.541 | 1.070 | 0.277 | 1.335 |
| 00074710113 | 19931 | | | 0.710 | | | | | | | | | | 0.791 | 0.792 | | | | | | 0.764 | 0.710 | 0.792 | 3 | 0.047 | 0.062 | 0.717 | 0.811 | 0.670 | 0.858 |
| 00074710113 | 19932 | | | 0.739 | | | | | | | | | | 0.823 | 0.792 | | | | | | 0.785 | 0.739 | 0.823 | 3 | 0.043 | 0.054 | 0.742 | 0.827 | 0.700 | 0.870 |
| 00074710113 | 19933 | | | 0.708 | | | | | | | | | | 0.787 | 0.499 | | 0.753 | | | | 0.687 | 0.499 | 0.787 | 4 | 0.129 | 0.188 | 0.558 | 0.816 | 0.428 | 0.945 |

**Dr. Duggan Medicaid Diff Frac Variation**

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA[1] | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074710113 | 19934 | | 0.271 | 0.692 | | | | | | 0.356 | 0.731 | | | 0.552 | 0.792 | | | | | | 0.566 | 0.271 | 0.792 | 6 | 0.212 | 0.375 | 0.353 | 0.778 | 0.141 | 0.990 |
| 00074710113 | 19941 | | 0.665 | 0.671 | | | | | | 0.808 | 0.802 | | | 0.516 | | | | | | | 0.693 | 0.516 | 0.808 | 5 | 0.120 | 0.173 | 0.572 | 0.813 | 0.452 | 0.933 |
| 00074710113 | 19942 | 0.776 | 0.681 | 0.654 | | | | | | | | | | 0.544 | 0.711 | | | | | | 0.669 | 0.544 | 0.776 | 6 | 0.085 | 0.127 | 0.584 | 0.754 | 0.499 | 0.840 |
| 00074710113 | 19943 | 0.826 | 0.795 | 0.734 | | | | | | 0.810 | | | | 0.484 | 0.031 | | | | | | 0.613 | 0.031 | 0.826 | 6 | 0.312 | 0.509 | 0.301 | 0.926 | -0.011 | 1.238 |
| 00074710113 | 19944 | 0.820 | 0.793 | 0.631 | | | | | | 0.823 | 0.824 | | | 0.967 | 0.537 | 0.723 | | | | | 0.765 | 0.537 | 0.967 | 8 | 0.133 | 0.173 | 0.632 | 0.897 | 0.500 | 1.030 |
| 00074710113 | 19951 | 0.854 | 0.800 | 0.603 | 0.382 | | | | | 0.808 | 0.821 | | | 0.972 | 0.340 | 0.766 | | | | | 0.705 | 0.340 | 0.972 | 9 | 0.217 | 0.308 | 0.488 | 0.922 | 0.270 | 1.140 |
| 00074710113 | 19952 | 0.876 | 0.756 | 0.748 | 0.544 | 0.807 | | | 0.776 | 0.802 | 0.349 | 0.978 | 0.321 | 0.821 | | | | | | | 0.707 | 0.321 | 0.978 | 11 | 0.211 | 0.299 | 0.496 | 0.918 | 0.284 | 1.130 |
| 00074710113 | 19953 | 0.876 | 0.811 | 0.730 | 0.158 | 0.768 | | | 0.829 | 0.833 | 0.756 | 0.909 | 0.637 | 0.660 | | | | | | | 0.724 | 0.158 | 0.909 | 11 | 0.206 | 0.284 | 0.519 | 0.930 | 0.313 | 1.135 |
| 00074710113 | 19961 | 0.845 | 0.786 | 0.719 | 0.460 | 0.792 | | | 0.796 | 0.793 | 0.424 | 0.972 | | 0.802 | | | | | | | 0.739 | 0.424 | 0.972 | 10 | 0.169 | 0.229 | 0.570 | 0.908 | 0.400 | 1.078 |
| 00074710113 | 19962 | 0.854 | 0.741 | 0.474 | 0.719 | | | | 0.780 | 0.809 | 0.406 | | | 0.785 | | | | | | | 0.710 | 0.406 | 0.854 | 9 | 0.159 | 0.224 | 0.551 | 0.868 | 0.392 | 1.027 |
| 00074710113 | 19963 | 0.863 | 0.822 | 0.760 | 0.530 | | | | 0.831 | 0.822 | 0.600 | 0.160 | | | 0.804 | | | | | | 0.688 | 0.160 | 0.863 | 9 | 0.228 | 0.332 | 0.460 | 0.916 | 0.231 | 1.145 |
| 00074710113 | 19964 | 0.854 | 0.823 | 0.744 | 0.674 | | | | 0.845 | 0.833 | 0.573 | 0.538 | 0.740 | 0.830 | 0.797 | | | | | | 0.750 | 0.538 | 0.854 | 11 | 0.111 | 0.148 | 0.639 | 0.861 | 0.528 | 0.972 |
| 00074710113 | 19971 | 0.872 | 0.816 | 0.754 | 0.725 | 0.775 | | | 0.819 | 0.837 | 0.800 | 0.554 | | 0.812 | 0.798 | | | | | | 0.778 | 0.554 | 0.872 | 11 | 0.084 | 0.108 | 0.694 | 0.863 | 0.610 | 0.947 |
| 00074710113 | 19972 | 0.892 | 0.779 | 0.775 | 0.804 | | | | 0.844 | 0.848 | 0.780 | 0.817 | | 0.812 | 0.813 | | | | | | 0.814 | 0.775 | 0.892 | 11 | 0.036 | 0.044 | 0.778 | 0.850 | 0.742 | 0.885 |
| 00074710113 | 19973 | 0.842 | 0.700 | 0.758 | 0.776 | 0.828 | | | 0.839 | 0.837 | 0.734 | 0.777 | 0.734 | 0.839 | 0.788 | | | | | | 0.788 | 0.700 | 0.842 | 12 | 0.049 | 0.063 | 0.738 | 0.837 | 0.689 | 0.887 |
| 00074710113 | 19974 | 0.861 | 0.733 | 0.734 | 0.790 | 0.813 | | | 0.849 | 0.823 | 0.752 | 0.775 | | 0.792 | 0.837 | | | | | | 0.798 | 0.733 | 0.861 | 11 | 0.042 | 0.053 | 0.756 | 0.840 | 0.714 | 0.882 |
| 00074710113 | 19981 | 0.861 | 0.697 | 0.734 | 0.807 | 0.818 | | | 0.827 | 0.858 | 0.839 | 0.767 | | | | 0.222 | | | 0.639 | | 0.733 | 0.222 | 0.861 | 12 | 0.175 | 0.239 | 0.558 | 0.908 | 0.383 | 1.083 |
| 00074710113 | 19982 | 0.860 | 0.714 | 0.759 | 0.777 | 0.836 | | | 0.822 | 0.841 | 0.739 | 0.734 | 0.741 | 0.841 | | 0.282 | | | | | 0.759 | 0.282 | 0.860 | 12 | 0.154 | 0.207 | 0.591 | 0.900 | 0.437 | 1.054 |
| 00074710113 | 19983 | 0.855 | 0.801 | 0.755 | 0.430 | 0.726 | | | 0.848 | 0.856 | 0.838 | 0.790 | 0.784 | 0.833 | 0.260 | | 0.842 | | | | 0.765 | 0.260 | 0.855 | 13 | 0.156 | 0.204 | 0.609 | 0.921 | 0.452 | 1.078 |
| 00074710113 | 19984 | 0.848 | 0.827 | 0.766 | 0.825 | 0.845 | | | 0.838 | 0.856 | 0.838 | 0.756 | 0.796 | 0.731 | 0.864 | 0.384 | 0.878 | | | | 0.789 | 0.384 | 0.878 | 14 | 0.124 | 0.157 | 0.665 | 0.914 | 0.541 | 1.038 |
| 00074710113 | 19991 | 0.866 | 0.817 | 0.757 | 0.810 | 0.812 | | | 0.822 | 0.782 | 0.224 | 0.731 | | 0.855 | 0.389 | | 0.829 | | 0.883 | | 0.737 | 0.224 | 0.883 | 13 | 0.198 | 0.269 | 0.539 | 0.935 | 0.340 | 1.133 |
| 00074710113 | 19992 | 0.854 | 0.831 | 0.770 | 0.821 | 0.792 | | | 0.838 | 0.838 | 0.847 | 0.788 | 0.572 | 0.869 | 0.372 | | 0.595 | | | | 0.753 | 0.372 | 0.869 | 13 | 0.148 | 0.197 | 0.605 | 0.901 | 0.457 | 1.049 |
| 00074710113 | 19993 | 0.804 | 0.842 | 0.781 | 0.814 | 0.817 | | | 0.805 | 0.843 | 0.847 | 0.462 | 0.639 | 0.761 | 0.864 | 0.370 | 0.858 | | 0.811 | | 0.754 | 0.370 | 0.866 | 15 | 0.149 | 0.197 | 0.606 | 0.903 | 0.457 | 1.052 |
| 00074710113 | 19994 | 0.800 | 0.844 | 0.782 | 0.826 | 0.836 | | | 0.797 | 0.833 | 0.788 | 0.803 | 0.809 | 0.761 | 0.702 | 0.834 | | | | | 0.806 | 0.702 | 0.844 | 13 | 0.037 | 0.046 | 0.769 | 0.843 | 0.732 | 0.880 |
| 00074710113 | 20001 | 0.845 | 0.856 | 0.779 | 0.815 | 0.834 | | | 0.790 | 0.837 | 0.846 | 0.851 | 0.842 | 0.676 | 0.869 | 0.313 | 0.675 | | 0.883 | 0.862 | 0.786 | 0.313 | 0.883 | 16 | 0.140 | 0.179 | 0.645 | 0.926 | 0.505 | 1.066 |
| 00074710113 | 20002 | 0.730 | 0.770 | 0.594 | 0.782 | 0.837 | | | 0.826 | 0.702 | 0.638 | 0.425 | 0.669 | 0.353 | 0.674 | 0.869 | | | | 0.838 | 0.701 | 0.353 | 0.869 | 14 | 0.154 | 0.219 | 0.547 | 0.854 | 0.394 | 1.008 |
| 00074710113 | 20003 | 0.847 | 0.455 | 0.329 | 0.822 | 0.835 | | | 0.808 | 0.397 | 0.389 | 0.372 | 0.358 | 0.860 | | 0.582 | 0.510 | | | 0.838 | 0.600 | 0.329 | 0.860 | 14 | 0.221 | 0.368 | 0.380 | 0.821 | 0.159 | 1.041 |
| 00074710113 | 20004 | 0.850 | 0.452 | 0.365 | 0.829 | 0.628 | 0.042 | 0.213 | 0.746 | 0.381 | 0.374 | 0.350 | | 0.862 | | | 0.486 | | | 0.851 | 0.575 | 0.042 | 0.862 | 14 | 0.260 | 0.452 | 0.315 | 0.834 | 0.056 | 1.094 |
| 00074710113 | 20011 | 0.821 | 0.456 | 0.365 | 0.811 | 0.854 | 0.217 | 0.844 | 0.797 | 0.401 | 0.384 | 0.377 | | 0.864 | 0.033 | | 0.574 | | | 0.842 | 0.576 | 0.033 | 0.864 | 13 | 0.275 | 0.477 | 0.301 | 0.851 | 0.027 | 1.125 |
| 00074710113 | 20012 | | 0.298 | 0.355 | 0.530 | 0.549 | 0.701 | 0.843 | | 0.408 | 0.324 | 0.343 | | 0.812 | 0.002 | | 0.237 | | | | 0.450 | 0.002 | 0.843 | 12 | 0.138 | 0.512 | 0.203 | 0.697 | -0.044 | 0.945 |
| 00074710113 | 20013 | 0.399 | 0.259 | 0.391 | 0.354 | | 0.114 | 0.213 | | 0.391 | 0.458 | 0.350 | | 0.273 | 0.060 | | 0.226 | | | | 0.270 | 0.023 | 0.458 | 13 | 0.138 | 0.512 | 0.132 | 0.408 | -0.007 | 0.546 |
| 00074710113 | 20014 | 0.402 | 0.260 | 0.389 | 0.380 | | | | 0.109 | 0.265 | 0.396 | 0.125 | 0.279 | 0.267 | | | 0.246 | | | | 0.283 | 0.109 | 0.402 | 11 | 0.103 | 0.362 | 0.181 | 0.386 | 0.078 | 0.489 |
| 00074792337 | 19921 | | | 0.000 | | | | | | | | | | | | | | | | | 0.000 | 0.000 | 0.000 | 1 | | | | | | |
| 00074792337 | 19922 | | | 0.000 | | | | | | | | | | | | | | | | | 0.000 | 0.000 | 0.000 | 1 | | | | | | |
| 00074792337 | 19923 | | | 0.769 | | | | | | | | | | | | | | | | | 0.769 | 0.769 | 0.769 | 1 | | | | | | |
| 00074792337 | 19924 | | | 0.768 | | | | | | | | | | | | | | | | | 0.768 | 0.768 | 0.768 | 1 | | | | | | |
| 00074792337 | 19931 | | | 0.764 | | | | | | | | | | 0.224 | | 0.009 | | | | | 0.333 | 0.009 | 0.764 | 3 | 0.389 | 1.169 | -0.056 | 0.722 | -0.445 | 1.111 |
| 00074792337 | 19932 | | | 0.699 | | | | | | | | | | 0.802 | | 0.009 | | | | | 0.504 | 0.009 | 0.802 | 3 | 0.431 | 0.856 | 0.073 | 0.935 | -0.358 | 1.366 |
| 00074792337 | 19933 | | | 0.742 | | | | | | | | | | 0.852 | | | | | | | 0.797 | 0.742 | 0.852 | 2 | 0.078 | 0.097 | 0.720 | 0.875 | 0.642 | 0.953 |
| 00074792337 | 19934 | | | 0.767 | | | | | | | | | | 0.831 | | | | | | | 0.797 | 0.767 | 0.831 | 2 | 0.032 | 0.041 | 0.764 | 0.829 | 0.732 | 0.862 |
| 00074792337 | 19941 | | | 0.728 | | | | | 0.790 | 0.811 | | | | 0.977 | 0.029 | | 0.786 | | | | 0.687 | 0.029 | 0.977 | 6 | 0.333 | 0.485 | 0.354 | 1.020 | 0.021 | 1.353 |
| 00074792337 | 19942 | 0.799 | | 0.740 | | | | | | 0.798 | | 0.817 | | 0.938 | 0.725 | 0.566 | | | | | 0.768 | 0.566 | 0.938 | 7 | 0.116 | 0.151 | 0.652 | 0.884 | 0.535 | 1.000 |
| 00074792337 | 19943 | 0.880 | | 0.755 | | | | | | 0.854 | 0.031 | 0.959 | | 0.783 | 0.857 | | | | | | 0.738 | 0.031 | 0.959 | 7 | 0.283 | 0.430 | 0.421 | 1.055 | 0.104 | 1.372 |
| 00074792337 | 19944 | 0.878 | | 0.755 | | | | | | 0.855 | 0.119 | 0.926 | 0.756 | 0.841 | | | | | | | 0.733 | 0.119 | 0.926 | 7 | 0.278 | 0.379 | 0.455 | 1.011 | 0.178 | 1.288 |
| 00074792337 | 19951 | 0.905 | | 0.762 | 0.380 | 0.674 | | | | 0.828 | 0.477 | | | 0.673 | 0.819 | | | | | | 0.690 | 0.380 | 0.905 | 8 | 0.181 | 0.263 | 0.509 | 0.871 | 0.328 | 1.052 |
| 00074792337 | 19952 | 0.900 | 0.794 | 0.765 | 0.824 | 0.658 | | | | 0.829 | 0.604 | 0.969 | 0.781 | 0.786 | | | | | | | 0.791 | 0.604 | 0.969 | 10 | 0.105 | 0.133 | 0.686 | 0.896 | 0.581 | 1.002 |
| 00074792337 | 19953 | 0.876 | 0.832 | 0.766 | | 0.768 | | | | 0.864 | 0.627 | 0.755 | 0.958 | 0.730 | 0.665 | | | | | | 0.810 | 0.619 | 0.950 | 10 | 0.093 | 0.114 | 0.717 | 0.902 | 0.624 | 0.995 |
| 00074792337 | 19954 | 0.897 | 0.815 | 0.789 | 0.812 | 0.720 | | | | 0.867 | 0.832 | 0.619 | 0.954 | 0.793 | | | | | | | 0.823 | 0.701 | 0.950 | 10 | 0.074 | 0.090 | 0.749 | 0.897 | 0.674 | 0.971 |
| 00074792337 | 19961 | 0.884 | 0.814 | 0.776 | 0.845 | 0.701 | | | | 0.864 | 0.836 | 0.723 | 0.950 | 0.835 | | | | | | | 0.736 | 0.500 | 0.900 | 14 | 0.245 | 0.333 | 0.491 | 0.981 | 0.246 | 1.225 |
| 00074792337 | 19962 | 0.900 | 0.824 | 0.804 | 0.050 | 0.755 | | | | 0.866 | 0.803 | 0.779 | | 0.800 | | | | | | | 0.810 | 0.735 | 0.902 | 11 | 0.050 | 0.062 | 0.760 | 0.860 | 0.710 | 0.910 |
| 00074792337 | 19963 | 0.902 | 0.842 | 0.794 | | 0.757 | | | | 0.826 | 0.826 | 0.735 | 0.874 | 0.793 | 0.782 | | 0.762 | | | | 0.792 | 0.706 | 0.902 | 11 | 0.050 | 0.063 | 0.742 | 0.842 | 0.691 | 0.892 |
| 00074792337 | 19964 | 0.900 | 0.831 | 0.760 | 0.763 | 0.764 | | | | 0.770 | 0.809 | 0.790 | 0.797 | 0.819 | 0.762 | | | | | | 0.763 | 0.500 | 0.902 | 12 | 0.197 | 0.258 | 0.566 | 0.960 | 0.370 | 1.156 |
| 00074792337 | 19971 | 0.900 | 0.849 | 0.759 | 0.823 | 0.764 | | | | 0.865 | 0.827 | 0.824 | 0.747 | 0.797 | 0.155 | | 0.846 | | | | 0.804 | 0.598 | 0.900 | 12 | 0.077 | 0.096 | 0.727 | 0.881 | 0.649 | 0.958 |
| 00074792337 | 19972 | 0.900 | 0.848 | 0.812 | 0.598 | 0.751 | | | | 0.870 | 0.822 | 0.849 | 0.811 | 0.832 | 0.778 | | 0.774 | | | | 0.786 | 0.598 | 0.900 | 12 | 0.094 | 0.120 | 0.692 | 0.880 | 0.598 | 0.975 |
| 00074792337 | 19973 | 0.894 | 0.867 | 0.807 | 0.366 | 0.749 | | | | 0.876 | 0.821 | 0.824 | 0.829 | 0.790 | 0.771 | | 0.752 | | | | 0.772 | 0.345 | 0.877 | 13 | 0.132 | 0.172 | 0.640 | 0.904 | 0.507 | 1.037 |
| 00074792337 | 19974 | 0.847 | 0.858 | 0.793 | 0.514 | 0.759 | | | | 0.876 | 0.821 | 0.824 | 0.829 | 0.790 | | | 0.752 | | | | 0.746 | 0.100 | 0.878 | 14 | 0.204 | 0.271 | 0.543 | 0.948 | 0.341 | 1.150 |
| 00074792337 | 19981 | 0.776 | 0.848 | 0.799 | 0.790 | 0.780 | | | | 0.825 | 0.877 | 0.786 | 0.832 | 0.820 | | 0.759 | 0.345 | | 0.799 | | 0.742 | 0.139 | 0.902 | 14 | 0.204 | 0.272 | 0.538 | 0.946 | 0.333 | 1.151 |
| 00074792337 | 19982 | 0.805 | 0.852 | 0.793 | 0.543 | 0.820 | | | | 0.814 | 0.878 | 0.816 | 0.842 | 0.838 | | 0.758 | 0.100 | | 0.845 | | 0.751 | 0.160 | 0.904 | 14 | 0.201 | 0.267 | 0.550 | 0.951 | 0.349 | 1.152 |
| 00074792337 | 19983 | 0.800 | 0.777 | 0.790 | 0.629 | 0.846 | | | | 0.874 | 0.883 | 0.831 | 0.829 | 0.843 | | 0.496 | 0.139 | | 0.902 | 0.749 | 0.741 | 0.160 | 0.893 | 14 | 0.192 | 0.259 | 0.549 | 0.934 | 0.357 | 1.126 |
| 00074792337 | 19984 | 0.878 | 0.752 | 0.798 | 0.578 | 0.833 | | | | 0.881 | 0.888 | 0.857 | 0.849 | 0.835 | | 0.570 | 0.160 | 0.610 | 0.904 | 0.736 | 0.742 | 0.139 | 0.902 | 14 | 0.201 | 0.267 | 0.550 | 0.951 | 0.349 | 1.152 |
| 00074792337 | 19991 | 0.862 | 0.761 | 0.753 | 0.737 | 0.798 | | | | 0.867 | 0.839 | 0.820 | 0.826 | 0.577 | 0.160 | | 0.610 | | 0.893 | | 0.777 | 0.258 | 0.899 | 13 | 0.167 | 0.215 | 0.610 | 0.944 | 0.443 | 1.110 |
| 00074792337 | 19992 | 0.867 | 0.853 | 0.764 | 0.831 | 0.811 | | | | 0.857 | 0.880 | 0.826 | 0.762 | 0.815 | | 0.674 | 0.258 | | 0.899 | | 0.802 | 0.452 | 0.918 | 13 | 0.124 | 0.155 | 0.678 | 0.926 | 0.554 | 1.050 |
| 00074792337 | 19993 | 0.816 | 0.883 | 0.775 | | 0.849 | | | | 0.764 | 0.914 | 0.864 | 0.452 | 0.833 | 0.918 | | 0.687 | | 0.905 | | 0.779 | 0.337 | 0.905 | 13 | 0.147 | 0.189 | 0.632 | 0.927 | 0.484 | 1.074 |
| 00074792337 | 20001 | 0.820 | 0.874 | 0.797 | 0.813 | 0.811 | | | | 0.810 | 0.899 | 0.748 | 0.729 | 0.819 | 0.803 | 0.211 | 0.337 | 0.752 | 0.905 | | 0.738 | 0.211 | 0.899 | 15 | 0.210 | 0.284 | 0.528 | 0.948 | 0.319 | 1.157 |
| 00074792337 | 20002 | 0.807 | 0.621 | 0.682 | | 0.854 | | | | 0.861 | 0.713 | 0.779 | 0.719 | | | | 0.849 | 0.924 | 0.849 | 0.744 | 0.778 | 0.621 | 0.924 | 11 | 0.091 | 0.117 | 0.687 | 0.868 | 0.596 | 0.959 |
| 00074792337 | 20003 | 0.773 | 0.096 | 0.104 | 0.807 | 0.853 | | | | 0.770 | 0.226 | 0.020 | 0.750 | 0.002 | | 0.859 | | | 0.468 | 0.644 | 0.490 | 0.002 | 0.859 | 13 | 0.348 | 0.710 | 0.142 | 0.838 | -0.205 | 1.186 |

