- Managed care, which requires the HTC staff to do more administrative work than ever before
- The higher number of vWD patients to handle, and
- The shortage of various concentrates or particular vial sizes, the product allocation and other supply issues which compelled the HTC staff to spend more time managing product procurement

Therefore, the methodology of the next wave will have to be reconsidered, possibly resulting in more time (e g mail or e-mail survey) and cost.

* * *

45

GH000371

## 13) SUMMARY OF THE SURVEY RESULTS

### Market shares (Number of Patients in the Sample) , January 2000

| Product | Patients | Product | Patients |
|---|---|---|---|
| Recombinate | 42 3% | BeneFIX | 79 9% |
| Kogenate | 23 6% | Sub total recombinant FIX | 79 9% |
| Bioclate | 4 8% | | |
| Helixate | 7 1% | Mononine | 13 9% |
| Sub total recombinant FVIII | 77 8% | AlphaNine SD | 5 9% |
| | | Sub total "pure" FIX | 19 8% |
| Monoclate P | 2 7% | | |
| Hemofil M | 10 5% | Konyne 80 | 0 2% |
| Monarc-M | 8 5% | Profilnine SD | 0 0% |
| Sub total (monoclonal-purified) | 21 7% | Bebulin VH | 0 1% |
| | | Proplex T | 0 0% |
| Koate DVI/HP | 0 4% | Sub total PCC | 0 3% |
| Alphanate | 0 1% | | |
| Sub total intermediate purity FVIII | 0.5% | | |
| Total | 100 0% | Total | 100 0% |

### Average Acquisition and Reimbursement Prices, January 2000
#### (Dollars per International Unit)

| Product | Acquisition Price | Change '00/'99 | Patient Price | Change '99/'98 |
|---|---|---|---|---|
| Bioclate | $0 67 | 0.01 | $0 82 | -0 07 |
| Helixate | $0 65 | 0.04 | $0 83 | -0 05 |
| Kogenate | $0 70 | 0.04 | $0 82 | -0 05 |
| Recombinate | $0 70 | 0 06 | $0 83 | -0 04 |
| | | | | |
| Alphanate | $0 39 | 0 04 | $0 58 | 0 03 |
| Hemofil M | $0 47 | 0.03 | $0 63 | -0 09 |
| Koate DVI/HP | $0 43 | 0 13 | $0 52 | 0 09 |
| Monarc - M | $0.34 | 0 02 | $0 45 | -0 03 |
| Monoclate P | $0 51 | 0 02 | $0 75 | -0 11 |
| | | | | |
| BeneFIX | $0 73 | 0.03 | $0 87 | -0 07 |
| AlphaNine SD | $0 47 | -0.07 | $0 67 | -0 15 |
| Mononine | $0.68 | 0 02 | $0 82 | -0 22 |
| Bebulin VH | $0 26 | 0 03 | $0 28 | 0 03 |
| Konyne 80 | $0 15 | 0 02 | $0 22 | 0 11 |
| Profilnine SD | $0.29 | 0 11 | $0 39 | 0 11 |
| Proplex T | $0 19 | 0 03 | $0 35 | -0 01 |
| | | | | |
| Feiba VH | $0 81 | 0.05 | $0 96 | -0 04 |
| Autoplex T | $0 74 | 0 05 | $0 94 | -0 11 |
| Hyate C | $1 59 | 0 21 | $1 91 | 0 05 |
| | | | | |
| Humate P | $0 67 | -0 17 | $0 86 | -0 07 |
| NovoSeven * | $0 75 | N.A | $0 90 | N.A |

* per mcg

46

GH000372

### *Average Wholesale Price, AWP (MediSpan 1/00)*

| | | | |
|---|---|---|---|
| Kogenate | $ 1 18 | BeneFIX | $ 1 18 |
| Recombinate | $ 1 28 | Mononine * | $ 1 18 |
| Bioclate | $ 1 25 | AlphaNine S/D * | $ 1 10 |
| Helixate | $ 1 18 | Konyne 80 | $ 0 50 |
| | | | |
| Monoclate P | $ 0 95 | Profilnine SD | $ 0 75 |
| Hemofil M | $ 0 95 | Proplex T * | $ 0 33 |
| Monarc-M * | $ 0 93 | Bebulin VH | $ 0 55 |
| | | | |
| Koate D VI | $ 0 92 | Autoplex T * | $ 1 50 |
| Alphanate * | $ 0 90 | Hyate C | $ 2 20 |
| | | | |
| Humate P * | $ 1 00 | Feiba VH * | $ 1 50 |
| NovoSeven | $ 1 40 | | |

The following products posted a change in their AWP since January 1999

| | | |
|---|---|---|
| Monarc-M  +4¢ | Alphanate  +5¢ | Humate P -30¢ |
| Mononine  +4¢ | AlphaNine S/D  +5¢ | Proplex T  +8¢ |
| Autoplex T  +20¢ | Feiba VH  +20¢ | |

GH000373

## INTERVIEW NOTES

### INTERVIEW COMPLETED

#### Interview #1

This center has 34 pediatric patients - twelve hemophilia A (two PUPs born in 1999, lost two patients so still 12), ten hemophilia B, and eleven with von Willebrand's disease, among whom two are Type IIb and use intranasal Stimate. The product/patients mix follows

| Product | Number of Patients |
|---------|-------------------|
| Kogenate | 6 (+2 from last year) |
| Recombinate | 2 |
| Monoclate P | 4 (-2 from last year) |
| Mononine | 5 |

Due to the product shortages during 1999, product had to be switched back and forth, and this was handled by the home care companies. Cost is always considered an issue. Albumin-free Factor VIII will probably be adopted by patients, but they are waiting for patient's response

Three hemophilia A patients (+1 from last year) and one hemophilia B patient who were on immune tolerance are now on a maintenance regimen. However, one of the patients, who was under control, started showing an elevated inhibitor and was put on NovoS even over the last few months. Four patients are on primary prophylaxis, and others use secondary prophylaxis occasionally

Eighteen patients are affiliated with Caremark (no change), eight with HHS (no change), one with Coram (no change), four with Olsten (+2 from last year), and three with Biopartners in Care (+1 from last year). This center uses VHA prices

Since this is a pediatric center, managing the vial sizes is more of a challenge. Avoiding under or over dosing, and the corresponding cost is an issue. They realize manufacturing a pediatric PUP size is economically unrealistic for the companies

The major issue facing the plasma industry is dealing with the many regulations, and continuing to produce on a uninterrupted basis. The major issues facing hemophiliacs today are dealing with the limits on insurance, and having access to care and proper treatment. Gene therapy is exciting and the families are looking forward to it, but they are waiting for the results of the trials

#### Interview #2

60 hemophilia A (+7 from last year) and 7 (no change) hemophilia B patients are treated at this center. About 75% are adult and 25% pediatric patients. The number of von Willebrand's disease patients has increased to 89 (+11, due to more efficient registration), including one "severe"(-15 from last year due to a reclassification), 15 moderate and the rest mild. There is concern at this center about the confusion on the guideline for classifying von Willebrand's patients, and the lack of consistency from center to center although it is getting better. Most vWD patients are treated with DDAVP. The one severe patient was treated with Humate P, but she was switched to Koate HP due to product shortage

Among the hemophilia A patients who treat regularly, Recombinate remains the most used. Product breakdown follows

| | 1999 | | 1999 |
|---|---|---|---|
| Recombinate | 53 | BeneFIX | ? |
| Helixate | 2 | Mononine | ? |
| Hemofil-M | 5 | Total | ? |
| Total | 60 | | |

48

GH000374

Three patients are on primary prophylaxis, and about 25 on secondary prophylaxis. Two patients have inhibitors, and are treated with Feiba VH. Dosing of patients on BeneFIX is not a problem and there is no difficulty with recovery.

Although the albumin-free recombinant Factor VIII would be the next generation product, patients would not necessarily "jump on the band wagon" since most are happy with what they have. Unless the product makes them feel better, patients are inclined to stay with their current treatment since there is no superior product. Safety is not an issue as in the past, and albumin still will be used in the manufacturing process. According to this center, patients switch only if there is a shortage or recall, and if they switch, they change completely and don't go back. Product shortage was not a major issue for this center in 1999. Cost will always be an issue.

Most patients continue to get their clotting factor from the treatment center because it is convenient. Home care companies have a minor presence - two use HHS, and one uses Olsten (now called "Gentiva"). The prices charged by the center to its patients did not change in 1999.

|               | Price to patient per I U |
| ------------- | ------------------------ |
| Recombinate   | $0 95                    |
| Helixate      | $0.95                    |
| Hemofil-M     | $0 65                    |
| BeneFIX       | $1 00                    |
| Mononine      | $0 75                    |

With regard to vial sizes, larger sizes are preferred since it entails less mixing, especially at home. The most important issue for the plasma industry is for the companies to insure product availability. For the hemophilia patients, the most pressing issues include orthopedic damage, insurance coverage lifetime cap, HMOs dictating to patients (i e people not understanding hemophilia telling patients what to do)

This center is looking forward to gene therapy, and expects to see it in the future. Issues to be resolved in this connection include cost, whether every patient will be able to benefit from it, and how effective will the therapy be. What patients know about it is what the center tells them. Patients are looking forward and will accept it, even HIV-positive patients because it is perceived as a "cure"

Interview #3
This center treats 64 (-2 from last year) adult patients. This includes 55 hemophilia A (-1 from last year) and 9 hemophilia B (-1 from last year) patients. In addition, there are five VWD patients two moderate and three mild, no severe. These patients only need occasional infusions of Humate P as they normally control their bleeds with Stimate (nasal spray or IV). The product patient mix is as follows

| Recombinate  | 9   | BeneFIX   | 5   |
| ------------ | --- | --------- | --- |
| Kogenate     | 2   | Mononine  | 4   |
| Bioclate     | 1   | Total     | 9   |
| Helixate     | 3   |           |     |
| Monoclate P  | 6   |           |     |
| Hemofil M    | 32  |           |     |
| Monarc M     | 2   |           |     |
| Total        | 55  |           |     |

The number of patients on Recombinate increased by eight due to insurance coverage and four patients switched back to Monoclate P due to product availability. Four patients on AlphaNine SD after the recall switched to Mononine. New HIV negative patients go on recombinant therapy. The current vial sizes are adequate because all the patients are adults. There is no inhibitor patient at this center (all adults). When they are hospitalized, the hemophilia A patients can bring their own product from outside

GH000375

About 20 patients (-15 from last year) are affiliated with Caremark, 8 with HHS, 12 (+8 from last year) by Columbia Pharmacy, four with "Pharma-Bio", and five with "Biopartners in Care" All patients are on home care

Product shortage during 1999 was not a big concern since there were no major surgeries with the exception of one patient who had surgery at the end of the year, but uses Hemofil M (no shortage) A quick conversion to the albumin-free rFVIII is not anticipated The treating staff will inform the patients about the product, and let them decide Patients may consider the product safer, but cost will be an issue for many of the patients are on public aid

According to this center, product safety remains the most important issue facing the plasma industry and hemophiliacs The younger patients are talking about gene therapy, but believe it is a long way off The older patients are not interested Some patients are interested in entering the clinical trial for gene therapy

Interview #4
This centers treats 57 hemophilia A patients (+4 from last year), 9 hemophilia B (-1 from last year) and 29 vWD patients (+7) 90% of the patients are less than 21 years old, and 10% older than 21 The patient/product mix is as follows

| Recombinate | 26 | BeneFX | 8 |
|---|---|---|---|
| Kogenate | 4 | Total | 8 |
| Bioclate | 5 | | |
| Helixate | 5 | | |
| Total | 40 | | |

Two vWD patients use Humate P on a regular basis, the others use DDAVP Among the seven patients with inhibitors, two use Feiba VH, one Autoplex T, and three NovoSeven. A total of 18 patients are either on primary or secondary prophylaxis

The distribution of the patients among the various home care companies is as follows,

| Olsten | 21 |
|---|---|
| Caremark | 11 |
| Hemophilia of the Sunshine State | 6 |
| Hemophilia Access | 3 |
| Nations (Home Care) | 2 |
| HRA | 1 |
| Biologics | 1 |
| PSA | 1 |
| Option Care | 1 |
| Total | 47 |

There is a new home care company named Apex in this area, but nobody has used it yet Pricing is handled by the home care companies

Shortages during 1999 were not a problem for this center The current vial sizes are adequate, but the treating staff prefers the 250 and 500 IUs vial because most patients are young

With regard to the next generation albumin-free rFVIII products, the cost will determine whether patients adopt it or not They will switch if the cost is the same because the safety record of the clotting factor concentrates currently used is good The major issue facing hemophiliacs today is product cost and insurance lifetime caps

The image of the companies - Baxter, Bayer, and Aventis Behring - is positive in terms of value-added and support to the community They have no experience with Alpha or the American Red Cross because they use exclusively recombinant products Hemophilia patients are interested in

GH000376

gene therapy, and read the publications available on the subject. Patients will be receptive to the therapy, but believe that it is several years away

## Interview #5

37 patients are registered with this center, no change from last year This includes 34 Hemophilia A and 3 hemophilia B patients  One half are under 19 years of age  In addition there are two severe vWD patients  The product mix among the severe patients is as follows

| | | | |
|---|---|---|---|
| Kogenate (-2) | 1 | BeneFIX | 3 |
| Helixate  (+2) | 20 | Total | 3 |
| Koate HP | 1 | | |
| Total | 22 | | |

Two patients switched from Kogenate to Helixate  Through 1999 (like 1998)  this center has not experienced any major product shortage but the vial size required has not always been available forcing the patients to infuse more units than required  This center would prefer a larger vial size (1,500 IUs) if possible

One of the patients who developed inhibitors has completed his immune tolerance protocol and is now on maintenance  Another one interrupted the protocol for financial reasons, and uses Feiba VH on demand  Two new inhibitor patients were identified during 1999  One is a 3-year old who is on high dosage (4x). His mother does not want to use immune tolerance  The other is an adult Factor IX patient who is being treated with high dosage (4x) of BeneFIX  Three (+1 from last year) young patients are on primary prophylaxis, and one is on secondary prophylaxis as he practices various sports, no change

Half of the patients obtain their coagulation Factor from the treatment center which applies VHA prices, two with Caremark, and three with HHS  One patient receives his products from a neighboring hospital  There are no new home care companies in their area

The major issue facing hemophiliacs continues to be financial, specifically the cost of factor  Also young patients who are receiving Medicaid (who pays for the product) are at risk of losing Medicaid coverage if they find a job

The staff at this center did not see any major difference among the manufacturers of clotting factors but commented that the sales representative makes a difference  For example, the two patients switching from Kogenate to Helixate (the same product) was primarily due to the Centeon (Aventis representative

The patients only know "what they read" about gene therapy  Only one patient s mother asked about it, but felt it was off in the future. For the new albumin-free rFVIII  cost would be a deciding factor for a possible switch

## Interview #6

94 (-1 from last year) patients are treated at this center, including 55 hemophilia A patients (-2 from last year - pups), and 31 Hemophilia B  Two thirds of the patients are adults, one third pediatric  There are five von Willebrand's disease patients who use Alphanate or Humate P depending on availability

Monarc-M is primarily prescribed to the adult, HIV+ patients, and recombinant to the pediatric patients  Helixate and Kogenate are both interchangeably used, depending on their respective supply  Kogenate was not available during 1999 so all patients were switched to Helixate  The unavailability of AlphaNine SD - which they used to use - has compelled all the hemophilia B to switch to BeneFIX  Although product supply continues to be an issue, they are able to manage it

There is an some interest in the albumin-free rFVIII but pricing may be a problem  Nobody is asking about it  This center has gone to PHS pricing  The product/patients mix is as follows

51

GH000377

| | | | |
|---|---|---|---|
| Helixate | 33 | BeneFIX | <u>31</u> |
| Monarc-M | <u>20</u> | Total | 31 |
| **Total** | **53** | | |

There is no inhibitor patient at this center presently  Two patients are on primary prophylaxis, and three to four patients are on secondary prophylaxis  Current vial sizes are acceptable

The majority of the patients receive their clotting factors from the treatment center which offers drop shipment and other services  Several home care companies have tried to attract patients, however without much success  No home care company is active here  The prices to the patients are as follows

<div align="center">

**Prices charged to the patients**
**(Per international Unit)**

</div>

| | |
|---|---|
| Helixate | $ 0 78 |
| Monarc-M | $ 0 48 |
| BeneFIX | $ 0 77 |

The biggest issues facing hemophiliacs and the plasma industry today are cost and product allocations  In terms of value-added and support of the community, all manufacturers are involved and no one company is considered better than the other  The patients at this center are aware of gene therapy through publications they receive at home  Some will accept it, especially the parents of younger children

<u>Interview #7</u>

This center treats about 50 hemophilia patients (+2 from last year), and 61 (+5 from last year) persons with von Willebrand's disease  25% of the patients registered at the center are children, and the rest are adults (over 18 years old)

| | <u>Total</u> |
|---|---|
| Hemophilia A (+1) | 36 |
| Hemophilia B (+1) | <u>14</u> |
| Total | 50 |

Among the patients with von Willebrand's disease, five are severe ( type IIb or III)  One of them infuses Humate P at home three times a week, and two infuse Humate P about twice a month  The hemophilia patient/product mix is as follows

| | | | |
|---|---|---|---|
| Bioclate | 3 | BeneFIX | <u>14</u> |
| Helixate | 2 | Total | 14 |
| Kogenate | 3 | | |
| Recombinate | 27 | | |
| Monoclate P | <u>1</u> | | |
| Total | 36 | | |

Product shortage has not been a problem since the home care company which is most present in this area (HRA) supplies whatever product is in stock  The center prescribes a "recombinant" product, and HRA supplies whichever product is currently available  The current vial sizes are acceptable since HRA provides product assays which gives the flexibility for treating
One hemophilia patient has a high titer inhibitor  He controls his bleeds with Feiba VH  Two patients are currently being checked for potential inhibitors  Four children (all hemophilia A) are **currently on primary prophylaxis, and five adults, on secondary prophylaxis**

The clotting factors are made available to the patients treated at the center on a consignment basis by Hemophilia Resources of America (HRA) or Olsten

GH000378

About 37 (+2 from last year) hemophilia patients are affiliated with Hemophilia Resources of America (HRA), and 2 (-1 from last year) with Olsten. HRA is liked by the patients and is referred to as a "patient-friendly" organization which cares more for them than the others. Coram is available, but no patients are using it.

Patients know an albumin-free rFVIII is being worked on, but they do not know when it will be available. Patients will adopt it, but the transition will depend on the cost. Patients are aware of gene therapy through information sent to them by the center, and know that it is in the experimental stage. Parents want to see the results before putting their child on gene therapy.

The staff at this center did not differentiate the various manufacturers in terms of their respective image. The staff had no experience with the American Red Cross, and could not give an assessment of it. All companies are considered equally supportive of the community with their value-added programs and support which this center considers very positive. The biggest challenge today is von Willebrand's disease which is misunderstood according to this center. A better understanding of the disease is needed. More physician education and literature are recommended.

Interview #8
This center treats some 215 hemophilia patients (same as last year) roughly, some 80 have hemophilia A, 50 hemophilia B, and the remaining 85 patients have von Willebrand's disease. All the hemophilia patients use a recombinant product one-third of the hemophilia A patients use Kogenate, one-third Recombinate, and one-third Bioclate or Helixate. All the hemophilia B patients use BeneFIX. Two patients have developed inhibitors one is a low responder, one is a high responder on immune tolerance. 18 patients are on prophylaxis, either primary or more often secondary. The vWD patients use Humate P and DDAVP. Shortages during 1999 were manageable for this center. Current vial sizes are adequate. Pricing information is not available. Home care companies are not used.

Patients are aware of the albumin-free rFVIII in development, and will adopt it. Patients are also aware of the gene therapy clinical trials, and are interested. Adoption will depend on the results.

The biggest issue facing hemophiliacs and the plasma industry today is product supply. In terms of value-added and support of the community from the various manufacturers, this center's staff stated that Bayer was the best, thanks to an excellent sales representative responsible for the area.