**Dr. Duggan Medicaid Diff Frac Variation**

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074792337 | 20004 | 0.632 | 0.171 | 0.072 | 0.819 | 0.806 | 0.559 | 0.848 | 0.824 | 0.063 | 0.685 | 0.030 | | 0.813 | 0.052 | 0.760 | | | 0.139 | 0.831 | 0.506 | 0.030 | 0.848 | 16 | 0.345 | 0.681 | 0.162 | 0.851 | -0.183 | 1.196 |
| 00074792337 | 20011 | 0.532 | 0.170 | 0.082 | 0.760 | 0.845 | 0.657 | 0.795 | 0.892 | 0.049 | 0.691 | 0.014 | | 0.473 | 0.046 | | 0.973 | | 0.128 | 0.608 | 0.483 | 0.014 | 0.973 | 16 | 0.345 | 0.714 | 0.138 | 0.827 | -0.206 | 1.172 |
| 00074792337 | 20012 | 0.267 | 0.120 | 0.080 | 0.162 | 0.607 | 0.781 | 0.621 | 0.608 | 0.011 | 0.606 | | | 0.402 | 0.141 | | 0.859 | | 0.078 | 0.190 | 0.369 | 0.011 | 0.859 | 16 | 0.285 | 0.773 | 0.084 | 0.654 | -0.201 | 0.939 |
| 00074792337 | 20013 | 0.254 | 0.084 | 0.079 | 0.202 | 0.155 | 0.395 | 0.191 | 0.270 | 0.000 | 0.781 | | | 0.205 | | | 0.915 | | 0.077 | 0.158 | 0.270 | 0.000 | 0.915 | 15 | 0.265 | 0.981 | 0.005 | 0.535 | -0.260 | 0.799 |
| 00074792337 | 20014 | 0.141 | 0.091 | 0.035 | 0.168 | 0.114 | 0.456 | 0.260 | 0.275 | 0.000 | 0.804 | | | 0.888 | | 0.261 | 0.771 | | 0.082 | 0.104 | 0.297 | 0.000 | 0.888 | 15 | 0.295 | 0.994 | 0.002 | 0.591 | -0.293 | 0.886 |
| 00074790509 | 19912 | | | | 0.747 | | | | | | | | | | | | | | | | 0.747 | 0.747 | 0.747 | 1 | | | | | | |
| 00074790509 | 19913 | | | | 0.693 | | | | | | | | | | | | | | | | 0.693 | 0.693 | 0.693 | 1 | | | | | | |
| 00074790509 | 19914 | | | | 0.738 | | | | | | | | | | | | | | | | 0.738 | 0.738 | 0.738 | 1 | | | | | | |
| 00074790509 | 19921 | | | | 0.724 | | | | 0.778 | | | | | | | | | | | | 0.751 | 0.724 | 0.778 | 2 | 0.039 | 0.052 | 0.712 | 0.790 | 0.673 | 0.829 |
| 00074790509 | 19922 | | | | 0.717 | | | | 0.878 | | | | | | | | | | | | 0.798 | 0.717 | 0.878 | 2 | 0.114 | 0.142 | 0.684 | 0.911 | 0.571 | 1.025 |
| 00074790509 | 19923 | | | | 0.722 | | | | 0.876 | | | | | | | | | | | | 0.799 | 0.722 | 0.876 | 2 | 0.109 | 0.137 | 0.690 | 0.908 | 0.580 | 1.017 |
| 00074790509 | 19924 | | | | 0.754 | | | | 0.876 | | | | | | | | | | | | 0.815 | 0.754 | 0.876 | 2 | 0.086 | 0.106 | 0.728 | 0.901 | 0.642 | 0.987 |
| 00074790509 | 19931 | | | | 0.787 | | | | 0.875 | | | | | | | | | | | | 0.831 | 0.787 | 0.875 | 2 | 0.062 | 0.075 | 0.769 | 0.894 | 0.706 | 0.956 |
| 00074790509 | 19932 | | | | 0.742 | | | | 0.879 | | | | | 0.837 | 0.913 | | | | | | 0.843 | 0.742 | 0.913 | 4 | 0.074 | 0.088 | 0.768 | 0.917 | 0.694 | 0.991 |
| 00074790509 | 19933 | | | | 0.774 | | | | 0.857 | | | | | | | 0.649 | | | | | 0.760 | 0.649 | 0.857 | 3 | 0.108 | 0.138 | 0.656 | 0.865 | 0.551 | 0.969 |
| 00074790509 | 19934 | | 0.746 | 0.763 | | | | | 0.857 | 0.789 | 0.867 | | | | | 0.764 | | | | | 0.798 | 0.746 | 0.867 | 6 | 0.052 | 0.065 | 0.746 | 0.849 | 0.694 | 0.901 |
| 00074790509 | 19941 | | 0.746 | 0.724 | | | | | 0.854 | 0.787 | 0.920 | | | | | 0.711 | | | | | 0.790 | 0.711 | 0.920 | 5 | 0.082 | 0.104 | 0.708 | 0.872 | 0.626 | 0.954 |
| 00074790509 | 19942 | 0.809 | 0.805 | 0.744 | | | | | 0.860 | | 0.747 | | | | | 0.780 | | | | 0.752 | 0.785 | 0.744 | 0.860 | 7 | 0.043 | 0.054 | 0.743 | 0.828 | 0.700 | 0.870 |
| 00074790509 | 19943 | 0.768 | 0.808 | 0.712 | | | | | 0.861 | | | | | | | 0.691 | | | | 0.819 | 0.777 | 0.691 | 0.861 | 5 | 0.066 | 0.085 | 0.711 | 0.842 | 0.645 | 0.908 |
| 00074790509 | 19944 | 0.744 | 0.794 | 0.677 | | | | | 0.871 | | 0.784 | | | | | 0.782 | | | | | 0.776 | 0.677 | 0.871 | 7 | 0.062 | 0.080 | 0.712 | 0.839 | 0.648 | 0.903 |
| 00074790509 | 19951 | 0.770 | 0.781 | 0.774 | 0.753 | | | | 0.873 | | 0.779 | | | | | 0.761 | | | | | 0.784 | 0.753 | 0.873 | 7 | 0.040 | 0.052 | 0.744 | 0.825 | 0.704 | 0.865 |
| 00074790509 | 19952 | 0.781 | 0.790 | 0.746 | 0.743 | 0.798 | | | 0.879 | | 0.767 | | | | | 0.734 | | | | | 0.780 | 0.734 | 0.879 | 8 | 0.043 | 0.059 | 0.733 | 0.826 | 0.687 | 0.872 |
| 00074790509 | 19953 | 0.821 | 0.760 | 0.684 | 0.752 | 0.755 | | | 0.874 | 0.754 | 0.742 | | | | | 0.809 | | | | | 0.772 | 0.684 | 0.874 | 9 | 0.055 | 0.071 | 0.718 | 0.827 | 0.663 | 0.882 |
| 00074790509 | 19954 | 0.793 | 0.813 | 0.767 | 0.758 | 0.806 | | | 0.878 | | 0.810 | | 0.006 | | | 0.726 | | | | | 0.706 | 0.006 | 0.878 | 9 | 0.266 | 0.377 | 0.440 | 0.972 | 0.174 | 1.239 |
| 00074790509 | 19961 | 0.845 | 0.795 | 0.686 | 0.782 | | | | 0.879 | | 0.814 | | | | | 0.726 | | | | | 0.777 | 0.635 | 0.881 | 9 | 0.087 | 0.112 | 0.690 | 0.863 | 0.603 | 0.950 |
| 00074790509 | 19962 | 0.841 | 0.811 | 0.790 | 0.768 | 0.760 | | | 0.881 | 0.776 | 0.636 | | | | | 0.721 | | | | | 0.776 | 0.636 | 0.881 | 9 | 0.070 | 0.091 | 0.706 | 0.847 | 0.635 | 0.917 |
| 00074790509 | 19963 | 0.850 | 0.799 | 0.774 | 0.782 | 0.736 | | | 0.881 | | 0.835 | | | 0.841 | | 0.671 | | | | | 0.796 | 0.671 | 0.881 | 9 | 0.065 | 0.081 | 0.732 | 0.861 | 0.667 | 0.926 |
| 00074790509 | 19964 | 0.818 | 0.795 | 0.786 | 0.737 | | | | 0.881 | | 0.813 | | | 0.844 | | 0.719 | | | | | 0.787 | 0.719 | 0.881 | 9 | 0.041 | 0.053 | 0.746 | 0.829 | 0.704 | 0.870 |
| 00074790509 | 19971 | 0.820 | 0.800 | 0.757 | 0.746 | 0.809 | | | 0.882 | | 0.838 | | | | | 0.751 | | | | 0.735 | 0.793 | 0.735 | 0.882 | 9 | 0.049 | 0.062 | 0.744 | 0.842 | 0.694 | 0.892 |
| 00074790509 | 19972 | 0.812 | 0.841 | 0.795 | 0.708 | 0.804 | | | 0.801 | | | | | 0.841 | | 0.575 | 0.848 | | | 0.791 | 0.782 | 0.575 | 0.848 | 11 | 0.070 | 0.101 | 0.703 | 0.861 | 0.624 | 0.939 |
| 00074790509 | 19973 | 0.849 | 0.848 | 0.790 | 0.736 | 0.798 | | | | | | | | 0.844 | 0.782 | 0.574 | 0.851 | | | 0.810 | 0.784 | 0.574 | 0.851 | 11 | 0.081 | 0.103 | 0.704 | 0.865 | 0.623 | 0.946 |
| 00074790509 | 19974 | 0.846 | 0.851 | 0.786 | 0.783 | 0.824 | | | 0.895 | | | | | 0.827 | 0.674 | 0.788 | 0.852 | | | 0.259 | 0.762 | 0.259 | 0.895 | 13 | 0.176 | 0.231 | 0.586 | 0.939 | 0.410 | 1.115 |
| 00074790509 | 19981 | 0.861 | 0.856 | 0.786 | 0.739 | 0.775 | | | 0.787 | 0.756 | 0.896 | | | 0.828 | 0.795 | 0.756 | 0.856 | | 0.765 | 0.664 | 0.797 | 0.664 | 0.896 | 13 | 0.062 | 0.078 | 0.735 | 0.859 | 0.673 | 0.921 |
| 00074790509 | 19982 | 0.828 | 0.855 | 0.799 | 0.599 | 0.824 | | | 0.869 | 0.903 | | | | 0.854 | 0.784 | | 0.829 | | | | 0.813 | 0.599 | 0.903 | 12 | 0.076 | 0.093 | 0.738 | 0.889 | 0.662 | 0.965 |
| 00074790509 | 19983 | 0.876 | 0.862 | 0.812 | 0.747 | 0.810 | | | 0.861 | 0.840 | 0.821 | 0.881 | | 0.719 | 0.837 | 0.793 | 0.928 | | | 0.832 | 0.830 | 0.719 | 0.928 | 14 | 0.054 | 0.065 | 0.776 | 0.884 | 0.722 | 0.938 |
| 00074790509 | 19984 | 0.835 | 0.850 | 0.798 | 0.655 | 0.781 | | | 0.849 | 0.907 | | | | 0.730 | 0.771 | 0.843 | 0.855 | 0.814 | | 0.838 | 0.800 | 0.655 | 0.907 | 14 | 0.071 | 0.089 | 0.729 | 0.872 | 0.658 | 0.943 |
| 00074790509 | 19991 | 0.818 | 0.864 | 0.803 | 0.817 | 0.805 | | 0.840 | 0.830 | 0.841 | 0.831 | | | 0.838 | 0.835 | | 0.990 | | | 0.709 | 0.838 | 0.709 | 0.990 | 14 | 0.073 | 0.088 | 0.776 | 0.899 | 0.715 | 0.960 |
| 00074790509 | 19992 | 0.842 | 0.857 | 0.796 | 0.837 | 0.765 | | 0.834 | 0.907 | 0.701 | 0.817 | 0.836 | | 0.866 | 0.870 | | | | | 0.689 | 0.824 | 0.689 | 0.985 | 13 | 0.078 | 0.095 | 0.746 | 0.903 | 0.668 | 0.981 |
| 00074790509 | 19993 | 0.837 | 0.862 | 0.816 | 0.804 | 0.795 | | 0.836 | 0.859 | 0.782 | 0.553 | 0.871 | | 0.866 | 0.870 | | | | | | 0.813 | 0.553 | 0.881 | 12 | 0.087 | 0.107 | 0.725 | 0.900 | 0.638 | 0.987 |
| 00074790509 | 19994 | 0.862 | 0.850 | 0.807 | 0.838 | 0.765 | 0.835 | 0.619 | 0.705 | 0.437 | 0.827 | 0.722 | 0.853 | 0.881 | | | 0.964 | | | 0.878 | 0.789 | 0.437 | 0.964 | 15 | 0.129 | 0.163 | 0.661 | 0.918 | 0.532 | 1.047 |
| 00074790509 | 20001 | 0.851 | 0.863 | 0.785 | 0.844 | 0.780 | 0.842 | 0.811 | 0.824 | 0.429 | 0.846 | 0.824 | 0.866 | 0.782 | 0.827 | 0.846 | | 0.817 | 0.991 | 0.840 | 0.810 | 0.429 | 0.966 | 14 | 0.108 | 0.135 | 0.701 | 0.919 | 0.592 | 1.028 |
| 00074790509 | 20002 | 0.850 | 0.811 | 0.788 | 0.823 | 0.701 | | 0.834 | 0.806 | | 0.739 | 0.855 | | 0.872 | 0.803 | 0.817 | 0.991 | | | 0.856 | 0.828 | 0.701 | 0.991 | 14 | 0.067 | 0.081 | 0.761 | 0.894 | 0.694 | 0.961 |
| 00074790509 | 20003 | 0.844 | 0.823 | 0.788 | 0.828 | 0.854 | | 0.784 | 0.872 | 0.595 | 0.809 | 0.850 | 0.337 | 0.865 | 0.843 | 0.800 | | 0.874 | 0.862 | | 0.790 | 0.357 | 0.874 | 11 | 0.137 | 0.173 | 0.653 | 0.926 | 0.517 | 1.063 |
| 00074790509 | 20004 | 0.851 | 0.800 | 0.807 | 0.838 | 0.776 | 0.595 | 0.809 | 0.850 | 0.000 | 0.850 | | | 0.872 | 0.814 | 0.814 | 0.845 | | 0.852 | 1.049 | 0.804 | 0.421 | 0.945 | 17 | 0.123 | 0.153 | 0.681 | 0.927 | 0.558 | 1.049 |
| 00074790509 | 20011 | 0.826 | 0.834 | 0.834 | 0.843 | 0.877 | 0.546 | 0.846 | 0.912 | 0.814 | 0.780 | 0.825 | | 0.849 | 0.864 | | 0.926 | | | 0.863 | 0.826 | 0.546 | 0.926 | 16 | 0.083 | 0.101 | 0.743 | 0.909 | 0.659 | 0.992 |
| 00074790509 | 20012 | 0.658 | 0.449 | 0.347 | 0.584 | 0.133 | 0.485 | 0.419 | 0.581 | 0.007 | 0.542 | 0.238 | | 0.664 | 0.736 | | 0.837 | | 0.508 | 0.637 | 0.489 | 0.007 | 0.837 | 16 | 0.221 | 0.452 | 0.268 | 0.710 | 0.047 | 0.931 |
| 00074790509 | 20013 | 0.231 | 0.019 | 0.022 | 0.395 | 0.026 | 0.555 | 0.021 | 0.059 | 0.000 | 0.036 | | | 0.028 | 0.083 | | 0.365 | | 0.043 | 0.020 | 0.127 | 0.000 | 0.555 | 15 | 0.174 | 1.375 | -0.048 | 0.301 | -0.222 | 0.476 |
| 00074790509 | 20014 | 0.165 | 0.027 | 0.022 | 0.642 | 0.025 | 0.619 | 0.023 | 0.050 | 0.000 | 0.024 | 0.004 | | 0.027 | | | 0.257 | | 0.031 | 0.021 | 0.129 | 0.000 | 0.642 | 15 | 0.215 | 1.666 | -0.086 | 0.344 | -0.301 | 0.559 |
| 00074790209 | 19913 | | | | | | | | 0.796 | | | | | | | | | | | | 0.796 | 0.796 | 0.796 | 1 | | | | | | |
| 00074790209 | 19914 | | | | | | | | 0.010 | | | | | | | | | | | | 0.010 | 0.010 | 0.010 | 1 | | | | | | |
| 00074790209 | 19921 | | | | | | | | 0.390 | | | | | | | | | | | | 0.390 | 0.390 | 0.390 | 1 | | | | | | |
| 00074790209 | 19922 | | | | | | | | 0.890 | | | | | | | | | | | | 0.890 | 0.890 | 0.890 | 1 | | | | | | |
| 00074790209 | 19923 | | | 0.744 | | | | | 0.890 | | | | | | | | | | | | 0.817 | 0.744 | 0.890 | 2 | 0.103 | 0.126 | 0.714 | 0.920 | 0.611 | 1.024 |
| 00074790209 | 19924 | | | 0.300 | | | | | 0.890 | | | | | | | | | | | | 0.595 | 0.300 | 0.890 | 2 | 0.417 | 0.702 | 0.177 | 1.013 | -0.241 | 1.430 |
| 00074790209 | 19931 | | | 0.417 | | | | | 0.890 | | | | | | | | | | | | 0.653 | 0.417 | 0.890 | 2 | 0.334 | 0.512 | 0.319 | 0.988 | -0.015 | 1.322 |
| 00074790209 | 19932 | | | | 0.761 | | | | 0.896 | | | | | 0.792 | | | | | | | 0.816 | 0.761 | 0.896 | 2 | 0.087 | 0.107 | 0.675 | 0.958 | | |
| 00074790209 | 19933 | | | | 0.761 | | | | 0.860 | 0.399 | | 0.730 | | | | 0.014 | | | | | 0.559 | 0.014 | 0.860 | 4 | 0.353 | 0.630 | 0.207 | 0.912 | -0.146 | 1.264 |
| 00074790209 | 19934 | | 0.794 | 0.772 | | | | | 0.852 | 0.698 | | | | | | | | | | | 0.779 | 0.698 | 0.852 | 4 | 0.064 | 0.082 | 0.715 | 0.843 | 0.651 | 0.907 |
| 00074790209 | 19941 | | | 0.799 | | 0.559 | | | 0.859 | | 0.754 | | | 0.985 | | | | | | | 0.791 | 0.559 | 0.985 | 5 | 0.156 | 0.197 | 0.635 | 0.947 | 0.479 | 1.103 |
| 00074790209 | 19942 | 0.809 | 0.826 | 0.771 | | | | | 0.866 | | 0.815 | | | | | | | | | 0.711 | 0.800 | 0.711 | 0.866 | 6 | 0.051 | 0.064 | 0.746 | 0.853 | 0.695 | 0.906 |
| 00074790209 | 19943 | 0.787 | 0.806 | 0.720 | | | | | 0.850 | | 0.827 | | | | | 0.735 | | | | | 0.787 | 0.720 | 0.850 | 7 | 0.051 | 0.065 | 0.736 | 0.839 | 0.685 | 0.890 |
| 00074790209 | 19944 | 0.795 | 0.826 | 0.778 | | | | | 0.859 | | 0.822 | | | | | 0.041 | | | | | 0.687 | 0.041 | 0.859 | 8 | 0.318 | 0.463 | 0.369 | 1.005 | 0.051 | 1.322 |
| 00074790209 | 19951 | 0.821 | 0.831 | 0.798 | 0.798 | 0.806 | | | 0.883 | | 0.836 | | | | | 0.395 | | | | 0.769 | 0.771 | 0.395 | 0.883 | 9 | 0.145 | 0.188 | 0.626 | 0.915 | 0.482 | 1.060 |
| 00074790209 | 19952 | 0.763 | 0.795 | 0.649 | 0.727 | | | | 0.841 | | 0.830 | | | | | 0.063 | | | | | 0.766 | 0.649 | 0.896 | 8 | 0.070 | 0.091 | 0.696 | 0.836 | 0.626 | 0.906 |
| 00074790209 | 19953 | 0.806 | 0.836 | 0.781 | 0.779 | | | | 0.873 | | 0.830 | | | | | 0.063 | | | | 0.722 | 0.710 | 0.063 | 0.873 | 8 | 0.287 | 0.404 | 0.423 | 0.997 | 0.136 | 1.284 |
| 00074790209 | 19954 | 0.820 | 0.777 | 0.753 | 0.736 | 0.599 | | | 0.815 | | 0.793 | | | | | 0.722 | | | | | 0.751 | 0.599 | 0.815 | 8 | 0.067 | 0.089 | 0.685 | 0.818 | 0.618 | 0.885 |
| 00074790209 | 19961 | 0.816 | 0.833 | 0.771 | | 0.875 | | | 0.810 | | 0.810 | | | | | | | | | | 0.818 | 0.771 | 0.875 | 6 | 0.035 | 0.042 | 0.783 | 0.852 | 0.749 | 0.887 |
| 00074790209 | 19962 | 0.798 | 0.815 | 0.753 | 0.824 | 0.675 | | | 0.856 | | 0.786 | 0.826 | | | | | | | | | 0.798 | 0.675 | 0.856 | 9 | 0.055 | 0.069 | 0.743 | 0.853 | 0.688 | 0.908 |