Interview #9
This state program uses about 4.5 million units of coagulation Factor VIII and one million of Factor IX per year. The prices below reflect the 12 months of 1999. Outpatient pricing is PHS. Inpatient pricing is on contract with Premier. In addition to the products listed below, Koāte DVI is also used, but was unavailable during 1999.

| | Acquisition Price per IU | Volume (IUs) |
|---|---|---|
| Helixate | $ 0.58 | 4,000,000 (outpatient) |
| Recombinate | NA | 500,000 (inpatient) |
| BeneFIX | $0.88 | 333,000 |
| Bebulin | $0.30 | 667,000 |
| Humate P | NA | 100,000 |
| Feiba VH | $0.90 | 400,000 |

Interview #10
This center treats a total of 280 (+2 from last year - transfers in) hemophilia and von Willebrand's disease patients. 63 patients are 12 years old or under, 62 between 13 and 19 years and the remaining are adults. The distribution of the patients by degree of severity is as follows

53

GH000379

| | Severe | Moderate | Mild | Total |
|---|---|---|---|---|
| Hemophilia A | 48 | 11 | 23 | 82 |
| Hemophilia B | 10 | 4 | 5 | 19 |
| Sub total | | | | 101 |
| von Willebrand (active patients) | | | | 175 |

## 126 vWD patients are Type I, 8 are type IIa or b, and 4 are type III  Ten patients (+6 from last year)

use Humate P, and the others use Stimate  Other patients with various types of bleeding disorders include one with Factor XIII deficiency who has not needed any replacement therapy yet, one Factor XI-deficient patient, three Factor VII-deficient patients who use NovoSeven, and several individuals, usually older, who have acquired hemophilia and have developed an inhibitor  These patients are normally treated with Hyate C and Autoplex T

11 hemophilia patients have developed inhibitors  – ten Factor VIII patients and one Factor IX patient  The age breakdown is:  3 between 13-19, and 8 over 20 years  No inhibitor patient is on immune tolerance  Two patients use Autoplex T, eight use Feiba VH, and one Bebulin (the Factor IX patient)  The patients using Feiba VH usually need three infusions, sometimes more, sometimes less, depending on the nature and severity of the bleed, and upon the patient's history  The dosage is 75 to 100 IUs per Kg bodyweight  The product/patients mix is shown below

| | | | |
|---|---|---|---|
| Recombinate | 72 | Mononine | 4 |
| Kogenate | 3 | BeneFIX | 15 |
| Hemofil M | 5 | Total | 19 |
| Total | 80 | | |

## Some hemophilia B patients switched from BeneFIX to Mononine because of its poor recovery and

relatively high price  Last year, Recombinate had been short in some assays, compelling patients to use Bioclate  These patients (17) on Bioclate switched back to Recombinate during 1999

Nine patients are on primary prophylaxis  The age breakdown is  2 between 3-5, 4 between 6-9, and 3 over 10 years  Secondary prophylaxis is used whenever required by a dozen patients

About 80 patients are affiliated with a home care company  65 with Caremark, five (-5 from last year) with HHS, and ten (+5 from last year) with the State-sponsored home care company

This center prefers the larger size vials for the inhibitor patients  They would also like to have higher potency on Feiba VH and Autoplex T, and need more 1 2 mg vials of BeneFIX and less 4 8 (?)

Patients will want to use the albumin-free rFVIII if they are told that it is safer, but adoption will depend on the price ("how much safer is it?")  Some patients are very knowledgeable about the gene therapy trials, others are not at all  It is not a total cure ("changing a severe to a mild hemophiliac"), but patients will probably adopt it if it works ( "it is too soon to tell")

The biggest issues facing hemophiliacs today are safety and price  All the manufacturers give good service in terms of value-added and support for the community, but the sales representative plays a major role in the way a company is perceived by its customers

### Interview #11
The patient population of this center comprises 88 active hemophilia patients  75 hemophilia A, 13 hemophilia B and about 46 individuals with von Willebrand disease  Approximately 55% are children(<18 years)  The product/patients mix among the severe and moderate patients is

| | | | | | |
|---|---|---|---|---|---|
| Recombinate | 30 | Monoclate P | 15 | BeneFIX | 9 |
| Bioclate | 15 | Hemofil-M | 10 | Mononine | 4 |
| Kogenate | 2 | Total | 74 | Total | 13 |
| Helixate | 2 | | | | |

GH000380

There is one inhibitor patient (child) who is using Feiba VH  An adult patient is on immune tolerance (20 IUs/Kg every other day) with a recombinant product  Three patients are on primary prophylaxis, and seven on secondary prophylaxis

51 patients use a home care company  4 are affiliated with Caremark, 8 with Olsten  28 with "Hemophilia Resources of America" (HRA),  10 with "Patient Services of America  (PSA)  and one with "Hemophilia Services of America"  For the walk-in patients treated at the center product is obtained from "Ambulatory Pharmaceutical Services"

|  | Acquisition prices (per International Unit) |
|---|---|
| Kogenate | $0 76 |
| Helixate | $0 74 |
| Bioclate | $0 75 |
| Recombinate | $0 79 |
| Monoclate P | $0 60 |
| Hemofil M | $0 69 |
| Alphanate | $0 50 |
| BeneFIX | $0 79 |
| AlphaNine SD | $0 75 |
| Mononine | $0 81 |
| Feiba VH | $0 86 |
| Humate P | $0 68 |

Product shortages were not a problem at this center through 1999, due to the interchangeability of the product used by adults patients  They were given a choice of using monoclonal product if recombinant was not available  Children use only recombinant product. The current vial sizes are acceptable

This center's staff does not know when albumin-free rFVIII will be available  When it is this center will offer it to their patients, and many are expected to adopt it  Patients keep asking about gene therapy, and the center gives whatever information is available  One adult patient wants to go into the clinical trials. Parents of children are interested, and will probably adopt it

The biggest concern today for patients and the manufacturers is the availability of recombinant products, especially for pediatric patients  The image of all the manufacturers is considered positive by this center  Most are giving in-service  Whenever a staff member calls a company  an answer is always given

### Interview #12
35 hemophilia A (-3 due to transfers) and 21 hemophilia B (+1 from last year) patients are treated at this center  60% of the patients are adults, 40% children  The percent of severe hemophilia A patients is lower than the national average (<60%) and the percentage of HIV seropositive patients is therefore lower (<10%), too

Three patients who had developed inhibitors have been tolerized  A newly diagnosed inhibitor patient uses Feiba VH

90% of the 61 (+7 from last year) von Willebrand's disease patients are Type I  and the others are Type IIa  No vWD patient is severe or Type III  Humate P is infused whenever there is an emergency or in case of surgery  DDAVP is also used when appropriate

All the hemophilia A patients use Recombinate except two who use Hemofil M  Most hemophilia B patients have switched from Mononine to BeneFIX although 6 of them have decided to remain on

55

GH000381

this product – no change from last year  Product shortage has not been an issue for this center  Current vial sizes are acceptable

If a two-stage assay is required for albumin-free recombinant Factor VIII, it will probably be an obstacle to its adoption

| Recombinate | 33 | BeneFIX | 15 |
|---|---|---|---|
| Hemofil-M | _2 | Mononine | _6 |
| Total | 35 | Total | 21 |

Five patients are affiliated with Caremark, all the others get their products from the Treatment Center at PHS prices, as it is under the VA Bill  Six patients (+4 from last year) are presently on secondary prophylaxis, none on primary prophylaxis

Patients are interested in gene therapy, but not that excited  One hemophilia B patient has been evaluated, and will probably enter the second round of trials  The main issue facing hemophiliacs **and the plasma industry today is "keeping the product safe, affordable, and available"** All the companies dealing with this center enjoy a positive image  All are easy to get in touch with, and all are supportive

Interview #13
This center treats 73 ( 4 from last year) hemophilia A patients, 20 (+2) hemophilia B and 45 (-2) von Willebrand patients  The change from last year was due to transfers in/out and patient deaths  Among the vWD patients, 4 are IIb, none is type III  Humate P is used for the severe patients  DDAVP is used routinely by the majority of the von Willebrand's disease patients  The product/patients mix is currently as follows

| Monoclate P | 26 | BeneFIX | 4 |
|---|---|---|---|
| Alphanate | 2 | Mononine | 16 |
| Kogenate | 14 | Total | 20 |
| Recombinate | 10 | | |
| Monarc-M | _9 | | |
| Total | 61 | | |

One patient has switched to BeneFIX because it is not plasma-sourced and has no albumin (same as last year)  Three pediatric patients were put on BeneFIX  Several other Factor IX-deficient patients tried BeneFIX but chose not to switch because of the product's poor recovery and cost  These patients used AlphaNine SD until it became unavailable and had to switch to Mononine

Nine hemophilia patients have developed an inhibitor  Seven of them are high responders  Three have successfully been tolerized, three have not succeeded in getting rid of their inhibitor through immune tolerance, and one is a low responder  The low responders are treated with higher doses of clotting factors whenever necessary  Feiba VH and NovoSeven are used to control bleeds when needed  Hyate C is no longer used  Two patients are on primary prophylaxis, four (+1 from last year) on secondary prophylaxis

Virtually all the severe hemophilia patients are on home care  30-35 use Coram, 20 use Olsten, Apria is used by three, and the local university-sponsored program is used by four or five  This center uses Novation pricing

Patients at this center will be open to the albumin-free rFVIII since it is theoretically safer  Patients know about gene therapy, and are interested in adopting it  The biggest issue today for hemophiliacs is inhibitor development as a medical issue as well as safety of the plasma derived products  The biggest concern for the plasma industry is availability of product, and relations with the FDA  All the manufacturers this center works with are considered equally supportive of the hemophilia community

56

GH000382

## Interview #14

This center treats 125 hemophilia A patients, 21 hemophilia B patients (+2 from last year - returned to active status), and 39 (+15 from last year - newly diagnosed or transferred in) vWD patients including two type IIb. Other blood disorders are also treated at this center including one Factor VII-deficient patient. 55% of the patients are adults, 45% pediatrics. The patient product mix is estimated as follows

| | | | |
|---|---|---|---|
| Recombinate | 10 | BeneFIX | 10 |
| Kogenate | 30 | Mononine | 5 |
| Hemofil M | 60 | Total | 15 |
| Monoclate P | 10 | | |
| Total | 110 | | |

In 1999, it has been very difficult to obtain the right recombinant Factor VIII products as some were available, other weren't at any given point in time. Therefore, the mix between Recombinate and Kogenate is only approximated.

All pediatric patients use recombinant product except for 2 or 3 who use plasma derived. The adults use monoclonal antibody-purified products. The erratic supply of clotting factors which has characterized the past twelve months has forced several patients to switch from one product to another. Several patients have switched from Koate HP, which was widely used at this center to Hemofil M. Five patients went on Koate DVI when it became available the end of 1999.

The albumin-free rFVIII may not be widely adopted at this center, due to potential difficulties with as pricing, vial sizes, shelf-life, availability, and ability to perform the assays.

The von Willebrand's patients use DDAVP (spray) and Humate P whenever they need replacement therapy. One IIb patient uses Humate P, the availability of which has been an issue.

Ten (-1 from last year) patients now use BeneFIX. Two of the hemophilia B patients switched back to Mononine because they did not find that the price difference was justified.

Fifteen patients have developed inhibitors at this center (two have inhibitors to Factor IX and the remaining thirteen to Factor VIII). None currently are on immune tolerance. Four were successfully tolerized, and now are maintained on prophylaxis (MWF) or treatment as necessary. Ten out of the remaining eleven patients use Feiba VH or Autoplex T depending on which one is available. One patient uses Bebulin. No patient is on primary prophylaxis at this center, and ten are currently on secondary prophylaxis.

48 patients are using the services of home care companies. 25 use HHS, 2 use Olsten. 15 Caremark, two use Paragon Scientific home care, two use PSA, and two use Care for Life. There are no marked differences among the various home care companies, as far as services are concerned. This center uses Novation's pricing schedule.

Gene therapy motivates only those patients who take an active interest ("sophisticated") in their treatment. If it works, all will try it. The biggest issue facing hemophiliacs today is funding in the state, and the safety of product ("CJD and unknown viruses"). The companies - main players - this center has experience with (Baxter, Centeon, Bayer) are all considered equally helpful. Educational materials and video conferences were particularly noted.

GH000383

Interview #15

This center treats 142 hemophilia A (+2 from last year), 40 hemophilia B (+2), and 5 severe von Willebrand's disease patients (same as last year), all type III and using Alphanate or Humate P depending on which product is available. Most patients (some 124) are below 19 years of age

The product/patient mix is as shown below. Only one patient still uses Monarc-M by his own choice, all the others use a recombinant Factor VIII concentrate. Throughout 1999, patients, nurses and doctors have had to scramble to find products but no patient has been denied any product. To the extent possible, patients have switched between the same category of product, for example from Recombinate to Bioclate, and from Kogenate to Helixate and vice versa. Consequently, the numbers mentioned below are to be taken with some caution, as they represent the situation only approximately

| | | | |
|---|---|---|---|
| Recombinate | 85 | BeneFIX | 38 |
| Kogenate | 50 | Mononine | 2 |
| Bioclate | 3 | Total | 40 |
| Helixate | 3 | | |
| Monarc-M | 1 | | |
| Total | 142 | | |

All the hemophilia B patients except two use BeneFIX. Two who were on AlphaNine SD switched to Mononine when the Alpha product was not available. Vial sizes are adequate, if you can get them

Five patients who had developed inhibitors are now on a maintenance regimen, treating three times a week (Factor VIII), or two times a week (Factor IX). One Factor IX inhibitor patient is not receiving regular treatment. One high titer inhibitor patient is on immune tolerance. Another one who used Feiba VH now uses NovoSeven

26 patients (+3 from last year) are on some kind of primary prophylaxis whereby they are put on this regimen after the first joint bleed. 54 patients who have developed a target joint are on secondary prophylaxis, treating three times a week (Factor VIII), or two times a week (Factor IX). There is no time limit to this regimen

Pricing is on contract. This center applies the PHS pricing. The prices to the patients are in the following range

Price to the Patients

| | |
|---|---|
| Kogenate | $ 0 82-87 |
| Recombinate | $ 0 82-87 |
| BeneFIX | $ 0 82-87 |

Some 73 patients are affiliated with a home care companies. 22 with Caremark (-1 than last year), 17 (+1) with HHS, 6 with Hemophilia Resources of America (HRA), 5 (+2) with "Home Health Care Resources", 22 (+2) with "Children Hospital Home Care", and one with PSA. No one uses Olsten. These home care changes are generally mandated by the insurance companies

As regards albumin-free rFVIII, Kogenate-SF, the center's staff notes albumin is still used in the manufacturing process. Patients will nevertheless use it, depending on price. There are objections to ReFacto because of the difficulties to assay, and there is no major advantage over the existing products. It is too soon to express an opinion on gene therapy. Patients know about it, but it is years away from reality. If it is affordable, available, and effective, patients will adopt it

The main issue facing patients today is to prevent joint disease in children. The image of Genetics Institute, Baxter, and Aventis is positive, and they are all considered helpful. Bayer is lagging behind, and doesn't seem to be as involved as the others in the hemophilia community. It offers fewer educational grants, and lower support

GH000384

### Interview #16

42 hemophilia A (+8 from last year - 2 PUPS and 6 transfers) and 3 hemophilia B patients are registered at this center. They are all pediatric patients 50% of the hemophilia A patients use Helixate, and 50%, Recombinate. All the hemophilia B patients use BeneFIX. Among the 2S 'VD patients (+1 from last year) registered at this center, only 3 need regular infusions and the use Humate P 6 patients(+1) have developed an inhibitor, including 4 high responders who are on immune tolerance No patient is either on primary or secondary prophylaxis Product shortages for this center was not an issue

16 patients (+1) use Pediatric Services of America as their home care company, and 4 use HRA.

Patients will probably use the albumin-free rFVIII, and some definitely will adopt gene therapy when available The main issue for patients today is more education for the families For example to educate families "when to treat" to prevent joint damage No difference is seen by this center s treating staff among the manufacturers in terms of value-added and support to the hemophilia community

### Interview #17

The PHS and prices to patients are reported by this center as follows

| | Acquisition Price | Price to the Patients Insurance |
|---|---|---|
| Kogenate | $ 0 69 | $ 0 897 |
| Recombinate | $ 0 615 | $ 0 7995 |
| Bioclate | $ 0 60 | $ 0 78 |
| Helixate | $0.58 | $0 754 |
| Monarc-M | $ 0 33 | $ 0 5775 |
| Hemofil-M | $ 0 397 | $ 0 5161 |
| Alphanate | $ 0 3652 | $ 0 4745 |
| Koate DVI | $ 0.36 | $ 0 684 |
| BeneFIX | $ 0 6622 | $ 0 8606 |
| AlphaNine SD | $ 0 5145 | $ 0 7463 |
| Mononine | $ 0 61 | $ 0 793 |
| Konyne 80 | $ 0 09 | $ 0 18 |
| Profilnine SD | $ 0 2959 | $ 0 5032 |
| Proplex T | $ 0 167 | $ 0 2171 |
| Bebulin VH | $ 0 22 | $ 0 44 |
| Feiba VH | $ 0 73 | $ 0 949 |
| Humate P | $ 0 57 | $ 0 74 |
| NovoSeven (1 2 mcg) | $ 805 12 | $ 1 046 66 |
| NovoSeven (4 8 mcg) | $ 3,223 00 | $ 4 186 64 |

### Interview #18

84 hemophilia patients (+11 from last year - new patients) are treated at this center 46 hemophilia A (+2 from last year), 10 hemophilia B (+1) and 16 von Willebrand's disease patients (+5) Another twelve patients suffer from various blood disorders, including ten with platelets dysfunction, one with Factor VII deficiency (treated with Proplex T), and one with Factor X deficiency (treated with Konyne 80 or Bebulin VH depending on product availability) Proplex T is only made available to patients with Factor VII deficiency, as Baxter reportedly does no ship to centers ordering it for other indications, such as hemophilia B 22 patients are adults (over 21 years old) The patient/product mix is estimated as follows

GH000385

| | | | | |
|---|---|---|---|---|
| Recombinate | 2 | Mononine | 3 |
| Helixate | 2 | Konyne 80 | 2 |
| Kogenate | 11 | BeneFX | 5 |
| Monoclate P | 3 | Total | 10 |
| Monarc-M | 18 | | |
| Hemofil M | 3 | | |
| Total | 39 | | |

The product shortages continued to cause problems at this center  Switching within the same category, either plasma-derived or recombinant, was necessary  Also, a particular size was sometimes unavailable

Two patients have developed inhibitors. One of them used Konyne 80 but had to switch to Feiba VH when Konyne was unavailable  Immune tolerance failed with him. The other inhibitor patient is a low responder, using higher doses of clotting Factor, but had to switch to NovoSeven  Autoplex T was used on one occasion for surgery when the hospital did not have Feiba VH in stock. Approximately eight patients are on primary prophylaxis, and one is on secondary prophylaxis

About half (or 25) of the patients treated at this center who are on home care (some 50 in total) use the State Home Care Program, another 12 or so use Caremark, 8 or so use HRA, 3 use "Medical Services of America", and 2 use Olsten  This treatment center purchases clotting factors under contract with "Premier"

Patients are expected to gradually adopt albumin-free rFVIII, depending on the availability of the first generation (with albumin) recombinant Factor VIII concentrate  All the patients talk about gene therapy, and will adopt it if it works as a cure  One of the patients from this center is currently participating in a gene therapy trial  The main concern facing hemophilia patients today is "finding a cure"  For those who are HIV-positive, the primary concern is to find a combination of drugs effective against the virus

The image of the various manufacturers depends on the sales representative  Genetics Institute is "doing a good job learning the business, and has good teaching materials"  Centeon has excellent teaching materials, and is the most diligent, active company  Bayer's  teaching teleconferences are good  Baxter probably has good support materials, but the sales rep is rarely to be seen. Alpha has been "out of the game"  Overall, everybody tries to help the hemophilia community, and some are more successful than the others

Interview #19
The number of patients registered with this center is shown below  34% of the patients are under 13 years of age, 19% between 13 and 19, and 47% over 20 years

| | |
|---|---|
| Hemophilia A. | 153 |
| Hemophilia B | 55 |
| von Willebrand | 25 |
| Factor VII deficiency | 4 |

One patient with Factor X deficiency used Konyne 80, but changed to Bebulin when Konyne 80 was not available  One patient with Factor XIII deficiency uses an imported concentrate, but he has only infrequent contacts with the treatment center  The severe (type I b) vWD patients used Koate HP but it has not been available, so they are now using Alphanate which is still in stock. When the Alphanate is used up, patients are expected to use Koate DVI  Humate P is rarely used  Keeping in mind that shortages have forced the patients to accept whatever was available, the product/patient mix among the severe hemophilia patients is approximately as follows

GH000386

| | | | | |
|---|---|---|---|---|
| Recombinate | 30 | BeneFIX | 20 |
| Kogenate | 6 | AlphaNine SD | 13 |
| Hemofil-M | 92 | Mononine | 20 |
| Monarc-M | 25 | Total | 53 |
| Total | 153 | | |

40 patients were using AlphaNine SD, but their number is down to 13 patients as product is being used up  These patients are switching to either BeneFIX or Mononine, due to the unavailability of AlphaNine SD

Larger vial sizes (1,500 or 2,000 IUs) would be preferred for the adult patients, but they have had to accept whatever size was available.