**Dr. Duggan Medicaid Diff Frac Variation**

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074790209 | 19963 | 0.835 | 0.840 | 0.781 | 0.832 | | | | 0.882 | | | | | 0.850 | 0.860 | 0.821 | | | | | 0.838 | 0.781 | 0.882 | 8 | 0.030 | 0.035 | 0.808 | 0.867 | 0.779 | 0.897 |
| 00074790209 | 19964 | 0.823 | 0.817 | 0.699 | 0.809 | | | | 0.863 | | | | | 0.824 | 0.791 | 0.837 | 0.850 | 0.811 | | | 0.812 | 0.699 | 0.863 | 10 | 0.045 | 0.055 | 0.767 | 0.857 | 0.722 | 0.902 |
| 00074790209 | 19971 | 0.799 | 0.849 | 0.782 | 0.818 | 0.835 | | | 0.894 | | | | | 0.830 | 0.813 | 0.765 | 0.839 | 0.867 | | | 0.826 | 0.765 | 0.894 | 11 | 0.037 | 0.045 | 0.789 | 0.864 | 0.752 | 0.901 |
| 00074790209 | 19972 | 0.833 | 0.871 | 0.815 | 0.844 | 0.773 | | | 0.903 | | | | | 0.821 | 0.828 | 0.833 | 0.876 | 0.883 | | | 0.844 | 0.773 | 0.903 | 11 | 0.037 | 0.044 | 0.807 | 0.881 | 0.770 | 0.917 |
| 00074790209 | 19973 | 0.855 | 0.872 | 0.823 | 0.850 | 0.746 | | | 0.898 | | | | | 0.847 | 0.870 | 0.861 | 0.859 | 0.843 | | | 0.848 | 0.746 | 0.898 | 11 | 0.039 | 0.046 | 0.809 | 0.886 | 0.770 | 0.925 |
| 00074790209 | 19974 | 0.862 | 0.876 | 0.818 | 0.832 | 0.735 | | | 0.895 | | | | | 0.862 | 0.850 | 0.866 | 0.731 | | | 0.010 | 0.758 | 0.010 | 0.895 | 11 | 0.254 | 0.335 | 0.504 | 1.012 | 0.250 | 1.266 |
| 00074790209 | 20001 | 0.885 | 0.867 | 0.771 | 0.817 | 0.800 | | 0.792 | 0.880 | | | | | 0.834 | 0.826 | 0.867 | 0.529 | | | 0.860 | 0.810 | 0.529 | 0.885 | 11 | 0.096 | 0.118 | 0.714 | 0.906 | 0.619 | 1.002 |
| 00074790209 | 20002 | 0.874 | 0.881 | 0.824 | 0.842 | 0.713 | | | 0.855 | | | | | 0.859 | 0.883 | | 0.885 | 0.571 | | 0.879 | 0.831 | 0.571 | 0.903 | 12 | 0.096 | 0.115 | 0.735 | 0.926 | 0.640 | 1.022 |
| 00074790209 | 19982 | 0.922 | 0.867 | 0.821 | 0.792 | 0.813 | | | 0.853 | | | | | 0.879 | 0.870 | 0.545 | | | | 0.853 | 0.829 | 0.545 | 0.922 | 12 | 0.097 | 0.117 | 0.732 | 0.925 | 0.635 | 1.022 |
| 00074790209 | 19984 | 0.850 | 0.880 | 0.824 | 0.341 | 0.834 | | | 0.860 | 0.906 | | | | 0.857 | 0.852 | | 0.882 | 0.561 | 0.938 | 0.883 | 0.805 | 0.341 | 0.938 | 13 | 0.166 | 0.206 | 0.639 | 0.971 | 0.473 | 1.138 |
| 00074790209 | 19991 | 0.867 | 0.870 | 0.819 | 0.858 | 0.868 | 0.844 | 0.857 | 0.821 | 0.604 | 0.251 | 0.922 | | 0.871 | | | | | | | 0.804 | 0.251 | 0.927 | 15 | 0.169 | 0.210 | 0.635 | 0.973 | 0.466 | 1.143 |
| 00074790209 | 19992 | 0.882 | 0.878 | 0.804 | 0.870 | 0.804 | | | 0.863 | 0.907 | | | | 0.888 | 0.622 | 0.050 | 0.921 | 0.821 | | | 0.777 | 0.050 | 0.921 | 14 | 0.224 | 0.289 | 0.553 | 1.001 | 0.329 | 1.226 |
| 00074790209 | 19993 | 0.886 | 0.877 | 0.821 | 0.859 | 0.834 | | | 0.839 | 0.907 | | | | 0.799 | 0.885 | 0.580 | 0.799 | 0.963 | | 0.856 | 0.839 | 0.580 | 0.963 | 14 | 0.086 | 0.103 | 0.752 | 0.925 | 0.666 | 1.011 |
| 00074790209 | 19994 | 0.862 | 0.853 | 0.791 | 0.845 | 0.681 | | | 0.826 | 0.868 | | | | 0.865 | 0.860 | 0.607 | 0.848 | 0.895 | | 0.867 | 0.803 | 0.568 | 0.895 | 15 | 0.101 | 0.125 | 0.703 | 0.904 | 0.602 | 1.004 |
| 00074790209 | 20001 | 0.875 | 0.883 | 0.807 | 0.819 | 0.749 | | | 0.840 | 0.738 | | | | 0.901 | 0.877 | 0.611 | 0.876 | 0.878 | | 0.874 | 0.828 | 0.611 | 0.901 | 14 | 0.097 | 0.117 | 0.711 | 0.922 | 0.613 | 1.022 |
| 00074790209 | 20002 | 0.869 | 0.877 | 0.705 | 0.755 | | | | 0.850 | 0.902 | | | | 0.880 | 0.842 | 0.744 | 0.867 | 0.442 | 0.887 | 0.922 | 0.815 | 0.442 | 0.922 | 14 | 0.125 | 0.153 | 0.690 | 0.940 | 0.565 | 1.065 |
| 00074790209 | 20003 | 0.840 | 0.862 | 0.805 | 0.826 | 0.680 | | | 0.797 | 0.893 | | | | 0.848 | 0.855 | 0.563 | 0.860 | 0.878 | | 0.864 | 0.823 | 0.563 | 0.902 | 15 | 0.090 | 0.109 | 0.734 | 0.913 | 0.644 | 1.003 |
| 00074790209 | 20004 | 0.860 | 0.889 | 0.841 | 0.871 | 0.891 | 0.506 | 0.002 | 0.911 | | | | | 0.841 | 0.865 | 0.851 | 0.874 | 0.585 | 0.897 | 0.927 | 0.792 | 0.002 | 0.927 | 17 | 0.227 | 0.287 | 0.564 | 1.019 | 0.337 | 1.246 |
| 00074790209 | 20011 | 0.849 | 0.882 | 0.847 | 0.874 | 0.793 | 0.572 | 0.711 | 0.910 | | | | | 0.702 | 0.856 | | 0.874 | 0.521 | 0.896 | 0.861 | 0.602 | 0.121 | 0.910 | 15 | 0.121 | 0.150 | 0.681 | 0.923 | 0.561 | 1.043 |
| 00074790209 | 20012 | 0.743 | 0.385 | 0.615 | 0.651 | 0.318 | | 0.372 | 0.713 | | | | | 0.468 | 0.776 | 0.706 | 0.265 | 0.748 | 0.755 | 0.417 | 0.567 | 0.265 | 0.776 | 16 | 0.146 | 0.258 | 0.381 | 0.753 | 0.195 | 0.939 |
| 00074790209 | 20013 | 0.447 | 0.336 | 0.281 | 0.341 | 0.146 | 0.477 | 0.338 | 0.405 | | | | | 0.332 | 0.328 | 0.305 | 0.387 | 0.403 | 0.539 | | 0.363 | 0.146 | 0.539 | 16 | 0.089 | 0.245 | 0.274 | 0.452 | 0.185 | 0.541 |
| 00074790209 | 20014 | 0.429 | 0.324 | 0.262 | 0.315 | 0.199 | 0.483 | 0.311 | 0.371 | | | | | 0.261 | 0.210 | 0.304 | | 0.463 | | 0.294 | 0.327 | 0.199 | 0.483 | 14 | 0.086 | 0.263 | 0.241 | 0.413 | 0.155 | 0.499 |
| 00074710102 | 19911 | | | | | | | | | | 0.757 | | | | | | | | | | 0.757 | 0.757 | 0.757 | 1 | | | | | | |
| 00074710102 | 19912 | | | | 0.626 | | | | | | | | | | | | | | | | 0.626 | 0.626 | 0.626 | 1 | | | | | | |
| 00074710102 | 19914 | | | | 0.452 | | | | | | | | | | | | | | | | 0.452 | 0.452 | 0.452 | 1 | | | | | | |
| 00074710102 | 19921 | | | | 0.649 | | | | | | | | | | | | | | | | 0.649 | 0.649 | 0.649 | 1 | | | | | | |
| 00074710102 | 19923 | | | | 0.449 | | | | | | 0.766 | | | | | | | | | | 0.608 | 0.449 | 0.766 | 2 | 0.224 | 0.369 | 0.383 | 0.832 | 0.159 | 1.057 |
| 00074710102 | 19924 | | | | 0.615 | | | 0.407 | | | | | | | | | | | | | 0.511 | 0.407 | 0.615 | 2 | 0.147 | 0.288 | 0.363 | 0.658 | 0.216 | 0.805 |
| 00074710102 | 19931 | | | | 0.571 | | | 0.644 | | | | | | | | | | | | | 0.608 | 0.571 | 0.644 | 2 | 0.051 | 0.084 | 0.556 | 0.659 | 0.505 | 0.710 |
| 00074710102 | 19932 | | | | 0.624 | | | | | | | | | 0.738 | 0.174 | | | | | | 0.512 | 0.174 | 0.738 | 3 | 0.298 | 0.582 | 0.214 | 0.810 | -0.084 | 1.109 |
| 00074710102 | 19933 | | | 0.719 | | | | | | | 0.735 | 0.734 | | | | | | | | | 0.729 | 0.719 | 0.735 | 3 | 0.009 | 0.012 | 0.720 | 0.738 | 0.711 | 0.747 |
| 00074710102 | 19934 | | 0.663 | 0.497 | | | | | | 0.494 | 0.673 | | | | 0.352 | | | | | | 0.536 | 0.352 | 0.673 | 5 | 0.134 | 0.250 | 0.402 | 0.670 | 0.267 | 0.804 |
| 00074710102 | 19941 | | | 0.726 | 0.549 | | | | | 0.570 | 0.340 | | | | | | | | | | 0.546 | 0.340 | 0.726 | 4 | 0.159 | 0.290 | 0.388 | 0.705 | 0.229 | 0.863 |
| 00074710102 | 19942 | 0.554 | 0.694 | 0.612 | | | | | 0.761 | 0.688 | | | | | 0.682 | | | | | | 0.665 | 0.554 | 0.761 | 6 | 0.072 | 0.109 | 0.593 | 0.738 | 0.521 | 0.810 |
| 00074710102 | 19943 | 0.749 | 0.750 | 0.726 | | | | | 0.728 | | | | | | 0.587 | 0.815 | | | | | 0.704 | 0.567 | 0.750 | 5 | 0.077 | 0.110 | 0.627 | 0.782 | 0.549 | 0.859 |
| 00074710102 | 19944 | 0.728 | 0.748 | 0.713 | | | | | | | 0.954 | | | | 0.641 | | | | | | 0.757 | 0.641 | 0.954 | 5 | 0.117 | 0.155 | 0.640 | 0.874 | 0.523 | 0.991 |
| 00074710102 | 19951 | 0.756 | 0.755 | 0.743 | 0.723 | | | | | | | | 0.569 | | 0.114 | | 0.697 | | | | 0.622 | 0.114 | 0.756 | 6 | 0.233 | 0.375 | 0.389 | 0.856 | 0.156 | 1.089 |
| 00074710102 | 19952 | 0.465 | 0.729 | 0.682 | 0.736 | 0.736 | | | | 0.800 | | | | | 0.753 | | | | | | 0.700 | 0.465 | 0.800 | 7 | 0.109 | 0.156 | 0.591 | 0.809 | 0.481 | 0.919 |
| 00074710102 | 19953 | | 0.644 | 0.697 | 0.758 | 0.669 | | | 0.774 | 0.541 | | | | 0.747 | 0.646 | | | | | | 0.684 | 0.541 | 0.774 | 7 | 0.077 | 0.112 | 0.608 | 0.761 | 0.531 | 0.838 |
| 00074710102 | 19954 | 0.710 | 0.677 | 0.648 | 0.314 | | | | 0.754 | 0.674 | | | | 0.871 | 0.692 | | | | | | 0.668 | 0.314 | 0.871 | 8 | 0.159 | 0.238 | 0.509 | 0.827 | 0.350 | 0.986 |
| 00074710102 | 19961 | 0.000 | 0.688 | 0.696 | 0.771 | 0.465 | | | 0.817 | | | | | 0.974 | | | 0.806 | | | | 0.652 | 0.000 | 0.974 | 7 | 0.300 | 0.461 | 0.352 | 0.953 | 0.051 | 1.253 |
| 00074710102 | 19962 | 0.755 | 0.725 | 0.690 | 0.785 | 0.797 | | | | | | | 0.486 | 0.522 | | | 0.796 | | | | 0.695 | 0.486 | 0.797 | 8 | 0.124 | 0.178 | 0.571 | 0.818 | 0.447 | 0.942 |
| 00074710102 | 19963 | 0.577 | 0.804 | 0.752 | 0.787 | 0.822 | | | 0.805 | 0.778 | 0.722 | | | | 0.587 | 0.813 | | | | | 0.745 | 0.577 | 0.822 | 10 | 0.122 | 0.164 | 0.654 | 0.836 | 0.563 | 0.926 |
| 00074710102 | 19964 | 0.734 | 0.813 | 0.748 | 0.792 | 0.796 | | | 0.753 | | | | | | | | | | | 0.746 | 0.766 | 0.486 | 0.813 | 10 | 0.100 | 0.131 | 0.667 | 0.864 | 0.567 | 0.963 |
| 00074710102 | 19971 | 0.813 | 0.808 | 0.755 | 0.749 | | | | 0.794 | 0.695 | | 0.270 | | 0.579 | 0.809 | | 0.707 | | | | 0.698 | 0.270 | 0.813 | 10 | 0.167 | 0.239 | 0.531 | 0.865 | 0.364 | 1.032 |
| 00074710102 | 19972 | 0.706 | 0.812 | 0.766 | 0.768 | 0.729 | | | 0.829 | 0.698 | 0.619 | | | | 0.782 | | 0.709 | | | | 0.742 | 0.619 | 0.829 | 10 | 0.062 | 0.084 | 0.679 | 0.804 | 0.617 | 0.867 |
| 00074710102 | 19973 | 0.787 | 0.744 | 0.770 | 0.794 | 0.703 | | | 0.814 | 0.708 | 0.719 | 0.232 | 0.836 | 0.546 | 0.173 | | 0.042 | | | | 0.651 | 0.042 | 0.836 | 13 | 0.242 | 0.372 | 0.409 | 0.894 | 0.167 | 1.136 |
| 00074710102 | 19981 | 0.783 | 0.789 | 0.671 | 0.737 | 0.724 | | | 0.212 | 0.683 | 0.751 | | | | 0.797 | | | 0.735 | | | 0.748 | 0.671 | 0.812 | 10 | 0.048 | 0.064 | 0.701 | 0.796 | 0.653 | 0.843 |
| 00074710102 | 19982 | 0.816 | 0.796 | 0.727 | 0.737 | 0.589 | | | 0.744 | 0.781 | 0.562 | 0.758 | 0.181 | | | | 0.682 | 0.829 | | | 0.686 | 0.181 | 0.829 | 12 | 0.180 | 0.262 | 0.506 | 0.866 | 0.326 | 1.046 |
| 00074710102 | 19983 | 0.800 | 0.792 | 0.698 | 0.746 | 0.480 | | 0.625 | | | 0.674 | 0.717 | 0.760 | | 0.770 | | | 0.729 | | | 0.708 | 0.480 | 0.800 | 11 | 0.092 | 0.130 | 0.616 | 0.800 | 0.525 | 0.892 |
| 00074710102 | 19984 | 0.827 | 0.788 | 0.695 | 0.791 | 0.795 | | 0.697 | | 0.752 | 0.767 | | | | 0.770 | | | 0.805 | 0.412 | | 0.736 | 0.412 | 0.827 | 11 | 0.115 | 0.157 | 0.621 | 0.852 | 0.506 | 0.967 |
| 00074710102 | 19991 | 0.805 | 0.800 | 0.733 | 0.814 | 0.601 | | | 0.759 | 0.765 | 0.678 | 0.670 | 0.756 | 0.763 | | | 0.873 | | | | 0.751 | 0.601 | 0.873 | 12 | 0.073 | 0.098 | 0.678 | 0.825 | 0.604 | 0.898 |
| 00074710102 | 19992 | 0.793 | 0.815 | 0.758 | 0.801 | 0.600 | | 0.785 | 0.840 | 0.805 | 0.785 | 0.730 | | 0.771 | 0.030 | | 0.074 | | 0.904 | 0.750 | 0.659 | 0.030 | 0.904 | 12 | 0.296 | 0.449 | 0.363 | 0.955 | 0.067 | 1.251 |
| 00074710102 | 19993 | 0.873 | 0.835 | 0.771 | 0.832 | 0.712 | | 0.829 | 0.845 | 0.678 | 0.751 | 0.002 | | 0.841 | 0.234 | | 0.901 | 0.773 | | | 0.705 | 0.002 | 0.901 | 14 | 0.260 | 0.369 | 0.445 | 0.966 | 0.185 | 1.226 |
| 00074710102 | 19994 | 0.858 | 0.832 | 0.772 | 0.825 | 0.618 | | 0.808 | | 0.494 | 0.105 | | | 0.833 | 0.743 | 0.808 | | | | | 0.717 | 0.105 | 0.864 | 14 | 0.208 | 0.290 | 0.509 | 0.926 | 0.302 | 1.133 |
| 00074710102 | 20001 | 0.842 | 0.837 | 0.755 | 0.819 | 0.847 | | 0.828 | 0.861 | 0.311 | 0.753 | 0.787 | | 0.829 | | 0.834 | 0.766 | | | | 0.771 | 0.311 | 0.861 | 13 | 0.142 | 0.185 | 0.629 | 0.914 | 0.486 | 1.056 |
| 00074710102 | 20002 | 0.866 | 0.694 | 0.607 | 0.772 | 0.614 | | | 0.828 | 0.435 | 0.638 | 0.679 | | | 0.782 | | 0.862 | 0.489 | | | 0.689 | 0.435 | 0.866 | 12 | 0.140 | 0.203 | 0.549 | 0.829 | 0.409 | 0.969 |
| 00074710102 | 20011 | 0.864 | 0.542 | 0.643 | 0.811 | 0.637 | | | 0.826 | 0.438 | 0.403 | 0.481 | 0.213 | 0.729 | | 0.585 | 0.320 | 0.435 | 0.816 | | 0.574 | 0.213 | 0.864 | 15 | 0.219 | 0.381 | 0.355 | 0.793 | 0.136 | 1.012 |
| 00074710102 | 20012 | 0.849 | 0.408 | 0.356 | 0.806 | 0.771 | 0.307 | 0.805 | 0.454 | 0.348 | 0.605 | | | 0.700 | 0.809 | 0.686 | 0.547 | 0.384 | 0.438 | 0.771 | 0.591 | 0.307 | 0.849 | 17 | 0.155 | 0.263 | 0.436 | 0.746 | 0.281 | 0.901 |
| 00074710102 | 20013 | 0.790 | 0.442 | 0.379 | 0.800 | 0.477 | | 0.392 | 0.585 | 0.227 | | 0.844 | | | | 0.533 | 0.295 | | 0.834 | | 0.556 | 0.227 | 0.844 | 14 | 0.215 | 0.386 | 0.341 | 0.771 | 0.127 | 0.985 |
| 00074710102 | 20021 | 0.335 | 0.321 | 0.369 | 0.849 | 0.451 | | 0.897 | 0.571 | 0.409 | 0.618 | 0.259 | | 0.793 | | 0.812 | 0.128 | | 0.422 | | 0.490 | 0.128 | 0.897 | 14 | 0.186 | 0.379 | 0.304 | 0.677 | 0.118 | 0.863 |
| 00074710102 | 20022 | 0.310 | 0.187 | 0.410 | 0.245 | 0.226 | 0.153 | 0.249 | | 0.402 | 0.595 | 0.184 | | 0.262 | | | 0.167 | 0.483 | 0.224 | | 0.300 | 0.153 | 0.595 | 14 | 0.128 | 0.428 | 0.171 | 0.428 | 0.043 | 0.556 |
| 00074710102 | 20023 | 0.350 | 0.187 | 0.345 | 0.215 | 0.207 | 0.321 | 0.209 | 0.275 | 0.369 | 0.601 | 0.273 | | | 0.144 | | | 0.145 | | | 0.270 | 0.141 | 0.601 | 14 | 0.124 | 0.459 | 0.146 | 0.394 | 0.022 | 0.518 |
| 00074792203 | 19912 | | | | 0.548 | | | | | | | | | | | | | | | | 0.548 | 0.548 | 0.548 | 1 | | | | | | |
| 00074792203 | 19913 | | | | 0.725 | | | | | | | | | | | | | | | | 0.725 | 0.725 | 0.725 | 1 | | | | | | |
| 00074792203 | 19914 | | | | 0.348 | | | | | | | | | | | | | | | | 0.348 | 0.348 | 0.348 | 1 | | | | | | |
| 00074792203 | 19921 | | | | 0.696 | | | 0.813 | | | | | | 0.686 | | | | | | | 0.732 | 0.686 | 0.813 | 3 | 0.071 | 0.096 | 0.661 | 0.802 | 0.590 | 0.873 |