There are approximately 13 patients with inhibitors who are all high responders  4 use Autoplex T 3 NovoSeven, 3 Bebulin, 2 Feiba VH, and 1 Profilnine SD  One patient is currently on immune tolerance  Five patients (not in the 13) who were on immune tolerance have been tolerized and are now on a maintenance regimen  Hyate C cannot be used on home treatment because of the risk of anaphylaxis.

The number of patients on primary prophylaxis (20 last year) and secondary prophylaxis (15 last year) has gone up, but the exact number was not available

Ten patients (no change) receive their clotting Factors from Caremark, four (-3 from last year) from Olsten, and twelve (no change) from HHS  The majority of the hemophilia patients receive their product from the state pharmacy  PHS pricing is used.

The albumin-free recombinant Factor VIII will probably be used. Six families are looking forward to it  ReFacto could be problematic because of the special assay required. The number of people interested in gene therapy is limited. The treatment center has held a seminar to teach families about gene therapy, and it was fairly well attended  This center is trying to dispel the belief that it is a cure and that it is "right around the corner"

With respect to the assessment of the manufacturers in terms of support of the hemophilia community, Baxter is a cut above the rest (excellent patient education materials), Centeon is supportive; Alpha is not participating, Genetics Institute "throws a lot of money around" the American Red Cross is not very supportive and "confused"  The main concerns expressed by the hemophilia patients today include product costs, access to care, hepatitis C, and pain management.

Interview #20
70 hemophilia A patients (90% severe, 10% mild), 25 hemophilia B patients (80% severe  20% mild), and 30 active von Willebrand's disease patients (20% severe, 80% mild) are treated at this center  All patients are adults (no children treated at this center)

During the past year, product shortages required switching product within a category (recombinant or plasma-derived), making an estimation of the product/patient mix difficult. However it was thought to be as follows

| | | | |
|---|---|---|---|
| Recombinate | 43 | BeneFIX | 20 |
| Bioclate | 2 | Mononine | 5 |
| Kogenate | 11 | Total | 25 |
| Hemofil-M | 14 | | |
| Total | 70 | | |

All plasma-derived users are on Hemofil-M  Some were using Monoclate P or Alphanate but had to switch due to the unavailability of these  products  One hemophilia B patient was on AlphaNine SD, but had to switch due to its unavailability  All the von Willebrand's disease patients are using

GH000387

Humate P because Alphanate is not available  One patient was using Koate DVI, but developed Parvovirus  This is currently being confirmed by PCR testing

There are six inhibitor patients  High titer inhibitors are using Feiba VH  Others use NovoSeven if they bleed or if surgery is necessary, but no surgeries have been done yet  No patient is on immune tolerance  All patients are on secondary prophylaxis, none on primary prophylaxis

30 patients receive their clotting Factors from Olsten, 8 from Caremark, 6 from Optcare, 6 from HRA, 3 from American Home Care, 1 from HHS, 1 from New Factor, and a few from this center's own home care program which is just starting

The albumin-free rFVIII is expected to be adopted  Four patients at this center are on a clinical study for one of the products  Hemophilia patients at this center will probably adopt gene therapy  This center hopes to be included in a clinical trial

Hepatitis C, gene therapy, safety (Parvovirus) are the primary concerns of the patients at this center  The HIV-positive patients hope to be able to get a liver transplant if needed  This center considers all the manufacturers equally supportive of the hemophilia community

Interview #21
This center treats 111 hemophilia A patients (43% severe, 27% moderate, 30% mild), 17 hemophilia B patients (47% severe, 35% moderate, 18% mild), and 101 von Willebrand's disease patients (9 type III, 5 type II, 87 type I)  There are also 59 patients with other bleeding disorders  All patients are children under 21 years old  The product/patient mix follows

| | | | |
|---|---|---|---|
| Recombinate | 83 | BeneFIX | 9 |
| Kogenate | 2 | Mononine | 8 |
| Hemofil-M | 26 | Total | 17 |
| Total | 111 | | |

The vWD patients use DDAVP or Humate P  11 patients have inhibitors all to Factor VIII  All are high responders using Feiba VH, Autoplex T, and some NovoSeven  Two are on immune tolerance  No patient is on primary prophylaxis, but 10 patients are on secondary prophylaxis  This center prefers low potency vial sizes

76 patients are on home therapy  The majority use Caremark, Biopartners in Care, and the center's own home care program  A few use Olsten and HHS

Most patients are expected to adopt the albumin-free rFVIII concentrate when it becomes available  The families with young hemophilia boys are better informed than the others about gene therapy  Patients will adopt it "once all the bugs are worked out", but they realize that it will not be available soon

The main issues facing patients today are product safety, cost, and availability of the product of their choice  "Baxter and Aventis are doing a great job,  Genetics Institute and Novo Nordisk are also adequate" to support the hemophilia community but  "We haven' seen a Bayer rep in years"

Interview #22
This center takes care of 81 hemophilia A patients (66% severe, 5% moderate, 29% mild), 26 hemophilia B patients (38% severe, 23% moderate, 39% mild), and 26 von Willebrand's disease patients ( 3 type III, 8 type II, 15 type I)  The age distribution for the hemophilia A patients is 62 who are 12 years old or under, 16 patients 13-19 years old, and 3 patients 20 years or older  For the hemophilia B patients, 13 are 12 years or under, 10 are 13-19 years old, and 3 are 20 years or older  All hemophilia A patients use recombinant product  Due to the shortages during 1999, switching of product was done by the home care companies depending on what was available  Accordingly, the product/patient mix below is an approximation since it depended on what recombinant product was

GH000388

available  All the hemophilia B patients are on BeneFIX with the exception of one patient who switched back to Mononine

| Recombinate | 50 | BeneFIX | 25 |
|---|---|---|---|
| Kogenate | 18 | Mononine | 1 |
| Helixate | 10 | Total | 26 |
| Bioclate | 3 | | |
| Total | 81 | | |

The mild vWD patients use DDAVP, and the severe patients are on Humate P  There are 15 inhibitor patients (13 to Factor VIII and 2 to Factor IX)  Among the 13 Factor VIII inhibitor patients, four are on immune tolerance using high doses of Recombinate  and Kogenate  and one on Feiba VH (six had to use NovoSeven for surgery or life threatening bleed)  The two Factor IX inhibitor patients use NovoSeven  One patient is on primary prophylaxis, and 25 on secondary prophylaxis

20 patients receive their clotting Factors from the not-for-profit state home care program  31 from Caremark, 9 from the neighboring hospital home care, 8 from a small local home care company  5 from Olsten, and 2 from HHS

Many patients are expected to adopt the albumin-free rFVIII product  Some of them are included in the clinical trials  Most of the patients at this center know gene therapy is in clinical trial  and they are always asking questions  Patients are eager to see its results because the center is involved in the clinical trial

The cost of product relative to insurance coverage is the main concern of patients is, especially with HMOs in which insurance drives patient care  All manufacturers are considered equally supportive of the community

Interview #23
This center treats 350 hemophilia patients (300 hemophilia A of which 60-65% are severe  50 hemophilia B of which 55-60% are severe), and 160 von Willebrand's disease patients (136 are type I, 22 are type II, 2 are type III)  20% of the patients are over 21 years of age

Product shortages during 1999 forced patients to switch within a category depending on what was available (for example Helixate for Kogenate)  The hemophilia A patients using AlphaNine SD had to switch to either BeneFIX or Mononine when the Alpha product was not available  The product/patient mix of those using concentrate is approximated as follows

| Recombinate | 100 | BeneFIX | 20 |
|---|---|---|---|
| Bioclate | 20 | Mononine | 20 |
| Kogenate | 60 | Total | 40 |
| Helixate | 20 | | |
| Hemofil-M | 12 | | |
| Monoclate P | 8 | | |
| Total | 220 | | |

Most of the vWD patients use Stimate  For those type II who do not respond to DDAVP  and the two type III patients use Humate P or Alphanate  25 patients either have a current inhibitor (12) or a history of an inhibitor (13) who have been immune tolerized and are now on maintenance therapy  Among the 12 with a current inhibitor, 8 are high responders using Feiba VH or NovoSeven and 4 are low responders using high doses of Factor VIII  Two patients are on primary prophylaxis  and a large number on secondary prophylaxis especially young patients

Patients are expected to slowly convert to the new albumin-free rFVIII since there is no perceived need to change  The treating staff is reluctant to "jump on the bandwagon" because the possible complications of these new products are still unknown  There is some interest in gene therapy  but

GH000389

will be a long time before patients develop a comfort level to try it. Furthermore, the parents are reluctant to put their children at risk. A family day is planned in which one of the presentations will provide an update on gene therapy, and it is expected to be well attended.

Among the patients using home care companies, the majority are using APEX, Caremark, and HHS. Some use Olsten, Biocare, and other small local start-up companies. Home care companies handle pricing for out-patient use, and the hospital purchases on special contract product for in-patient use. No PHS pricing is used here.

The main issues facing patients today are hepatitis C, especially for patients 20 years or older (there is no good treatment, and therapy is expensive), and the development of inhibitors when the patients do not respond to immune tolerance.

All the manufacturers of clotting factors show genuine dedication to the cause of hemophilia, and they support the community. This center wants to send a special message to manufacturers concerning the packaging of concentrate. since most patients have limited room in their refrigerators, it would be helpful if product was available in ten-packs with less cardboard so it fits in their refrigerator.

Interview #24

127 hemophilia A patients, 36 hemophilia B, and 53 von Willebrand patients are actively treated at this center. 130 patients are less than 21 years of age, and the remainder adults.

8 vWD patients infuse factor concentrate once every six months (five use Humate P and three use Alphanate). The product/patients mix is estimated as follows.

| Factor Concentrate | Number of Patients |
|---|---|
| Helixate | 7 |
| Recombinate | 25 |
| Bioclate | 2 |
| Kogenate | 88 |
| Monoclate P | 5 |
| Total | 127 |
| | |
| BeneFIX | 7 |
| AlphaNine S/D | 29 |
| Total | 36 |

Only seven hemophilia B patients have switched to rFIX because of its low recovery and comparatively high price. As for the hemophilia A patients, many have switched from Monoclate P to a recombinant product when the former became unavailable. Some patients would prefer to switch back to a monoclonal product because they believe it works better. The albumin-free products (ReFacto and KG II) are awaited with some reservation ("wait and see" attitude) as price, safety and efficacy will dictate the decision to switch or not. Many patients are not interested to change because they are satisfied with their current products.

There are 13 inhibitor patients (nine high responders, and four low responders). Ten (+4 from last year) are on immune tolerance, the others use Bebulin VH, Feiba VH, or Autoplex T to control their bleeds. NovoSeven is used on high responders for surgical procedures and major bleeds with good results. 21 patients (+16 from last year) are on primary prophylaxis, and three (-12 from last year since they changed to primary) are on secondary prophylaxis.

80 – 85 patients use Gentiva (Olsten), 2 use Caremark, and a few others use various drop shipment and other home care companies (Coram, Hemophilia Health Services, American Home Care Federation, and a pharmacy in the rural area)

64

GH000390

There is strong interest in gene therapy among patients at this center  They are given updates during their comprehensive physical exams and through mailings  One patient from this center has entered a clinical trial  The main issues facing patients today are financial coverage for their products  and education, for instance for those patients who do not understand the benefits of prophylaxis  and are afraid to adopt it.

Centeon (Aventis Behring) is rated number one in terms of value-added and support for the patients, especially with the literature provided  Bayer is number two, followed by Alpha, Baxter and Novo Nordisk  The American Red Cross is less supportive, and Genetics Institute is "nonexistent with support"

### Interview #25

This center treats 56 hemophilia A patients (+7 from last year), 29 hemophilia B  (-5 from last year), and 70 von Willebrand patients (+14)  The increase is primary due to new patients  About half of the patients are less than 21 years old

Most vWD patients only need occasional infusions of clotting factor, and they routinely use DDAVP  This center is involved in a clinical study of the treatment of vWD patients with Alphanate, and is in the process of finalizing the results  7 vWD patients who used Alphanate on a regular basis, using commercial product (outside the clinical trial), had to switch to Koate DVI (5 patients) and Humate P (1 patient) due to unavailability of product  Another patient who infuses regularly uses Humate P  The product/patients mix among the severe and moderate patients is as follows

| Product | Count | Product | Count |
|---|---|---|---|
| Recombinate | 13 | BeneFIX | 27 |
| Bioclate | 2 | Mononine | 1 |
| Helixate | 1 | Total | 28 |
| Kogenate | 9 | | |
| Hemofil M | 6 | | |
| Alphanate | 1 | | |
| Total | 32 | | |

Due to a shortage of Kogenate, a number of patients have switched back to Recombinate which was used by only one patient last year due to product shortage  The adoption of albumin-free rFVIII will depend on its cost  If the cost is comparable to the existing products, they will use it.

Although it is found that AlphaNine SD is easy to administer (as is Alphanate) and is preferred by patients, its shortage has led the hemophilia B patients to use BeneFIX

There is one inhibitor patient (-3 from last year), a high responder  who uses Feiba VH and NovoSeven  No patient is on immune tolerance

This center uses a competitive bid among the manufacturers  The prices to the patients shown below represent a 20% to 30% mark up over the acquisition price, depending on the product.

| | Price to the patient (per I U ) |
|---|---|
| Kogenate | $ 1 00 |
| Recombinate | $ 1 00 |
| Bioclate | $ 1 00 |
| Helixate | $ 1.00 |
| Hemofil M | $ 0 95 |
| Monoclate P | $ 0 95 |
| Koate DVI | $ 0 50 |
| Alphanate | $ 0 80 |

65

GH000391

| | Price to the patient (per I U ) |
|---|---|
| BeneFIX | $ 1 25 |
| AlphaNine SD | $ 0 95 |
| Proplex T | $ 0 25 |
| | |
| NovoSeven | $ 1 30 |
| Autoplex T | $ 1 20 |
| Humate P | $ 1 50 |

Five patients are on primary prophylaxis, several are on secondary prophylaxis for periods ranging from a couple of weeks to several months

31 patients are on home treatment  18 (+4 from last year) of them are affiliated with Hemophilia Health Services, 5 (-7 from last year) get their products from Caremark, one from Olsten, two (+1) from HRA, one from 'Hemophilia Access", three (+2) from "Choice Source Therapeutics", and one from a pharmacy direct (participates in a clinical trial)

Not many questions are asked about gene therapy  Patients know what they read  Adoption will depend on what happens to the patients in the trials (safety issue)  Patients at this center have a "wait and see" attitude  The main issue facing patients today is product availability (getting the brand they want)  All companies are considered very good in terms of value-added and support of the community

Interview #26
This center treats only adults. The current breakdown is as follows

| | Severe | Moderate | Mild | Total |
|---|---|---|---|---|
| Hemophilia A | 15 | 14 | 26 | 55 |
| Hemophilia B | 6 | 12 | 23 | 41 |
| von Willebrand | | | | 36 |

The number of vWD patients increased substantially from last year  is a result of the community educational/information activities of the Center's director  Many patients were "discovered" and diagnosed  Most of them, however, are mild (type I)  There is only type III patient, and two Type Ii  All three are moderate, and infuse a clotting factor once every other month or so, or in case of surgery  While Alphanate was used last year, Humate P was adopted by the Center when it was approved by the FDA for the treatment of vWD and Alphanate was unavailable anyway  In the past twelve months, the number of hemophilia B patients increased (+11), too, due to an influx of such patients from outside  The product/patients mix is as follows

| Product | Patients | Product | Patients |
|---|---|---|---|
| Recombinate | 37 | BeneFIX | 38 |
| Kogenate | 4 | Mononine | 3 |
| Helixate | 1 | Total | 41 |
| Hemofil M | 9 | | |
| Monarc-M | 4 | | |
| Total | 55 | | |

Although the representative of Centeon is trying to promote Monoclate P, he has limited success because this center has traditionally preferred Baxter/Red Cross products  There is limited interest in the albumin-free recombinant Factor VIII products  [In an adult patient population, novelty catches less than with young patients and parents]  Besides, the patients do not see the need to change product as they have had good results with those which they have been using for several decades  Furthermore, it is expected that these new products, be it from Bayer or Wyeth Ayerst, will cost more, and this will be an obstacle to switching  At any rate, the choice will be presented to the patients when this type of product becomes available on the market, but for now, they are not asking

66

GH000392

for it  This center has not experienced any major problem with the product shortage recently  even though Recombinate is on allocation  The Center has been assured by the manufacturer that the patients on Recombinate would get all the product they needed  Kogenate is apparently on allocation, too  This is "difficult to understand" [as the supply of recombinant products is not limited by the supply of plasma]

In answer to the question "why are some patients using Hemofil M, and some Monarc M" why would one chose Hemofil M over Monarc M and vice versa), the answer is mainly historical  In most instances, a given patient has started with a product (Hemofil M or Monarc M), and he has just stayed with it  In a few instances, price has played a role, and the patient has deliberately chosen Monarc M over Hemofil M for this reason

The 10 patients who were using AlphaNine SD last year switched to BeneFIX  Virtually no hemophilia B patients (maybe one) on BeneFIX switched back to Mononine when it became available again

In addition to the hemophilia patients, three women are symptomatic carriers  They are considered moderate, and treated with Recombinate when necessary (surgery)  Three individuals are factor X-deficient, and treated with SD-treated plasma  One of them has an inhibitor, and NovoSeven has been used for him in surgery, with good results

Four hemophilia A patients have inhibitors, all high responders  They all use Feiba VH  One of them has used Autoplex T but has had a reaction to it, and he switched back to Feiba VH  One hemophilia B patient, a low responder, controls his bleed with higher doses of BeneFIX

43 patients are on home therapy, 25 use Caremark, 4 use Olsten, one uses Hemophilia Health Services (HHS), one Chronimed, one Cascade, one Hemophilia Resources of America (HRA  one Access,, one Option Care, others use the University Home care and other local home care companies  When asked about the comparative performances of the home care companies Caremark was said to have lost some of its direction, as it is less supporting to the hemophilia community than it used to be  Cascade was reported as being the best

As regards the manufacturers, the respondent rate Genetics Institute far the highest, in particular for its indigent program, a particularly important service in this area  Other manufacturers (Bayer Baxter, Centeon) are known to have an indigent program but they are not as accessible to patients as Genetics Institute's  As for other criteria, the rating of the companies relates to the products  For example, Baxter is known to have had good products all along  This center applies the Novation prices

Interview #27
This center treats 140 patients with Hemophilia A, 30 with Hemophilia B  About 2 3 of all hemophilia patients are children  12 patients have developed inhibitors  Among them  5 are on immune tolerance 3 use Autoplex T and one is a low responder using higher doses of Factor VIII The product mix is estimated as follows

| Product | Number of Patients | Product | Number of Patients |
|---------|--------------------|---------|--------------------|
| Kogenate | 50 | BeneFIX | 22 |
| Recombinate | 50 | Mononine | 8 |
| Hemofil M | 40 | Total | 30 |
| Total | 140 | | |

Approximately 90 patients are on home treatment  about 70 are affiliated with Caremark and 20 with Olsten.