### Dr. Duggan Medicaid Diff Frac Variation

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074792203 | 19922 | | | 0.735 | | | | | | | | 0.843 | 0.666 | | | | | | | | 0.748 | 0.666 | 0.843 | 3 | 0.089 | 0.119 | 0.659 | 0.837 | 0.570 | 0.926 |
| 00074792203 | 19923 | | | 0.748 | | | | | 0.800 | 0.900 | | | | | | | | | | | 0.816 | 0.748 | 0.900 | 3 | 0.077 | 0.095 | 0.739 | 0.893 | 0.662 | 0.971 |
| 00074792203 | 19924 | | | 0.749 | | | | | 0.858 | 0.915 | | | | | | | | | | | 0.841 | 0.749 | 0.915 | 3 | 0.084 | 0.100 | 0.756 | 0.925 | 0.672 | 1.010 |
| 00074792203 | 19931 | | | 0.762 | | | | | 0.739 | | | 0.882 | 0.643 | | | | | | | | 0.757 | 0.643 | 0.882 | 4 | 0.098 | 0.130 | 0.659 | 0.855 | 0.560 | 0.953 |
| 00074792203 | 19932 | | | 0.788 | | | | | 0.580 | | 0.675 | 0.939 | 0.561 | | | | | | | | 0.709 | 0.561 | 0.939 | 5 | 0.157 | 0.222 | 0.551 | 0.866 | 0.394 | 1.023 |
| 00074792203 | 19933 | | | 0.755 | | | | | 0.691 | | | 0.963 | 0.008 | 0.699 | | | | | | | 0.623 | 0.008 | 0.963 | 5 | 0.361 | 0.580 | 0.262 | 0.984 | -0.099 | 1.346 |
| 00074792203 | 19934 | | 0.780 | 0.771 | | | | | 0.738 | 0.790 | | 0.837 | 0.783 | | | | | | | | 0.783 | 0.738 | 0.837 | 6 | 0.032 | 0.041 | 0.751 | 0.815 | 0.719 | 0.847 |
| 00074792203 | 19941 | | 0.769 | 0.803 | | | | | 0.617 | 0.724 | | 0.974 | 0.508 | 0.833 | | | | | | | 0.747 | 0.508 | 0.974 | 7 | 0.151 | 0.202 | 0.596 | 0.898 | 0.444 | 1.049 |
| 00074792203 | 19942 | 0.750 | 0.796 | 0.745 | | | | | 0.827 | | | 0.963 | 0.653 | 0.837 | | | | | | | 0.771 | 0.653 | 0.896 | 8 | 0.085 | 0.110 | 0.686 | 0.856 | 0.601 | 0.941 |
| 00074792203 | 19943 | 0.722 | 0.760 | 0.754 | | | | | 0.801 | | 0.935 | 0.008 | 0.828 | | | | | | | | 0.687 | 0.008 | 0.935 | 7 | 0.307 | 0.448 | 0.379 | 0.994 | 0.072 | 1.302 |
| 00074792203 | 19944 | 0.750 | 0.792 | 0.703 | | | | | 0.814 | | | 0.662 | 0.567 | 0.809 | | | | | | | 0.728 | 0.567 | 0.814 | 7 | 0.091 | 0.125 | 0.637 | 0.819 | 0.547 | 0.910 |
| 00074792203 | 19951 | 0.761 | 0.785 | 0.743 | 0.346 | 0.530 | | | 0.840 | | | 0.643 | 0.002 | 0.784 | | | | | | | 0.604 | 0.002 | 0.840 | 9 | 0.277 | 0.454 | 0.330 | 0.878 | 0.056 | 1.152 |
| 00074792203 | 19952 | 0.819 | 0.802 | 0.755 | 0.681 | 0.571 | | | 0.852 | | | 0.611 | | 0.715 | | | | | | | 0.726 | 0.571 | 0.852 | 8 | 0.100 | 0.138 | 0.625 | 0.826 | 0.525 | 0.926 |
| 00074792203 | 19953 | 0.780 | 0.827 | 0.760 | 0.743 | 0.526 | | | 0.834 | | | 0.669 | 0.934 | 0.654 | | | | | | | 0.675 | 0.003 | 0.934 | 9 | 0.277 | 0.410 | 0.398 | 0.952 | 0.122 | 1.228 |
| 00074792203 | 19954 | 0.845 | 0.829 | 0.759 | 0.769 | 0.709 | | | 0.852 | | | 0.654 | 0.684 | 0.654 | | | | | | | 0.751 | 0.654 | 0.852 | 9 | 0.079 | 0.106 | 0.671 | 0.830 | 0.592 | 0.909 |
| 00074792203 | 19961 | 0.840 | 0.854 | 0.723 | 0.775 | 0.851 | | | 0.819 | | | 0.680 | 0.882 | 0.006 | | | | | | | 0.714 | 0.006 | 0.882 | 9 | 0.274 | 0.383 | 0.440 | 0.988 | 0.167 | 1.262 |
| 00074792203 | 19962 | 0.822 | 0.827 | 0.735 | 0.544 | 0.669 | | | 0.813 | | | 0.846 | 0.033 | 0.862 | | | | | | | 0.683 | 0.033 | 0.862 | 9 | 0.265 | 0.387 | 0.419 | 0.948 | 0.154 | 1.213 |
| 00074792203 | 19963 | 0.826 | 0.785 | 0.771 | 0.240 | 0.855 | | | 0.796 | | | 0.791 | | 0.813 | | | | | | | 0.735 | 0.240 | 0.855 | 8 | 0.202 | 0.274 | 0.533 | 0.936 | 0.331 | 1.138 |
| 00074792203 | 19964 | 0.853 | 0.766 | 0.750 | 0.348 | 0.671 | | | 0.726 | | | 0.668 | | | | | | | | | 0.683 | 0.348 | 0.853 | 7 | 0.161 | 0.235 | 0.522 | 0.844 | 0.362 | 1.005 |
| 00074792203 | 19971 | 0.862 | 0.831 | 0.798 | 0.522 | | | | | | | 0.777 | | 0.862 | 0.774 | | | | | | 0.775 | 0.522 | 0.862 | 7 | 0.118 | 0.152 | 0.657 | 0.893 | 0.540 | 1.010 |
| 00074792203 | 19972 | 0.761 | 0.857 | 0.812 | 0.752 | 0.557 | | | 0.832 | | | 0.627 | 0.774 | 0.792 | | | | | | | 0.752 | 0.557 | 0.857 | 9 | 0.098 | 0.131 | 0.653 | 0.850 | 0.555 | 0.948 |
| 00074792203 | 19973 | 0.876 | 0.848 | 0.816 | 0.641 | 0.793 | | | | | | 0.799 | 0.760 | | | | | | | | 0.790 | 0.641 | 0.876 | 7 | 0.076 | 0.096 | 0.714 | 0.866 | 0.639 | 0.942 |
| 00074792203 | 19974 | 0.870 | 0.815 | 0.758 | 0.362 | | | | | | | 0.878 | 0.683 | 0.777 | 0.783 | | | | | | 0.741 | 0.362 | 0.878 | 8 | 0.160 | 0.216 | 0.581 | 0.902 | 0.421 | 1.062 |
| 00074792203 | 19981 | 0.827 | 0.770 | 0.764 | 0.245 | | | 0.617 | | | | 0.584 | 0.662 | 0.803 | | | | | | | 0.659 | 0.245 | 0.827 | 7 | 0.189 | 0.287 | 0.470 | 0.848 | 0.280 | 1.038 |
| 00074792203 | 19982 | 0.871 | 0.797 | 0.633 | 0.634 | 0.608 | | | 0.788 | 0.812 | | 0.000 | 0.715 | 0.822 | 0.203 | | 0.781 | | | | 0.639 | 0.000 | 0.871 | 12 | 0.268 | 0.420 | 0.371 | 0.907 | 0.103 | 1.175 |
| 00074792203 | 19983 | 0.824 | 0.832 | 0.752 | 0.836 | 0.565 | | | 0.845 | 0.862 | | 0.712 | 0.764 | 0.521 | | 0.769 | | | 0.950 | | 0.769 | 0.521 | 0.950 | 12 | 0.123 | 0.159 | 0.647 | 0.892 | 0.524 | 1.015 |
| 00074792203 | 19991 | 0.839 | 0.799 | 0.803 | 0.529 | 0.821 | | | 0.828 | 0.884 | | 0.674 | 0.738 | 0.773 | 0.881 | | | | | | 0.783 | 0.529 | 0.884 | 11 | 0.102 | 0.130 | 0.681 | 0.884 | 0.580 | 0.986 |
| 00074792203 | 19992 | 0.830 | 0.738 | 0.822 | 0.770 | 0.673 | | | 0.859 | 0.895 | | 0.747 | | | 0.210 | 0.901 | | | | | 0.744 | 0.210 | 0.901 | 10 | 0.200 | 0.271 | 0.543 | 0.946 | 0.341 | 1.148 |
| 00074792203 | 19993 | 0.769 | 0.838 | 0.805 | 0.266 | 0.737 | | | 0.468 | 0.898 | | 0.840 | 0.726 | 0.801 | | 0.904 | | | | | 0.732 | 0.266 | 0.904 | 11 | 0.195 | 0.266 | 0.537 | 0.927 | 0.343 | 1.121 |
| 00074792203 | 19994 | 0.897 | 0.810 | 0.648 | 0.261 | 0.781 | | | 0.830 | 0.877 | | 0.886 | 0.567 | | 0.264 | | | | | | 0.682 | 0.261 | 0.897 | 10 | 0.245 | 0.359 | 0.437 | 0.927 | 0.192 | 1.172 |
| 00074792203 | 19995 | 0.852 | 0.819 | 0.675 | 0.802 | 0.831 | | | 0.867 | 0.895 | | 0.756 | | 0.264 | 0.003 | | | | 0.753 | | 0.684 | 0.003 | 0.895 | 11 | 0.283 | 0.414 | 0.401 | 0.967 | 0.117 | 1.251 |
| 00074792203 | 20001 | 0.887 | 0.727 | 0.747 | 0.834 | 0.623 | | | 0.839 | 0.892 | | 0.741 | | | 0.259 | 0.701 | 0.964 | | | | 0.747 | 0.259 | 0.964 | 11 | 0.190 | 0.254 | 0.557 | 0.936 | 0.368 | 1.126 |
| 00074792203 | 20002 | 0.874 | 0.610 | 0.636 | 0.846 | | | | 0.850 | 0.792 | | 0.742 | 0.510 | 0.526 | 0.843 | 0.706 | 0.836 | | | | 0.731 | 0.510 | 0.874 | 12 | 0.132 | 0.180 | 0.599 | 0.863 | 0.468 | 0.994 |
| 00074792203 | 20003 | 0.883 | 0.152 | 0.226 | 0.860 | 0.566 | | | 0.857 | | | 0.578 | 0.033 | 0.791 | 0.704 | | 0.779 | | | 0.870 | 0.608 | 0.033 | 0.883 | 12 | 0.306 | 0.503 | 0.303 | 0.914 | -0.003 | 1.220 |
| 00074792203 | 20004 | 0.898 | 0.257 | 0.244 | 0.837 | 0.163 | | | 0.870 | 0.812 | 0.147 | 0.627 | | 0.083 | 0.815 | | | | | 0.874 | 0.552 | 0.083 | 0.898 | 12 | 0.339 | 0.614 | 0.213 | 0.891 | -0.126 | 1.231 |
| 00074792203 | 20011 | 0.867 | 0.204 | 0.250 | 0.609 | 0.740 | 0.173 | | 0.898 | 0.903 | 0.143 | 0.061 | | | 0.868 | | | | | 0.859 | 0.548 | 0.061 | 0.903 | 13 | 0.349 | 0.637 | 0.199 | 0.897 | -0.150 | 1.245 |
| 00074792203 | 20012 | 0.906 | 0.043 | 0.131 | 0.467 | 0.303 | | | 0.805 | 0.184 | 0.103 | 0.073 | | 0.217 | 0.865 | | | | | 0.039 | 0.360 | 0.039 | 0.906 | 12 | 0.323 | 0.899 | 0.036 | 0.683 | -0.287 | 1.006 |
| 00074792203 | 20013 | 0.161 | 0.044 | 0.239 | 0.021 | 0.005 | | | 0.195 | 0.106 | 0.083 | 0.000 | | 0.073 | 0.217 | | | | | 0.039 | 0.104 | 0.000 | 0.284 | 12 | 0.094 | 0.904 | 0.010 | 0.199 | -0.084 | 0.293 |
| 00074792203 | 20014 | 0.134 | 0.032 | 0.335 | 0.076 | | | 0.149 | | | | 0.138 | 0.788 | 0.120 | | | | | 0.313 | 0.051 | 0.214 | 0.032 | 0.788 | 10 | 0.226 | 1.056 | -0.012 | 0.439 | -0.238 | 0.665 |
| 00074797205 | 19912 | | | | | | | | | | | 0.057 | | | | | | | | | 0.057 | 0.057 | 0.057 | 1 | | | | | | |
| 00074797205 | 19913 | | | | | | | | | | | 0.080 | | | | | | | | | 0.080 | 0.080 | 0.080 | 1 | | | | | | |
| 00074797205 | 19914 | | | | | | | | | | | 0.055 | | | | | | | | | 0.055 | 0.055 | 0.055 | 1 | | | | | | |
| 00074797205 | 19921 | | | 0.049 | | | | | 0.467 | | | | | | | | | | | | 0.258 | 0.049 | 0.467 | 2 | 0.295 | 1.146 | -0.038 | 0.553 | -0.333 | 0.849 |
| 00074797205 | 19922 | | | 0.359 | | | | | 0.046 | | | | | | | | | | | | 0.202 | 0.046 | 0.359 | 2 | 0.221 | 1.093 | -0.019 | 0.423 | -0.240 | 0.644 |
| 00074797205 | 19923 | | | 0.006 | | | | | 0.461 | | | | | | | | | | | | 0.233 | 0.006 | 0.461 | 2 | 0.322 | 1.378 | -0.088 | 0.555 | -0.410 | 0.877 |
| 00074797205 | 19924 | | | 0.004 | | | | | | | | | | | | | | | | | 0.004 | 0.004 | 0.004 | 1 | | | | | | |
| 00074797205 | 19931 | | | 0.251 | | | | | | | 0.195 | 0.388 | | | | | | | | | 0.278 | 0.195 | 0.388 | 3 | 0.100 | 0.359 | 0.178 | 0.378 | 0.079 | 0.477 |
| 00074797205 | 19932 | | | 0.194 | | | | | 0.303 | | | | | | | | | | | | 0.248 | 0.194 | 0.303 | 2 | 0.077 | 0.310 | 0.171 | 0.326 | 0.093 | 0.404 |
| 00074797205 | 19933 | | | 0.414 | | | | | | 0.395 | | | | | | | | | | | 0.404 | 0.395 | 0.414 | 2 | 0.013 | 0.033 | 0.391 | 0.418 | 0.378 | 0.431 |
| 00074797205 | 19934 | | 0.278 | 0.422 | | | | | | | | | | 0.421 | 0.076 | | | | | | 0.299 | 0.076 | 0.422 | 4 | 0.163 | 0.546 | 0.136 | 0.462 | -0.028 | 0.626 |
| 00074797205 | 19941 | | 0.296 | 0.421 | | | | | 0.312 | 0.417 | | 0.334 | | | | | | | | | 0.356 | 0.296 | 0.421 | 5 | 0.059 | 0.165 | 0.297 | 0.415 | 0.238 | 0.474 |
| 00074797205 | 19942 | 0.526 | 0.342 | 0.435 | | | | | 0.418 | 0.404 | | 0.314 | | | | | | | | | 0.407 | 0.314 | 0.526 | 6 | 0.074 | 0.181 | 0.332 | 0.481 | 0.257 | 0.556 |
| 00074797205 | 19943 | 0.544 | 0.347 | 0.441 | | | | | 0.387 | 0.302 | | 0.295 | | | | | | | | | 0.386 | 0.295 | 0.544 | 6 | 0.095 | 0.246 | 0.291 | 0.481 | 0.196 | 0.576 |
| 00074797205 | 19944 | 0.568 | 0.339 | 0.440 | | | | | 0.455 | 0.301 | | 0.291 | | | 0.881 | | | | | | 0.468 | 0.291 | 0.881 | 7 | 0.207 | 0.443 | 0.261 | 0.675 | 0.054 | 0.882 |
| 00074797205 | 19951 | 0.695 | 0.356 | 0.460 | 0.482 | 0.257 | | | 0.516 | 0.298 | 0.146 | 0.579 | | | 0.401 | | | | | | 0.419 | 0.146 | 0.695 | 10 | 0.162 | 0.386 | 0.257 | 0.581 | 0.095 | 0.743 |
| 00074797205 | 19952 | 0.698 | 0.406 | 0.530 | 0.566 | 0.329 | | | 0.537 | 0.240 | 0.371 | 0.523 | | | | | | | | | 0.467 | 0.240 | 0.698 | 9 | 0.155 | 0.331 | 0.311 | 0.622 | 0.156 | 0.777 |
| 00074797205 | 19953 | 0.709 | 0.421 | 0.522 | 0.601 | 0.329 | | | 0.569 | 0.280 | 0.400 | 0.588 | | | 0.363 | | | | | | 0.476 | 0.280 | 0.709 | 10 | 0.142 | 0.298 | 0.334 | 0.618 | 0.192 | 0.760 |
| 00074797205 | 19954 | 0.674 | 0.428 | 0.453 | 0.653 | 0.267 | | | 0.536 | 0.356 | 0.330 | 0.591 | | | 0.442 | | | | | | 0.473 | 0.267 | 0.674 | 10 | 0.138 | 0.291 | 0.335 | 0.611 | 0.198 | 0.749 |
| 00074797205 | 19961 | 0.697 | 0.403 | 0.403 | 0.608 | 0.207 | | | 0.453 | 0.210 | 0.289 | 0.591 | | | 0.437 | | | | | | 0.430 | 0.207 | 0.697 | 10 | 0.166 | 0.387 | 0.263 | 0.596 | 0.097 | 0.762 |
| 00074797205 | 19962 | 0.716 | 0.451 | 0.432 | 0.771 | 0.264 | | | 0.375 | 0.198 | | 0.535 | | | 0.470 | | | | | | 0.468 | 0.198 | 0.771 | 9 | 0.188 | 0.402 | 0.280 | 0.656 | 0.092 | 0.844 |
| 00074797205 | 19963 | 0.728 | 0.497 | 0.452 | 0.822 | 0.294 | | | 0.423 | 0.374 | | 0.335 | | | 0.499 | | | | | | 0.483 | 0.294 | 0.822 | 9 | 0.169 | 0.349 | 0.314 | 0.651 | 0.145 | 0.820 |
| 00074797205 | 19964 | 0.686 | 0.368 | 0.482 | 0.831 | 0.303 | | | 0.475 | 0.323 | | 0.319 | | | 0.103 | | | | | | 0.410 | 0.103 | 0.686 | 9 | 0.179 | 0.438 | 0.230 | 0.589 | 0.051 | 0.769 |
| 00074797205 | 19971 | 0.749 | 0.372 | 0.526 | 0.829 | | | | 0.516 | 0.326 | | 0.265 | | | 0.429 | 0.129 | | | | | 0.460 | 0.129 | 0.829 | 9 | 0.224 | 0.487 | 0.236 | 0.684 | 0.012 | 0.908 |
| 00074797205 | 19972 | 0.701 | 0.482 | 0.513 | 0.837 | | | | 0.521 | 0.467 | 0.528 | 0.217 | | | 0.468 | 0.479 | | | | | 0.521 | 0.217 | 0.837 | 10 | 0.161 | 0.309 | 0.360 | 0.683 | 0.199 | 0.843 |
| 00074797205 | 19973 | 0.639 | 0.450 | 0.533 | 0.837 | | | | 0.518 | 0.407 | 0.141 | 0.379 | | | 0.495 | 0.548 | | | | | 0.495 | 0.141 | 0.837 | 10 | 0.191 | 0.386 | 0.304 | 0.685 | 0.113 | 0.876 |
| 00074797205 | 19974 | 0.428 | 0.000 | 0.454 | 0.459 | 0.834 | | | 0.532 | 0.323 | 0.388 | 0.267 | | | 0.466 | | | | | | 0.428 | 0.000 | 0.834 | 10 | 0.216 | 0.505 | 0.212 | 0.645 | -0.004 | 0.861 |
| 00074797205 | 19981 | 0.680 | 0.462 | 0.465 | 0.833 | 0.000 | | | 0.540 | 0.269 | 0.539 | 0.059 | | | 0.461 | | | | | | 0.431 | 0.000 | 0.833 | 10 | 0.256 | 0.600 | 0.173 | 0.689 | -0.086 | 0.948 |
| 00074797205 | 19982 | 0.688 | 0.474 | 0.469 | 0.833 | 0.000 | | | 0.532 | 0.322 | | 0.358 | | | 0.483 | | | | | | 0.462 | 0.000 | 0.833 | 9 | 0.234 | 0.506 | 0.228 | 0.696 | -0.006 | 0.930 |

Dr. Duggan Medicaid Diff Frac Variation

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074797205 | 19983 | 0.610 | 0.525 | 0.455 | 0.786 | 0.541 | | | 0.564 | 0.392 | | 0.351 | | 0.531 | | | 0.770 | | | | 0.552 | 0.351 | 0.786 | 10 | 0.152 | 0.258 | 0.410 | 0.695 | 0.268 | 0.837 |
| 00074797205 | 19984 | 0.591 | 0.572 | 0.455 | 0.820 | 0.613 | | | 0.555 | 0.349 | | 0.573 | 0.126 | 0.552 | | | | | | 0.831 | 0.549 | 0.126 | 0.831 | 11 | 0.197 | 0.359 | 0.352 | 0.746 | 0.155 | 0.943 |
| 00074797205 | 19991 | 0.617 | 0.561 | 0.515 | 0.819 | | | | 0.470 | 0.595 | 0.420 | 0.332 | | 0.471 | | | 0.588 | | | 0.849 | 0.567 | 0.332 | 0.849 | 11 | 0.156 | 0.276 | 0.411 | 0.723 | 0.254 | 0.880 |
| 00074797205 | 19992 | 0.608 | 0.574 | 0.475 | 0.595 | 0.495 | | 0.415 | 0.602 | 0.410 | 0.611 | | | 0.438 | | 0.587 | 0.778 | | | | 0.549 | 0.410 | 0.778 | 12 | 0.107 | 0.194 | 0.442 | 0.656 | 0.336 | 0.762 |
| 00074797205 | 19993 | 0.614 | 0.438 | 0.285 | 0.550 | | | 0.338 | 0.576 | 0.397 | 0.583 | 0.393 | | 0.447 | | 0.605 | 0.786 | | | | 0.501 | 0.285 | 0.786 | 12 | 0.142 | 0.283 | 0.359 | 0.643 | 0.217 | 0.785 |
| 00074797205 | 19994 | 0.632 | 0.442 | 0.495 | 0.585 | | | | 0.499 | 0.604 | 0.397 | 0.516 | | 0.492 | | 0.643 | 0.784 | | | | 0.554 | 0.397 | 0.784 | 11 | 0.109 | 0.197 | 0.444 | 0.663 | 0.335 | 0.772 |
| 00074797205 | 20001 | 0.546 | 0.578 | 0.519 | 0.569 | | | | 0.433 | 0.628 | 0.343 | | | 0.491 | | 0.639 | 0.693 | | | | 0.494 | 0.343 | 0.693 | 10 | 0.191 | 0.387 | 0.303 | 0.686 | 0.112 | 0.877 |
| 00074797205 | 20002 | 0.501 | 0.566 | 0.563 | 0.586 | 0.118 | | | 0.639 | 0.429 | 0.424 | 0.402 | | 0.481 | 0.146 | 0.626 | 0.702 | | | | 0.476 | 0.118 | 0.702 | 13 | 0.177 | 0.372 | 0.299 | 0.653 | 0.122 | 0.830 |
| 00074797205 | 20003 | 0.489 | 0.559 | 0.567 | 0.575 | | | 0.236 | 0.587 | 0.375 | 0.512 | 0.444 | | 0.460 | 0.057 | 0.601 | 0.677 | | | 0.515 | 0.475 | 0.057 | 0.677 | 14 | 0.162 | 0.341 | 0.313 | 0.637 | 0.151 | 0.799 |
| 00074797205 | 20004 | 0.547 | 0.544 | 0.563 | 0.589 | | 0.364 | | 0.621 | 0.406 | | | | 0.464 | 0.005 | 0.609 | 0.707 | | | 0.515 | 0.496 | 0.005 | 0.707 | 12 | 0.181 | 0.365 | 0.315 | 0.677 | 0.134 | 0.857 |
| 00074797205 | 20011 | 0.553 | 0.553 | 0.573 | 0.595 | | | 0.267 | 0.490 | 0.565 | 0.534 | | | 0.472 | 0.039 | 0.624 | 0.909 | | | 0.519 | 0.499 | 0.039 | 0.909 | 12 | 0.205 | 0.410 | 0.295 | 0.704 | 0.090 | 0.909 |
| 00074797205 | 20012 | 0.425 | 0.294 | 0.357 | 0.326 | | | 0.358 | 0.129 | 0.278 | 0.113 | | | 0.422 | 0.162 | 0.583 | | | | 0.300 | 0.312 | 0.113 | 0.583 | 13 | 0.135 | 0.431 | 0.178 | 0.447 | 0.043 | 0.582 |
| 00074797205 | 20013 | 0.317 | 0.144 | 0.130 | 0.138 | | | 0.400 | | 0.150 | 0.079 | | | 0.051 | 0.137 | 0.158 | | | | 0.173 | 0.171 | 0.051 | 0.400 | 11 | 0.101 | 0.591 | 0.070 | 0.272 | -0.031 | 0.372 |
| 00074797205 | 20014 | 0.349 | 0.170 | 0.150 | 0.148 | | | 0.531 | | 0.183 | 0.098 | | | 0.043 | | 0.187 | | | | 0.124 | 0.198 | 0.043 | 0.531 | 10 | 0.141 | 0.710 | 0.057 | 0.339 | -0.083 | 0.480 |
| 00074792409 | 19912 | | | | | | | | 0.700 | | | | | | | | | | | | 0.700 | 0.700 | 0.700 | 1 | | | | | | |
| 00074792409 | 19913 | | | | | | | | 0.728 | | | | | | | | | | | | 0.728 | 0.728 | 0.728 | 1 | | | | | | |
| 00074792409 | 19914 | | | | | | | | 0.692 | | | | | | | | | | | | 0.692 | 0.692 | 0.692 | 1 | | | | | | |
| 00074792409 | 19921 | | | | | | | | 0.710 | 0.362 | | | | | | | | | | | 0.536 | 0.362 | 0.710 | 2 | 0.246 | 0.459 | 0.290 | 0.782 | 0.043 | 1.029 |
| 00074792409 | 19922 | | | | | | | | 0.670 | | | | | | | | | | | | 0.670 | 0.670 | 0.670 | 1 | | | | | | |
| 00074792409 | 19923 | | | | | | | | 0.659 | 0.877 | | | | | | | | | | | 0.768 | 0.659 | 0.877 | 2 | 0.154 | 0.200 | 0.614 | 0.922 | 0.460 | 1.076 |
| 00074792409 | 19924 | | | | | | | | 0.730 | 0.858 | | | | | | | | | | | 0.794 | 0.730 | 0.858 | 2 | 0.091 | 0.114 | 0.704 | 0.885 | 0.613 | 0.976 |
| 00074792409 | 19932 | | | | | | | | 0.768 | 0.876 | 0.814 | | | | | | | | | | 0.819 | 0.768 | 0.876 | 3 | 0.054 | 0.066 | 0.765 | 0.873 | 0.711 | 0.927 |
| 00074792409 | 19933 | | | | | | | | 0.778 | 0.839 | 0.599 | | | | | | | | | | 0.739 | 0.599 | 0.839 | 3 | 0.125 | 0.169 | 0.614 | 0.863 | 0.489 | 0.988 |
| 00074792409 | 19934 | | | | | | | | 0.768 | 0.864 | 0.813 | | | | | | | | | | 0.815 | 0.768 | 0.864 | 3 | 0.048 | 0.059 | 0.767 | 0.863 | 0.719 | 0.911 |
| 00074792409 | 19941 | | 0.834 | 0.694 | | | | | 0.666 | 0.778 | | | | 0.763 | | | | | | | 0.747 | 0.666 | 0.834 | 5 | 0.067 | 0.090 | 0.680 | 0.815 | 0.612 | 0.882 |
| 00074792409 | 19942 | 0.738 | 0.737 | | | | | | 0.783 | 0.817 | | | | 0.735 | | | | | | | 0.762 | 0.735 | 0.817 | 5 | 0.037 | 0.048 | 0.725 | 0.799 | 0.689 | 0.835 |
| 00074792409 | 19943 | 0.835 | 0.768 | 0.715 | | | | | 0.851 | 0.810 | | | | 0.804 | | | | | | | 0.797 | 0.715 | 0.851 | 6 | 0.054 | 0.068 | 0.743 | 0.846 | 0.698 | 0.896 |
| 00074792409 | 19944 | 0.762 | 0.764 | 0.768 | | | | | 0.873 | 0.829 | 0.812 | | | | | 0.608 | | | | | 0.778 | 0.608 | 0.873 | 6 | 0.045 | 0.056 | 0.756 | 0.846 | 0.711 | 0.891 |
| 00074792409 | 19951 | 0.797 | 0.836 | 0.721 | 0.804 | | | | 0.870 | 0.791 | | | | | | 0.608 | | | | | 0.778 | 0.608 | 0.870 | 7 | 0.083 | 0.107 | 0.695 | 0.861 | 0.612 | 0.944 |
| 00074792409 | 19952 | 0.839 | 0.838 | 0.756 | 0.813 | 0.661 | | | 0.873 | | | | | | 0.002 | 0.609 | | | | | 0.789 | 0.698 | 0.869 | 8 | 0.056 | 0.071 | 0.733 | 0.845 | 0.677 | 0.901 |
| 00074792409 | 19953 | 0.817 | 0.804 | 0.799 | 0.797 | | | | 0.843 | 0.817 | | | | | | 0.718 | | | | | 0.688 | 0.002 | 0.873 | 9 | 0.272 | 0.395 | 0.416 | 0.960 | 0.144 | 1.231 |
| 00074792409 | 19961 | 0.829 | 0.802 | 0.794 | 0.762 | | | | | 0.812 | | | | | | | | | | | 0.800 | 0.762 | 0.829 | 5 | 0.025 | 0.031 | 0.775 | 0.824 | 0.750 | 0.849 |
| 00074792409 | 19962 | 0.827 | 0.809 | 0.791 | 0.769 | | | | 0.880 | | | 0.394 | | | | | | | | | 0.758 | 0.394 | 0.880 | 5 | 0.164 | 0.217 | 0.593 | 0.922 | 0.429 | 1.086 |
| 00074792409 | 19963 | 0.844 | 0.836 | 0.792 | 0.827 | 0.346 | | | 0.880 | 0.826 | | | | | 0.002 | | | | | | 0.688 | 0.002 | 0.880 | 8 | 0.305 | 0.443 | 0.383 | 0.994 | 0.078 | 1.299 |
| 00074792409 | 19964 | 0.843 | 0.799 | 0.756 | | | | 0.014 | | 0.804 | | | | 0.853 | 0.531 | | | | | | 0.674 | 0.014 | 0.853 | 8 | 0.285 | 0.423 | 0.389 | 0.960 | 0.104 | 1.245 |
| 00074792409 | 19971 | 0.840 | | 0.749 | 0.805 | 0.590 | | | 0.833 | | | | | 0.854 | 0.786 | | | | | | 0.780 | 0.590 | 0.854 | 5 | 0.091 | 0.117 | 0.689 | 0.871 | 0.598 | 0.961 |
| 00074792409 | 19972 | 0.827 | 0.831 | 0.753 | 0.788 | | | | 0.889 | 0.807 | | 0.760 | | 0.860 | | | | | | | 0.814 | 0.753 | 0.889 | 8 | 0.047 | 0.058 | 0.767 | 0.862 | 0.720 | 0.909 |
| 00074792409 | 19973 | 0.841 | 0.844 | 0.774 | 0.819 | 0.576 | | | 0.888 | 0.812 | | | | 0.860 | | | | | | | 0.802 | 0.576 | 0.888 | 8 | 0.097 | 0.121 | 0.704 | 0.899 | 0.607 | 0.996 |
| 00074792409 | 19974 | 0.858 | 0.860 | 0.786 | 0.777 | | | | 0.887 | 0.766 | 0.815 | 0.790 | | 0.860 | | | | | | | 0.822 | 0.766 | 0.887 | 7 | 0.041 | 0.058 | 0.783 | 0.862 | 0.744 | 0.901 |
| 00074792409 | 19981 | 0.844 | 0.803 | 0.765 | 0.808 | | | 0.759 | 0.808 | | | 0.834 | | 0.788 | 0.864 | 0.804 | | | | 0.798 | 0.814 | 0.759 | 0.888 | 11 | 0.040 | 0.049 | 0.774 | 0.854 | 0.734 | 0.894 |
| 00074792409 | 19982 | 0.855 | 0.865 | 0.798 | 0.832 | | | 0.549 | 0.901 | 0.853 | 0.838 | 0.777 | | 0.868 | 0.839 | | | | | 0.849 | 0.819 | 0.549 | 0.901 | 12 | 0.091 | 0.111 | 0.728 | 0.910 | 0.637 | 1.000 |
| 00074792409 | 19983 | 0.871 | 0.828 | 0.804 | 0.820 | | | | 0.813 | 0.834 | 0.857 | 0.849 | 0.730 | 0.864 | 0.852 | | 0.911 | | | 0.801 | 0.838 | 0.730 | 0.911 | 13 | 0.054 | 0.065 | 0.777 | 0.885 | 0.723 | 0.940 |
| 00074792409 | 19984 | 0.838 | 0.730 | 0.911 | 0.770 | | | 0.739 | 0.895 | 0.867 | 0.849 | 0.753 | | 0.851 | 0.841 | | 0.916 | | | 0.834 | 0.831 | 0.739 | 0.916 | 14 | 0.059 | 0.084 | 0.754 | 0.891 | 0.685 | 0.960 |
| 00074792409 | 19991 | 0.856 | 0.849 | 0.807 | 0.818 | 0.731 | | | 0.697 | 0.897 | 0.856 | 0.867 | 0.810 | 0.850 | 0.841 | 0.701 | 0.923 | | | | 0.822 | 0.697 | 0.923 | 14 | 0.069 | 0.084 | 0.754 | 0.891 | 0.702 | 0.936 |
| 00074792409 | 19992 | 0.851 | 0.866 | 0.818 | 0.781 | | | | 0.763 | 0.902 | 0.825 | | | 0.697 | 0.864 | 0.787 | 0.860 | | | | 0.819 | 0.655 | 0.913 | 10 | 0.059 | 0.102 | 0.753 | 0.924 | 0.667 | 1.010 |
| 00074792409 | 19993 | 0.893 | 0.858 | 0.711 | 0.856 | | | | 0.655 | 0.913 | 0.363 | | | 0.889 | 0.895 | | | | | | 0.799 | 0.612 | 0.919 | 10 | 0.099 | 0.123 | 0.701 | 0.898 | 0.602 | 0.996 |
| 00074792409 | 19994 | 0.888 | 0.857 | 0.832 | 0.855 | | | | 0.688 | 0.919 | 0.692 | 0.612 | | 0.846 | 0.745 | | | | | 0.863 | 0.725 | 0.181 | 0.876 | 9 | 0.231 | 0.319 | 0.494 | 0.956 | 0.262 | 1.187 |
| 00074792409 | 20001 | 0.876 | 0.833 | 0.831 | 0.869 | | | | 0.584 | | | | | 0.630 | 0.871 | 0.181 | | | | 0.848 | 0.780 | 0.252 | 0.947 | 10 | 0.251 | | 0.585 | 0.976 | 0.389 | 1.171 |
| 00074792409 | 20002 | 0.853 | 0.819 | 0.832 | 0.855 | | | 0.604 | 0.900 | | | | | 0.791 | 0.878 | 0.252 | 0.947 | | | 0.851 | 0.750 | 0.164 | 0.990 | 12 | 0.257 | 0.343 | 0.493 | 1.008 | 0.236 | 1.265 |
| 00074792409 | 20003 | 0.864 | 0.808 | 0.817 | 0.755 | | | 0.268 | 0.895 | | | | | 0.882 | 0.164 | 0.990 | 0.896 | | | 0.858 | 0.785 | 0.514 | 0.892 | 11 | 0.138 | 0.175 | 0.648 | 0.923 | 0.510 | 1.061 |
| 00074792409 | 20004 | 0.857 | 0.892 | 0.817 | 0.838 | 0.521 | | 0.514 | 0.874 | | | 0.747 | | 0.850 | | | 0.858 | | | 0.870 | 0.711 | 0.154 | 0.931 | 15 | 0.253 | 0.356 | 0.458 | 0.964 | 0.205 | 1.218 |
| 00074792409 | 20011 | 0.863 | 0.874 | 0.830 | 0.846 | | | 0.356 | 0.311 | 0.877 | | 0.470 | | 0.882 | 0.154 | 0.841 | 0.831 | | | 0.828 | 0.711 | 0.154 | 0.931 | 15 | 0.253 | 0.356 | 0.458 | 0.964 | 0.205 | 1.218 |
| 00074792409 | 20012 | 0.661 | 0.478 | 0.043 | 0.534 | | | | 0.146 | | | | | 0.037 | 0.024 | 0.534 | 0.779 | | 0.927 | 0.028 | 0.381 | 0.024 | 0.927 | 11 | 0.336 | 0.883 | 0.045 | 0.717 | -0.292 | 1.054 |
| 00074792409 | 20013 | 0.182 | 0.048 | 0.018 | | 0.223 | 0.035 | 0.070 | | | | | | 0.041 | | | 0.369 | | | 0.039 | 0.105 | 0.000 | 0.459 | 10 | 0.158 | 1.506 | -0.010 | 0.221 | -0.126 | 0.337 |
| 00074792409 | 20014 | 0.167 | 0.014 | 0.005 | 0.000 | 0.303 | 0.030 | 0.018 | | 0.005 | | | | 0.046 | | | 0.459 | | | 0.150 | 0.105 | 0.000 | 0.459 | 10 | 0.158 | 1.506 | -0.053 | 0.263 | -0.211 | 0.421 |
| 00074653401 | 19931 | | | | 0.373 | | | | | | | | | | | | | | | | 0.373 | 0.373 | 0.373 | 1 | | | | | | |
| 00074653401 | 19934 | | | | 0.334 | | | | | | | | | | | | | | | | 0.334 | 0.334 | 0.334 | 1 | | | | | | |
| 00074653401 | 19941 | | | 0.429 | 0.376 | | | | | 0.405 | | | | | | | | | | | 0.403 | 0.376 | 0.429 | 3 | 0.027 | 0.065 | 0.377 | 0.429 | 0.351 | 0.456 |
| 00074653401 | 19942 | 0.781 | 0.479 | 0.292 | | | | | | 0.463 | | | | | | | | | | | 0.504 | 0.292 | 0.781 | 4 | 0.203 | 0.403 | 0.301 | 0.707 | 0.098 | 0.910 |
| 00074653401 | 19943 | 0.760 | 0.395 | 0.411 | | | | | 0.398 | 0.431 | | | | 0.413 | | | | | | | 0.468 | 0.395 | 0.760 | 6 | 0.144 | 0.307 | 0.325 | 0.612 | 0.181 | 0.755 |
| 00074653401 | 19944 | 0.000 | 0.457 | 0.368 | | | | | 0.368 | 0.405 | | | | 0.464 | | | | | | | 0.344 | 0.000 | 0.464 | 6 | 0.173 | 0.505 | 0.170 | 0.517 | -0.003 | 0.691 |
| 00074653401 | 19951 | 0.000 | 0.465 | 0.353 | 0.459 | 0.297 | | | 0.324 | 0.433 | | | | 0.402 | | | | | | | 0.342 | 0.000 | 0.465 | 6 | 0.151 | 0.443 | 0.191 | 0.493 | 0.039 | 0.644 |
| 00074653401 | 19952 | 0.805 | 0.534 | 0.471 | 0.504 | 0.383 | | | 0.407 | 0.487 | | | | 0.043 | | | | | | | 0.457 | 0.043 | 0.805 | 8 | 0.212 | 0.463 | 0.245 | 0.668 | 0.034 | 0.880 |
| 00074653401 | 19953 | 0.837 | 0.550 | 0.459 | 0.542 | | | | 0.407 | 0.487 | | | | 0.019 | | 0.560 | | | | | 0.493 | 0.019 | 0.837 | 7 | 0.245 | 0.496 | 0.248 | 0.737 | 0.004 | 0.982 |
| 00074653401 | 19961 | 0.793 | 0.436 | 0.498 | 0.495 | 0.545 | | | | 0.552 | | | | | | 0.271 | | | | | 0.513 | 0.271 | 0.793 | 7 | 0.156 | 0.304 | 0.357 | 0.669 | 0.201 | 0.825 |
| 00074653401 | 19962 | 0.827 | 0.531 | 0.477 | 0.566 | | | | | 0.572 | | | | | | 0.310 | | | | 0.422 | 0.529 | 0.310 | 0.827 | 7 | 0.160 | 0.303 | 0.369 | 0.690 | 0.209 | 0.850 |