GH000393

## Interview #28

The main problem faced by HTC's at present is the shortage of clotting factors. Both Bayer and Baxter have been taken by surprise by the high demand for their product. Although ReFacto could be seen as potentially alleviating the shortage, its approval in the U S will not make much difference because

i) Pharmacia & Upjohn's production capacity is limited, reportedly smaller than Bayer's and Baxter's;

ii) ReFacto has been very successful in Europe, and this market will continue to be served before other markets, including the U S Reportedly, no new patients are offered ReFacto in Europe, and the number of patients who will have access to it in the United States will be just a little more than those currently in clinical trials

iii) Last year, Pharmacia & Upjohn purchased a pharmaceutical plant in St Louis and intends to turn it around in order to make ReFacto for the U S market Until that time, only limited quantities of this product will be available in this country

Immune Tolerance (IT) is strongly encouraged at this center because of its numerous long term benefits The center staff spends a considerable amount of time explaining it to the patient and the parents, and it is increasingly accepted

The cost of NovoSeven is the main obstacle to the extensive use of this product While it seems quite efficacious, it is difficult to say that it is more or less efficacious than Feiba VH Primary prophylaxis is done but starts a little later than at other centers simply because it is believed that venous access is better when the patient is older

Gene therapy is promising The first results are expected sometime in the Fall

## Interview #29

This distributor buys clotting factors at the following prices

| Product | Acquisition Price |
|---|---|
| Kogenate | $0 82 |
| Recombinate | $0 75 |
| Bioclate | $0 8) |
| Helixate | $0 8) |
| | |
| Monoclate P | $0 57 |
| Monarc-M | $0 41 |
| Alphanate | $0 42 |
| Koate DVI | $0 77 |
| | |
| BeneFIX | $0 73 |
| Mononine | $0 83 |
| AlphaNine SD | $0 42 |
| Konyne 80 | $0 32 |
| Profilnine SD | $0 35 |
| Proplex T | $0 25 |
| | |
| Humate P | $0 75 |
| Hyate C | $1 83 |
| NovoSeven (per mcg) | $0 81 |
| Autoplex T | $0 87 |
| Feiba VH | $0 89 |

Furthermore, the price of Bayer's "Thrombate III" (Antithrombin II) is $0 70 per unit, and "Prolastin" (Alpha-1 Antitrypsin), $0 144 per mg

68

GH000394

## Interview #30

This center handles about 160 patients, of which 51 are vWD patients 55% of them are pediatric 45% adults  The breakdown of patients by type of hemophilia and degree of severity is as follows

|  | Severe | Moderate | Mild | Total |
|---|---|---|---|---|
| Hemophilia A | 23 | 17 | 40 | 80 |
| Hemophilia B | 2 | 14 | 16 | 32 |
| Total |  |  |  | 112 |

The number of von Willebrand Disease patients has increased substantially because of the center's recent efforts to better diagnose these patients, and to enroll them into a treatment program  This is in line with NHF efforts as well]  Their breakdown is  One Type III, 6 Type IIa or IIb and the rest are Type I  Only one individual needs regular infusions of Humate P, the others use Stimate to control their bleeds, generally using the spray  There has been no major problem obtaining Humate P, partially because of a lower need, as there were fewer surgeries or accidents in recent months

Three patients have developed inhibitors (low level), and another one (high level) has been tolerized. They use primarily Feiba VH  NovoSeven (recombinant Factor VII a) has been tried but for most patients, its short half life is a problem  The product/patient mix among the severe patients is

| Kogenate | 40 | BeneFIX | 32 |
|---|---|---|---|
| Helixate | 15 | Total | 32 |
| Recombinate | 25 |  |  |
| Total | 80 |  |  |

As Mononine has been unavailable for some time, the hemophilia B patients are not likely to return to it when it is available again  BeneFIX' short recovery is not a problem for some patients and a serious one for others, nobody knows exactly why

Three patients with severe Factor VII deficiency are using NovoSeven at relatively high doses (daily for one of them)  Two patients are on secondary prophylaxis, and one is on primary prophylaxis

Six patients get their clotting factors from the local hospital  The others who are on home care or some 24 patients, use the services of Caremark for half of them, and of Critical Care Systems for the other half  This center is affiliated with the VHA and the following prices (per international units) have been recorded

|  | Acquisition Price | Reimbursement Price (inpatients only) |
|---|---|---|
| Bioclate | $ 0 67 | $ 0 87 |
| Kogenate | $ 0 67 | $ 0 87 |
| Helixate | $ 0 68 | $ 0 90 |
| Alphanate | $ 0 40 | $ 0 60 |
| Mononine | $ 0 74 | $ 0 89 |
| BeneFIX | $ 0 78 | $ 0 92 |
| Feiba VH | $ 0 85 | $ 1 12 |
| Humate P | $ 0 92 | $ 1 25 |
| Hyate C | $ 1 29 | $ 1 88 |

GH000395

Interview #31

This center treats over 200 patients, including 120 hemophilia A, 40 hemophilia B and 60 von Willebrand's Disease patients. The number of vWD patients has increased by 20 individuals in the past twelve months but only four of them need Humate P on a regular basis. Two PUPs were born in 1999, both Factor VIII deficient. About 60% of the patients are adults, and 40% pediatric. No major product shortage has been experienced in 1999.

The product/patient mix has remained essentially the same for the hemophilia A patients, keeping in mind that patients have had to switch from one product to another within the same category (recombinant, monoclonal antibody-purified, etc), depending upon availability. As regards Factor IX, ten patients have reverted to Mononine because of BeneFIX' low recovery

| | | | |
|---|---|---|---|
| Recombinate | 45 | BeneFIX | 30 |
| Kogenate | 20 | Mononine | 10 |
| Bioclate | 18 | Total | 40 |
| Helixate | 18 | | |
| Monoclate P | 2 | | |
| Hemofil M | 7 | | |
| Monarc- M | 10 | | |
| Total | 120 | | |

The monoclonal antibody-purified concentrates (Monarc-M and Hemofil M) are used by HIV-positive or HCV-positive patients who have used them for years. They see no advantage or need to convert to recombinant Factor VIII. Monarc-M and Hemofil M are seen as interchangeable. Recombinate is primarily used at this center, probably because it was approved first on the market

Two patients are on the "ReFacto" clinical trial. The Factor VIII level assay is presently done by the manufacturer, but this may be difficult when the center has to do it

Twelve patients with high level inhibitors are on immune tolerance, another 13 or so are on a maintenance regimen. The other inhibitor patients routinely use Feiba VH in case of bleed but no Autoplex T

NovoSeven has recently been very helpful for two patients. "It works well if you catch a bleed early" but the port access remains a problem. Despite its high price, the cost of treatment with NovoSeven may compare favorably with other products (Feiba, Autoplex) when the cost of hospitalization in factored in, as NovoSeven gets the patients out of the hospital faster

Twenty patients are now on secondary prophylaxis whereby the patient is infused three times a week (Factor VIII) or two times a week (Factor IX) for six to eight weeks. This center applies the Public Health Service (PHS) prices

Interview #32

This center treats 224 patients categorized as follows

| | severe | moderate | mild | total |
|---|---|---|---|---|
| Hemophilia A | 65 | 35 | 32 | 132 |
| Hemophilia B | 15 | 10 | 5 | 30 |
| von Willebrand's disease | 62 | | | 62 |
| | | | | 224 |

Among the von Willebrand's disease patients, 5 are type III, 5 type II and the remainder type I. The severe patients are treated with Alphanate, Humate P, or Koate DVI depending on what is available. 161 of the patients are 19 years old or younger, and the balance are older. The patient/product mix is approximated as follows since product shortages necessitated switching within categories

GH000396

| Product | Number of Patients | Product | Number of Patients |
|---------|--------|---------|--------|
| Recombinate | 27 | BeneFIX | 24 |
| Bioclate | 26 | Mononine | 3 |
| Kogenate | 27 | AlphaNine SD | 3 |
| Helixate | 26 | Total | 30 |
| Hemofil M | 20 | | |
| Monoclate P | 6 | | |
| Total | 132 | | |

There are six inhibitor patients, all high responders except one  Two patients are on immune tolerance with one using Feiba VH and the other NovoSeven  42 patients are on some form of prophylaxis

Approximately 112 patients are using a home care company  75 Gentiva, 15 Caremark  10 Coram, 10 Apria, and 2 Health and Home  It is expected that the patients will adopt the albumin-free rFVIII  The patients at this center are fairly knowledgeable about gene therapy  Most understand it that is a treatment rather than a complete cure  They are very interested but they are waiting to see what the mode of delivery will be and if it works

The main issues facing patients today are prophylaxis and gene therapy  for the young patients, and HIV and Hepatitis C for the adults  All manufacturers are considered supportive of the community except for the ARC

Interview #33
This center treats 131 active patients which includes 72 hemophilia A (44 severe  20 moderate  8 mild), 18 hemophilia B (4 severe, 11 moderate, 3 mild), and 41 von Willebrand s disease (37 type I 4 type III)  85 patients are 19 years old or younger, and 46 are 20 years or older  The patient/product mix is as follows

| Recombinate | 56 | BeneFIX | 18 |
|---------|-----|---------|-----|
| Bioclate | 6 | Total | 18 |
| Helixate | 6 | | |
| Hemofil M | 3 | | |
| AHF-M | 1 | | |
| Total | 72 | | |

Among the severe von Willebrand's disease patients, three use Humate P and one Koate DVI with possible changes, depending on what product is available  Six patients have inhibitors  All have been tolerized and are using Recombinate  No patients are currently on immune tolerance  14 patients are on secondary prophylaxis, and none on primary prophylaxis

Approximately 60 patients are affiliated with home care companies  17 use Olsten (Gentiva) 17 HHS, 17 Care for Life, 3 Caremark, 3 HRA, and 2 or 3 Apria

Patients at this center are expected to adopt the albumin-free rFVIII products when it is introduced  About half of the patients are well informed about gene therapy and have interest in it but it is too early to tell if they will use it  Adoption will depend on the results of the trials

The main issues facing patients today are cost, hepatitis, HIV, and the difficulty to obtain small vial sizes, due to the shortage  As regards the manufacturers, this respondent rated Centeon and Bayer the best for  "nursing support", which in turn benefits the patients

GH000397

<u>Interview #34</u>
This center treats 289 patients classified as follows

|  | Severe | moderate | mild | very mild | total |
|---|---|---|---|---|---|
| Hemophilia A | 61 | 19 | 54 | 10 | 144 |
| Hemophilia B | 7 | 10 | 13 | 4 | 34 |
| von Willebrand's |  |  |  |  | 91 |
| Other |  |  |  |  | 20 |
|  |  |  |  |  | 289 |

The age distribution is 137 children and 152 adults  Among the von Willebrand's disease patients 75 are type I, 1 type IIa, 6 type III, and 9 other  The severe patients being treated on a regular basis use Humate P  The patient/product mix among the active patients is approximately 98% recombinant, and 2%, monoclonal  Since the respondent was new, an exact breakdown of brand was not given, but Kogenate was used the most by the hemophilia A patients (Recombinate and Monoclate P were also mentioned)  For the hemophilia B patients, BeneFIX is predominantly used with a few on Mononine  With regard to the albumin-free rFVIII product, patients will be reluctant to adopt it because they like to "stick with what works for them"

18 patients have inhibitors (17 to Factor VIII, 1 to Factor IX)  Seven patients were on immune tolerance; six of which have been successfully tolerized and one didn't work  Feiba VH, Autoplex T and NovoSeven are used for the inhibitor patients

72 patients are on prophylaxis, mainly secondary  Approx  100 patients are using a home care company  They try to divide the patients up equally among New Factor, Gentiva (Olsten), Coram. e-Bio Care, Caremark, and Chart Well

"Trusting new products" and finding new therapies (i e  gene therapy) are the main issues facing patients today  This center is a clinical trial site for gene therapy, and patients are therefore **knowledgeable and interested in it  The respondent feels that many patients will adopt gene therapy**  All manufacturers are considered very supportive of the community  According to this respondent, the companies "spread around" their support

<u>Interview #35</u>
30 hemophilia A, 22 hemophilia B and 35 vWD patients are registered at this center, no change since last year  Most of the vWD patients use DDAVP, usually the nasal spray  One patient who used Alphanate (type IIb) switched to Humate P for reasons of product availability, and two type III patients use Humate P  In addition, this center takes care of two patients with Factor VII deficiency  One of them is treated with Novoseven (recombinant Factor VIIa), the other one (mild) with FFP  There are also two patients with Factor XI deficiency who are treated with  either Amicar, Stimate or FFP  Two thirds of the patients are adults, one third pediatric  The patient/product mix is as follows

| Bioclate | 15 | BeneF X | 22 |
|---|---|---|---|
| Recombinate | 15 | Total | 22 |
| Total | 30 |  |  |

In 1999, save for the absence of Alpha Therapeutic's and Centeon's products, no supply problem has occurred  When Mononine is back on the market, it is expected that only one patient will switch back to it  As regards the adoption of ReFacto, the patients' attitude s uncertain  The two-stage chromogenic testing maybe an obstacle

One patient is on primary prophylaxis, and two on secondary prophylaxis  The only patient who had developed an inhibitor has lost it since last year

41 patients are served by home care companies  21 get their clotting Factors from HRA, 17 from a local hospital home care organization, two from Alpha Therapeutic Services and one from Olsten, now called "Gentiva"

GH000398

It is difficult to rank the companies in terms of their community support because Baxter is virtually the only one used at this center  Therefore it stands out, but the impression is that it would rank high among all the manufacturers anyway

Interview #36
This center treats 88 hemophilia A, 42 hemophilia B, some 21 von Willebrand's patients. one Factor VII-deficient patient, as well as five individuals suffering from Factor XIII deficiency  These five patients are treated with Centeon's "Fibrogamin" (Factor XIII concentrate) on a compassionate basis  A few patients passed away recently, due to liver disease  About 60% are pediatric patients and 40% adults  The current product/patient mix is

| | | | |
|---|---|---|---|
| Kogenate/Recombinate | 74 | BeneFIX | 42 |
| Monarc-M | 10 | Total | 42 |
| Total | 88 | | |

The breakdown between those patients who use Kogenate and Recombinate is difficult to make because of the constant switches from one product to another, depending on the supply  Monarc-M is used by the HIV positive patients. Three vWD patients use clotting Factors  one uses Alphanate and two, Humate P

Twelve patients have developed inhibitors  7 high responders control their bleeds with Feiba VH. one with Hyate C  The other four inhibitor patients are low responders who are treated with high doses of factor concentrates  No one is on immune tolerance induction  3 patients are on primary prophylaxis

Home care company which operates in the area do not have much success  The only two present are Caremark and Gentiva (formerly Olsten), each having a handful of patients  This instruction applies the PHS prices

Interview #37
This distributor reports the following acquisition prices

| Product | Acquisition Price (per International Unit) | Patient Price (per International Unit) |
|---|---|---|
| Bioclate | $0 80 | $0 88 |
| Helixate | $0 80 | $0 88 |
| Recombinate | $0 82 | $0 91 |
| Kogenate | $0 80 | $0 89 |
| Monarc-M | $0 41 | $0 46 |
| Hemofil M | $0 59 | $0 65 |
| Monoclate P | $0 59 | $0 85 |
| Alphanate | $0 50 | $0 56 |
| BeneFIX | $0 81 | $0 89 |
| Mononine | $0 81 | $0 89 |
| Profilnine SD | $0 36 | $0 40 |
| NovoSeven * | $0 82 | $0 90 |
| Autoplex T | $0 83 | $0 92 |
| Feiba VH | $0 86 | $0 96 |
| Hyate C | $1 83 | $2 03 |

* Per mcg

73

GH000399

Interview #38

This center takes care of 123 active hemophilia A patients, 87 hemophilia B patients, 75 individuals with von willebrand's' disease, and 7 persons with other blood diseases  135 patients are below 19 years of age  Among the vWD patients, 8 require regular Factor replacement therapy  2 of them use Humate P, and six use Koate DVI although the product has only been available sporadically lately  3 vWD patients are on home therapy  All the hemophilia A patients use a recombinant product  The breakdown is estimated as follows

| Recombinate | 70 | BeneFIX | 85 |
|---|---|---|---|
| Kogenate | 35 | Total | 85 |
| Bioclate/Helixate | 18 | | |
| Total | 123 | | |

The patient's price for all the recombinant Factor VIII products is about $0 74 per unit  Patients will be encouraged to use ReFacto when it is available although the chromogenic testing may somewhat hamper the adoption of the product

All the hemophilia B patients use BeneFIX  As they switched to this product early on, none of them has requested to switch back to Mononine when it came on the market  BeneFIX' recovery problem is resolved by infusing a higher dose (75IUs per Kg) than recommended on the package insert

16 patients have developed an inhibitor  3 are low level, the other 13, high level  6 patients are on immune tolerance  The initial dosage is 100 IUs/Kg per day, and it is gradually scaled down as time goes by, to reach 25 IUs per Kg after a few months  5 inhibitor patients use NovoSeven, and 2 use Feiba VH which is preferred because of the need to infuse NovoSeven every two hours

23 pediatric patients are on primary prophylaxis  For hemophilia A,  he regimen involves an infusion every other day at a dose of 25 IUs/Kg bodyweight per day, and for hemophilia B, an infusion two times a week at 50 IUs per Kg bodyweight  Some 10 patients are on secondary prophylaxis

As regards home care, 2 patients are served by Caremark, 1 by HRA, one by "Care for Life", 30 by "Chartwell", and another 20 by Gentiva (formerly Olsten)

Bayer is considered the most responsive manufacturer, followed by Baxter and then Genetics Institute

Hemophilia patients are very keen to know the results and prospects of gene therapy  The treatment center staff has held several information sessions, in particular on the "Avigen" trial which is the one this center's staff knows best

Interview #39

In January 2000, this distributor reported the following acquisition prices

| Product | Acquisition Price Per International Unit | Patient's Price Per International Unit |
|---|---|---|
| Kogenate | N A. | N A. |
| Recombinate | $ 0 88 | $ 0 91 |
| Bioclate | $ 0 76 | $ 0 79 |
| Helixate | $ 0 80 | $ 0 83 |
| Monarc-M | $ 0 37 | $ 0 40 |
| Hemofil M | $ 0 62 | $ 0 65 |
| Monoclate P | $ 0 65 | $ 0 68 |
| Alphanate | $ 0 45 | $ 0 48 |
| Koate  DVI | $ 0 77 | $ 0 80 |

GH000400

| Product | Acquisition Price Per International Unit | Patient's Price Per International Unit |
|---|---|---|
| AlphaNine S/D | $ 0 62 | $ 0 65 |
| Mononine | $ 0 76 | $ 0 79 |
| BeneFIX | $ 0 78 | $ 0 81 |
| Konyne 80 | $ 0 28 | $ 0 31 |
| Bebulin VH | $ 0 25 | $ 0 28 |
| Profilnine SD | $ 0 35 | $ 0 38 |
| Proplex T | $ 0 17 | $ 0 20 |
| Humate P | $ 0 75 | $ 0 78 |
| Feiba VH | $ 0 90 | $ 0 93 |
| Autoplex T | $ 0 93 | $ 0 96 |
| NovoSeven * | $ 0 97 | $ 0 96 |

\* for 1 3 grams, $3,888 for 4 8 grams

Thrombate III  $0 72 per international unit.

Interview #40
This small center treats 10 pediatric patients who are classified as follows

| | Severe | moderate | mild | total |
|---|---|---|---|---|
| Hemophilia A | 6 | 1 | 1 | 8 |
| Hemophilia B | - | 1 | 1 | 2 |

The patient/product mix is as follows  Recombinate  2, Kogenate  1, and BeneFIX  2  3 patients have developed inhibitors. One of them is on immune tolerance and occasionally uses NovoSeven. The other two have low level inhibitors and use high doses of Factor VIII to overwhelm them  Three patients are on primary prophylaxis, none on secondary prophylaxis

Interview #41
The prices paid by the VA Administration during the first quarter of 2000 are as follows

| | VA Contract Prices (per International Unit) |
|---|---|
| Kogenate | $0 55 |
| Bioclate | $0 51 |
| Helixate | $0 51 |
| Monarc-M | $0 27 |
| Monoclate P | $0 41 |
| Alphanate SD | $0 29 |
| Koate DVI | $ 0 30 |
| AlphaNine SD VF | $0 43 |
| Mononine | $0 56 |
| Profilnine SD | $0 13 |
| Konyne 80 | $ 0 11 |
| Humate P | $0 65 |
| Hyate C | $1 39 |

GH000401

Interview #42

This center treats 310 active patients, a 17% increase over 1999 (264) 74 are hemophilia A or B patients (see below), 182 have vWD, and 54 others have various blood disorders 1 is Factor 1-deficient, 3 are Factor VII-deficient, 4 are Factor XI-deficient, 2 are Factor XII-deficient, 1 is Factor XIII-deficient, 4 are Factor VIII carriers, and 39 have platelet disorders Among the hemophilia patients, 67% are pediatric, 33% adult (21 years or older) The distribution by degree of severity of the hemophilia and vWD patients is as follows

|  | Severe | Moderate | Mild | Total |
|---|---|---|---|---|
| Hemophilia A | 26 | 7 | 20 | 53 |
| Hemophilia B | 3 | 17 | 1 | 21 |
| von Willebrand | 1 | 26 | 155 | 182 |

Two patient have developed high level inhibitors They use Feiba VF on demand Two inhibitor patients who were on immune tolerance last year have been tolerized

Three patients are on [secondary] prophylaxis on various dosing and scheduling protocols No patient is on "primary" prophylaxis at the moment The product/patient mix is difficult to assess because of the sporadic product shortages and the need to switch patients from one product to another It is nevertheless estimated that the mix is as follows

| Kogenate | 6 | BeneFIX | 21 |
|---|---|---|---|
| Helixate | 5 | Total | 21 |
| Recombinate | 40 | | |
| Hemofil-M | 2 | | |
| Total | 53 | | |

All the hemophilia B patients use BeneFIX When ReFacto and/or Kogenate SF become available, the families will be informed of their availability, and they will be given the opportunity to switch, if desired The patients' decision is unpredictable, no one has asked fo information about them It is believed that price will play a significant role in their choice

Among the von Willebrand's patients, 10 use Humate P The one patient with severe vWD uses Humate P approximately one to two times every month, and the other nine use this product on demand All the others use Stimate/DDAVP

46 patients receive their clotting factor from a home care company 22 from the HTC's home care Program, 16 from Caremark, 4 from Hemophilia Access, 2 from Hemophilia Resources of America (HRA), 1 from a local private home care company, and one from the military base pharmacy One patient who has hepatitis C continues to do well None of the others has been found to be symptomatic, and none is on interferon therapy.