**Dr. Duggan Medicaid Diff Frac Variation**

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074653401 | 19962 | | 0.424 | 0.574 | 0.591 | 0.471 | | | 0.617 | 0.160 | | | | | 0.311 | | | 0.489 | | | 0.455 | 0.160 | 0.617 | 8 | 0.156 | 0.342 | 0.299 | 0.610 | 0.143 | 0.766 |
| 00074653401 | 19963 | 0.794 | 0.505 | 0.577 | 0.560 | | | | | | | | | | 0.312 | | | 0.489 | | | 0.569 | 0.312 | 0.794 | 8 | 0.157 | 0.238 | 0.433 | 0.704 | 0.298 | 0.839 |
| 00074653401 | 19964 | | 0.579 | 0.570 | 0.602 | | | | 0.555 | 0.612 | | | | 0.475 | 0.132 | | | 0.516 | | | 0.505 | 0.312 | 0.612 | 8 | 0.157 | 0.312 | 0.347 | 0.662 | 0.190 | 0.820 |
| 00074653401 | 19971 | 0.638 | 0.556 | 0.550 | 0.560 | | | 0.381 | 0.607 | | | | | 0.442 | 0.157 | | | 0.479 | | | 0.490 | 0.157 | 0.638 | 9 | 0.150 | 0.307 | 0.340 | 0.641 | 0.189 | 0.791 |
| 00074653401 | 19972 | 0.683 | 0.605 | 0.570 | 0.590 | | | | 0.638 | 0.630 | 0.428 | | | | | | | 0.569 | | | 0.589 | 0.428 | 0.683 | 8 | 0.076 | 0.128 | 0.514 | 0.665 | 0.438 | 0.740 |
| 00074653401 | 19973 | 0.566 | 0.568 | 0.589 | 0.632 | 0.464 | | | 0.566 | 0.642 | 0.446 | | | | | | | 0.576 | | | 0.561 | 0.446 | 0.642 | 9 | 0.067 | 0.119 | 0.494 | 0.628 | 0.428 | 0.694 |
| 00074653401 | 19974 | 0.599 | 0.596 | 0.558 | 0.533 | | | | 0.428 | 0.612 | 0.396 | | | | 0.187 | | | 0.586 | | | 0.499 | 0.187 | 0.612 | 9 | 0.140 | 0.281 | 0.359 | 0.640 | 0.219 | 0.780 |
| 00074653401 | 19981 | | 0.610 | 0.605 | 0.489 | | | | 0.643 | 0.650 | 0.477 | | | 0.598 | 0.233 | | | 0.556 | | | 0.540 | 0.233 | 0.650 | 9 | 0.130 | 0.242 | 0.410 | 0.671 | 0.279 | 0.801 |
| 00074653401 | 19982 | 0.509 | 0.577 | | 0.652 | 0.444 | | | 0.678 | 0.686 | 0.625 | 0.443 | | | 0.277 | | 0.629 | 0.592 | | | 0.556 | 0.277 | 0.686 | 11 | 0.126 | 0.226 | 0.430 | 0.681 | 0.304 | 0.807 |
| 00074653401 | 19983 | 0.568 | 0.444 | 0.598 | 0.660 | 0.589 | | | 0.609 | 0.665 | | | | | 0.544 | | 0.716 | 0.581 | 0.629 | | 0.600 | 0.444 | 0.716 | 11 | 0.071 | 0.119 | 0.529 | 0.672 | 0.457 | 0.743 |
| 00074653401 | 19984 | | 0.650 | 0.561 | 0.520 | 0.502 | | | 0.629 | 0.619 | 0.232 | | | | 0.144 | | 0.581 | 0.370 | 0.574 | | 0.489 | 0.144 | 0.650 | 11 | 0.168 | 0.344 | 0.321 | 0.658 | 0.153 | 0.826 |
| 00074653401 | 19991 | 0.591 | 0.556 | 0.622 | 0.663 | | | 0.584 | 0.442 | 0.635 | | | | | 0.227 | | 0.352 | 0.398 | 0.651 | | 0.515 | 0.227 | 0.663 | 12 | 0.138 | 0.268 | 0.377 | 0.653 | 0.239 | 0.791 |
| 00074653401 | 19992 | 0.667 | 0.542 | 0.616 | 0.656 | | | | 0.637 | | 0.626 | 0.474 | | | 0.189 | | 0.700 | 0.442 | 0.638 | | 0.562 | 0.189 | 0.700 | 11 | 0.148 | 0.263 | 0.414 | 0.710 | 0.267 | 0.858 |
| 00074653401 | 19993 | 0.000 | 0.695 | 0.638 | 0.690 | 0.483 | | | 0.613 | 0.453 | 0.683 | 0.488 | | | 0.217 | | 0.711 | 0.408 | | | 0.507 | 0.000 | 0.711 | 12 | 0.218 | 0.431 | 0.288 | 0.725 | 0.070 | 0.944 |
| 00074653401 | 19994 | | 0.495 | 0.613 | 0.668 | 0.487 | | | 0.630 | 0.660 | 0.621 | 0.457 | | | 0.158 | | 0.641 | 0.402 | 0.620 | | 0.538 | 0.158 | 0.688 | 12 | 0.149 | 0.277 | 0.389 | 0.687 | 0.240 | 0.835 |
| 00074653401 | 20001 | 0.654 | 0.635 | 0.658 | 0.645 | 0.500 | | | 0.613 | 0.514 | | | | 0.602 | 0.230 | | 0.716 | 0.467 | 0.637 | | 0.573 | 0.230 | 0.716 | 12 | 0.131 | 0.228 | 0.442 | 0.703 | 0.312 | 0.834 |
| 00074653401 | 20002 | | 0.465 | 0.521 | 0.639 | 0.519 | | | 0.483 | 0.696 | 0.600 | | | | 0.121 | | 0.277 | 0.613 | 0.368 | 0.646 | 0.384 | 0.000 | 0.646 | 12 | 0.234 | 0.610 | 0.150 | 0.618 | -0.085 | 0.853 |
| 00074653401 | 20003 | | 0.204 | 0.204 | 0.647 | | | | 0.438 | 0.133 | 0.137 | | | 0.603 | 0.131 | | 0.320 | 0.240 | 0.220 | 0.532 | 0.317 | 0.131 | 0.647 | 12 | 0.189 | 0.596 | 0.128 | 0.506 | -0.061 | 0.695 |
| 00074653401 | 20004 | 0.706 | 0.263 | 0.221 | 0.604 | | 0.592 | 0.227 | 0.507 | | | | | | 0.229 | | 0.038 | 0.277 | 0.246 | | 0.355 | 0.038 | 0.706 | 11 | 0.210 | 0.592 | 0.145 | 0.566 | -0.065 | 0.776 |
| 00074653401 | 20011 | 0.640 | 0.272 | 0.231 | 0.624 | 0.467 | 0.746 | 0.456 | 0.365 | 0.181 | 0.085 | | | | 0.233 | | 0.148 | 0.299 | 0.257 | 0.670 | 0.378 | 0.085 | 0.746 | 15 | 0.210 | 0.554 | 0.169 | 0.588 | -0.041 | 0.798 |
| 00074653401 | 20012 | 0.229 | 0.204 | 0.446 | 0.266 | 0.777 | 0.478 | 0.096 | | | 0.110 | 0.675 | | | 0.222 | | 0.444 | 0.256 | 0.227 | 0.367 | 0.343 | 0.096 | 0.777 | 14 | 0.201 | 0.588 | 0.141 | 0.544 | -0.060 | 0.746 |
| 00074653401 | 20013 | 0.419 | 0.230 | 0.174 | 0.398 | 0.411 | | 0.325 | 0.167 | 0.504 | 0.104 | | | | 0.222 | | 0.513 | 0.287 | 0.215 | 0.399 | 0.312 | 0.104 | 0.513 | 14 | 0.131 | 0.419 | 0.181 | 0.443 | 0.051 | 0.573 |
| 00074653401 | 20014 | | 0.169 | 0.253 | 0.320 | 0.358 | 0.367 | | | 0.455 | 0.065 | 0.091 | | | | | 0.439 | 0.258 | 0.190 | 0.309 | 0.273 | 0.065 | 0.455 | 12 | 0.126 | 0.463 | 0.147 | 0.399 | 0.020 | 0.525 |
| 00074613903 | 19911 | | | | | | | | | | | | | 0.474 | | | | | | | 0.474 | 0.474 | 0.474 | 1 | | | | | | |
| 00074613903 | 19912 | | | 0.388 | | | | | | | | | | | 0.053 | | | | | | 0.221 | 0.053 | 0.388 | 2 | 0.237 | 1.073 | -0.016 | 0.458 | -0.253 | 0.695 |
| 00074613903 | 19913 | | | 0.386 | | | | | | | | | | | | | | | | | 0.386 | 0.386 | 0.386 | 1 | | | | | | |
| 00074613903 | 19914 | | | 0.389 | | | | | | | | | | | 0.304 | | | | | | 0.346 | 0.304 | 0.389 | 2 | 0.060 | 0.173 | 0.286 | 0.406 | 0.226 | 0.466 |
| 00074613903 | 19921 | | | 0.460 | | | | | | | | | | | 0.431 | | | | | | 0.446 | 0.431 | 0.460 | 2 | 0.021 | 0.046 | 0.425 | 0.466 | 0.405 | 0.487 |
| 00074613903 | 19922 | | | 0.413 | | | | | | | | | | | 0.244 | | | | | | 0.328 | 0.244 | 0.413 | 2 | 0.119 | 0.364 | 0.209 | 0.448 | 0.090 | 0.567 |
| 00074613903 | 19923 | | | 0.403 | | | | | | 0.865 | | | | | 0.676 | | | | | | 0.648 | 0.403 | 0.865 | 3 | 0.232 | 0.358 | 0.416 | 0.880 | 0.184 | 1.112 |
| 00074613903 | 19924 | | | 0.484 | | | | | | | | | | | 0.554 | | | | | | 0.519 | 0.484 | 0.554 | 2 | 0.050 | 0.096 | 0.469 | 0.569 | 0.419 | 0.618 |
| 00074613903 | 19931 | | | 0.492 | | | | 0.817 | 0.858 | | | | | | 0.289 | | | | | | 0.614 | 0.289 | 0.858 | 4 | 0.271 | 0.442 | 0.343 | 0.885 | 0.071 | 1.157 |
| 00074613903 | 19932 | | | 0.433 | | | | | 0.852 | | | | | | 0.660 | | | | | | 0.648 | 0.433 | 0.852 | 3 | 0.210 | 0.323 | 0.439 | 0.858 | 0.229 | 1.068 |
| 00074613903 | 19933 | | | 0.379 | | | | | 0.867 | | | | | | 0.708 | | 0.715 | | | | 0.667 | 0.379 | 0.867 | 4 | 0.205 | 0.308 | 0.462 | 0.873 | 0.256 | 1.078 |
| 00074613903 | 19941 | 0.842 | 0.786 | | | | | | | | | | | 0.706 | | | | | | | 0.791 | 0.706 | 0.842 | 4 | 0.061 | 0.078 | 0.730 | 0.852 | 0.668 | 0.914 |
| 00074613903 | 19942 | 0.882 | 0.787 | | | | | | 0.013 | 0.838 | | | | 0.453 | | | 0.732 | | | | 0.623 | 0.013 | 0.882 | 6 | 0.337 | 0.541 | 0.286 | 0.959 | -0.050 | 1.296 |
| 00074613903 | 19943 | 0.888 | 0.799 | 0.815 | | | | | | | | | | 0.874 | | | 0.826 | | | | 0.847 | 0.799 | 0.888 | 4 | 0.042 | 0.049 | 0.805 | 0.888 | 0.763 | 0.930 |
| 00074613903 | 19944 | 0.604 | 0.860 | 0.815 | | | | | | | | | | 0.802 | | | 0.797 | | | | 0.776 | 0.604 | 0.860 | 5 | 0.099 | 0.128 | 0.676 | 0.875 | 0.577 | 0.974 |
| 00074613903 | 19951 | 0.600 | 0.841 | 0.812 | | | | 0.792 | | | | | | 0.597 | | | 0.802 | | | | 0.741 | 0.597 | 0.841 | 5 | 0.110 | 0.150 | 0.629 | 0.852 | 0.518 | 0.963 |
| 00074613903 | 19952 | 0.878 | 0.828 | 0.768 | | | | | | | | | | 0.000 | | | 0.796 | | | | 0.654 | 0.000 | 0.878 | 5 | 0.368 | 0.563 | 0.286 | 1.022 | -0.082 | 1.390 |
| 00074613903 | 19953 | | 0.857 | 0.810 | | | | | 0.607 | 0.771 | 0.717 | | | | | | 0.787 | | | | 0.758 | 0.607 | 0.857 | 4 | 0.087 | 0.115 | 0.671 | 0.845 | 0.584 | 0.932 |
| 00074613903 | 19954 | | 0.859 | 0.644 | | | | | | 0.610 | 0.743 | | | 0.856 | | | 0.816 | | | | 0.755 | 0.610 | 0.859 | 6 | 0.108 | 0.143 | 0.647 | 0.863 | 0.539 | 0.971 |
| 00074613903 | 19961 | 0.019 | 0.812 | 0.644 | 0.653 | | | | 0.882 | | 0.850 | | | | | | 0.808 | | | | 0.679 | 0.019 | 0.882 | 8 | 0.280 | 0.413 | 0.399 | 0.959 | 0.119 | 1.239 |
| 00074613903 | 19962 | | 0.847 | 0.279 | | | | | 0.904 | 0.596 | | | | | | | 0.773 | | | | 0.680 | 0.279 | 0.904 | 5 | 0.252 | 0.371 | 0.427 | 0.932 | 0.175 | 1.184 |
| 00074613903 | 19963 | 0.542 | 0.868 | 0.607 | 0.599 | 0.776 | | | | 0.909 | | | | 0.761 | | | 0.810 | | | | 0.734 | 0.542 | 0.909 | 8 | 0.135 | 0.184 | 0.599 | 0.869 | 0.463 | 1.005 |
| 00074613903 | 19964 | 0.211 | 0.830 | 0.796 | 0.333 | 0.763 | | | 0.894 | 0.845 | 0.832 | | | | | | 0.771 | | | | 0.697 | 0.211 | 0.894 | 9 | 0.246 | 0.353 | 0.451 | 0.944 | 0.205 | 1.190 |
| 00074613903 | 19971 | 0.196 | 0.811 | 0.801 | | | | | 0.767 | 0.687 | 0.408 | | | 0.798 | | | 0.758 | | | | 0.653 | 0.196 | 0.811 | 8 | 0.227 | 0.348 | 0.426 | 0.881 | 0.199 | 1.108 |
| 00074613903 | 19972 | | 0.817 | 0.831 | 0.467 | 0.873 | | | | 0.896 | | | | 0.734 | | | 0.813 | 0.773 | | | 0.766 | 0.467 | 0.896 | 7 | 0.127 | 0.166 | 0.639 | 0.893 | 0.512 | 1.019 |
| 00074613903 | 19973 | | 0.780 | | 0.253 | 0.630 | | | | 0.635 | | | | | | | 0.811 | | | | 0.628 | 0.253 | 0.811 | 5 | 0.223 | 0.354 | 0.407 | 0.853 | 0.184 | 1.075 |
| 00074613903 | 19974 | | 0.754 | | 0.771 | 0.630 | | | | 0.572 | 0.488 | 0.556 | | | | | | | | | 0.628 | 0.488 | 0.771 | 6 | 0.113 | 0.180 | 0.515 | 0.741 | 0.402 | 0.855 |
| 00074613903 | 19981 | | 0.730 | | 0.734 | 0.783 | | | | 0.809 | 0.828 | 0.368 | | | 0.626 | | | | | | 0.697 | 0.368 | 0.828 | 7 | 0.160 | 0.229 | 0.537 | 0.856 | 0.378 | 1.016 |
| 00074613903 | 19982 | | 0.494 | | 0.552 | 0.634 | | | 0.885 | 0.862 | | 0.287 | | | | | | | | | 0.619 | 0.287 | 0.885 | 7 | 0.225 | 0.361 | 0.389 | 0.848 | 0.158 | 1.076 |
| 00074613903 | 19983 | | 0.516 | | 0.299 | 0.758 | | | 0.886 | 0.869 | 0.864 | | 0.828 | | | | | | | | 0.718 | 0.299 | 0.888 | 7 | 0.225 | 0.313 | 0.493 | 0.942 | 0.268 | 1.167 |
| 00074613903 | 19984 | | 0.841 | | 0.278 | | | | 0.886 | 0.784 | 0.815 | 0.042 | | | | | | | | | 0.616 | 0.042 | 0.886 | 9 | 0.332 | 0.539 | 0.284 | 0.948 | -0.049 | 1.280 |
| 00074613903 | 19991 | | 0.849 | 0.818 | 0.291 | 0.807 | | | 0.888 | 0.812 | | | 0.123 | 0.822 | 0.805 | | | | | | 0.691 | 0.123 | 0.888 | 9 | 0.279 | 0.403 | 0.412 | 0.969 | 0.133 | 1.248 |
| 00074613903 | 19992 | 0.337 | 0.849 | | 0.288 | 0.720 | | 0.888 | 0.691 | 0.826 | | 0.755 | 0.827 | 0.804 | | | | | | | 0.551 | 0.088 | 0.826 | 11 | 0.209 | 0.292 | 0.506 | 0.928 | 0.297 | 1.134 |
| 00074613903 | 19993 | | 0.715 | 0.774 | | 0.747 | | | 0.893 | | 0.768 | 0.646 | | 0.643 | 0.062 | 0.876 | 0.937 | | | | 0.706 | 0.062 | 0.937 | 11 | 0.247 | 0.350 | 0.459 | 0.953 | 0.212 | 1.201 |
| 00074613903 | 19994 | | 0.774 | 0.704 | | 0.785 | | | 0.898 | | 0.885 | 0.682 | | 0.687 | | 0.873 | | | | | 0.786 | 0.682 | 0.898 | 8 | 0.091 | 0.115 | 0.695 | 0.877 | 0.605 | 0.967 |
| 00074613903 | 20001 | | 0.809 | 0.705 | | 0.744 | | | 0.899 | 0.769 | 0.889 | 0.767 | | 0.684 | 0.185 | | 0.117 | 0.887 | | | 0.678 | 0.117 | 0.899 | 11 | 0.210 | 0.400 | 0.447 | 0.948 | 0.136 | 1.219 |
| 00074613903 | 20002 | | 0.771 | 0.618 | | 0.000 | 0.889 | | 0.896 | 0.866 | 0.887 | 0.805 | | 0.687 | | 0.646 | | 0.886 | | | 0.723 | 0.000 | 0.896 | 11 | 0.261 | 0.361 | 0.462 | 0.984 | 0.201 | 1.245 |
| 00074613903 | 20003 | | 0.734 | 0.702 | | 0.773 | 0.890 | | 0.896 | 0.709 | 0.906 | 0.762 | | 0.814 | | 0.757 | 0.937 | | | | 0.825 | 0.702 | 0.937 | 12 | 0.078 | 0.094 | 0.747 | 0.902 | 0.669 | 0.980 |
| 00074613903 | 20004 | | 0.847 | 0.418 | 0.768 | 0.887 | | | 0.889 | 0.000 | 0.819 | 0.719 | 0.800 | 0.798 | | 0.131 | 0.796 | | | 0.601 | 0.692 | 0.000 | 0.898 | 14 | 0.280 | 0.404 | 0.412 | 0.971 | 0.132 | 1.251 |
| 00074613903 | 20011 | 0.712 | 0.855 | 0.554 | 0.747 | 0.868 | 0.887 | 0.889 | 0.000 | 0.819 | 0.710 | 0.800 | 0.798 | 0.131 | 0.796 | | | | | 0.818 | 0.692 | 0.000 | 0.898 | 14 | 0.280 | 0.404 | 0.412 | 0.971 | 0.132 | 1.251 |
| 00074613903 | 20011 | 0.712 | 0.900 | 0.639 | 0.765 | 0.891 | 0.832 | 0.726 | | 0.795 | 0.914 | 0.846 | | | 0.123 | 0.520 | | | | | 0.729 | 0.123 | 0.914 | 13 | 0.214 | 0.293 | 0.516 | 0.943 | 0.302 | 1.156 |
| 00074613903 | 20012 | | 0.350 | | 0.378 | 0.171 | | 0.360 | | 0.110 | 0.869 | 0.409 | | | | 0.694 | | | | 0.451 | 0.490 | 0.110 | 0.869 | 9 | 0.236 | 0.560 | 0.185 | 0.658 | -0.051 | 0.894 |
| 00074613903 | 20013 | | 0.177 | 0.001 | 0.053 | 0.169 | 0.114 | 0.155 | | 0.010 | 0.087 | 0.123 | | 0.071 | 0.073 | 0.145 | | | 0.056 | 0.085 | 0.093 | 0.000 | 0.177 | 14 | 0.057 | 0.613 | 0.036 | 0.150 | -0.021 | 0.207 |
| 00074613903 | 20014 | | 0.198 | 0.165 | 0.076 | 0.160 | 0.155 | 0.170 | | 0.164 | 0.224 | 0.011 | | | | 0.148 | 0.759 | | | 0.093 | 0.193 | 0.011 | 0.759 | 12 | 0.187 | 0.968 | 0.006 | 0.381 | -0.181 | 0.568 |
| 00074710013 | 19912 | | 0.152 | | | | | | | | | | | | | | | | | | 0.152 | 0.152 | 0.152 | 1 | | | | | | |