Interview #43

The number of active patients treated at this center is

| Hemophilia A | 95 |
|---|---|
| Hemophilia B | 18 |
| von Willebrand's disease | 93 |

Eight hemophilia patients have developed inhibitors Three are on immune tolerance, five are controlled with Feiba VH 22 young patients are on primary prophy axis, 17 on secondary prophylaxis The distribution of products/patients is as follows This institution uses PHS prices

| Recombinate | 86 | BeneFIX | 17 |
|---|---|---|---|
| Kogenate | 8 | Alpha Nine SD | 1 |
| Hemofil-M | 1 | Total | 18 |
| Total | 95 | | |

GH000402

Interview #44

This center take care of 165 hemophilia A and 68 hemophilia B patients 18 have developed inhibitors The Public Health Service (PHS) prices are reported as follows for the first quarter of 1999

| | Acquisition Prices | Prices charged to the Patients with private Insurance |
|---|---|---|
| Kogenate | $ 0 69 | $ 0 76 |
| Recombinate | $ 0 615 | $ 0 76 |
| Bioclate | $ 0 60 | $ 0 76 |
| Helixate | $ 0 58 | $ 0 76 |
| Monarc-M | $ 0 33 | $ 0 45 |
| Hemofil-M | $ 0 397 | $ 0.51 |
| Monoclate P | $ 0 46 | $ 0 65 |
| Alphanate | $0 3652 | $ 0 56 |
| Koate DVI | $ 0 36 | N.A. |
| BeneFIX | $ 0 662 | $ 0 78 |
| AlphaNine S/D | $ 0 514 | $ 0 62 |
| Mononine | $ 0 61 | $ 0 78 |
| Konyne 80 | $ 0 09 | $ 0 20 |
| Profilnine SD | $ 0 295 | N.A. |
| Feiba VH | $ 0 73 | $ 0 91 |
| Autoplex T | $ 0 658 | $ 0 86 |
| NovoSeven * | $0 6709 | $ 0 79 |
| Humate P | $ 0 57 | $ 0 65 |

* Per microgram

These prices are those paid by the HTC when they are ordered directly from the manufacturers If they are ordered from a wholesaler, a 1% to 3% mark up is charged by the latter for handling and processing An extra 2% is charged to the patient to cover the infusion charges

324 patients are treated at this center 157 with hemophilia A, 70 with hemophilia B and 63 with von Willebrand's disease NovoSeven has not been used as yet because of the circumstances not by choice

Furthermore, product usage at this center is estimated as follows Some 10.5 million units of Factor VIII are ordered per year, both recombinant and plasma-derived, and about 5 0 million units of Factor IX, both recombinant and plasma-derived In addition, approximately one million units of Feiba VH and 200,000 units if Humate P are used at this center every year

| | | | |
|---|---|---|---|
| Kogenate | 7 0% | BeneFIX | 80 5% |
| Helixate | 12 7% | Mononine | 14 1% |
| Bioclate | 5 9% | AlphaNine S/D | 5 1% |
| Recombinate | 39 2% | Total | 100% |
| Hemofil M | 19 6% | | |
| Monarc M | 13 7% | | |
| Monoclate P | 0 5% | | |
| Alphanate | 0 5% | | |
| Koate HP/DVI | 1 0% | | |
| Total | 100 0% | | |

GH000403

Interview #45
A total of 367 patients are registered with this center, but only half actually require regular treatment
The others either do not treat except in emergency  The age distribution of the patients is as follows

| | |
|---|---|
| Less than 13 years | 59 |
| 13 to 19 years | 53 |
| Over 20 | 249 |
| Total | 361 |

Their distribution by coagulation disorder is as follows

| | |
|---|---|
| Hemophilia A | 201 |
| Hemophilia B | 72 |
| von Willebrand & Other blood disorders | 73 |
| Acquired hemophilia with inhibitors | 15 |
| Total | 361 |

The product/patients mix among the active patients is as follows

| | | | |
|---|---|---|---|
| DDAVP only | 21 | BeneFIX | 40 |
| Kogenate | 26 | Mononine | 2 |
| Recombinate | 26 | Total | 42 |
| Monarc-M | 50 | | |
| Koate HP | 10 | | |
| Total | 133 | | |

The PUPs are systematically prescribed a recombinant Factor VIII or Factor IX concentrate  36
patients have developed inhibitors  Due to its unavailability in 1999, Konyne 80 is no longer used to
treat patients with inhibitors  Autoplex T, Feiba VH and NovoSeven  are prescribed to them

No patients is on immune tolerance  Seven inhibitor patients who were on IT lost their inhibitor
(they were "tolerized")  Approximately twenty patients are currently on secondary prophylaxis and
four are on primary prophylaxis  The prices charged to the patients by the treatment center are as
follows

| Product | Price to the Patient (per IU) | Product | Price to the Patient (per IU) |
|---|---|---|---|
| Bioclate | $ 0 92 | BeneFIX | $ 0 92 |
| Helixate | $ 0 92 | Mononine | $ 1 00 |
| Monarc-M | $ 0 49 | Proplex T | $ 0 60 |
| Monoclate P | $ 1 00 | | |
| Hemofil M | $ 0 84 | Autoplex T | $ 1 09 |
| Koate HP | $ 0.26 | Feiba VH | $ 1 05 |
| | | NovoSeven * | $ 0.97 |
| * Per mcg | | Hyate C | $ 1 81 |

DDAVP (4mcg/ml, 40ml vial) is charged $222 to the patient (intravenous formulation)  The spray
costs $418 (1 5mg/mL)

Interview #46
This center treats 90 (+15 new patients) hemophilia A, 14 (+1) hemophilia B, and 10 von
Willebrand's disease patients (+4)  60% of the patients are adult, and 40% pediatric  The
breakdown by severity follows

| | severe | moderate | mild | total |
|---|---|---|---|---|
| Hemophilia A | 43 | 15 | 32 | 90 |
| Hemophilia B | 6 | 6 | 2 | 14 |

GH000404

Among the von Willebrand's disease patients, seven are type I, one type IIa. one type IIb and one type III  The mild vWD patients use DDAVP, and the three severe use Humate P

All hemophilia A and B patients use recombinant product (none on plasma derived)  The center writes a prescription for recombinant without brand name unless the patient asks specifically for one  The home care companies fill the prescription based on product availability, assay cost and patient choice if requested  Accordingly, the patient/product mix is currently estimated as follows

| Recombinate | 72 | BeneFIX | <u>14</u> |
|---|---|---|---|
| Kogenate | 9 | Total | 14 |
| Bioclate | 5 | | |
| Helixate | <u>4</u> | | |
| Total | 90 | | |

Product shortage has not been a major concern for this center in 1999, except for getting particular vial sizes  The acceptance of the second generation albumin-free rFVIII concentrates by the patients is unclear because they are not discussing it. As regards gene therapy, patients know a fair amount as it is discussed at the NHF chapter meetings  Two guest speakers made presentations on this subject recently  Patients, however, are "not jumping for it yet"

Eight patients have developed inhibitors  All are high responders using Feiba VH or NovoSeven to control bleeds  Six patients have tried immune tolerance - three successfully  one partially successful, and two failed  Ten patients are on primary prophylaxis, and ten on secondary prophylaxis

All patients use a home care company  Most use Gentiva (Olsten), followed by Caremark. Apex e-Bio Care, and New Factor

According to this respondent, the main issues facing patients today are

1) Continued access to a specialized center;
2) HIV, hepatitis C, and disease progression,
3) Drug resistance (inhibitors (?), and
4) Maintaining joint health

This respondent feels that all the manufacturers contribute equally to the community

<u>Interview #47</u>
This hemophilia treatment center serves 182 patients with Hemophilia A, 90 with Hemophilia B  51 with von Willebrand's Disease, and 8 with other blood disorders

155 patients, or about 45%, are pediatric patients (under 19 years) including 12 who are less than 2 years old. This center has a higher than usual proportion of hemophilia B patients because a large family with Factor IX-deficient individuals lives in the area. Two patients with von Willebrand's disease control their bleeds with Alphanate, one of them had a reaction to Humate P  Among the patients with "other bleeding disorders", two have Factor VII deficiency, and two have Factor XI deficiency  Among the "active" hemophilia patients, the product mix is estimated as follows

| Kogenate | 40 | BeneFIX | 50 |
|---|---|---|---|
| Recombinate | 40 | AlphaNine SD | |
| Helixate | 1 | Mononine | 50 |
| Bioclate | 1 | Total | |
| Hemofil-M | 55 | | |
| Monarc-M | <u>20</u> | | |
| Total | 157 | | |

GH000405

17 patients (13 pediatric, 4 adults) have developed inhibitors  12 patients, all pediatrics, are on immune tolerance  Among the four adults, two use Feiba VH when they bleed, and two use NovoSeven  Hyate C is mainly used for inhibitor patients undergoing surgery  Three patients are on primary prophylaxis, and some 15 on secondary prophylaxis  The latter number varies according to the needs

Close to 100 patients use Olsten (now "Gentiva"), almost 50 use H IS, some 20 use Caremark. Other home care companies serve another ten to fifteen patients

The treatment center buys factor concentrates from Gentiva under a consignment arrangement at the prices  shown below

| Product | Acquisition Price |
|---|---|
| Kogenate | $  0 69 |
| Recombinate | $  0 73 |
| Helixate | $  0 70 |
| Broclate | $  0 74 |
| | |
| Monarc-M | $  0 36 |
| Hemofil-M | $  0 48 |
| Monoclate P | $  0 53 |
| Alphanate | $  0 42 |
| Koate DVI | $  0 33 |
| Profilate OSD * | $  0 20 |
| | |
| BeneFIX | $  0 79 |
| AlphaNine SD | $  0 62 |
| Mononine | $  0 77 |
| Bebulin VH | $  0 27 |
| Konyne 80 | $  0 26 |
| Proplex T | $  0 19 |
| Profilnine SD | $  0 26 |
| | |
| Feiba VH | $  0 89 |
| Autoplex T | $  0 77 |
| Hyate C | $  1 36 |
| NovoSeven | $  0 91 |

The clotting factors are purchased through a close bid tender, with a one year renewable contract.

* No longer manufactured

Interview #48
The hemophilia patient population of this center is as shown below

| | Severe | Moderate | Mild | Total |
|---|---|---|---|---|
| Hemophilia A | 11 | 5 | 25 | 41 |
| Hemophilia B | 5 | 3 | 10 | 18 |
| Total | | | | 59 |

All the patients are adults or teenagers, the youngest one is 16 years old  In addition to the hemophilia patients, 39 von Willebrand's disease patients are registered at this center, all type I except two type IIb  These severe vWD patients all use Humate P

33 hemophilia patients do not need any regular treatment, and one Factor VIII-deficient carrier uses Recombinate  There is no patient with inhibitors to Factor VIII or IX  The product/patients mix among those on home treatment is as follows

80

GH000406

| Product | | Product | |
|---|---|---|---|
| Hemofil M | 3 | BeneFIX | 5 |
| Monoclate P | 1 | Mononine | 1 |
| Kogenate | 1 | Sub-total | 6 |
| Helixate | 2 | | |
| Recombinate | 7 | | |
| Total | 14 | | |

The shortage of Alpha's and Centeon's products has compelled the patients to switch to Hemofil M and BeneFIX . A small number of them has remained on the Centeon's products which were sporadically available
Two patients are currently on secondary prophylaxis, none is on primary prophylaxis

20 patients are on home infusion 2 are affiliated with Caremark, 6 with Olsten ("Gentiva") one with HHS, 10 with the university home care program which has increased its membership impressively, from one patient last year to ten Finally, one patient is still affiliated with NMC which is less focused on hemophilia than the others although its services are reported to be adequate and one patient gets its clotting factors from Chronimed.

The treatment center staff has attended a training session about gene therapy, and conveyed some of the information to the patients Five of them asked about this new treatment modality and the are believed to consider it if it is safe and effective

Interview #49
The following acquisition prices apply to this hospital in January 2000 It is affiliated to the Novation GPO

| Product | Acquisition Price per IU | Product | Acquisition Price per IU |
|---|---|---|---|
| Bioclate | $ 0 73 | BeneFIX | $ 0 78 |
| Helixate | $ 0 68 | AlphaNine SD | $ 0 60 |
| Kogenate | $ 0 78 | Profilnine SD | $ 0 40 |
| Recombinate | $ 0 77 | Proplex T | $ 0 21 |
| Alphanate | $ 0 40 | Bebulin VH | $ 0 28 |
| Koate HP | $ 0 39 | | |
| Hyate C | $ 1 83 | Autoplex T | $ 0 82 |
| Humate P | $ 0 96 | Feiba VH | $ 0 59 |

Interview #50
During the 1999 fiscal year, this State Pharmacy dispensed approximately

- 572,000 units of recombinant Factor VIII,
- 3.1 million units of monoclonal antibodies-purified Factor VIII,
- 57,000 units of intermediate purity Factor VIII,
- 629,600 units of recombinant Factor IX,
- One million units of "pure" Factor IX,
- 495,000 units of PCC, and
- 315,000 units of Activated Factor IX Complex

The following prices (per international unit) applied

| Product | Acquisition Price per International Unit |
|---|---|
| Kogenate | $ 0 61 |
| Recombinate | $ 0 64 |
| Bioclate | $ 0 60 |

81

GH000407

| Product | Acquisition Price per International Unit |
|---|---|
| Monarc-M | $ 0 32 |
| Monoclate P | $ 0 45 |
| Hemofil M | $ 0 36 |
| Alphanate | $ 0 34 |
| BeneFIX | $ 0 66 |
| AlphaNine SD | $ 0 54 |
| Mononine | $ 0 63 |
| Profilnine | $ 0 18 |
| Proplex T | $ 0 15 |
| Bebulin VH | $ 0 22 |
| Feiba VH | $ 0 70 |
| Autoplex T | $0 63 |

**Interview #51**

49 hemophilia A patients are treated at this center, 13 hemophilia B 43 with von Willebrand's disease and 8 persons with other blood disorders (platelet dysfunction, etc) 77 patients are less than 19 years old, 20 over 19

All the hemophilia patients (A or B) use a recombinant concentrate However, one hemophilia A patient with an inhibitor uses Feiba VH The patient/product mix is estimated as follows

| | | | |
|---|---|---|---|
| Kogenate/Helixate | 32 | BeneFIX | 13 |
| Recombinate/Bioclate | 17 | Total | 13 |
| Total | 49 | | |

The reason Kogenate/Helixate is primarily used at this center is historical, as it was involved in the Kogenate pre-licensure clinical trial, and the patients had no reason to change product once it was approved by the FDA

Two patients with inhibitors are on immune tolerance, one of them occasionally needs NovoSeven Another inhibitor patient uses Feiba VH Two patients who had an inhibitor have lost it One is on maintenance, the other one, on demand

ReFacto will not bring any significant safety enhancement, as the presence of albumin in recombinant Factor VIII has not been an issue at this center The choice will be offered to the patients, but no one has indicated that he would switch when the product becomes available The question of the chromogenic assay to measure the Factor VIII level may be a slight problem initially but with practice, the treating staff will soon be able to use it as easily as the current Factor VIII level testing It is believed that accuracy of the test will not be a problem

Almost every one of the hemophilia B patients get a higher dosage of BeneFIX than is indicated on the package insert, +50% instead of +20%

Some 6 vWD patients need Factor replacement on a regular basis, II Type IIb or III, and one peculiar Type I who bleeds frequently

Some two or three patients are on primary prophylaxis, defined at this center as the appearance of a frequent bleeding pattern The regimen is an infusion every other day to maintain the Factor VIII at 2% of the normal level For hemophilia B, the frequency is three times a week, to maintain the patient at 1% of the normal Factor VIII In a prophylaxis regimen, the frequency of the infusion of Factor VIII is higher than the frequency of Factor IX infusions because Factor VIII has a 8 to 12 hours half life whereas the half life of Factor IX, including BeneFIX, is 18 to 24 hours This is

GH000408

different from the recovery which gives a 2% increase in the Factor VIII level for each international unit infused while the increase for Factor IX is 1% per IU infused, and 0 8% for BeneFIX hence the need to infuse more of it

Gene therapy is considered promising a patients are generally keen to know more about it They realize that it is still at least five years away

Interview #52
On average, Dr D cares for five hemophilia patients with inhibitors, three hemophilia A and two hemophilia B

1) When a "significant" bleed occurs in a hemophilia patient with an inhibitor Dr D typically follows the treatment algorithm designed by an organization to which he belongs The algorithm starts with the infusion of a PCC If the bleeds does not stop, an aPCC (Feiba VH or Autoplex T) is used In case of life-threatening bleed, porcine Factor VIII or rFVIIa is prescribed [provided the conditions for the compassionate use are met] "No aPCC is used in life-threatening situations"

2) The inhibitor level determines the dosage It varies according to the product as well The range is quite wide, from 50 to 200 IUs per Kg bodyweight, typically 100 IUs per Kg for an aPCC A number of tests (BU level, etc) are performed before deciding on a dosage [provided there is no life-threatening urgency]

   Note according to a different source, the dosage used with Autoplex T ranges from 25 to 100 IUs per Kg bodyweight On average, 75 IUs are usually prescribed for a joint bleed Two infusions are generally enough to control the bleed The dosage used with Feiba VH is about the same (65 corrections units per Kg bodyweight) With NovoSeven as many as eleven infusions are reportedly needed to accomplish the same result The typical dosage with NovoSeven is 80mcg/Kg bodyweight

   Massive infusions of factor VIII or IX can accomplish a good result when the product is infused in continuous infusion because the timing factor plays an important role in the treatment

   Dr D does not know the price of each product but realizes that the cost of treating an inhibitor can run to $2,000 per day (including immune tolerance), and that it is much cheaper when a PCC is used

3) In case of hemarthrosis, PCC and aPCC are successful in 50% of the cases, and human albumin in   25% of the cases (control group) A paper published in the 1980 s compared PCC and Feiba, and concluded that there was no major difference in treatment outcome According to Dr D, NovoSeven is efficacious in 90% of the cases, and it could easily become the product of choice in the treatment of inhibitors

4) From the cost viewpoint, as mentioned earlier, the basic distinction is between "PCC" and "aPCC" Once the option "PCC" has been exhausted, the treating physician knows that he/she enters the land of the expensive products In case of life threatening bleed, the cost of product does not play any role

5) To the extent possible, elective surgery is avoided in hemophilia patients with an inhibitor If surgery must be performed – usually in some kind of emergency – all precautions are taken to avoid a bleeding accident First a massive dose of Factor VIII or IX is infused in the patient's system, then all the tests are made (recovery and half-life, etc), and appropriate safeguards are established, such as the immediate availability of Autoplex T, Feiba VH or NovoSeven (or porcine Factor VIII)

6) Insurance companies do not have the faintest idea about hemophilia care [Since many doctors including many hematologists (said Dr D) are often incompetent when faced with a serious

GH000409

hemophilia case, it is not surprising – and quite understandable   that insurers are ignorant about it, too]  The attitude of insurance companies is clear  either they pay or they don't  Fortunately, Dr  D  and his patients have never been denied payment for inhibitor treatment in hemophilia  No question has ever been asked by the insurance companies     until now  Dr  D  points out that the insurance companies would only cover (or strongly recommend) the exclusive use of PCC if they knew that it cost so much less than all the other products[1]

7)  The rationale for the plasmapheresis/Protein A column approach  is that a lowered IGG level (obtained through plasmapheresis) would increase the chances of a successful tolerization through immune tolerance  Dr  D  does not believe that "one follows the other", or that the immune tolerance will necessarily be successful because the IGG level is low  The fact  that this procedure has apparently been used with success in Scandinavia for many years is not convincing, as "there may be other factors"

84

GH000410

## ANNEXES

a)   Medical and Scientific Advisory Council (MASAC) of the National Hemophilia
     Foundation (NHF)  Recommendation #95, November 1999

b)   NHF, Community Alert'99. Vol. 6, November 1999  (extract) "Frequently
     asked questions about Gene Therapy", page 1-3

c)   Centers of Disease Control (CDC)  Report on the Universal Data Collection
     System (UDC), Janaury 2000, Vol 2, No 1