Dr. Duggan Medicaid Diff Frac Variation

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074710013 | 19913 | | | 0.410 | | | | | | | | | | | | | | | | | 0.410 | 0.410 | 0.410 | 1 | | | | | | |
| 00074710013 | 19914 | | 0.628 | | | | | | | | | | | | | | | | | | 0.628 | 0.628 | 0.628 | 1 | | | | | | |
| 00074710013 | 19921 | | | 0.399 | | | | | 0.773 | | | | | | | | | | | | 0.586 | 0.399 | 0.773 | 2 | 0.265 | 0.451 | 0.322 | 0.851 | 0.057 | 1.116 |
| 00074710013 | 19922 | | 0.689 | | | | | | 0.793 | | | | 0.461 | | | | | | | | 0.648 | 0.461 | 0.793 | 3 | 0.170 | 0.262 | 0.478 | 0.817 | 0.309 | 0.987 |
| 00074710013 | 19923 | | 0.702 | | | | | | 0.793 | | | | 0.531 | | | | | | | | 0.675 | 0.531 | 0.793 | 3 | 0.133 | 0.197 | 0.542 | 0.808 | 0.409 | 0.941 |
| 00074710013 | 19924 | | 0.696 | | | | | | 0.780 | | | | 0.437 | | | | | | | | 0.638 | 0.437 | 0.780 | 3 | 0.179 | 0.281 | 0.459 | 0.817 | 0.279 | 0.996 |
| 00074710013 | 19931 | | 0.709 | | | | | | 0.786 | | | | 0.540 | | | | | | | | 0.678 | 0.540 | 0.786 | 3 | 0.126 | 0.185 | 0.553 | 0.804 | 0.427 | 0.930 |
| 00074710013 | 19932 | | 0.706 | | | | | | 0.792 | | | 0.643 | 0.937 | | | | | | | | 0.770 | 0.643 | 0.937 | 4 | 0.127 | 0.166 | 0.642 | 0.897 | 0.515 | 1.024 |
| 00074710013 | 19933 | | 0.724 | | | | | | 0.807 | | | | 0.560 | | | | | | | | 0.697 | 0.560 | 0.807 | 3 | 0.126 | 0.180 | 0.571 | 0.823 | 0.445 | 0.948 |
| 00074710013 | 19934 | | 0.724 | 0.620 | | | | | 0.794 | | | | | | | | | | | | 0.713 | 0.620 | 0.794 | 3 | 0.088 | 0.123 | 0.625 | 0.801 | 0.538 | 0.888 |
| 00074710013 | 19941 | | 0.724 | 0.692 | | | | | 0.795 | | | | 0.538 | | | | | | | | 0.690 | 0.538 | 0.795 | 4 | 0.110 | 0.159 | 0.580 | 0.799 | 0.470 | 0.909 |
| 00074710013 | 19942 | 0.762 | 0.783 | 0.734 | | | | | 0.818 | | | 0.166 | 0.604 | | | | | | | | 0.644 | 0.166 | 0.818 | 6 | 0.245 | 0.381 | 0.399 | 0.890 | 0.154 | 1.135 |
| 00074710013 | 19943 | 0.761 | 0.768 | 0.696 | | | | | 0.784 | | | | 0.501 | | | | | | | | 0.702 | 0.501 | 0.784 | 5 | 0.117 | 0.167 | 0.585 | 0.819 | 0.468 | 0.937 |
| 00074710013 | 19944 | 0.675 | 0.804 | 0.750 | | | | | 0.827 | | 0.079 | 0.582 | 0.564 | | | | | | | | 0.612 | 0.079 | 0.827 | 7 | 0.256 | 0.419 | 0.355 | 0.868 | 0.099 | 1.124 |
| 00074710013 | 19951 | 0.786 | 0.813 | 0.782 | 0.827 | 0.795 | | | 0.823 | | | | 0.650 | | | | | | | | 0.782 | 0.650 | 0.827 | 7 | 0.061 | 0.078 | 0.721 | 0.843 | 0.661 | 0.904 |
| 00074710013 | 19952 | 0.810 | 0.474 | 0.773 | 0.580 | | | | 0.793 | | 0.632 | 0.012 | 0.579 | | | | | | | | 0.582 | 0.012 | 0.810 | 8 | 0.260 | 0.446 | 0.322 | 0.841 | 0.063 | 1.101 |
| 00074710013 | 19953 | 0.858 | 0.793 | 0.763 | 0.784 | 0.586 | | | 0.829 | | | 0.653 | 0.625 | | | | | | | | 0.736 | 0.586 | 0.858 | 8 | 0.101 | 0.137 | 0.635 | 0.837 | 0.534 | 0.939 |
| 00074710013 | 19954 | 0.657 | 0.816 | 0.750 | 0.762 | | | | 0.811 | | 0.000 | 0.632 | 0.823 | | | | | | | | 0.656 | 0.000 | 0.823 | 8 | 0.275 | 0.419 | 0.382 | 0.931 | 0.107 | 1.206 |
| 00074710013 | 19961 | 0.845 | 0.809 | 0.712 | 0.753 | | | | 0.778 | | 0.508 | 0.472 | 0.003 | 0.771 | | | | | | | 0.628 | 0.003 | 0.845 | 9 | 0.268 | 0.427 | 0.360 | 0.896 | 0.092 | 1.164 |
| 00074710013 | 19962 | 0.880 | 0.792 | 0.763 | 0.784 | | | | 0.772 | | 0.535 | 0.725 | | | | | | | | | 0.747 | 0.535 | 0.880 | 7 | 0.105 | 0.141 | 0.642 | 0.852 | 0.536 | 0.957 |
| 00074710013 | 19963 | 0.865 | 0.831 | 0.785 | 0.830 | 0.809 | | | 0.792 | | 0.507 | 0.509 | 0.266 | 0.043 | | | | | | | 0.624 | 0.043 | 0.865 | 10 | 0.284 | 0.455 | 0.340 | 0.908 | 0.056 | 1.191 |
| 00074710013 | 19964 | 0.859 | 0.812 | 0.764 | 0.760 | | | | 0.828 | | | 0.761 | 0.698 | 0.400 | | | | | | | 0.735 | 0.400 | 0.859 | 8 | 0.144 | 0.196 | 0.591 | 0.880 | 0.446 | 1.024 |
| 00074710013 | 19971 | 0.854 | 0.796 | 0.742 | 0.743 | 0.797 | | | 0.815 | | 0.570 | 0.417 | 0.365 | | | | | | | | 0.678 | 0.365 | 0.854 | 9 | 0.181 | 0.268 | 0.496 | 0.859 | 0.315 | 1.040 |
| 00074710013 | 19972 | 0.838 | 0.755 | 0.682 | 0.722 | | | | 0.804 | | | 0.183 | 0.643 | | | | | | | | 0.658 | 0.183 | 0.838 | 7 | 0.221 | 0.336 | 0.437 | 0.879 | 0.216 | 1.100 |
| 00074710013 | 19973 | 0.831 | 0.795 | 0.689 | 0.794 | 0.820 | | | 0.833 | 0.821 | 0.728 | 0.519 | 0.828 | | | | | | | | 0.766 | 0.519 | 0.833 | 10 | 0.099 | 0.130 | 0.666 | 0.865 | 0.567 | 0.964 |
| 00074710013 | 19974 | 0.862 | 0.768 | 0.802 | 0.826 | 0.828 | | | 0.845 | | | 0.743 | 0.411 | | | | | | | | 0.761 | 0.411 | 0.862 | 8 | 0.147 | 0.193 | 0.614 | 0.907 | 0.467 | 1.054 |
| 00074710013 | 19981 | 0.855 | 0.822 | 0.785 | 0.807 | 0.831 | | | 0.861 | | 0.335 | 0.636 | 0.845 | | | | | | | | 0.752 | 0.335 | 0.861 | 9 | 0.163 | 0.217 | 0.589 | 0.915 | 0.425 | 1.078 |
| 00074710013 | 19982 | 0.843 | 0.766 | 0.777 | 0.853 | 0.825 | | 0.587 | 0.861 | | 0.448 | 0.838 | 0.648 | 0.446 | | | | | | | 0.717 | 0.446 | 0.861 | 11 | 0.160 | 0.223 | 0.558 | 0.877 | 0.398 | 1.037 |
| 00074710013 | 19983 | 0.837 | 0.842 | 0.791 | 0.859 | 0.817 | | | 0.822 | | 0.675 | 0.824 | 0.822 | | | | | | | | 0.810 | 0.675 | 0.859 | 9 | 0.054 | 0.066 | 0.756 | 0.864 | 0.702 | 0.918 |
| 00074710013 | 19984 | 0.868 | 0.837 | 0.654 | 0.838 | 0.792 | | 0.814 | 0.861 | | 0.625 | 0.740 | 0.752 | 0.484 | | | | | | | 0.751 | 0.484 | 0.868 | 11 | 0.120 | 0.159 | 0.632 | 0.871 | 0.512 | 0.991 |
| 00074710013 | 19991 | 0.826 | 0.838 | 0.813 | 0.855 | 0.862 | | | 0.613 | | | | 0.763 | | | 0.532 | 0.748 | | | | 0.761 | 0.532 | 0.862 | 9 | 0.115 | 0.151 | 0.646 | 0.876 | 0.530 | 0.992 |
| 00074710013 | 19992 | 0.814 | 0.829 | 0.605 | 0.824 | | | | 0.838 | | | 0.724 | 0.131 | | | 0.542 | 0.550 | | | | 0.651 | 0.131 | 0.838 | 9 | 0.230 | 0.353 | 0.421 | 0.881 | 0.191 | 1.111 |
| 00074710013 | 19993 | 0.796 | 0.860 | 0.459 | 0.814 | | | | 0.873 | | | 0.475 | 0.722 | | | 0.251 | | | | | 0.656 | 0.251 | 0.873 | 8 | 0.231 | 0.352 | 0.425 | 0.887 | 0.195 | 1.118 |
| 00074710013 | 19994 | 0.862 | 0.853 | 0.631 | 0.847 | 0.772 | | | 0.871 | | | | 0.785 | | | 0.035 | | | | | 0.707 | 0.035 | 0.871 | 8 | 0.283 | 0.400 | 0.424 | 0.990 | 0.141 | 1.273 |
| 00074710013 | 20001 | 0.855 | 0.862 | 0.783 | 0.825 | 0.844 | | | 0.829 | | 0.710 | 0.636 | 0.845 | | | 0.053 | | | | | 0.724 | 0.053 | 0.862 | 10 | 0.247 | 0.341 | 0.477 | 0.971 | 0.230 | 1.218 |
| 00074710013 | 20002 | 0.827 | 0.661 | 0.052 | | | | | 0.431 | | | 0.653 | 0.363 | | | | | | | 0.042 | 0.433 | 0.042 | 0.827 | 7 | 0.305 | 0.705 | 0.128 | 0.738 | -0.177 | 1.043 |
| 00074710013 | 20003 | 0.853 | 0.442 | 0.234 | 0.847 | | | 0.492 | 0.333 | | 0.295 | 0.337 | 0.823 | | | | | | | 0.070 | 0.473 | 0.070 | 0.853 | 10 | 0.278 | 0.589 | 0.194 | 0.751 | -0.084 | 1.029 |
| 00074710013 | 20004 | 0.867 | 0.459 | 0.456 | 0.818 | 0.854 | 0.355 | 0.784 | | | 0.045 | 0.368 | 0.849 | | | | | | | 0.565 | 0.584 | 0.045 | 0.867 | 11 | 0.272 | 0.466 | 0.312 | 0.856 | 0.040 | 1.128 |
| 00074710013 | 20011 | 0.820 | 0.468 | 0.362 | 0.828 | | 0.167 | | | | | 0.437 | 0.361 | | | | | | | 0.461 | 0.526 | 0.167 | 0.828 | 8 | 0.248 | 0.471 | 0.279 | 0.774 | 0.031 | 1.022 |
| 00074710013 | 20012 | 0.696 | 0.172 | 0.440 | 0.664 | | | | 0.778 | | 0.062 | 0.380 | 0.371 | | | | | | | 0.461 | 0.447 | 0.062 | 0.778 | 9 | 0.238 | 0.532 | 0.209 | 0.685 | -0.029 | 0.923 |
| 00074710013 | 20013 | 0.086 | 0.465 | 0.106 | | | 0.325 | 0.092 | 0.423 | | | | 0.384 | | | | | | | 0.112 | 0.249 | 0.086 | 0.465 | 9 | 0.165 | 0.664 | 0.084 | 0.415 | -0.082 | 0.580 |
| 00074710013 | 20014 | 0.173 | 0.096 | 0.147 | 0.261 | 0.115 | | 0.217 | 0.073 | | 0.211 | 0.246 | 0.363 | | | | | | | 0.100 | 0.182 | 0.073 | 0.363 | 11 | 0.088 | 0.483 | 0.094 | 0.270 | 0.006 | 0.358 |
| 00074799009 | 19913 | | | 0.706 | | | | | | | | | | | | | | | | | 0.706 | 0.706 | 0.706 | 1 | | | | | | |
| 00074799009 | 19921 | | 0.660 | | | | | | | | | | | | | | | | | | 0.660 | 0.660 | 0.660 | 1 | | | | | | |
| 00074799009 | 19922 | | | 0.002 | | | | | 0.716 | | | | | | | | | | | | 0.359 | 0.002 | 0.716 | 2 | 0.504 | 1.405 | -0.145 | 0.863 | -0.650 | 1.368 |
| 00074799009 | 19923 | | | | | | | | 0.741 | | | | | | | | | | | | 0.741 | 0.741 | 0.741 | 1 | | | | | | |
| 00074799009 | 19924 | | | | | | | | 0.830 | | | | 0.538 | | | | | | | | 0.684 | 0.538 | 0.830 | 2 | 0.207 | 0.302 | 0.477 | 0.891 | 0.270 | 1.098 |
| 00074799009 | 19931 | | 0.722 | | | | | | | | | | | | | | | | | | 0.722 | 0.722 | 0.722 | 1 | | | | | | |
| 00074799009 | 19932 | | | 0.002 | | | | | 0.752 | | | 0.554 | | | | | | | | | 0.436 | 0.002 | 0.752 | 3 | 0.388 | 0.890 | 0.048 | 0.824 | -0.340 | 1.213 |
| 00074799009 | 19933 | | | 0.373 | | | | | | | | 0.664 | | | | | | | | | 0.518 | 0.373 | 0.664 | 2 | 0.206 | 0.397 | 0.313 | 0.724 | 0.107 | 0.930 |
| 00074799009 | 19934 | | 0.692 | 0.446 | | | | | | | | 0.261 | 0.712 | | | | | | | | 0.528 | 0.261 | 0.712 | 4 | 0.215 | 0.407 | 0.313 | 0.743 | 0.098 | 0.958 |
| 00074799009 | 19941 | | 0.657 | 0.334 | | | | | 0.833 | | | 0.329 | 0.582 | | | | | | | | 0.547 | 0.329 | 0.833 | 5 | 0.217 | 0.397 | 0.330 | 0.764 | 0.113 | 0.981 |
| 00074799009 | 19942 | | 0.594 | 0.348 | | | | | | | | 0.376 | 0.718 | | | | | | | | 0.509 | 0.348 | 0.718 | 4 | 0.178 | 0.349 | 0.331 | 0.686 | 0.154 | 0.864 |
| 00074799009 | 19943 | 0.871 | 0.582 | 0.743 | | | | | 0.876 | | | 0.401 | | | | | | | | | 0.695 | 0.401 | 0.876 | 5 | 0.203 | 0.293 | 0.491 | 0.898 | 0.288 | 1.101 |
| 00074799009 | 19944 | | 0.641 | 0.730 | | | | | | | | | 0.209 | | | | | | | | 0.527 | 0.209 | 0.730 | 3 | 0.278 | 0.528 | 0.248 | 0.805 | -0.030 | 1.083 |
| 00074799009 | 19951 | | 0.603 | 0.544 | 0.574 | | | | 0.870 | | | | 0.200 | | | | | | | | 0.558 | 0.200 | 0.870 | 5 | 0.239 | 0.427 | 0.320 | 0.797 | 0.081 | 1.036 |
| 00074799009 | 19952 | | 0.588 | 0.712 | 0.584 | | | | | | | 0.342 | | | | | | | | | 0.556 | 0.342 | 0.712 | 4 | 0.155 | 0.278 | 0.402 | 0.711 | 0.247 | 0.866 |
| 00074799009 | 19953 | 0.065 | 0.622 | 0.693 | 0.580 | | | | | | | 0.332 | | | | | | | | | 0.458 | 0.065 | 0.693 | 5 | 0.259 | 0.564 | 0.200 | 0.717 | -0.059 | 0.976 |
| 00074799009 | 19954 | | 0.600 | 0.743 | 0.603 | | | | 0.869 | | | 0.565 | | | | | | | | | 0.676 | 0.565 | 0.869 | 5 | 0.128 | 0.189 | 0.548 | 0.804 | 0.421 | 0.931 |
| 00074799009 | 19961 | | 0.640 | 0.723 | | | | | 0.865 | | 0.264 | 0.616 | | | | | | | | | 0.622 | 0.264 | 0.865 | 7 | 0.252 | 0.357 | 0.400 | 0.844 | 0.177 | 1.066 |
| 00074799009 | 19962 | | 0.721 | 0.746 | | | | | 0.874 | | | 0.322 | 0.616 | | | | | | | | 0.601 | 0.322 | 0.874 | 5 | 0.252 | 0.419 | 0.349 | 0.853 | 0.097 | 1.105 |
| 00074799009 | 19963 | | 0.753 | 0.732 | 0.592 | | | | 0.870 | | 0.000 | 0.203 | 0.580 | 0.804 | | | | | | | 0.567 | 0.000 | 0.877 | 8 | 0.308 | 0.543 | 0.259 | 0.875 | -0.049 | 1.183 |
| 00074799009 | 19964 | | 0.692 | 0.677 | 0.730 | | | | 0.877 | | 0.227 | 0.290 | | | 0.794 | | | | | | 0.612 | 0.227 | 0.877 | 7 | 0.252 | 0.411 | 0.361 | 0.864 | 0.109 | 1.115 |
| 00074799009 | 19971 | | 0.663 | 0.711 | 0.592 | | | | 0.877 | 0.699 | 0.228 | 0.580 | 0.804 | | | | | | | 0.024 | 0.567 | 0.024 | 0.877 | 8 | 0.289 | 0.509 | 0.278 | 0.855 | -0.011 | 1.144 |
| 00074799009 | 19972 | | 0.733 | 0.708 | 0.571 | | | | 0.883 | | 0.390 | 0.160 | 0.746 | | | | | | | | 0.599 | 0.160 | 0.883 | 7 | 0.248 | 0.414 | 0.351 | 0.847 | 0.103 | 1.095 |
| 00074799009 | 19973 | 0.695 | 0.764 | 0.701 | 0.607 | | | | 0.883 | | 0.784 | 0.406 | 0.765 | | | | | | | | 0.701 | 0.406 | 0.883 | 8 | 0.144 | 0.205 | 0.557 | 0.844 | 0.413 | 0.988 |
| 00074799009 | 19974 | | 0.679 | 0.776 | 0.673 | | | | 0.884 | | 0.603 | 0.189 | 0.739 | | | | | | 0.543 | | 0.636 | 0.189 | 0.884 | 8 | 0.209 | 0.328 | 0.427 | 0.844 | 0.218 | 1.053 |
| 00074799009 | 19981 | 0.672 | 0.771 | 0.717 | 0.771 | | | | 0.776 | 0.871 | 0.364 | 0.274 | 0.713 | | | | | | 0.408 | | 0.634 | 0.274 | 0.871 | 10 | 0.206 | 0.326 | 0.427 | 0.840 | 0.221 | 1.046 |