85

GH000411



# NATIONAL HEMOPHILIA FOUNDATION
### *for all bleeding disorders*

MASAC Recommendation #95

# MEDICAL AND SCIENTIFIC ADVISORY COUNCIL RECOMMENDATIONS CONCERNING THE TREATMENT OF HEMOPHILIA AND RELATED BLEEDING DISORDERS
### (Revised November 1999)

*The following recommendations were approved by the Medical and Scientific Advisory Council (MASAC) on November 6, 1999, and adopted by the NHF Board of Directors on December 21, 1999*

**Head of Directors**

**Officers**
Ieard Jones President
am One Realtors
ita Oklahoma

Calvin Price Vice President
Regence Blue Cross Blue Shield
Midvale Utah

ndrew Voegtle Treasurer
Spracal Research Corporation
Brighton Michigan

Lisa Fullam Secretary
Fullam & Associates
Scottsdale Arizona

Directors
Roger Allies
FOX News
New York, New York

aralyne Arnold, ScD
University of Massachusetts
Brookline Massachusetts

Bob Baran
Bell Atlantic
Great Falls Virginia

award Burke
listen Health Services
Palm Harbor Florida

Michael Coyne MD
Berkshire Medical Center
Pittsfield Massachusetts

Mark Deneen
SFO Communications
San Francisco California

MD
Medical Center
New York

Fred Ferguson
PR Newswire
New York New York

Elizabeth Feig, MSW PhD
Childrens Memorial Hospital
Chicago Illinois

Gregory Kerfoot
Sears Roebuck and Co
Naperville Illinois

Jordan Lurie MD
Loyola University Medical Center
Wheaton Illinois

Jeanne Lusher MD
Childrens Hospital of Michigan
Rochester Hills Michigan

Beatrice Pierce RN, MSN
Rancho Santa Fe California

Carlos Ruiz
Miami VA Medical Center
Hialeah Florida

Mark Skinner
American Insurance Association
Houston Texas

Christopher Vacone
Seattle Washington

Jan van Eys PhD MD
Vanderbilt University School
of Medicine
Nashville Tennessee

Jill Williams Moberly
Akrons & Company
Bloomington Indiana

Shirley Wilson
Hemophilia Foundation
of Minnesota and the Dakotas
Minnesota

E. Bayardi
Executive Director and CEO

## 1999 Medical and Scientific Advisory Council Members

Jeanne M. Lusher, MD, *Chair*
W. Keith Hoots, MD, *Vice Chair*
Gilbert C. White II, MD, *Vice Chair*
Alice Anderson, PT
Bruce Ewenstein, MD, PhD
Katherine High, MD
Elizabeth Holomon, RN, BSN, CCM
Robert L. Janco, MD
Randal J. Kaufman, PhD
Susan Kocik, MSW
Marion A. Koerper, MD

Roshni Kulkarni, MD
Marilyn Manco-Johnson, MD
Robert Montgomery, MD
Diane Nugent, MD
Bea Pierce, RN, MSN
Glenn F. Pierce, PhD, MD
Leonard Seef, MD
Stephanie Seremetis, MD
Amy Shapiro, MD
Jerome Wiedel, MD
Stanley Yates, MS

> *This material is provided for your general information only. NHF does not give medical advice or engage in the practice of medicine. NHF under no circumstances recommends particular treatment for specific individuals and in all cases recommends that you consult your physician or local treatment center before pursuing any course of treatment*

**PHYSICIANS**    Please distribute this information to all providers in your area who treat patients with hemophilia

**CHAPTERS**    Please distribute to your membership

116 West 32nd Street   11th Floor
New York, NY 10001
(800) 42-HANDI   (212) 328-3700   fax (212) 328 3177
www.hemophilia.org   info@hemophilia.org

*Founded 1948*

GH000412

**I.** **Recommendations for Physicians Treating Patients with Hemophilia A and B von Willebrand Disease, and other Congenital Bleeding Disorders**

**A.** Treatment of Hemophilia A

1 Patients Who Are HIV Seronegative - Factor VIII Products

a. Recombinant Factor VIII

Recombinant (r) FVIII, produced by well-established hamster cell lines that have been transfected with a gene for human FVIII, is stabilized in human albumin. The risk of human viral contamination is definitely much lower than for plasma-derived FVIII products No seroconversions have been reported with any of the currently available products, thus recombinant factor VIII products are the recommended treatment of choice especially for young and newly diagnosed patients who have not previously received any blood or plasma-derived products (Table IA)

b Viral Safety and Plasma-Derived Factor VIII Products

Improved viral-depleting processes and donor screening practices have resulted in FVIII products with greatly reduced risk for transmission of human immunodeficiency virus and hepatitis B and C No seroconversions to HIV, HBV, or HCV have been reported with any of the FVIII products currently marketed in the United States, including products that are heated in aqueous solution (pasteurized), solvent-detergent treated and or immunoaffinity purified Thus, each of these methods appears to have greatly reduced the risk of viral transmission compared with older methods of viral inactivation (1-3) There remains the *possibility* of HIV-1, HIV-2, or hepatitis B or C virus transmission with the use of currently marketed, viral-inactivated, plasma-derived products It is known that the non-lipid enveloped viruses human parvovirus B19 and hepatitis A virus can still be transmitted (16,18), although additional steps such as viral filtration are being added to reduce these risks as well (Table IB)

2 Patients Who Are HIV Seropositive - Cellular Immunity and Factor VIII Products

Emerging data suggest the possible superiority of immunoaffinity purified FVIII concentrates over products of intermediate purity for the maintenance of cellular immunity in HIV-infected persons (19). Therefore, it is recommended that physicians should carefully consider such information when selecting products for use in HIV-infected persons with hemophilia

Recombinant FVIII products and products of high purity produced by methods other than immunoaffinity have yet to be directly compared with intermediate purity products to determine if they are similarly beneficial

### 3   Cryoprecipitate Not Recommended

Methods of viral inactivation (pasteurization, solvent-detergent treatment, immunoaffinity purification) have resulted in a reduced risk of HIV and hepatitis B and C transmission with plasma-derived factor VIII concentrates (2, 3, 5-7)  Moreover, FVIII products manufactured by recombinant technology which theoretically do not transmit human viruses are now licensed

For these reasons, cryoprecipitate should not be used as a treatment alternative   Despite donor screening for antibody to HIV-1, HIV-2, and hepatitis C virus (HCV) and for hepatitis B surface antigen (HBsAg), cryoprecipitate might still be infectious for several reasons including the potential for several months' delay in seroconversion after HIV or HCV infection   While the current estimate for the risk of HIV infection from a single unit of blood is one in every 450,000 to 660,000 transfusions (20), the risk of HCV transmission is somewhat higher  being approximately 3 in 10,000 (21)

## B   Treatment of Hemophilia B

### 1   Patients Who are HIV Seronegative - Human Immunodeficiency Virus (HIV) and Factor IX Products

#### a.   Recombinant Factor IX

Recombinant factor IX is produced in Chinese hamster ovary cells, no human plasma products are used in its manufacturing process  Thus the risk of human blood-borne viral contamination is essentially zero (23)  Recombinant factor IX is considered to be the treatment of choice for young and newly diagnosed patients (Table IIA)

#### b   Viral Safety and Plasma-Derived Factor IX Products

Improved viral depleting processes and donor screening practices have resulted in FIX products with greatly reduced risk for HIV and hepatitis B and C transmission (4)  Viral attenuation methods used in the production of licensed FIX products that appear to be effective for reducing the risk of hepatitis are dry heating at 80°C for 72 hours, solvent-detergent treatment, vapor treatment, and sodium thiocyanate plus ultrafiltration  Purification steps involved in the preparation of coagulation FIX products are associated with loss of several additional logs of virus  There remains the slight possibility of viral transmission with the currently marketed viral-inactivated, plasma-derived products  Transmission of human parvovirus B19 and hepatitis A virus through the use of these products has been documented, but the risk has been reduced with additional viral attenuation methods (Table IIB)

GH000414

2   Patients Who Are HIV Seropositive - Cellular Immunity and Factor IX Products

Studies of immune function in HIV-seropositive patients with hemophilia B similar to those described for patients with hemophilia A (Section A 2, above) have not been reported. However, since studies have shown improved immune function in patients receiving high purity factor VIII products, extrapolation suggests that HIV-seropositive hemophilia B patients should also be treated with high purity products (immunoaffinity purified, recombinant)

3   Reduction of Thromboembolic Risk During Surgery

The use of coagulation FIX concentrates or recombinant factor IX rather than prothrombin complex concentrates is recommended in certain situations associated with a higher risk of thromboembolic complications such as surgery or severe hemorrhage requiring treatment two times per day (see MASAC Statement Regarding the Use of Coagulation Factor IX Products in Persons with Hemophilia B, May 29, 1992)

C   Treatment of Mild Hemophilia A

Desmopressin (DDAVP injection or Stimate nasal spray) should be used whenever possible for patients with mild hemophilia A  DDAVP is now licensed and available in both parenteral and highly concentrated intranasal spray formulations (Table IV)  When desmopressin does not provide adequate treatment, these patients should be treated as per section I A and e

D   Treatment of von Willebrand Disease (vWD)

Most persons with von Willebrand disease type 1 are most appropriately treated with desmopressin (DDAVP injection or Stimate nasal spray), given either parenterally or by highly concentrated nasal spray (Table IV)  Some Type 2A patients may respond to DDAVP, clinical trials should be done to determine whether DDAVP or factor VIII concentrate should be used for these patients  If judged necessary (e g , Type 2B vWD, Type 3 vWD, and Type 1 or 2A vWD who are become transiently unresponsive to DDAVP or with surgical situations, especially in young patients    virus-inactivated FVIII preparations rich in von Willebrand factor (e g , Alphanate, Humate-P  Koate DVI) are recommended (9-13) (Table IC)

Cryoprecipitate should not be used except in life and limb-threatening emergencies when factor concentrate is not immediately available  Plas+SD does not contain good von Willebrand factor multimers so it should not be made into cryoprecipitate

E   Treatment of Patients with Inhibitors to Factors VIII and IX

1   Recombinant Factor VIIa

Recombinant factor VIIa (NovoSeven) has recently been licensed for use in patients with inhibitors to factor VIII or IX  It is produced by baby hamster kidney cells no human albumin or other proteins are used in the production of NovoSeven  It is not stabilized with albumin  Thus the risk of transmission of human viruses is essentially zero (Table II)

Page 3

2   Porcine Factor VIII

Porcine factor VIII can be used in patients with inhibitors to human factor VIII  Porcine factor VIII (Hyate C) is obtained from a colony of carefully maintained pigs which are screened frequently for any viruses  There has been no documented transmission of porcine viruses especially porcine parvovirus, to individuals who have been treated with this product (Table ID)

3   Activated Prothrombin Complex Concentrates

These products contain activated factors IIa, VIIa, and Xa. These factors are able to bypass an inhibitor to factor VIII or factor IX and promote hemostasis  These products are derived from human plasma but are treated with dry heat and/or vapor (steam) heat to eliminate viruses (Table IID)

F   Treatment of Patients with Rare Congenital Bleeding Disorders

1   Recombinant Factor VIIa

Recombinant factor VIIa (NovoSeven) has recently been licensed in the United States  It is produced by baby hamster kidney cells, no human albumin is used in its production or formulation  It can be used to treat patients with congenital factor VII deficiency (Table III)

2   Prothrombin Complex Concentrates

Plasma-derived prothrombin complex concentrates (PCCs) can be used to treat patients with deficiencies of factors II, VII, and X  It should be noted, however, that these products vary considerably in the amounts of these factors that they contain. Not only is there a marked difference in factor content between the different commercial preparations, but factor content varies between lots produced by the same manufacturer (Table IIC)

3   Fresh Frozen Plasma

Fresh frozen plasma (FFP) can be used to treat patients with mild deficiencies of any of the clotting factors for which specific clotting factor concentrates are not available  Two types of FFP are available which have been processed so as to reduce the risk of viral transmission (Table V)

a.   Donor retested FFP is produced from single units of plasma, the donor must come back and test  negative on a second donation in order for the  first donation to be released. This product is available from some community blood centers but not the American Red Cross (ARC)

    **b**   Plas+SD is produced from single units of FFP that are pooled in lots of 2500 units and treated with solvent detergent to kill HIV, hepatitis B, and hepatitis C  This method does not kill hepatitis A or parvovirus  However, nucleic acid testing has reduced the risk of transmission of these two viruses to essentially zero  The FFP is collected by ARC processed by Vitex, and then distributed by ARC

4.   Fibrogammin P is a plasma-derived factor XIII concentrate for treatment of factor XIII deficiency  It is not yet licensed in the United States but is available under an Investigational New Drug (IND) protocol

**G**  <u>Vaccination for Hepatitis A and B</u>

1.   Hepatitis B vaccine is recommended for <u>all</u> children by the American Academy of Pediatrics  In persons with hemophilia and other congenital bleeding disorders, this immunization is particularly important and should be started at birth or at the time of diagnosis  Primary immune response should be documented

2   Hepatitis A vaccine is recommended for all individuals 2 years of age and older with hemophilia and other congenital bleeding disorders who are HAV seronegative (14 15

**H**  <u>Other Issues of Importance</u>

1.   **Need for Continued Collection and Reassessment of Data**

When choosing the appropriate products for their patients with hemophilia, physicians will need to continue to exercise their best judgment based on their assessment of emerging data.  The data concerning the effectiveness of different viral-depleting processes are based on a relatively small number of published studies, most involving small numbers of previously untreated subjects (8)  Additional data are essential to provide for a better understanding about the safety of blood products  If a previously seronegative patient seroconverts to any blood-borne virus, this should be <u>immediately</u> reported to the FDA, to the manufacturer of the product received, and to the CDC

2   MASAC recommends continued viral safety studies of all licensed products and maintenance of a serum bank to enable quick evaluation of possible transmission of viral infection by such products

3   Decisions about the selection of products for treatment of hemophilia are complicated for patients, families, and treating physicians  Thus, patient education, psychosocial support and financial counseling are critical components of comprehensive care  regardless of a patient's HIV status

4.   Patients should enroll in a voluntary notification system in order to be notified promptly of any recalls of factor products they may be using

GH000417

## II. Recommendations to Manufacturers of Coagulation Products

A   We recommend continued vigilance in donor screening and donor testing at blood and plasma collection facilities

1   Plasma must not be collected from donor centers that draw from population groups in which there is a relatively high incidence of hepatitis and AIDS

2   Manufacturers should disclose the incidence of hepatitis and HIV infection at individual plasma centers  Maximum allowable viral marker rates for the donor population for anti-HCV, anti-HIV, and HBsAg should be established

3   Manufacturers should use only plasma that is collected by facilities qualified to receive the Quality Plasma Program (QPP) certification by the American Blood Resources Association in accordance with recommendations to hemophilia treatment centers (see "MASAC Resolution on the Quality Plasma Program," December 3, 1992, Medical Bulletin #168, Chapter Advisory #170)

4   Plasma should not be accepted for further processing until the donor has successfully passed at least two health history interviews and screening tests within a specified time period

5   All donations should be held for at least 60 days  If during this period the donor seroconverts and tests positive for a virus, or is otherwise disqualified, the held donation should be destroyed

6   Donors diagnosed with CJD or at risk for CJD should continue to be deferred from donating blood and plasma. If such individuals are identified after donation, all products containing their plasma, including albumin used as an excipient (stabilizer) in plasma-derived and recombinant products, should continue to be quarantined, and if marketed, withdrawn

B   Increased efforts should be made to exclude from further processing the plasma from donors who are infected with HIV, HBV, HAV, HCV, human parvovirus, and CJD

1   Tests to identify viral nucleic acids (e g, polymerase chain reaction [PCR] and other genome amplification tests) should be implemented expediently for all plasma that will be further processed

2   Priority of test implementation should focus on viral agents that are not inactivated by current viral elimination techniques, namely,  parvovirus B19 and HAV

3   To further identify donors who are infected and donate during the window period, viral nucleic acid testing should be implemented for HCV, HIV, and HBV

4   These tests, once implemented, should offer significant incremental sensitivity over the HIV antigen test and serologic tests for HIV, HCV, and HBV. This can best be accomplished by testing individual donors or very small donor mini-pools

5   Infected donors should be notified of their status in an appropriate manner

6   Efforts to develop a test to identify donors potentially infectious for CJD and related agents should be given high priority.

C   Plasma pools should be decreased in size to levels approaching 15,000 donors per lot of finished product

1   Reduction in the number of donors in final lots of product will decrease the spread of a new infectious threat that is transmitted via plasma products

2   Manufacturers should disclose the number of donors in each lot of their products

Page 6

GH000418

3   Albumin used as an excipient in purified coagulation products should be obtained from the same plasma pool to eliminate further exposure to donors

4   Reduction in the number of donors in final lots of product will decrease the amount of product withdrawn or quarantined as a result of identification of a donor with a potentially transmitted disease (e g , CJD)

D.  Improved viral inactivation and elimination are required in coagulation products

1   All efforts should be made to remove human albumin from recombinant factor VIII products

2.  Increased efforts should be made to eliminate human and bovine proteins from the manufacturing process of recombinant factor VIII products

3   Inactivation of non-lipid enveloped viruses (e g , human parvovirus B19 HAV) is inadequate with existing techniques  New methods must be identified to minimize the chance of transmitting these and similar agents which may emerge in the blood supply

4   Research to identify methods to eliminate the infectivity of the CJD agent and similar prion agents that may appear in the blood supply (e g , Mad Cow Disease) is urgently needed

E.  Reporting of adverse events associated with coagulation products should occur more expeditiously

1   Manufacturers should report suspected viral transmission events to the FDA monthly

2   Manufacturers should cooperate fully with the FDA and CDC in their investigations to determine if their product is responsible for a viral infection

3   New products are often approved with small numbers of patients evaluated in clinical trials Manufacturers are strongly encouraged to conduct Phase IV post-licensure studies for efficacy surveillance for viral infections

4   The FDA is bringing standards for the manufacture of coagulation products up to the level of other drugs regulated by the FDA  Manufacturers should anticipate that the FDA is seeking enhanced training programs, manufacturing controls, quality assurance, and quality control and proactively take necessary steps to bring their facilities into compliance, if they have not already done so

F   Notification to consumers and their health care providers of safety and regulatory problems must occur in a more expeditious fashion

1   Manufacturers are responsible for notifying their customers  The FDA has defined the customer as the "end-user" of the product namely, the person with a coagulation disorder and their healthcare provider  Manufacturers should accept the responsibility for notifying their customers if they have purchased a product that is out of compliance

2   Notification to customers must occur early in the investigation  While we recognize that occasionally a product may be exonerated from disease transmission, it is vital to err on the side of safety and remove a product under investigation from its point of use including patients' homes

3   While the voluntary notification system implemented by some companies will go a long way toward putting a system into place, it should not be considered a substitute for the responsibility the manufacturers have to notify their customers directly

4   Intermediaries, including home care companies, must keep accurate records of the lots their customers use and have systems in place to notify patients and their healthcare providers immediately upon learning of a compromised product lot

GH000419

G   Research and development of improved coagulation products that would expedite the transition to total prophylaxis for all persons with coagulation disorders are strongly encouraged

1   **Licensed and improved products to treat patients with von Willebrand disease and patients with** inhibitors are urgently needed
2   Recombinant products that could be taken less frequently or administered other than intravenously would be of tremendous benefit to individuals on prophylaxis regimens
3   Methods to manufacture coagulation products more inexpensively, such as use of transgenic animals, would increase supply and availability worldwide
4   Costs of coagulation products should be reduced
5   NHF has endorsed the development of clinical trials in gene therapy to cure bleeding disorders Manufacturers should facilitate the clinical development of this technology

## III. Recommendations to the Food and Drug Administration

The Food and Drug Administration is responsible for regulating the manufacturers of coagulation products to ensure that licensed products are safe and effective  Many of our recommendations for manufacturers should be regulated proactively by the FDA

A   The FDA should establish stricter guidelines for the collection of plasma, to include the use of plasma from repeat donors only, inventory hold, establishment and publication of viral marker rate standards at plasma collection centers, and establishment of sensitive genome amplification tests

B   The FDA should implement pool size restrictions along the lines of their proposal in 1996 of 15,000 donors for source plasma

C   Research to identify improved inactivation and elimination techniques for non-lipid enveloped viruses should be actively encouraged by the FDA  A timetable for implementation of these techniques for all coagulation products should be established with a goal for implementation by 2000