**Dr. Duggan Medicaid Diff Frac Variation**

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074799009 | 19982 |  | 0.625 | 0.742 | 0.804 |  |  | 0.706 | 0.874 | 0.318 | 0.186 | 0.665 |  | 0.815 |  |  |  |  | 0.533 |  | 0.627 | 0.186 | 0.874 | 10 | 0.223 | 0.356 | 0.404 | 0.850 | 0.181 | 1.073 |
| 00074799009 | 19983 | 0.206 |  | 0.701 | 0.722 | 0.783 |  | 0.727 | 0.887 | 0.000 | 0.656 | 0.739 |  |  |  |  |  |  | 0.505 |  | 0.602 | 0.000 | 0.887 | 10 | 0.259 | 0.431 | 0.343 | 0.861 | 0.083 | 1.120 |
| 00074799009 | 19984 |  | 0.651 | 0.664 | 0.709 | 0.319 |  | 0.602 | 0.884 | 0.172 | 0.471 | 0.594 |  | 0.237 | 0.982 |  |  |  |  | 0.539 | 0.591 | 0.172 | 0.982 | 12 | 0.245 | 0.415 | 0.346 | 0.836 | 0.101 | 1.082 |
| 00074799009 | 19991 | 0.543 | 0.529 | 0.682 | 0.784 | 0.819 |  | 0.888 | 0.276 | 0.242 | 0.593 | 0.296 |  |  | 0.876 |  |  |  |  | 0.199 | 0.561 | 0.199 | 0.888 | 13 | 0.199 | 0.458 | 0.304 | 0.817 | 0.047 | 1.074 |
| 00074799009 | 19992 |  | 0.641 | 0.713 |  | 0.804 |  |  | 0.654 | 0.886 | 0.519 | 0.728 |  | 0.613 |  | 0.178 |  |  |  | 0.871 | 0.661 | 0.178 | 0.886 | 10 | 0.205 | 0.310 | 0.456 | 0.866 | 0.251 | 1.071 |
| 00074799009 | 19993 |  | 0.624 | 0.681 | 0.861 | 0.742 |  | 0.667 | 0.898 | 0.748 | 0.887 | 0.624 |  |  | 0.881 |  |  |  |  | 0.597 | 0.746 | 0.597 | 0.898 | 11 | 0.117 | 0.157 | 0.629 | 0.863 | 0.512 | 0.980 |
| 00074799009 | 19994 | 0.000 | 0.636 | 0.870 |  | 0.595 |  | 0.705 | 0.893 | 0.625 | 0.882 | 0.638 |  |  |  | 0.255 |  |  |  |  | 0.618 | 0.000 | 0.893 | 11 | 0.272 | 0.440 | 0.346 | 0.890 | 0.074 | 1.161 |
| 00074799009 | 20001 | 0.000 | 0.636 | 0.720 | 0.841 | 0.635 |  | 0.608 | 0.891 | 0.403 | 0.802 | 0.648 |  |  |  | 0.211 |  |  |  |  | 0.581 | 0.000 | 0.891 | 11 | 0.274 | 0.471 | 0.308 | 0.855 | 0.034 | 1.129 |
| 00074799009 | 20002 | 0.000 | 0.709 | 0.677 | 0.868 | 0.818 |  |  |  |  |  | 0.718 |  |  |  |  | 0.777 |  | 0.807 |  | 0.668 | 0.000 | 0.868 | 11 | 0.242 | 0.363 | 0.425 | 0.910 | 0.183 | 1.152 |
| 00074799009 | 20003 | 0.000 | 0.639 | 0.677 | 0.626 | 0.842 |  | 0.662 | 0.884 | 0.504 | 0.865 | 0.642 |  |  |  |  | 0.211 |  |  |  | 0.633 | 0.000 | 0.884 | 14 | 0.238 | 0.377 | 0.395 | 0.871 | 0.156 | 1.110 |
| 00074799009 | 20004 | 0.238 | 0.573 | 0.674 | 0.217 | 0.800 | 0.205 | 0.698 | 0.630 | 0.474 | 0.841 | 0.622 |  | 0.426 |  |  | 0.327 | 0.809 |  | 0.806 | 0.578 | 0.536 | 0.205 | 0.841 | 13 | 0.213 | 0.397 | 0.323 | 0.748 | 0.111 | 0.961 |
| 00074799009 | 20011 | 0.465 | 0.744 | 0.680 | 0.778 | 0.854 | 0.309 | 0.608 | 0.578 | 0.524 | 0.879 | 0.617 |  | 0.707 |  |  |  |  |  | 0.686 | 0.648 | 0.309 | 0.879 | 13 | 0.158 | 0.243 | 0.491 | 0.806 | 0.333 | 0.964 |
| 00074799009 | 20012 | 0.000 | 0.165 | 0.258 | 0.472 | 0.191 | 0.167 | 0.391 | 0.488 | 0.230 | 0.431 | 0.034 |  |  | 0.114 |  |  |  |  | 0.198 | 0.241 | 0.000 | 0.488 | 13 | 0.160 | 0.661 | 0.082 | 0.401 | -0.078 | 0.561 |
| 00074799009 | 20013 | 0.403 | 0.197 | 0.085 | 0.102 | 0.085 | 0.526 | 0.263 | 0.311 | 0.048 | 0.258 | 0.039 |  |  |  |  | 0.737 |  |  | 0.094 | 0.242 | 0.039 | 0.737 | 13 | 0.210 | 0.866 | 0.032 | 0.452 | -0.177 | 0.662 |
| 00074799009 | 20014 |  | 0.180 | 0.076 | 0.175 | 0.073 | 0.356 | 0.083 |  | 0.051 | 0.271 | 0.039 |  | 0.110 |  |  |  |  |  |  | 0.142 | 0.039 | 0.356 | 10 | 0.104 | 0.735 | 0.037 | 0.246 | -0.067 | 0.350 |
| 00074613902 | 19912 |  | 0.857 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0.857 | 0.857 | 0.857 | 1 |  |  |  |  |  |  |
| 00074613902 | 19913 |  | 0.762 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0.762 | 0.762 | 0.762 | 1 |  |  |  |  |  |  |
| 00074613902 | 19921 |  | 0.716 |  |  |  |  |  |  |  |  | 0.871 |  |  |  |  |  |  |  |  | 0.794 | 0.716 | 0.871 | 2 | 0.109 | 0.138 | 0.684 | 0.903 | 0.575 | 1.012 |
| 00074613902 | 19922 |  | 0.626 |  |  |  |  |  |  |  |  | 0.882 |  |  |  |  |  |  |  |  | 0.754 | 0.626 | 0.882 | 2 | 0.182 | 0.241 | 0.572 | 0.936 | 0.391 | 1.117 |
| 00074613902 | 19923 |  | 0.637 |  |  |  |  |  |  |  |  | 0.877 |  |  |  |  |  |  |  |  | 0.757 | 0.637 | 0.877 | 2 | 0.170 | 0.224 | 0.587 | 0.927 | 0.417 | 1.096 |
| 00074613902 | 19924 |  | 0.790 |  |  |  |  |  |  |  |  | 0.877 |  |  |  |  |  |  |  |  | 0.833 | 0.790 | 0.877 | 2 | 0.061 | 0.074 | 0.772 | 0.895 | 0.711 | 0.956 |
| 00074613902 | 19931 |  | 0.781 |  |  |  |  | 0.877 | 0.000 |  |  |  |  |  |  |  |  |  |  |  | 0.553 | 0.000 | 0.877 | 3 | 0.481 | 0.870 | 0.072 | 1.033 | -0.409 | 1.514 |
| 00074613902 | 19932 |  | 0.801 |  |  |  |  | 0.882 |  | 0.000 | 0.685 |  |  |  |  |  |  |  |  |  | 0.592 | 0.000 | 0.882 | 4 | 0.403 | 0.681 | 0.189 | 0.996 | -0.214 | 1.397 |
| 00074613902 | 19933 |  | 0.777 |  |  |  |  | 0.882 | 0.189 | 0.852 | 0.763 |  |  |  |  |  |  |  |  |  | 0.693 | 0.189 | 0.882 | 5 | 0.286 | 0.413 | 0.407 | 0.979 | 0.121 | 1.265 |
| 00074613902 | 19934 | 0.720 |  |  |  |  |  | 0.882 | 0.210 | 0.840 |  |  |  |  |  |  |  |  |  |  | 0.691 | 0.210 | 0.882 | 5 | 0.286 | 0.399 | 0.415 | 0.966 | 0.140 | 1.242 |
| 00074613902 | 19941 |  | 0.762 | 0.702 |  |  |  | 0.903 | 0.707 | 0.843 |  |  |  |  |  |  |  |  |  |  | 0.783 | 0.702 | 0.903 | 5 | 0.088 | 0.112 | 0.696 | 0.871 | 0.608 | 0.959 |
| 00074613902 | 19942 |  | 0.828 | 0.750 |  |  |  | 0.870 | 0.812 | 0.618 | 0.709 |  |  |  |  |  |  |  |  |  | 0.764 | 0.618 | 0.870 | 6 | 0.092 | 0.120 | 0.673 | 0.856 | 0.581 | 0.948 |
| 00074613902 | 19943 |  | 0.823 | 0.741 |  |  |  | 0.869 | 0.824 | 0.597 |  |  |  |  |  |  |  |  |  |  | 0.771 | 0.597 | 0.869 | 5 | 0.108 | 0.139 | 0.663 | 0.879 | 0.556 | 0.986 |
| 00074613902 | 19944 |  | 0.662 | 0.762 |  |  |  | 0.868 | 0.796 | 0.793 |  |  |  |  |  |  |  |  |  |  | 0.776 | 0.662 | 0.868 | 5 | 0.075 | 0.096 | 0.701 | 0.851 | 0.627 | 0.926 |
| 00074613902 | 19951 | 0.219 | 0.774 | 0.717 | 0.571 | 0.720 |  | 0.886 | 0.818 | 0.866 |  |  |  |  |  |  |  |  |  |  | 0.697 | 0.219 | 0.886 | 8 | 0.217 | 0.312 | 0.479 | 0.914 | 0.262 | 1.131 |
| 00074613902 | 19952 |  | 0.820 | 0.784 | 0.349 | 0.770 |  | 0.880 | 0.000 | 0.843 | 0.609 |  |  |  |  |  |  |  |  |  | 0.632 | 0.000 | 0.880 | 8 | 0.308 | 0.487 | 0.324 | 0.940 | 0.016 | 1.248 |
| 00074613902 | 19953 | 0.000 | 0.804 | 0.721 | 0.338 | 0.812 |  | 0.859 | 0.683 | 0.804 |  |  |  |  |  |  |  |  |  |  | 0.628 | 0.000 | 0.859 | 8 | 0.302 | 0.481 | 0.325 | 0.930 | 0.023 | 1.232 |
| 00074613902 | 19954 |  | 0.773 | 0.752 | 0.580 | 0.813 |  | 0.891 | 0.000 | 0.828 |  |  |  |  |  |  |  |  |  |  | 0.662 | 0.000 | 0.891 | 7 | 0.308 | 0.464 | 0.355 | 0.970 | 0.047 | 1.278 |
| 00074613902 | 19961 |  | 0.734 |  | 0.858 | 0.820 |  | 0.896 | 0.167 | 0.831 |  |  |  |  |  |  |  |  |  |  | 0.718 | 0.167 | 0.896 | 6 | 0.275 | 0.383 | 0.443 | 0.993 | 0.168 | 1.268 |
| 00074613902 | 19962 |  | 0.727 | 0.807 | 0.595 | 0.836 |  | 0.903 |  | 0.904 |  |  |  |  |  |  |  |  |  |  | 0.762 | 0.595 | 0.903 | 6 | 0.109 | 0.144 | 0.652 | 0.871 | 0.543 | 0.981 |
| 00074613902 | 19963 |  | 0.757 | 0.796 |  | 0.819 |  | 0.903 |  | 0.894 |  |  |  |  |  |  |  |  |  |  | 0.823 | 0.757 | 0.894 | 5 | 0.052 | 0.063 | 0.771 | 0.875 | 0.719 | 0.927 |
| 00074613902 | 19964 |  | 0.679 | 0.811 |  | 0.822 |  | 0.896 |  | 0.845 |  |  |  | 0.589 | 0.330 |  |  |  |  |  | 0.710 | 0.330 | 0.896 | 7 | 0.198 | 0.279 | 0.512 | 0.909 | 0.314 | 1.107 |
| 00074613902 | 19971 |  | 0.757 | 0.749 |  | 0.824 |  | 0.894 |  | 0.675 |  |  |  | 0.627 | 0.086 |  |  |  |  |  | 0.659 | 0.086 | 0.894 | 7 | 0.268 | 0.406 | 0.391 | 0.926 | 0.123 | 1.194 |
| 00074613902 | 19972 |  | 0.854 | 0.786 | 0.056 | 0.830 |  | 0.892 |  | 0.735 |  |  |  |  |  |  |  |  |  |  | 0.692 | 0.056 | 0.892 | 6 | 0.317 | 0.457 | 0.376 | 1.009 | 0.059 | 1.326 |
| 00074613902 | 19973 |  | 0.879 | 0.695 | 0.603 | 0.846 |  | 0.901 | 0.727 | 0.875 |  |  |  |  |  |  |  |  |  |  | 0.789 | 0.603 | 0.901 | 7 | 0.115 | 0.145 | 0.675 | 0.904 | 0.560 | 1.019 |
| 00074613902 | 19974 |  | 0.885 | 0.701 |  | 0.834 |  | 0.901 | 0.727 | 0.836 |  |  |  | 0.363 | 0.541 | 0.671 |  |  |  |  | 0.718 | 0.363 | 0.901 | 9 | 0.176 | 0.246 | 0.541 | 0.894 | 0.365 | 1.070 |
| 00074613902 | 19981 |  | 0.858 | 0.754 | 0.722 | 0.832 |  | 0.669 | 0.900 | 0.596 | 0.553 | 0.790 | 0.709 | 0.431 |  |  |  | 0.212 |  |  | 0.669 | 0.212 | 0.900 | 12 | 0.197 | 0.294 | 0.472 | 0.865 | 0.275 | 1.062 |
| 00074613902 | 19982 |  | 0.808 | 0.797 |  | 0.843 |  | 0.745 | 0.900 |  | 0.851 |  |  |  |  |  |  | 0.675 | 0.525 | 0.900 |  | 0.768 | 0.525 | 0.900 | 8 | 0.120 | 0.156 | 0.648 | 0.888 | 0.528 | 1.008 |
| 00074613902 | 19983 | 0.872 | 0.798 | 0.797 | 0.805 | 0.847 |  | 0.674 | 0.900 | 0.714 | 0.824 | 0.715 | 0.700 | 0.528 |  |  |  | 0.047 | 0.523 |  | 0.696 | 0.047 | 0.900 | 14 | 0.219 | 0.315 | 0.477 | 0.915 | 0.257 | 1.135 |
| 00074613902 | 19984 | 0.893 | 0.814 | 0.739 | 0.661 | 0.839 |  | 0.576 | 0.905 | 0.741 | 0.851 |  | 0.721 |  |  |  |  |  | 0.345 |  | 0.735 | 0.345 | 0.905 | 11 | 0.164 | 0.222 | 0.572 | 0.899 | 0.408 | 1.062 |
| 00074613902 | 19991 | 0.916 | 0.815 | 0.782 | 0.252 | 0.836 |  | 0.121 | 0.901 | 0.778 | 0.864 |  | 0.008 | 0.664 | 0.198 |  | 0.854 | 0.259 |  |  | 0.589 | 0.008 | 0.916 | 14 | 0.336 | 0.571 | 0.253 | 0.926 | -0.084 | 1.262 |
| 00074613902 | 19992 | 0.914 | 0.828 | 0.752 | 0.329 | 0.839 |  | 0.584 | 0.911 |  | 0.618 |  |  |  | 0.751 |  |  | 0.284 |  |  | 0.681 | 0.284 | 0.914 | 10 | 0.226 | 0.332 | 0.455 | 0.907 | 0.229 | 1.132 |
| 00074613902 | 19993 | 0.928 | 0.823 | 0.699 | 0.302 | 0.784 |  | 0.652 | 0.904 | 0.759 | 0.638 |  |  | 0.251 | 0.408 |  |  |  |  |  | 0.687 | 0.251 | 0.928 | 11 | 0.283 | 0.411 | 0.404 | 0.969 | 0.121 | 1.252 |
| 00074613902 | 19994 | 0.928 | 0.817 | 0.641 | 0.745 | 0.764 |  | 0.815 | 0.899 |  |  |  |  |  | 0.380 |  |  |  |  |  | 0.686 | 0.245 | 0.928 | 8 | 0.249 | 0.363 | 0.437 | 0.935 | 0.188 | 1.184 |
| 00074613902 | 20001 |  | 0.830 | 0.666 | 0.507 | 0.824 |  | 0.834 | 0.918 |  | 0.577 |  |  | 0.013 | 0.859 |  |  | 0.480 |  |  | 0.651 | 0.013 | 0.918 | 10 | 0.273 | 0.420 | 0.377 | 0.924 | 0.104 | 1.198 |
| 00074613902 | 20002 |  | 0.796 | 0.100 | 0.914 | 0.874 |  | 0.770 | 0.929 | 0.838 | 0.663 |  |  |  |  |  |  | 0.489 |  |  | 0.708 | 0.100 | 0.929 | 9 | 0.266 | 0.376 | 0.442 | 0.974 | 0.176 | 1.240 |
| 00074613902 | 20003 |  | 0.799 | 0.388 | 0.873 | 0.832 |  | 0.581 |  | 0.788 |  | 0.699 | 0.595 |  |  |  |  | 0.423 |  | 0.021 |  | 0.600 | 0.021 | 0.873 | 10 | 0.264 | 0.439 | 0.336 | 0.864 | 0.073 | 1.127 |
| 00074613902 | 20004 | 0.881 | 0.721 | 0.643 | 0.865 | 0.825 |  | 0.758 | 0.790 |  |  |  |  |  |  |  |  | 0.419 |  |  |  | 0.738 | 0.419 | 0.881 | 8 | 0.150 | 0.204 | 0.587 | 0.888 | 0.437 | 1.038 |
| 00074613902 | 20011 | 0.890 | 0.763 | 0.216 | 0.873 | 0.805 |  | 0.788 | 0.667 | 0.755 |  |  |  |  |  |  |  | 0.402 |  |  |  | 0.684 | 0.216 | 0.890 | 9 | 0.227 | 0.332 | 0.457 | 0.912 | 0.230 | 1.139 |
| 00074613902 | 20012 |  | 0.855 | 0.210 | 0.661 | 0.449 |  | 0.000 |  | 0.762 | 0.667 |  |  |  | 0.843 |  |  | 0.349 |  | 0.474 |  | 0.527 | 0.000 | 0.855 | 10 | 0.283 | 0.536 | 0.244 | 0.810 | -0.038 | 1.092 |
| 00074613902 | 20013 |  | 0.666 | 0.726 |  | 0.137 |  |  | 0.774 |  |  |  |  |  | 0.855 |  |  | 0.248 |  |  |  | 0.567 | 0.137 | 0.855 | 5 | 0.294 | 0.519 | 0.273 | 0.861 | -0.021 | 1.155 |
| 00074613902 | 20014 |  | 0.768 | 0.730 |  | 0.150 |  | 0.820 |  |  |  |  |  |  |  |  |  | 0.365 |  |  |  | 0.557 | 0.150 | 0.820 | 5 | 0.294 | 0.528 | 0.263 | 0.851 | -0.031 | 1.144 |
| 00074613822 | 19992 | 0.654 | 0.786 | 0.737 | 0.772 | 0.881 |  | 0.920 |  | 0.878 |  | 0.626 |  | 0.201 |  |  |  |  |  |  | 0.717 | 0.201 | 0.920 | 9 | 0.218 | 0.304 | 0.499 | 0.935 | 0.280 | 1.154 |
| 00074613822 | 19993 |  | 0.878 | 0.719 | 0.756 | 0.855 |  | 0.776 | 0.915 | 0.823 |  | 0.702 |  | 0.188 | 0.784 |  |  |  |  |  | 0.740 | 0.188 | 0.915 | 10 | 0.206 | 0.278 | 0.534 | 0.945 | 0.329 | 1.151 |
| 00074613822 | 19994 |  | 0.877 | 0.720 | 0.774 | 0.868 |  | 0.678 | 0.897 | 0.818 | 0.630 | 0.575 |  |  |  |  |  | 0.688 |  |  |  | 0.729 | 0.177 | 0.936 | 13 | 0.199 | 0.272 | 0.530 | 0.929 | 0.330 | 1.128 |
| 00074613822 | 20001 | 0.447 | 0.776 | 0.736 | 0.790 | 0.857 |  | 0.593 | 0.900 | 0.806 | 0.850 |  | 0.773 |  | 0.146 | 0.808 |  |  |  |  | 0.707 | 0.146 | 0.900 | 12 | 0.216 | 0.305 | 0.491 | 0.922 | 0.276 | 1.138 |
| 00074613822 | 20002 | 0.768 | 0.801 | 0.739 | 0.850 | 0.868 |  | 0.616 | 0.913 | 0.857 | 0.657 | 0.461 | 0.795 |  | 0.113 | 0.327 | 0.987 | 0.492 |  |  |  | 0.679 | 0.113 | 0.987 | 15 | 0.239 | 0.352 | 0.440 | 0.918 | 0.201 | 1.157 |
| 00074613822 | 20003 | 0.748 | 0.784 | 0.746 | 0.854 | 0.868 |  | 0.654 | 0.915 | 0.843 | 0.719 | 0.382 | 0.814 | 0.247 | 0.489 | 0.696 | 0.891 | 0.481 | 0.761 |  | 0.700 | 0.247 | 0.915 | 17 | 0.191 | 0.273 | 0.508 | 0.891 | 0.317 | 1.082 |
| 00074613822 | 20011 | 0.864 | 0.809 | 0.749 | 0.850 | 0.869 |  | 0.606 | 0.915 | 0.738 | 0.655 | 0.801 | 0.013 | 0.264 | 0.716 | 0.897 | 0.590 | 0.730 |  |  |  | 0.697 | 0.163 | 0.915 | 16 | 0.226 | 0.326 | 0.470 | 0.923 | 0.244 | 1.149 |
| 00074613822 | 20012 | 0.821 | 0.610 | 0.417 | 0.542 | 0.581 | 0.321 | 0.363 | 0.637 | 0.329 | 0.514 | 0.044 |  | 0.406 | 0.061 | 0.472 | 0.579 | 0.636 | 0.304 |  |  | 0.449 | 0.044 | 0.821 | 17 | 0.203 | 0.452 | 0.246 | 0.652 | 0.043 | 0.855 |
| 00074613822 | 20013 | 0.345 | 0.153 | 0.072 | 0.139 | 0.154 | 0.495 | 0.162 | 0.234 | 0.116 | 0.175 | 0.041 |  | 0.126 | 0.142 | 0.085 | 0.539 |  | 0.146 | 0.101 |  | 0.190 | 0.041 | 0.539 | 17 | 0.141 | 0.742 | 0.049 | 0.330 | -0.092 | 0.471 |
| 00074613822 | 20014 | 0.328 | 0.142 | 0.069 | 0.126 | 0.158 | 0.660 | 0.160 | 0.235 | 0.141 | 0.139 | 0.071 |  | 0.135 |  | 0.098 | 0.499 |  | 0.086 | 0.101 |  | 0.197 | 0.069 | 0.660 | 16 | 0.165 | 0.834 | 0.033 | 0.362 | -0.132 | 0.527 |