D   Validation studies to identify the amount of removal of the CJD agent should be recommended by the FDA to each manufacturer for each of their products

E   The FDA should work with the National Heart, Lung, and Blood Institute and industry to ensure that sufficient resources are available to develop inactivation techniques for all CJD-related agents

F   The FDA should maintain sufficient compliance checks to ensure that manufacturers are expeditiously reporting any and all suspected infectious diseases associated with coagulation products

G   The FDA should work with the CDC to investigate any suspected viral transmission via coagulation factors  Patients and providers should be included as advisors in the early stages of each investigation to provide relevant perspectives

H   Products under investigation should be assumed to be implicated in viral transmission until proven otherwise and **NOT** assumed to be safe until proven to transmit a virus  Accordingly, these products should be removed from the distribution path, including removing them from patients' homes

Page  8

GH000420

I   The FDA has the authority to regulate a mandatory notification system that follows the product through its entire distribution pathway  The FDA should enforce the implementation and manner of such a system

J   The FDA should continue to bring the coagulation products industry in line with good manufacturing practices of pharmaceutical companies that manufacture other classes of drugs

K   All products offering incremental safety and efficacy advantages to the bleeding disorders community should have expedited regulatory review

GH000421

# REFERENCES

1  Horowitz MS, Horowitz B, Rooks C, Hilgartner MW  Virus safety of solvent/detergent-treated antihaemophilic factor concentrate  Lancet 1988, 2 186-188

2  Schimpf K, Mannucci PM, Kreutz W, et al  Absence of hepatitis after treatment with a pasteurized factor VIII concentrate in patients with hemophilia and no previous transfusions  N Engl J Med 1987, 316 918-922

3  Addiego JE, Jr , Gomperts E, Liu S-L, et al  Treatment of hemophilia A with a highly purified factor VIII concentrate prepared by anti-FVIII immunoaffinity chromatography  Thrombos Haemostas 1992, 67 19-27

4  Shapiro AD, Ragni M, Lusher JM, Culbert S, Koerper MA, Bergman GE, Hannan MM  Safety and efficacy of monoclonal antibody-purified factor IX in patients previously unexposed to PCC or other blood products  Thrombosis Hemostasis 1996, 75 30-5

5  Study Group of the UK Haemophilia Center Directors on Surveillance of Virus Transmission by Concentrates  Effect of dry heating of coagulation factor concentrates at 80°C for 72 hrs on transmission of non-A, non-B hepatitis  Lancet 1988, 2 184-186

6  Shapiro A, Abe T, Aledort LM, Anderle K, et al  Low risk of viral infection after administration of vapor-heated factor VIII concentrate or factor IX complex in first-time recipients of blood components  Transfusion 1995, 35 204-208

7  Mannucci PM, Zanetti AR, Colombo M and the Study Group of the Foundazione dell' Emophilia  Prospective study of hepatitis after factor VIII concentrate exposed to hot vapour  Br J Haematol 1988, 68 427-430

8  Kasper CK, Lusher JM, and Transfusion Practices Committee, AABB  Recent Evolution of Clotting Factor Concentrates for Hemophilia A and B  Transfusion 1993, 33 422-434

9.  Scharrer I  The Treatment of von Willebrand's Disease  In  Lusher JM and Kessler CM, eds  Hemophilia and von Villebrand's Disease in the 1990s  Elsevier Science Publ B V , Amsterdam, 1991; pp 463-469

10  Scharrer I, Vight, Aygoren-Pursun E  Experience with Haemate P ir von Willebrand's disease in adults  Haemostasis 1994, 24 298-303

11  Berntorp E  Plasma product treatment in various types of von Willebrand's disease  Haemostasis 1994, 24 289-297

12  Mannucci PM  Biochemical characteristics of therapeutic plasma concentrates used in the treatment of von Willebrand's disease  Haemostasis 1994, 24 285-288

13  Kreuz W, et al  Haemate P in children with von Willebrand's disease  Haemostasis 1994, 4 304-310

Page  10

GH000422

14  Vandamme P  Persistence of antibody response to hepatitis A vaccine  34th ICAAC Orlando FL 124  H117, October, 1994

15  Andre FE, Et al  Clinical assessment of the safety and efficacy of an inactivated hepatitis A vaccine Rationale and summary of findings  Vaccine 1992, 10 (Suppl)  S160-8

16  Mannucci PM, G Dovin S, Gringeri A, et al  Transmission of hepatitis A to patients with hemophilia by factor VIII concentrates treated with solvent and detergent to inactivate viruses  Ann Int Med 1994 120 1-7

17  Azzi A, Ciappi S, Zakuyzewska K, et al  Human parvovirus B19 infection in hemophiliacs first infused with two high-purity, virally treated factor VIII concentrates  Am J Hematol 1992  39 228-30

18  Centers for Disease Control and Prevention. Hepatitis A among persons with hemophilia who received clotting factor concentrate - United States, September - December 1995  MMWR 1996 45 29-32

19  de Biasi R, Rocine A, Quirino A, Miraglia E, Ziello L  The impact of a very high purity factor VIII concentrate on the immune system of HIV-infected haemophiliacs  a randomized, two year comparison with a high purity concentrate  Haemophilia 1996, 2 82-87

20  Lackritz EM, Statten GA, et al  Estimated risk of transmission of the human immunodeficiency virus by screened blood in the United States  N Engl J Med 1996, 333  1721-1725

21  Donahue JG, Munoz A, Ness PM, Brown DE, Yawn DH, McAllister HA, Reitz BA, Nelson KE  The declining risk of post-transfusion hepatitis C virus infection  N Eng J Med 1992  327 369-73

22  Herring SW et al  Properties of a solvent detergent inactivated and virus filtered coagulation factor IX product  Bari Conference  1996

23  White G, Shapiro A, Ragni M, Garzone P, Goodfellow J, Tubridy K, Courter S  Clinical Evaluation of Recombinant Factor IX  Semin Hematol  1998,35 (Suppl  2) 33-38

GH000423

## GLOSSARY TO MASAC RECOMMENDATIONS

### Activated Prothrombin Complex Concentrates

Two prothrombin complex concentrates are purposely "activated" so that they contain some FIX, FX, etc in active form (FIXa, FXa, etc ) Autoplex T and FEIBA are to be used in inhibitor patients only[1]

### Coagulation Factor IX Concentrate

Factor IX products which contain very little or no coagulation factors other than FIX include AlphaNine SD and Mononine

### Desmopressin (DDAVP, Stimate)

Desmopressin acetate is a synthetic analogue of the natural pituitary antidiuretic hormone, 8-arginine vasopressin When given to persons who have the capability of producing some FVIII or vWF, the drug effects a rapid, transient increase in FVIII and vWF It can be given intravenously, subcutaneously, or by intranasal spray The intranasal spray form is called Stimate Nasal Spray

### Dry Heat Treated

No currently available FVIII products are exclusively dry heat-treated Currently available FIX products that are dry heat-treated include Proplex T and Konyne 80 Proplex T is dry-heated at 60°C for 144 hours Konyne 80 is heated at 80°C for 72 hours

### Factor VIII Products Rich in von Willebrand Factor

In certain of the plasma-derived intermediate purity FVIII concentrates the hemostatically important high molecular weight multimers of von Willebrand factor are preserved These include Alphanate, Humate-P, and Koate DVI They have often proved effective in preventing or controling bleeding in persons with vWD Humate-P has been approved by the FDA for use in patients with von Willebrand disease

There is also a vWF product manufactured in France that is currently in U S clinical trials sponsored by the American Red Cross

### Heated in Aqueous Solution (Pasteurized)

Factor VIII concentrates that are heated for 10 hours at 60°C in aqueous solution in the presence of stabilizers such as sucrose or neutral amino acids Products include Humate-P and Monoclate P

### Immunoaffinity Purified

Factor VIII or FIX concentrates that are purified using murine monoclonal antibodies attached to an affinity matrix Viral attenuation is augmented before immunoaffinity purification by pasteurization (Monoclate P) or by detergent-solvent treatment (Hemofil M and Monarc-M) In the case of Mononine (a coagulation FIX product), viral attenuation is augmented by sodium thiocyanate and ultrafiltration

Page 12

GH000424

## Prothrombin Complex Concentrate

Prothrombin complex concentrate (PCC) contains factors II, VII, IX, and X and proteins C and S (plus small amounts of activated coagulation factors) Examples of these products include Bebulin VH Konyne 80, Profilnine SD, and Proplex T

## Recombinant Factor

Recombinant (r) FVIII refers to genetically engineered or cloned FVIII that is not derived from human or animal plasma. The gene encoding normal human FVIII is inserted into hamster cell nuclei (cells obtained from well-established baby hamster kidney cell lines or Chinese hamster ovary cells) The hamster cells then produce FVIII that is indistinguishable from plasma-derived human FVIII Currently licensed rFVIII products are Recombinate and Kogenate Recombinate is also distributed under the trade name B- color and Kogenate is distributed as well under the name Helixate These products are stabilized with human albumin that has been heat-treated.

A recombinant FIX (rFIX) product, BeneFIX, has also been licensed. The rFIX is produced by Chinese hamster ovary cells It contains no albumin stabilizer

A recombinant factor VIIa product (NovoSeven) has recently been licensed in the United States The rFVIIa is produced by baby hamster kidney cells No human serum proteins are used in its product or of formulation

## Another rFVIII product, a deletion rFVIII product that lacks the B domain and contains no albumin stabilizer, has been in pre-licensure clinical trials in Europe since March 1993 Pre-licensure clinical trials began in the United States in 1995

## Solvent Detergent Treated

Factor VIII concentrates that are manufactured using combinations of the solvent, Tri(n-Buty) Phosphate (TNBP), with a detergent, such as cholate, Tween 80 (polysorbate), or Triton-X-100, to inactivate lipid enveloped potential viral contaminants (lipid-enveloped viruses include HIV HBV HCV) Alphanate and Koate DVI are solvent-detergent treated using TNBP and Polysorbate 80 Hemofil M and Monarc-M are solvent-detergent treated with TNBP and Triton X-100 A coagulation FIX product (AlphaNine SD is solvent-detergent treated using TNBP and Polysorbate 80, as is the prothrombin complex concentrate Profilnine SD

## Vapor Treated

Two coagulation products currently licensed in the U S use vapor (steam) treatment for viral attenuation Bebulin, a FIX complex concentrate, and FEIBA VH, an activated prothrombin complex concentrate are both vapor treated for 10 hours at 60°C and 1190 mbar pressure, followed by 1 hour at 80°C under 1375 mbar pressure

GH000425

GH000426

**TABLE I. FACTOR VIII PRODUCTS LICENSED IN THE U.S.**

A.

RECOMBINANT FACTOR VIII PRODUCTS

| Product Name | Manufacturer | Method of Viral Depletion or Inactivation | Specific Activity of Final Product (IU/—=g protein) | Specific Activity Discounting Albumin (IU/mg protein) | Hepatitis Safety Studies in Humans with this Product |
|---|---|---|---|---|---|
| Bioclate | Baxter Hyland Immuno (distributed by Aventis Behring) | 1 immunoaffinity chromatography | 1 65–19 | > 3,000 | Yes |
| Helixate | Bayer (distributed by Aventis Behring) | 1 immunoaffinity chromatography | 8-3O | > 3,000 | Yes |
| Kogenate | Bayer | 1 immunoaffinity chromatography | 8-3O | > 3,000 | Yes |
| Recombinate | Baxter Hyland Immuno | 1 immunoaffinity chromatography | 1 65–19 | > 3,000 | Yes |

# TABLE I. FACTOR VIII PRODUCTS LICENSED IN THE U.S. (Continued)

## B   IMMUNOAFFINITY PURIFIED FACTOR VIII PRODUCTS DERIVED FROM HUMAN PLASMA

| Product Name | Manufacturer | Method of Viral Inactivation | Specific Activity of Final Product (IU/mg protein) | Specific Activity Discounting Albumin (IU/mg protein) | Hepatitis Safety Studies in Humans with this Product | Hepatitis Safety Studies in Humans with Another Product, but Similar Viral Inactivation Method |
|---|---|---|---|---|---|---|
| Hemofil M | Baxter Hyland Immuno (BHI) | 1  immunoaffinity chromatography<br>2  solvent detergent (TNBP/Triton X-100) | 2-11 | > 3,000 | Yes (3) | No |
| Monarc M | Manufactured by BHI for American Red Cross (ARC) from ARC-collected plasma (distributed by ARC) | 1.  immunoaffinity chromatography<br>2  solvent detergent (TNBP/Triton X-100) | 2-11 | > 3,000 | No | Yes (3) |
| Monoclate P | Aventis Behring | 1  immunoaffinity chromatography<br>2  pasteurization (60°C, 10h) | 5-10 | > 3,000 | Yes | Yes |

BH000427

GH000428

**TABLE I. FACTOR VIII PRODUCTS LICENSED IN THE U.S. (Continued)**

C.    **FACTOR VIII PRODUCTS DERIVED FROM HUMAN PLASMA THAT CONTAIN VON WILLEBRAND FACTOR**

| Product Name | Manufacturer | Method of Viral Inactivation | Specific Activity of Final Product (IU Factor VIII/mg protein) | Hepatitis Safety Studies in Humans with this Product | Hepatitis Safety Studies in Humans with Another Product, but Similar Method | FDA Approved for von Willebrand Disease |
|---|---|---|---|---|---|---|
| Alphanate | Alpha | 1  affinity chromatography  2  solvent detergent (TNBP and polysorbate 80)  3  heat (80°C, 72h) | 8-30 | No | Yes | No |
| Humate-P | Aventis Behring GmbH (Marberg, Germany) | 1  pasteurization (60°C, 10 hrs) | 1-2 | Yes (2) | No | Yes |
| Koate-DVI | Bayer | 1  solvent detergent (TNBP and polysorbate 80)  2  heat (80°C  72h) | 9-22 | No | Yes | No |

TABLE I. FACTOR VIII PRODUCTS LICENSED IN THE U.S. (Continued)

D.

PORCINE FACTOR VIII PRODUCTS
(FOR USE IN PATIENTS WITH INHIBITORS TO HUMAN FACTOR VIII)

| Product Name | Manufacturer | Method of Viral Inactivation | Specific Activity of Final Product (IU/mg protein) | Hepatitis Safety Studies in Humans with this Product | Hepatitis Safety Studies in Humans with Another Product, but Similar Method |
|---|---|---|---|---|---|
| Hyate C | Speywood (Wales) | None (but no report of transmission of any viruses to humans) | > 50 | No | No |

GH000429

**TABLE II. FACTOR IX PRODUCTS LICENSED IN THE U.S.**

**A.** **RECOMBINANT FACTOR IX PRODUCTS**

| Product Name | Manufacturer | Method of Viral Depletion or Inactivation | Contains human plasma proteins? | Hepatitis Safety Studies in Humans with this Product | Hepatitis Safety Studies in Humans with Another Product, but Similar Viral Inactivation Method |
|---|---|---|---|---|---|
| BeneFIX | Genetics Institute | 1. affinity chromatography<br>2. ultrafiltration | No | Yes | No |

GH000430

TABLE II. FACTOR IX PRODUCTS LICENSED IN THE U.S (Continued)

B.    COAGULATION FACTOR IX PRODUCTS DERIVED FROM HUMAN PLASMA

| Product Name | Manufacturer | Method of Viral Depletion or Inactivation | Specific Activity of Final Product (IU/mg Protein) | Hepatitis Safety Studies in Humans with this Product | Hepatitis Safety Studies in Humans with Another Product, but Similar Viral Inactivation Method |
|---|---|---|---|---|---|
| AlphaNine SD | Alpha | 1  dual affinity chromatography<br>2  solvent detergent (TNBP and polysorbate 80)<br>3.  nanofiltration (viral filter) | 229  ± 23 (22) | Yes | Yes |
| Mononine | Aventis Behring | 1.  immunoaffinity chromatography<br>2  sodium thiocyanate<br>3  ultrafiltration | > 160 | Yes (4) | No |

BH 000431

GH000432

**TABLE II. FACTOR IX PRODUCTS LICENSED IN THE U.S (Continued)**

C. PROTHROMBIN COMPLEX CONCENTRATES DERIVED FROM HUMAN PLASMA THAT CONTAIN FACTORS II, VII, IX, X (FOR USE IN PATIENTS WITH DEFICIENCIES OF FACTORS II, VII, X – NOTE THAT CONTENT VARIES FROM LOT TO LOT AND PRODUCT TO PRODUCT)

| Product Name | Manufacturer | Method of Viral Inactivation | Specific Activity of Final Product (IU/mg Protein) | Hepatitis Safety Studies in Humans with this Product | Hepatitis Safety Studies in Humans with Another Product, but Similar Viral Inactivation Method |
|---|---|---|---|---|---|
| Bebulin VH | Baxter Hyland Immuno (Vienna) | 1. vapor heat (10h, 60°C, 1190 mbar pressure plus 1 h, 80°C, 1375 mbar) | 2 | Yes (6) | No |
| Konyne 80 | Bayer | 1 dry heat (80°C, 72 h) | 1 25 | No | Yes (5) |
| Profilnine SD | Alpha | 1 solvent detergent (TNBP and polysorbate 80) | 4 5 | No | Yes |
| Proplex T | Baxter Hyland Immuno | 1 dry heat (60°C, 144 h) | 3 9 | No | No |

BH000433

# TABLE II. FACTOR IX PRODUCTS LICENSED IN THE U.S. (Continued)

## D.   ACTIVATED PROTHROMBIN COMPLEX CONCENTRATES DERIVED FROM HUMAN PLASMA
(FOR USE IN PATIENTS WITH INHIBITORS TO FACTOR VIII OR IX)

| Product Name | Manufacturer | Method of Viral Depletion or Inactivation | Specific Activity of Final Product (IU/mg Protein) | Hepatitis Safety Studies in Humans with this Product | Hepatitis Safety Studies in Humans with Another Product, but Similar Viral Inactivation Method |
|---|---|---|---|---|---|
| Autoplex T | Baxter Hyland Immuno (distributed by Nabi) | 1. dry heat (60°C, 144h) | 5 | No | No |
| FEIBA VH | Baxter Hyland Immuno (Vienna) | 1. vapor heat (10h, 60°C, 1190 mbar plus 1h, 80°C, 1375 mbar) | 0 8 | Yes (7) | Yes (7) |

GH000434

## TABLE III. FACTOR VII PRODUCTS LICENSED IN THE UNITED STATES

### A. RECOMBINANT FACTOR VIIa

| Product Name | Manufacturer | Method of Viral Depletion or Inactivation | Contains Human Plasma Proteins? | Hepatitis Safety Studies in Humans with this Product | Hepatitis Safety Studies in Humans with Another Product, but Similar Viral Inactivation Method |
|---|---|---|---|---|---|
| NovoSeven | NovoNordisk (Bagsvaerd, Denmark) | 1 affinity chromatography | No | Yes | No |

BGH000435

## TABLE IV. DESMOPRESSIN FORMULATIONS USEFUL IN DISORDERS OF HEMOSTASIS

| Product Name | Manufacturer | U.S. Distributor | Formulation | Recommended Dosage and Administration |
|---|---|---|---|---|
| DDAVP (Injection) | Ferring AB (Malmo, Sweden) | Aventis Pharma | For parenteral (IV) or SQ use, 4 μg/ml in a 10 ml vial or 15 μg/ml in a 1 ml or 2 ml vial | 1) 0 3 μg/kg, mixed in 30 ml normal saline solution, infused slowly over 30 minutes I V, 2) 0 4 μg/kg subcutaneously Maximum dose 24 μg once every 24 hours May repeat after 24 hours. |
| Stimate (Nasal spray for bleeding) | Ferring AB (Malmo, Sweden) | Aventis Behring | Nasal spray, 1 5 mg/ml The metered dose pump delivers 0 1 ml (150 μg) per actuation The bottle contains 2 5 ml with spray pump capable of delivering 25 150–μg doses or 12 300–μg doses | In patients weighing <50 kg, one spray in one nostril delivers 150 μg For those weighing >50 kg, give one spray in each nostril (total dose 300 μg) May repeat after 24 hours |

hemophilia.org

◆ NATIONAL HEMOPHILIA FOUNDATION

# NHF's Community Alert '99

VOL 6 NO 7 DECEMBER 1999

# Frequently Asked Questions *About* Gene Therapy

BLAKE A. ZEFF



See pages 6—9 for the 51st Annual Meeting photo spread

**❓ What is gene therapy?**

**A** Gene therapy is an exciting experimental technique that seeks to provide the body with the genetic information (DNA) it lacks so that it can perform normal functions. Most gene therapy strategies use a vector, such as a modified virus, to attempt to deliver a good copy of a gene to a cell that contains a defective gene. Scientists hope that the transferred gene will then restore the normal functions. For people with hemophilia, this means that clotting factor genes inserted into the body would enable normal clotting factor proteins to be produced for the first time.