Dr. Duggan Medicaid Diff Frac Variation

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA[1] | TX | UT | VA | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074797305 | 19914 | | | 0.296 | | | | | | | | | | | | | | | | | 0.296 | 0.296 | 0.296 | 1 | | | | | | |
| 00074797305 | 19921 | | 0.252 | | | | | | 0.485 | | | | | | | | | | | | 0.369 | 0.252 | 0.485 | 2 | 0.165 | 0.447 | 0.204 | 0.534 | 0.039 | 0.698 |
| 00074797305 | 19922 | | | | | | | | 0.506 | | | | | | | | | | | | 0.506 | 0.506 | 0.506 | 1 | | | | | | |
| 00074797305 | 19923 | | | | | | | | 0.501 | | | | | | | | | | | | 0.501 | 0.501 | 0.501 | 1 | | | | | | |
| 00074797305 | 19924 | | | | | | | | 0.501 | | | | | | | | | | | | 0.501 | 0.501 | 0.501 | 1 | | | | | | |
| 00074797305 | 19931 | | | | | | | | 0.501 | 0.360 | | | | | | | | | | | 0.431 | 0.360 | 0.501 | 2 | 0.099 | 0.230 | 0.331 | 0.530 | 0.232 | 0.629 |
| 00074797305 | 19932 | | | | | | | | 0.520 | | | | | | | | | | | | 0.520 | 0.520 | 0.520 | 1 | | | | | | |
| 00074797305 | 19933 | | | | | | | | 0.524 | 0.302 | | | | | | | | | | | 0.413 | 0.302 | 0.524 | 2 | 0.157 | 0.379 | 0.257 | 0.570 | 0.100 | 0.727 |
| 00074797305 | 19934 | | | 0.400 | | | | | 0.476 | | | | | | | | | | | | 0.438 | 0.400 | 0.476 | 2 | 0.053 | 0.122 | 0.385 | 0.491 | 0.331 | 0.545 |
| 00074797305 | 19941 | | | | | | | | 0.476 | | | | | | | | | | | | 0.476 | 0.476 | 0.476 | 1 | | | | | | |
| 00074797305 | 19942 | | 0.421 | | | | | | 0.491 | 0.442 | | | | | | | | | | | 0.451 | 0.421 | 0.491 | 3 | 0.036 | 0.080 | 0.416 | 0.487 | 0.380 | 0.523 |
| 00074797305 | 19943 | | 0.387 | | | | | | 0.491 | 0.410 | | | | | | | | | | | 0.429 | 0.387 | 0.491 | 3 | 0.055 | 0.128 | 0.375 | 0.484 | 0.320 | 0.539 |
| 00074797305 | 19944 | 0.547 | 0.310 | 0.317 | | | | | 0.491 | | | | | | | | | | | | 0.416 | 0.310 | 0.547 | 4 | 0.121 | 0.290 | 0.296 | 0.537 | 0.175 | 0.658 |
| 00074797305 | 19951 | | | | | | | | 0.491 | 0.332 | | 0.254 | | | | | | | | | 0.359 | 0.254 | 0.491 | 3 | 0.121 | 0.337 | 0.238 | 0.480 | 0.117 | 0.601 |
| 00074797305 | 19952 | | | | | | | | 0.506 | 0.250 | | | | | | | | | | | 0.378 | 0.250 | 0.506 | 2 | 0.181 | 0.480 | 0.197 | 0.559 | 0.015 | 0.740 |
| 00074797305 | 19953 | | | | | | | | | | | 0.302 | | | | | | | | | 0.302 | 0.302 | 0.302 | 1 | | | | | | |
| 00074797305 | 19954 | | | | 0.282 | | | | | | | 0.409 | | | | | | | | | 0.345 | 0.282 | 0.409 | 2 | 0.089 | 0.258 | 0.256 | 0.435 | 0.167 | 0.524 |
| 00074797305 | 19961 | | | 0.002 | | | | | 0.622 | 0.520 | | | | | | | | | | | 0.381 | 0.002 | 0.622 | 3 | 0.332 | 0.872 | 0.049 | 0.713 | -0.283 | 1.046 |
| 00074797305 | 19962 | | | | | | | | 0.627 | | 0.393 | | | | | | | | | | 0.510 | 0.393 | 0.627 | 2 | 0.165 | 0.324 | 0.345 | 0.675 | 0.179 | 0.840 |
| 00074797305 | 19963 | | 0.498 | | | | | | 0.556 | | 0.349 | | | 0.366 | | | | | | | 0.442 | 0.349 | 0.556 | 4 | 0.101 | 0.229 | 0.341 | 0.543 | 0.240 | 0.644 |
| 00074797305 | 19964 | | | | | | | | 0.634 | | 0.398 | | | | 0.506 | | | | | | 0.513 | 0.398 | 0.634 | 3 | 0.118 | 0.231 | 0.394 | 0.631 | 0.276 | 0.749 |
| 00074797305 | 19971 | 0.731 | 0.370 | | | | | | 0.717 | 0.450 | | | | | | | | | | | 0.567 | 0.370 | 0.731 | 4 | 0.184 | 0.325 | 0.382 | 0.751 | 0.198 | 0.936 |
| 00074797305 | 19972 | | | | | | | | 0.743 | | | | | | | | | | | | 0.743 | 0.743 | 0.743 | 1 | | | | | | |
| 00074797305 | 19973 | | 0.416 | | | | | | 0.634 | | | | | | | | | | | | 0.525 | 0.416 | 0.634 | 2 | 0.154 | 0.294 | 0.371 | 0.680 | 0.217 | 0.834 |
| 00074797305 | 19974 | | 0.496 | | | | | | 0.575 | | | 0.502 | 0.515 | | | | | | | | 0.522 | 0.496 | 0.575 | 4 | 0.036 | 0.069 | 0.486 | 0.558 | 0.450 | 0.594 |
| 00074797305 | 19981 | | | | | | | | 0.691 | | | | 0.563 | | | | | | | | 0.627 | 0.563 | 0.691 | 2 | 0.091 | 0.145 | 0.536 | 0.718 | 0.445 | 0.809 |
| 00074797305 | 19982 | | | | | | | | 0.650 | | | | | 0.012 | | | | | | | 0.331 | 0.012 | 0.650 | 2 | 0.451 | 1.365 | -0.121 | 0.782 | -0.572 | 1.233 |
| 00074797305 | 19983 | | 0.564 | | | | | | 0.654 | | | | | 0.008 | 0.840 | | | | | | 0.516 | 0.008 | 0.840 | 4 | 0.358 | 0.694 | 0.158 | 0.875 | -0.200 | 1.233 |
| 00074797305 | 19984 | 0.700 | 0.638 | | | | | | 0.657 | | | | | | 0.849 | | | | | | 0.711 | 0.638 | 0.849 | 4 | 0.095 | 0.134 | 0.615 | 0.806 | 0.520 | 0.902 |
| 00074797305 | 19991 | 0.688 | 0.604 | | | | | 0.544 | 0.652 | | | | | | 0.845 | | | | | | 0.667 | 0.544 | 0.845 | 5 | 0.114 | 0.170 | 0.553 | 0.780 | 0.440 | 0.894 |
| 00074797305 | 19992 | 0.698 | | | | | | 0.566 | 0.690 | | | | | 0.542 | | | | | | | 0.624 | 0.542 | 0.698 | 4 | 0.082 | 0.131 | 0.542 | 0.706 | 0.460 | 0.788 |
| 00074797305 | 19993 | | | | | | | | 0.709 | | | | | 0.598 | 0.071 | | | | | | 0.459 | 0.071 | 0.709 | 3 | 0.341 | 0.742 | 0.119 | 0.800 | -0.222 | 1.141 |
| 00074797305 | 19994 | 0.000 | | | | | | | 0.707 | | | | | 0.629 | 0.799 | | | | | | 0.534 | 0.000 | 0.799 | 4 | 0.363 | 0.679 | 0.171 | 0.897 | -0.192 | 1.259 |
| 00074797305 | 20001 | | | | | | | | 0.694 | 0.499 | | | | 0.572 | 0.743 | | | | | | 0.627 | 0.499 | 0.743 | 4 | 0.111 | 0.178 | 0.516 | 0.739 | 0.404 | 0.850 |
| 00074797305 | 20002 | | | 0.542 | 0.353 | | 0.387 | | 0.669 | | | | | 0.572 | | | | | | | 0.505 | 0.353 | 0.669 | 5 | 0.132 | 0.261 | 0.373 | 0.637 | 0.241 | 0.769 |
| 00074797305 | 20003 | | | | | | | | 0.677 | 0.343 | | | | 0.600 | | | | | | 0.484 | 0.526 | 0.343 | 0.677 | 4 | 0.145 | 0.277 | 0.380 | 0.671 | 0.235 | 0.817 |
| 00074797305 | 20004 | | 0.607 | 0.068 | | 0.666 | | | 0.685 | 0.449 | | | | 0.607 | 0.734 | | | | | | 0.545 | 0.068 | 0.734 | 7 | 0.229 | 0.420 | 0.316 | 0.774 | 0.087 | 1.003 |
| 00074797305 | 20011 | 0.013 | 0.269 | 0.028 | | | | 0.650 | 0.668 | | | | | 0.652 | | | | | | 0.377 | 0.380 | 0.013 | 0.668 | 7 | 0.289 | 0.761 | 0.091 | 0.669 | -0.198 | 0.958 |
| 00074797305 | 20012 | | 0.124 | 0.001 | | | | 0.428 | 0.396 | 0.172 | | | | 0.233 | | | | | | | 0.226 | 0.001 | 0.428 | 6 | 0.163 | 0.724 | 0.062 | 0.389 | -0.101 | 0.552 |
| 00074797305 | 20013 | | | 0.002 | | | | 0.209 | 0.224 | | | | | 0.119 | | | | | | | 0.138 | 0.002 | 0.224 | 4 | 0.102 | 0.737 | 0.036 | 0.240 | -0.066 | 0.343 |
| 00074797305 | 20014 | 0.355 | 0.152 | 0.027 | | | | 0.262 | 0.284 | | | | 0.194 | 0.151 | | | | | | 0.261 | 0.208 | 0.027 | 0.355 | 8 | 0.104 | 0.497 | 0.105 | 0.312 | 0.001 | 0.416 |
| 00074712007 | 19924 | | | 0.777 | | | | | | | | | | | | | | | | | 0.777 | 0.777 | 0.777 | 1 | | | | | | |
| 00074712007 | 19931 | | | 0.771 | | | | | | | | | | | | | | | | | 0.771 | 0.771 | 0.771 | 1 | | | | | | |
| 00074712007 | 19932 | | | 0.768 | | | | | | | | | | | | | | | | | 0.768 | 0.768 | 0.768 | 1 | | | | | | |
| 00074712007 | 19933 | | | 0.756 | | | | | | | | 0.970 | | | | | | | | | 0.863 | 0.756 | 0.970 | 2 | 0.152 | 0.176 | 0.712 | 1.015 | 0.560 | 1.166 |
| 00074712007 | 19934 | | | 0.717 | | | | | | | | 0.948 | | | | | | | | | 0.833 | 0.717 | 0.948 | 2 | 0.164 | 0.197 | 0.669 | 0.996 | 0.505 | 1.160 |
| 00074712007 | 19941 | | | 0.693 | | | | | | | | | | | | | | | | | 0.693 | 0.693 | 0.693 | 1 | | | | | | |
| 00074712007 | 19942 | | | 0.641 | | | | | | | | | | | | | | | | | 0.641 | 0.641 | 0.641 | 1 | | | | | | |
| 00074712007 | 19943 | | | 0.663 | | | | | | | | | | | | | | | | | 0.663 | 0.663 | 0.663 | 1 | | | | | | |
| 00074712007 | 19944 | | | 0.734 | | | | | | | | | | | | | | | | | 0.734 | 0.734 | 0.734 | 1 | | | | | | |
| 00074712007 | 19951 | | 0.762 | 0.780 | | | | | | | | | | | | | | | | | 0.771 | 0.762 | 0.780 | 2 | 0.012 | 0.016 | 0.759 | 0.784 | 0.746 | 0.796 |
| 00074712007 | 19952 | 0.754 | 0.736 | 0.771 | | | | | | | | | | | | | | | | | 0.753 | 0.736 | 0.771 | 3 | 0.018 | 0.023 | 0.736 | 0.771 | 0.718 | 0.788 |
| 00074712007 | 19953 | | 0.738 | 0.788 | | | | | | | | | | | 0.573 | | | | | | 0.699 | 0.573 | 0.788 | 3 | 0.113 | 0.161 | 0.587 | 0.812 | 0.474 | 0.924 |
| 00074712007 | 19954 | | 0.758 | 0.788 | | | | | | | | | | | | | | | | | 0.773 | 0.758 | 0.788 | 2 | 0.021 | 0.027 | 0.752 | 0.794 | 0.731 | 0.815 |
| 00074712007 | 19961 | | 0.773 | 0.766 | | | | | | | | | | | | | | | | | 0.770 | 0.766 | 0.773 | 2 | 0.005 | 0.006 | 0.765 | 0.774 | 0.760 | 0.779 |
| 00074712007 | 19962 | | 0.762 | 0.813 | | | | | | | | | | | | | | | | | 0.787 | 0.762 | 0.813 | 2 | 0.036 | 0.046 | 0.751 | 0.823 | 0.715 | 0.859 |
| 00074712007 | 19963 | | 0.766 | 0.820 | | | | | | | | | | | | | | | | | 0.793 | 0.766 | 0.820 | 2 | 0.039 | 0.049 | 0.754 | 0.832 | 0.716 | 0.871 |
| 00074712007 | 19964 | | 0.765 | 0.822 | | | | | | | | | | | | | | | | | 0.794 | 0.765 | 0.822 | 2 | 0.040 | 0.050 | 0.754 | 0.834 | 0.714 | 0.874 |
| 00074712007 | 19971 | | 0.770 | 0.844 | | | | | | | | | | | | | | | | | 0.807 | 0.770 | 0.844 | 2 | 0.052 | 0.065 | 0.755 | 0.859 | 0.703 | 0.911 |
| 00074712007 | 19972 | | 0.786 | 0.849 | | | | | | | | 0.808 | | | | | | | | | 0.815 | 0.786 | 0.849 | 3 | 0.032 | 0.039 | 0.783 | 0.846 | 0.751 | 0.878 |
| 00074712007 | 19973 | | 0.787 | 0.837 | | | | | | | | 0.801 | | | | | | | | | 0.808 | 0.787 | 0.837 | 3 | 0.025 | 0.031 | 0.783 | 0.834 | 0.758 | 0.859 |
| 00074712007 | 19974 | | 0.793 | 0.839 | | | | | | | | 0.775 | | | | | | | | | 0.802 | 0.775 | 0.839 | 3 | 0.033 | 0.041 | 0.770 | 0.835 | 0.737 | 0.868 |
| 00074712007 | 19981 | | 0.800 | 0.822 | | | | 0.854 | | | | 0.823 | | | | | | | | | 0.825 | 0.800 | 0.854 | 4 | 0.022 | 0.027 | 0.803 | 0.847 | 0.780 | 0.869 |
| 00074712007 | 19982 | | 0.816 | 0.801 | | | | | | | | | | | | | | | | | 0.808 | 0.801 | 0.816 | 2 | 0.012 | 0.016 | 0.798 | 0.818 | 0.789 | 0.829 |
| 00074712007 | 19983 | | 0.811 | 0.759 | | | | | | | | 0.808 | | | | | | | | | 0.793 | 0.759 | 0.811 | 3 | 0.029 | 0.037 | 0.764 | 0.822 | 0.734 | 0.851 |
| 00074712007 | 19984 | | 0.817 | 0.705 | | | | 0.859 | | | | 0.820 | | | | | | | | | 0.801 | 0.705 | 0.859 | 4 | 0.066 | 0.083 | 0.734 | 0.867 | 0.668 | 0.933 |
| 00074712007 | 19991 | 0.841 | 0.794 | 0.674 | | | | 0.853 | | | | 0.820 | | | | | | | | | 0.796 | 0.674 | 0.853 | 5 | 0.072 | 0.090 | 0.724 | 0.868 | 0.652 | 0.940 |
| 00074712007 | 19992 | | 0.808 | 0.681 | | | | 0.864 | | | | 0.866 | 0.807 | | | | 0.885 | | | | 0.818 | 0.681 | 0.885 | 6 | 0.075 | 0.091 | 0.744 | 0.893 | 0.669 | 0.968 |

**Dr. Duggan Medicaid Diff Frac Variation**

| Ndc11 | Yrquart | CA | FL | IL | KY | LA | MI | MO | NJ | NY | WI | CT | IA | MA | MD | MN | PA(1) | TX | UT | VA | | MEAN | MIN | MAX | COUNT | STDEV | RELATIVE STDEV | MEAN MINUS ONE STDEV | MEAN PLUS ONE STDEV | MEAN MINUS TWO STDEV | MEAN PLUS TWO STDEV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074712007 | 19993 | | 0.858 | 0.769 | 0.694 | | | | | | 0.812 | 0.807 | | | | | | | 0.837 | | | 0.796 | 0.694 | 0.858 | 6 | 0.058 | 0.073 | 0.738 | 0.854 | 0.680 | 0.912 |
| 00074712007 | 19994 | | | 0.778 | 0.738 | | | | 0.862 | | 0.745 | 0.837 | | | | | | | | | | 0.792 | 0.738 | 0.862 | 5 | 0.055 | 0.070 | 0.737 | 0.848 | 0.681 | 0.903 |
| 00074712007 | 20001 | | | 0.790 | 0.748 | | | | 0.881 | | 0.735 | 0.714 | | | | | | | | | | 0.774 | 0.714 | 0.881 | 5 | 0.066 | 0.085 | 0.708 | 0.840 | 0.641 | 0.906 |
| 00074712007 | 20002 | 0.818 | 0.300 | 0.609 | 0.846 | | | 0.677 | | | 0.690 | | | | | | | 0.885 | | | | 0.689 | 0.300 | 0.885 | 7 | 0.199 | 0.289 | 0.490 | 0.888 | 0.291 | 1.087 |
| 00074712007 | 20003 | 0.833 | | 0.306 | 0.810 | | | | 0.318 | | 0.551 | 0.216 | | | | | | | | | | 0.506 | 0.216 | 0.833 | 6 | 0.269 | 0.531 | 0.237 | 0.774 | -0.032 | 1.043 |
| 00074712007 | 20004 | | 0.273 | 0.301 | 0.805 | 0.767 | | 0.690 | | | 0.546 | | | | | | | | | | | 0.564 | 0.273 | 0.805 | 6 | 0.232 | 0.412 | 0.331 | 0.796 | 0.099 | 1.028 |
| 00074712007 | 20011 | | | 0.269 | 0.820 | 0.845 | | | | | 0.526 | | | | | | | | | | | 0.615 | 0.269 | 0.845 | 4 | 0.272 | 0.442 | 0.343 | 0.887 | 0.071 | 1.159 |
| 00074712007 | 20012 | | | 0.237 | 0.403 | 0.159 | | | | | 0.492 | | | | | | | | | | | 0.323 | 0.159 | 0.492 | 4 | 0.152 | 0.472 | 0.170 | 0.475 | 0.018 | 0.627 |
| 00074712007 | 20013 | | | 0.253 | 0.166 | | | | | | 0.486 | 0.123 | | | | | | | | | | 0.257 | 0.123 | 0.486 | 4 | 0.162 | 0.630 | 0.095 | 0.419 | -0.067 | 0.580 |
| 00074712007 | 20014 | | | 0.290 | 0.198 | | | | | | 0.522 | 0.195 | | | | | | | | | | 0.301 | 0.195 | 0.522 | 4 | 0.154 | 0.510 | 0.148 | 0.455 | -0.006 | 0.609 |
| 00074613922 | 19992 | | | | 0.816 | | | | | | | | | | | | | | | | | 0.816 | 0.816 | 0.816 | 1 | | | | | | |
| 00074613922 | 19993 | | 0.871 | 0.708 | | 0.833 | | | 0.910 | | | | | | | 0.290 | | | | | | 0.722 | 0.290 | 0.910 | 5 | 0.253 | 0.350 | 0.469 | 0.976 | 0.216 | 1.229 |
| 00074613922 | 19994 | | 0.843 | 0.660 | 0.927 | 0.744 | | | 0.919 | | | | | | | 0.537 | 0.934 | | | | | 0.795 | 0.537 | 0.934 | 7 | 0.154 | 0.193 | 0.641 | 0.949 | 0.488 | 1.102 |
| 00074613922 | 20001 | | 0.895 | 0.780 | 0.783 | | | 0.000 | 0.911 | | 0.636 | | | | | | | | | | | 0.667 | 0.000 | 0.911 | 6 | 0.342 | 0.512 | 0.326 | 1.009 | -0.016 | 1.351 |
| 00074613922 | 20002 | 0.581 | 0.689 | 0.863 | 0.752 | 0.781 | | | 0.917 | | 0.723 | | | | | | | | | | | 0.758 | 0.581 | 0.917 | 7 | 0.111 | 0.147 | 0.647 | 0.869 | 0.535 | 0.981 |
| 00074613922 | 20003 | 0.582 | 0.739 | 0.863 | 0.726 | 0.809 | | 0.849 | 0.915 | | 0.523 | | | | | | | | | | 0.341 | 0.705 | 0.341 | 0.915 | 9 | 0.188 | 0.267 | 0.517 | 0.893 | 0.329 | 1.081 |
| 00074613922 | 20004 | 0.819 | 0.867 | 0.347 | 0.810 | 0.950 | | 0.845 | 0.912 | 0.900 | 0.000 | 0.773 | | | 0.367 | | | | | | 0.180 | 0.647 | 0.000 | 0.950 | 12 | 0.329 | 0.508 | 0.318 | 0.977 | -0.011 | 1.306 |
| 00074613922 | 20011 | | 0.684 | 0.901 | 0.389 | 0.829 | | | | | 0.816 | 0.915 | 0.783 | 0.605 | 0.717 | 0.360 | 0.922 | | | | | 0.720 | 0.360 | 0.922 | 11 | 0.198 | 0.274 | 0.522 | 0.918 | 0.325 | 1.115 |
| 00074613922 | 20012 | | 0.427 | 0.673 | 0.334 | 0.513 | 0.208 | 0.283 | 0.709 | 0.557 | 0.220 | | | | 0.363 | 0.407 | 0.855 | | | 0.895 | | 0.496 | 0.208 | 0.895 | 13 | 0.229 | 0.462 | 0.267 | 0.725 | 0.037 | 0.954 |
| 00074613922 | 20013 | | 0.049 | 0.112 | 0.175 | 0.140 | | 0.150 | 0.192 | | 0.000 | | | | 0.362 | 0.141 | 0.270 | | | | | 0.159 | 0.000 | 0.362 | 10 | 0.103 | 0.646 | 0.056 | 0.262 | -0.046 | 0.365 |
| 00074613922 | 20014 | | 0.047 | 0.128 | 0.178 | 0.136 | | 0.135 | 0.190 | | | | | | | 0.052 | | | | | | 0.124 | 0.047 | 0.190 | 7 | 0.056 | 0.451 | 0.068 | 0.179 | 0.012 | 0.235 |
| | | 1162 | 1336 | 1727 | 1138 | 963 | 197 | 632 | 1449 | 1202 | 1311 | 1217 | 861 | 745 | 1084 | 354 | 474 | 500 | 464 | 238 | 0 | 1789 | 1789 | 1789 | 1789 | 1667 | 1667 | 1667 | 1667 | 1667 | 1667 |

(1) Dr. Duggan calculates a difference in 2000 Q2 in both the pa_promise.do and pa_mamis.do file. The total paid and total diff from each file were summed to calculated a combined diff frac