**❓ Has gene therapy cured any diseases so far?**

**A** No. Gene therapy is a very young science that has been used in patients for only about ten years. Thousands of patients with cancer and infectious diseases such as AIDS have been treated, but no one has been cured yet. While these are very difficult diseases to cure, scientists and physicians have shown that they can transfer genes into patients—an important first step. Some non-human animals have been cured of diseases using gene therapy, including dogs with hemophilia.

**❓ Why is hemophilia well-suited for gene therapy?**

**A** Hemophilia is thought to be a model disease for treatment with gene therapy because it is caused by a single malfunctioning gene and only a small increase in clotting factor in the bloodstream could provide a great medical benefit. Making a patient with severe hemophilia (less than 1% factor level) have milder forms (greater than 5% factor level) should eliminate spontaneous bleeding episodes.

**❓ What is currently being done in the field of gene therapy for hemophilia?**

**A** There are now three human trials underway—two for hemophilia A (factor VIII deficiency) and one for

Continued on Page 2 ▷

GH000436

## Gene Therapy

*from page 1*

hemophilia B (factor IX deficiency) The first gene therapy trial for hemophilia involves hemophilia A and a therapy developed by the Chiron Corporation, a California company In this small-scale phase 1 safety study, 20 patients will receive the gene for factor VIII through an injection into the veins of the arm. The gene is carried in a mouse retroviral vector, a virus that normally infects mice It has been modified to carry a short version of the factor VIII gene (B-domain deleted) and for use in humans Scientists expect that once inside the body the infused genetic material will be delivered to the liver and spleen eventually integrating into the cell's genetic material on a permanent level It does not cause disease in humans because its disease-causing genes have been removed from the retrovirus in order to insert the factor VIII gene

The other gene therapy trial for hemophilia A involves a form of therapy that takes place outside of the body A Massachusetts-based company, Transkaryotic Therapies, Inc, has developed a process beginning with patients undergoing skin biopsies to obtain connective tissue cells called fibroblasts A shortened version of the factor VIII gene (B-domain deleted) is then introduced into the fibroblasts by means of electroporation—a brief electrical pulse—and the cells are then grown to very large numbers in the laboratory Hundreds of millions of these new genetically corrected cells are then injected into the abdomen where they are expected to make factor VIII protein The cells are injected into the fat that surrounds the intestines, if enough of the protein gets into the systemic circulation, circulating clotting factor levels should increase

The final gene therapy trial underway for hemophilia involves a product named Coagulin-B—a treatment for hemophilia B Developed by California-based Avigen Inc and Katherine High, MD, from the University of Pennsylvania, the treatment uses a virus called an adeno-associated virus (AAV) injected into multiple sites in the thigh of the patient. Once taken up by muscle cells, it is believed they will make clotting proteins that will enter the bloodstream. Some dogs with factor IX deficiency treated with this viral vector have been cured for over two years This virus is used to deliver the gene because it is very good at infecting human cells It will not cause disease however, because much of its genetic material has been deleted to make room for the factor IX gene

### Where are these trials being performed?

**A** The Chiron study is being conducted at the home bases of the following four researchers Dr Margaret Ragni, University of Pittsburgh, Dr Jerry Powell, University of California Davis, Dr Bruce Ewenstein, Harvard, Dr Gil White, University of North Carolina, Chapel Hill The Transkaryotic Therapies trial is being run with Dr David Roth, Harvard The Avigen study is being run by Dr Katherine High, University of Pennsylvania and Drs Mark Kay and Bert Glader, Stanford More sites may be added to these trials in the future if the Phase 1 results are encouraging

### How successful have these trials been?

**A** Each of these trials [illegible] ongoing [illegible] many [illegible] required to [illegible] As of press time [illegible] patients have been treated throughout the three trials

Phase 1 [illegible] small doses of [illegible] and gradually [illegible] the [illegible] doses are [illegible] clans and [illegible] trial [illegible] to produce [illegible] factors Reports from NHF [illegible] ber [illegible] 999 Press Conference [illegible] on Gene Therapy [illegible] Meeting have suggested [illegible] measurable effect are being [illegible] some patients [illegible] patients need to be treated [illegible] and conclusions can be made [illegible]

Community Alert 9[illegible]

NHF Community Alert [illegible]

[illegible]

Check Box 0543

CFC

Combined Federal Campaign

GH000437



importantly, no medical problems have been found in any of the patients in any of the trials to date

**When will we know the outcome from these clinical trials?**

By next summer, these trials should be finished and much of the data will be analyzed It should be easy to determine if there have been positive results, clotting factor levels in the blood are being tested, the time it takes blood to clot is being measured, and numbers of bleeding episodes in patients are being monitored.

**I heard recently that someone died as a result of gene therapy trials Are the people involved in the hemophilia trials at risk?**

The trial where someone died is very different from the hemophilia trials The patient who died did not have hemophilia

Katherine High, MD, a physician and researcher involved in the hemophilia B gene therapy trials, notes that the hemophilia trials are not using the type of vector (adenovirus) used in the clinical trial that led to the fatality in the other case Further, Dr High points out that there has been no toxicity noted so far in any of the patients in the hemophilia B gene therapy trial with which she is involved Finally, Dr High emphasizes that the patient who died had a disease characterized by a deficiency of a liver enzyme required to remove toxic waste arising from protein breakdown It is a completely different disease from hemophilia

**If gene therapy works for my son, does that mean the chance of someday passing his affected gene to a daughter is eliminated?**

No, it doesn't The genetic information that a person has inherited from his parents would be passed down to his daughter Gene therapy to treat future generations or even unborn

children with hemophilia is a hotly debated ethical issue that will be considered once trials such as these are successful

**How long would gene therapy last?**

No one can predict right now The goal is for it to last as long as possible, hopefully for years to come

**What if these first three trials don't work?**

Other scientific approaches, using improved viral vectors to carry the genes, are being developed in laboratories around the world Some of the most promising new techniques will be tested in persons with hemophilia in the next 1 to 2 years

**What is the hope for gene therapy for hemophilia?**

Scientists hope that one day gene therapy will provide the body with the genetic information needed to produce clotting factor on its own This would present significant improvement in the lives of persons with hemophilia In simple terms  one can think of it as a treatment But this treatment would last considerably longer than the 24 to 48 hours current clotting factor replacement therapy lasts That would make the gene therapy ' treatment" essentially a cure

**What about gene therapy for other bleeding disorders?**

Most attention has been focused on factor VIII and factor IX deficiency However, once positive results are seen in persons with these bleeding disorders, the stage will be set to develop therapies for other clotting factor deficiencies, including von Willebrand disease

**What can I do?**

It will be important for the bleeding disorders community to

advocate and raise funds to more rapidly move gene therapy for hemophilia towards reality Getting more scientists to do research on hemophilia, both at medical schools and in the biotechnology industry will accelerate the cure Since no one can predict which method for delivering the genes is best, it helps for different scientific groups to use many different techniques The best ones will eventually get sorted out and pursued

# Medical News

## NHF Resolution on Hepatitis C

The NHF Board of Directors approved a resolution concerning hepatitis C on October 30, 1999 The resolution reads in part "A total population of people has been devastated by the outbreak of the deadly virus of hepatitis C It is imperative NHF look to both the present and future with a clearly defined goal of improving the treatment of those with HCV    includ[ing] an aggressive campaign of research, education  oversight, and advocacy" To view the entire text of the resolution, please visit the NHF web site at www.hemophilia org

## Red Cross Launches Care 2000

The American Red Cross has increased support to the worldwide bleeding disorders community by recently launching CARE 2000, a multi-million dollar undertaking to fund clinical trials and research programs, as well as provide products to communities in need In addition to sponsoring medical conferences and college scholarships, CARE 2000 has supported NHF's *It's Time for a Cure* campaign with a pledge of $200,000, made last June

Continued on Page 10



January 2000 / Vol 2 / No 1

CDC's Universal Data Collection System

# Report on the Universal Data Collection System (UDC)

Includes data collected from
May 1998 through October 1999

**U. S. DEPARTMENT OF HEALTH AND HUMAN SERVICES**
Centers for Disease Control and Prevention
Atlanta, Georgia 30333



GH000439

The *Report on the Universal Data Collection System* is published by the Hematologic
Diseases Branch, Division of AIDS, STD and TB Laboratory Research, National Center
for Infectious Diseases, Centers for Disease Control and Prevention (CDC), Atlanta,
Georgia 30333   All data are provisional

---

**Suggested Citation**  Centers for Disease Control and Prevention  Report on the
Universal Data Collection System  2000,2(No  1) [inclusive page numbers]

---

Centers for Disease Control and Prevention          Jeffrey P Koplan, M D  M P H
                                                                        Director

National Center for Infectious Diseases               James M Hughes  M D
                                                                        Director

Division of AIDS, STD and TB Laboratory Research      Harold W Jaffe  M D
                                                                        Director

Hematologic Diseases Branch                           Bruce L Evatt  M D
                                                                        Director

                                                    J  Michael Soucie  Ph D
                                        Epidemiologist, Hemophilia Surveillance

                                                      Sally O  Crudder  R N
                              Director, Hemophilia Treatment Center Program

                                                  Meredith Oakley, D V M  M P H
                                                          Project Coordinator

                                                       Kimp Walton  M S
                                                             Data Analyst

Single copies of the *Report on the Universal Data Collection System* are available free
from HANDI, the information service of the National Hemophilia Foundation by calling
(800) 42-HANDI   Confidential information, referrals, and educational material on hemo-
philia and other bleeding disorders is also available through HANDI  The *Report on the
Universal Data Collection System* is accessible via internet at http //www cdc gov/ncidod/
dastlr/Hematology/HDBarchive htm

GH000440

# Contents

| | | |
|---|---|---:|
| **Commentary** | | 4 |
| **Tables** | | |
| Table 1 | Enrollment in UDC, May 1998 - October 1999 | 6 |
| Table 2 | Regional enrollment activity, May 1998 - October 1999 | 6 |
| Table 3 | Demographic characteristics of persons enrolled in UDC | 7 |
| Table 4 | Disease severity of persons enrolled in UDC | 7 |
| Table 5 | Bleeding episodes among persons enrolled in UDC by disease severity and prophylaxis status | 8 |
| Table 6 | Blood and factor products used by persons enrolled in UDC | 9 |
| Table 7 | Infectious disease complications among persons enrolled in UDC | 10 |
| Table 8 | Treatment type for persons with hemophilia enrolled in UDC | 15 |
| Table 9 | Prevalence of current inhibitors by titer among persons with hemophilia enrolled in UDC | 15 |
| Table 10 | Intra-cranial hemorrhage (ICH) among persons with hemophilia enrolled in UDC | 16 |
| Table 11 | Joint complications among persons enrolled in UDC | 16 |
| Table 12 | Joint limitations among persons enrolled in UDC | 17 |
| **Figures** | | |
| Figure 1 | Prevalence of hepatitis A virus exposure and reported vaccination status among persons with hemophilia | 11 |
| Figure 2 | Regional distribution of natural and acquired immunity to hepatitis A virus among persons with hemophilia | 11 |
| Figure 3 | Prevalence of hepatitis A virus exposure and reported vaccination status among persons with vWD | 12 |
| Figure 4 | Prevalence of hepatitis B virus exposure and reported vaccination status among persons with hemophilia | 12 |
| Figure 5 | Regional distribution of natural and acquired immunity to hepatitis B virus among persons with hemophilia | 13 |
| Figure 6 | Prevalence of hepatitis B virus exposure and reported vaccination status among persons with vWD | 13 |
| Figure 7 | Prevalence of hepatitis C virus infection among persons with bleeding disorders | 14 |
| Figure 8 | Prevalence of human immunodeficiency virus (HIV) infection among persons with bleeding disorders | 14 |
| **Technical Notes** | | 18 |
| **Acknowledgements** | | 20 |
| **Hemophilia Treatment Center Regional Map** | | 24 |

GH000441

# Commentary

The two most common congenital bleeding disorders are von Willebrand disease (vWD) and hemophilia   vWD is caused by defective synthesis or function of a protein, called von Willebrand factor, which is necessary for normal blood clotting   vWD occurs with equal frequency in men and women   Although the prevalence of this disease is not precisely known, it is estimated that between one and two percent of the population are affected   There are different types and severity of vWD   Symptoms include heavy or prolonged menstrual bleeding, easy bruising, frequent or prolonged nosebleeds, and prolonged bleeding following surgery, dental work, childbirth, or injury

Hemophilia is caused by a defect in the gene located on the X chromosome that contains the genetic code for one of the clotting factor proteins necessary for normal blood clotting   A deficiency of factor VIII is referred to as hemophilia A or "classic" hemophilia   In contrast, a deficiency of factor IX characterizes hemophilia B, also known as Christmas disease   The defect usually occurs on one of the two female X chromosomes and results in a carrier state   When males have the defect on their only X chromosome, they are affected with the disease   Thus, almost all of the approximately 17,000 persons with hemophilia in the United States are male

People with severe hemophilia can experience serious bleeding into tissues, muscles, joints, and internal organs, often without any obvious trauma   Repeated bleeding into joints without adequate treatment results in crippling chronic joint disease, one of the severe complications of bleeding disorders   In the mid-1970s, treatment for hemophilia was improved through the use of clotting factor concentrates, products made from the plasma of donated blood   However, because blood donations from thousands of donors are pooled together to make these products, many persons with bleeding disorders were

infected with hepatitis B and C viruses and with human immunodeficiency virus (HIV), the virus that causes AIDS, before the risk of disease transmission in blood products was recognized and prevention measures taken

In 1975, Congress initiated federal funding to specialized hemophilia treatment centers (HTCs) to provide comprehensive care to persons with bleeding disorders   Since 1986 CDC has been involved with the hemophilia community through the HTC system primarily through risk-reduction efforts aimed at preventing secondary infection of family members with HIV

In 1991, CDC received a request from the National Hemophilia Foundation to expand their collaborative activities with the bleeding disorders community   Meetings with patients and hemophilia care providers were held during 1992 to determine the areas of highest priority   Based on recommendations from these constituents, a Congressional mandate was issued to CDC with the goal of reducing the human suffering and financial burden of bleeding disorders by focusing national emphasis on prevention and early intervention   The issues of greatest concern identified by the bleeding disorders community were 1) the safety of the blood supply from infectious diseases, and 2) the prevention of joint disease

In response, CDC developed the Universal Data Collection System (UDC)   The purpose of UDC is two-fold  1) to establish a sensitive blood safety monitoring system among persons with bleeding disorders  and 2  to collect a uniform set of clinical outcomes information that could be used to monitor the occurrence of and potential risk factors for infectious diseases and joint complications

Persons with bleeding disorders are enrolled in UDC by care providers in each of the nation's 134 federally funded HTCs   As part of the project, a uniform set of clinical data and a plasma specimens are collected by HTC

GH000442

staff each year during the participant's annual **comprehensive clinic visit   A portion of the** plasma specimen is used to perform free screening tests for hepatitis A, B, and C viruses and for HIV   The remainder of the specimen is stored for use as needed in future blood safety investigations

Enrollment in UDC began in May 1998   Information about eligibility requirements, enrollment procedures, and data collection can be found in the *Technical Notes* of this report   Participating HTCs are listed by region in the *Acknowledgements*   A regional map is included at the end of this report

The purpose of this surveillance report is to disseminate the information being collected by this project to public health workers, health educators and planners, other care providers, and patients in the bleeding disorders community   The report contains information about the demographic characteristics of the participants, their blood and factor product use, and the occurrence and treatment of joint and infectious diseases   We hope that this information will prove useful to those involved in efforts to reduce or prevent the complications of these conditions

The proper interpretation and appropriate **use of surveillance data require an under-**standing of how the data are collected, reported, and analyzed   Therefore, readers of this report are encouraged to review the *Technical Notes,* beginning on page 18

**Suggested Reading·**

CDC   Prevention of hepatitis A through active or passive immunization   Recommendations of the Advisory Committee on Immunization Practices (ACIP)     *MMWR* 1996,45(No  RR-15) 1-30

CDC  Transmission of hepatitis C virus infection associated with home infusion therapy for hemophilia  *MMWR* 1997,46 597-599

CDC  Occurrence of hemophilia in the United States  American Journal of Hematology 1998, 59 288-294

Hill H, Stein S  Viral infections among patients with hemophilia in the state of Georgia  American Journal of Hematology 1998,59 36-41

The following publications are available from HANDI (800-42-HANDI)

- *What You Should Know about Bleeding Disorders* (1997)

- *Comprehensive Care for People with Hemophilia* by Shelby Dietrich, MD (1991)

- *Understanding Hepatitis* by Leonard Seeff, MD (1997)

- *HIV Disease in People with Hemophilia.  Your Questions Answered* by Glenn Pierce, MD, PhD (1991)

- *Bleeding Disorders and AIDS   The Facts* (1997)

- Information packet on von Willebrand disease

GH000443

**Table 1.   Enrollment in UDC, May 1998 – October 1999**

| Month | Number Enrolled | Number Refused | Refusal Rate (%) |
|---|---|---|---|
| May – Oct, 1998 | 988 | 85 | 7 9 |
| November | 224 | 25 | 10 0 |
| December | 219 | 26 | 10 6 |
| January, 1999 | 318 | 25 | 7 3 |
| February | 359 | 38 | 9 6 |
| March | 368 | 49 | 11 8 |
| April | 363 | 40 | 9 9 |
| May | 359 | 43 | 1C 7 |
| June | 415 | 40 | 8 8 |
| July | 307 | 42 | 12 0 |
| August | 355 | 64 | 15 3 |
| September | 297 | 54 | 15 4 |
| October | 236 | 43 | 15 4 |
| **Total** | **4808** | **574** | **10 7** |

**Table 2.   Regional* enrollment activity, May 1998 – October 1999**

| Region | Number Approached | Refusal rate (%) |
|---|---|---|
| I | 216 | 11 6 |
| II | 776 | 12 6 |
| III | 805 | 16 4 |
| IV-N | 480 | 6 3 |
| IV-S | 308 | 10 7 |
| V-E | 289 | 11 8 |
| V-W | 633 | 7 6 |
| VI | 628 | 13 1 |
| VII | 206 | 11 7 |
| VIII | 327 | 3 7 |
| IX | 634 | 7 9 |
| X | 14 | 0 |

*See map (page 24) for regional designations

GH000444

**Table 3.   Demographic characteristics of persons\* enrolled in UDC**

| Characteristic | Hemophilia A (n = 3248) | | Hemophilia B (n = 761) | | vWD (n = 723) | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| **Age Group (years)** | | | | | | |
| 2 – 10 | 918 | 28 4 | 192 | 25 3 | 199 | 27 6 |
| 11 – 20 | 1007 | 31 1 | 199 | 26 3 | 262 | 36 3 |
| 21 – 40 | 798 | 24 6 | 229 | 30 2 | 131 | 18 1 |
| 41 – 60 | 443 | 13 7 | 108 | 14 2 | 93 | 12 9 |
| 61+ | 72 | 2 2 | 30 | 4 0 | 37 | 5 1 |
| **Race / Ethnicity** | | | | | | |
| White | 2236 | 68 9 | 556 | 73 1 | 529 | 73 2 |
| African American | 391 | 12 0 | 92 | 12 1 | 28 | 3 9 |
| Hispanic | 416 | 12 8 | 81 | 10 6 | 69 | 9 5 |
| Asian / Pacific Islander | 78 | 2 4 | 8 | 1 1 | 21 | 2 9 |
| Native American | 27 | 0 8 | 6 | 0 8 | 7 | 1 0 |
| Other | 99 | 3 0 | 18 | 2 4 | 69 | 9 5 |
| **Sex** | | | | | | |
| Male | 3189 | 98 2 | 743 | 97 6 | 342 | 47 3 |
| Female | 59 | 1 8 | 18 | 2 4 | 381 | 52 7 |

\*Twenty-four persons were reported to have both hemophilia and vWD, and 98 persons
had a bleeding disorder other than hemophilia or vWD

**Table 4.   Disease severity of persons enrolled in UDC**

| | Hemophilia | | | | | | vWD | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mild | | Moderate | | Severe | | Type 1 & 2 | | Type 3 | |
| | N | % | N | % | N | % | N | % | N | % |
| Participants\* | 821 | 20 5 | 919 | 23 0 | 2261 | 56 5 | 580 | 88 5 | 75 | 11 5 |

\*Numbers do not equal total number of persons because of missing data

GH000445