**Table 5.   Bleeding episodes\* among persons enrolled in UDC by disease severity and prophylaxis status**

*No prophylaxis*

| | Hemophilia | | | vWD | |
|---|---|---|---|---|---|
| Bleeding site | Mild<br>n = 817 | Moderate<br>n = 825 | Severe<br>n = 1687 | Type 1 & 2<br>n = 560 | Type 3<br>n = 74 |
| Joint | 0 6 (2 3) | 3 8 (7 8) | 9 3 (12 1) | 0 2 (1 6) | 3 7 (8 3 |
| Muscle | 0 3 (1 0) | 1 1 (2 4) | 2 6 (5 8) | 0 1 (0 8) | 0 5 (1 3) |
| Other | 0 7 (2.9) | 1 4 (4 4) | 2 0 (4 7) | 3.1 (8 4) | 3 9 (6 5 |
| **All sites** | | | | | |
| Mean | 1 7 (4 1) | 6 2 (10 3) | 13 9 (16 1) | 3 4 (8 6) | 8 0 (10 5 |
| Median | 0 | 3 | 10 | 0 | 4 |

*With prophylaxis*

| | Hemophilia | | |
|---|---|---|---|
| Bleeding site | Mild<br>N = 3 | Moderate<br>n = 49 | Severe<br>n = 315 |
| Joint | 0 5 (1 0) | 2 7 (4 0) | 3 2 (5 8) |
| Muscle | 0 (—) | 1 1 (5 4) | 0 8 (2 2) |
| Other | 1 2 (1 5) | 1 2 (3 3) | 1 4 (6 4) |
| **All sites** | | | |
| Mean | 1 8 (1 3) | 5 1 (9 3) | 5 4 (9 5) |
| Median | 2 | 3 | 2 |

\*Values are mean (±SD) number of bleeding episodes experienced during the 6-month period preceding the UDC visit

GH000446

**Table 6.  Blood and factor products used\* by persons enrolled in UDC**

| Treatment product | Hemophilia A | | Hemophilia B | | vWD | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Recombinant factor | 1991 | 61 3 | 406 | 53 4 | 4 | 0 6 |
| Monoclonal factor VIII | 664 | 20 4 | 1 | 0 1 | 2 | 0 3 |
| Other human factor' | 156 | 4 8 | 1 | 0 1 | 148 | 21 2 |
| Porcine factor VIII | 6 | 0 2 | 0 | — | 0 | — |
| Purified factor IX | 2 | 0 1 | 277 | 36 4 | 0 | — |
| Prothrombin complex | 59 | 1 8 | 32 | 4 2 | 0 | — |
| Activated prothrombin complex | 156 | 4 8 | 11 | 1 4 | 0 | — |
| Cryoprecipitate or FFP | 12 | 0 4 | 5 | 0 7 | 14 | 2 0 |
| Desmopressin | 191 | 5 9 | 2 | 0 3 | 263 | 37 6 |
| None used | 294 | 9 1 | 122 | 16 0 | 259 | 37 1 |

\*Any use of the product(s) during the 12-month period preceding UDC enrollment

NOTE  Individuals may have used more than one type of treatment product

GH000447

**Table 7.  Infectious disease complications among persons enrolled in UDC**

| Infectious Disease Complications | Hemophilia | | VWD | |
|---|---|---|---|---|
| | Number | % of Total | Number | % of Total |
| **Risk factors for liver disease** | | | | |
| Past/present hepatitis B virus infection | 808 | 20 2 | 25 | 3 5 |
| Past/present hepatitis C virus infection | 1883 | 47 0 | 59 | 8 2 |
| History of alcohol abuse | 147 | 3 7 | 3 | 0 4 |
| Other | 41 | 1 0 | 8 | 1 1 |
| None | 2033 | 50 7 | 650 | 89 9 |
| | | | | |
| **Signs or symptoms of liver disease** | | | | |
| **(During the last year)** | | | | |
| Jaundice | 27 | 0 7 | 1 | 0 1 |
| Ascites | 25 | 0 6 | 1 | 0 1 |
| Varices | 17 | 0 4 | 0 | — |
| Other | 45 | 1 1 | 1 | 0 1 |
| None | 3920 | 97 8 | 720 | 99 6 |
| | | | | |
| **Laboratory markers of liver disease** | | | | |
| Chronically elevated ALT/AST levels | 721 | 18 0 | 15 | 2 1 |
| Elevated prothrombin time in the last year | 101 | 2 5 | 10 | 1 4 |
| | | | | |
| **Therapy for chronic viral hepatitis** | | | | |
| Any therapy | 167 | 4 2 | 5 | 0 7 |
| Successful therapy | 30 | 18 0* | 1 | 20 0* |
| | | | | |
| **Intravenous access devices (IVAD)** | | | | |
| Used an IVAD in the last year | 496 | 12 4 | 24 | 3 3 |
| IVAD infection in the last year | 66 | 13 3** | 3 | 12 5** |

*Percent of persons who received any therapy for chronic viral hepatitis
**Percent of persons who used an IVAD in the last year

GH000448

**Figure 1.**   **Prevalence of hepatitis A virus exposure and reported vaccination status among persons with hemophilia**



**Figure 2.**   **Regional\* distribution of natural and acquired immunity to hepatitis A virus among persons with hemophilia**



\*See map (page 24) for regional designations

GH000449

**Figure 3.**    **Prevalence of hepatitis A virus exposure and reported vaccination status among persons with vWD**



**Figure 4.**    **Prevalence of hepatitis B virus exposure and reported vaccination status among persons with hemophilia**



GH000450

**Figure 5**   Regional* distribution of natural and acquired immunity to hepatitis B virus among persons with hemophilia



*See map (page 24) for regional designations

**Figure 6**   Prevalence of hepatitis B virus exposure and reported vaccination status among persons with vWD



GH000451

**Figure 7.    Prevalence of hepatitis C virus infection among persons with bleeding disorders**



**Figure 8.    Prevalence of human immunodeficiency virus (HIV) infection among persons with bleeding disorders**



GH000452

**Table 8.   Treatment type for persons with hemophilia enrolled in UDC**

| Severity | Total number | Episodic care No   (%) | Number on intermittent prophylaxis | Number on continuous* prophylaxis |
|---|---|---|---|---|
| Mild | 821 | 808 (98 4) | 9 | 4 |
| Moderate | 919 | 784 (85 3) | 41 | 94 |
| Severe | 2261 | 1503 (66 5) | 186 | 572 |

*Prophylaxis is considered continuous when administered for at least 46 weeks per year

**Table 9.   Prevalence of current inhibitors by titer* among persons with hemophilia enrolled in UDC**

| Severity | Hemophilia A | | | Hemophilia B | | |
|---|---|---|---|---|---|---|
| | Number | Low titer | High titer | Number | Low titer | High titer |
| Mild | 650 | 2 (0 1) | 1 (0 03) | 171 | 0 | 0 |
| Moderate | 659 | 11 (1 7) | 9 (1 4) | 260 | 0 | 1 (0 4) |
| Severe | 1932 | 74 (3 8) | 116 (6 0) | 329 | 4 (1 2) | 15 (4 6) |

*Low titer is defined as an inhibitor level of 0 5 – 5 Bethesda units (BU)
 High titer is defined as an inhibitor level of >5 BU
 Numbers in parentheses are percents

GH000453

**Table 10.** **Intra-cranial hemorrhage (ICH)\* among persons with hemophilia enrolled in UDC**

| Severity | Hemophilia A | | Hemophilia B | |
|---|---|---|---|---|
| | Total | No with ICH (%) | Total | No with ICH % |
| Mild | 650 | 1 (0 2) | 171 | 0 |
| Moderate | 659 | 6 (0 9) | 260 | 1 (0 4) |
| Severe | 1932 | 21 (1 1) | 329 | 4 (1 2) |

| Causes of ICH | Number (%) |
|---|---|
| Trauma | 15 (53 6) |
| Thrombocytopenia | 1 (3 6) |
| Other | 12 (42 9) |

\*Diagnosed by a physician during the year prior to the UDC visit

**Table 11**  **Joint complications among persons enrolled in UDC**

| | Hemophilia | | | | | | vWD | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mild | | Moderate | | Severe | | Type 1 & 2 | | Type 3 | |
| | N | % | N | % | N | % | N | % | N | % |
| Target joint\* | 73 | 8 9 | 281 | 30 6 | 1129 | 49 9 | 10 | 1 8 | 17 | 22 7 |
| Invasive procedure | 33 | 4 0 | 63 | 6 9 | 277 | 12 2 | 9 | 1 6 | 7 | 9 3 |
| Joint infection | 6 | 0 7 | 14 | 1 5 | 39 | 1 7 | 3 | 0 5 | 0 | — |
| Used cane | 114 | 13 9 | 230 | 25 0 | 711 | 31 4 | 35 | 6 2 | 16 | 21 3 |
| Used wheelchair | 14 | 1 7 | 60 | 6 5 | 236 | 10 4 | 15 | 2 7 | 4 | 5 3 |
| Any activity restriction | 119 | 14 5 | 282 | 30 7 | 957 | 42 3 | 40 | 7 1 | 21 | 28 0 |

\*Please see Technical Notes (page 18) for the definition of a target joint

GH000454

**Table 12.    Joint limitations among persons enrolled in UDC**

| | Hemophilia | | | vWD | |
| | Mild | Moderate | Severe | Type 1 & 2 | Type 3 |
|---|---|---|---|---|---|
| Number of patients | 777 | 841 | 1992 | 531 | 70 |
| Mean indicator* value | 53 7 | 96 9 | 159 4 | 28 2 | 67 0 |
| Standard deviation | 99 4 | 175 7 | 220 8 | 67 0 | 110 3 |

*Indicator is the total number of degrees of range of motion less than normal for five joints   The joint motions measured and normal values used (in parentheses) are  hip extension (30), hip flexion (120), knee flexion (135), knee extension (0), shoulder flexion (180), elbow flexion (150), elbow extension (0), elbow pronation and supination (80), ankle dorsiflexion (20), ankle plantar flexion (50)  Any hyperextension of the knee or elbow is not included in the calculation   In UDC, limitations in knee and elbow extension are recorded as negative numbers   Patients with missing measures for any of the joints are excluded from the analyses   As an example, patients with mild hemophilia have on average 53 7 degrees less than normal range of motion across ten joints

GH000455

# Technical Notes

### Eligibility Requirements

To participate in UDC, patients must receive care in a federally funded HTC and meet at least one of the following criteria  1) age 2 years or older with a bleeding disorder due to congenital deficiency or acquired inhibitors in which any of the coagulation proteins is missing, reduced, or defective and has a functional level of less than 50 percent, or 2) age 2 years or older with a diagnosis by a physician of von Willebrand disease  Individuals specifically excluded from participation in UDC include persons with any of the following  1) an exclusive diagnosis of a platelet disorder, 2) thrombophilia, or 3) coagulation protein deficiencies due to liver failure

### Data collection

UDC data are collected during the participant's "annual visit," which ideally should occur once each calendar year (January-December), with the interval between visits as close as possible to 12 months  Data are collected according to guidelines and definitions detailed in surveillance manuals provided to HTC staff by CDC  Informed consent for participation is obtained each year  Demographic information and reasons for refusal are obtained using a Patient Refusal Form for all eligible persons who decline participation  To protect patient confidentiality, all data sent to CDC do not contain personally identifying information, but rather use a unique 12-digit code that is generated by a computer software program supplied to HTCs by CDC

Eligible participants are registered into UDC through a Registration Form completed by HTC staff, this form includes patient demographic, diagnostic, and historical information  Month and year of birth are used to calculate age on the last day of the current year  Information on race and ethnicity is obtained from clinic records and may have been based either on self-report or on observations made by care providers

During the annual visit  clinical information is recorded on a standardized data collection form (Annual Visit Form)  In addition to information on about education, employment status and health insurance, data are also collected about treatment type (episodic vs prophylactic), presence and treatment of inhibitors  the number of bleeding episodes experienced (based on infusion logs or patient recall)  type and brand name of all factor concentrates or other treatment products used  and whether or not clotting factor is infused at home

Information regarding infectious diseases is also collected including risk factors and clinical signs, symptoms and laboratory markers of liver disease  Data are also recorded about any therapy for chronic hepatitis, the status of vaccination for hepatitis A and B viruses, and, among patients with an intravenous access device, the occurrence of a device-associated infection  Persons $\geq 6$ years of age who are HIV-infected are asked several questions concerning risk-reduction activities including partner testing and condom use

Data are also collected on joint disease, including the use of walking aids  the occurrence of joint infections, and measures of impact of joint disease on daily activities  During the visit, range of motion measurements on five joints (hip, knee, shoulder, elbow, and ankle) are taken by a physical therapist or other trained health care provider according to detailed guidelines provided in a reference manual supplied by CDC  All health care providers performing these measurements are trained and certified by regional physical therapists who have themselves received centralized training  In addition, information about whether a particular joint is a "target joint" or whether the participant has

GH000456

required the use of an orthopedic appliance or has undergone an invasive orthopedic procedure is collected. In UDC, a target joint is defined as a joint in which recurrent bleeding has occurred on four or more occasions during the previous 6 months or one in which 20 life-time bleeding episodes have occurred.

All data collection forms are sent overnight to CDC where they are then key entered into a computer database using double-entry software to minimize data entry errors. Data are then screened for omissions, inconsistencies, and unusual values that possibly represent abstraction or data-entry errors. Error reports are generated and faxed to the HTC, where a designated UDC contact uses available information to resolve discrepancies and complete missing data items.

### Laboratory testing

During the annual visit, a blood specimen is obtained from each participant in UDC. The specimen is processed by HTC personnel according to guidelines provided by CDC that are designed to minimize the effects of storage and shipment on subsequent analyses. Samples are shipped overnight to the CDC Serum Bank where they are aliquoted and stored. A portion of the specimen is sent to the Eugene B. Casey Hepatitis Laboratory at Baylor College of Medicine in Houston, Texas. A second portion is sent to the HIV Testing Laboratory at CDC. The remainder of the specimen is stored in the CDC Serum Bank for future blood safety investigations, as needed.

Testing for hepatitis A, B, and C viruses follow algorithms designed to determine with the highest probability the patient's status with regard to exposure to or infection with these viruses. Information provided by HTC staff on a Laboratory Form, including the results of previous local testing and vaccination history, is used by personnel at the testing laboratory to provide a detailed interpretation of the test results.

Testing for HIV follows algorithms designed to determine patient status with regard to infection with HIV-1 and HIV-2. The results of all laboratory testing are reported to the HTC using the CDC unique code which can be matched to the patient only by HTC staff.

### Mortality reporting

Deaths occurring among all HTC patients (regardless of whether or not they have been enrolled in UDC) are reported to CDC using a Mortality Form. Data collected include age at death, sex, race/ethnicity, disease type and severity, and whether or not blood products had been used during the year prior to death. Additionally, information about the death, including the date, cause (primary and contributing), and whether or not an autopsy was performed, is also collected.

### Tabulation and presentation of data

Data in this report are provisional. The data presented in this report represent the first 18 months of what is planned to be at least a 5-year surveillance project. Future reports will include expanded data tables to cover subsequent surveillance periods and will provide the results of more detailed analyses of available data and findings from special studies.

GH000457

# Acknowledgements

We thank the Regional Coordinators (listed below in italics) of the federal HTC reg ors for their assistance in the implementation and technical support of UDC Data for tr s recon were collected by care providers in HTCs at the following institutions

**Region I**
*Ann Forsberg, M A , M P H*
New England Hemophilia Center
  Worcester, MA
Dartmouth-Hitchcock Hemophilia Center
  Lebanon, NH
Rhode Island Hospital
  Providence, RI
UCONN Hemophilia Treatment Center
  Farmington, CT
Vermont Regional Hemophilia Center
  Burlington, VT
Boston Children's Hospital
  Boston, MA

**Region II**
*Mariam Voutsis, R N , M P A*
The New York Hospital
  New York, NY
Puerto Rico Hemophilia Treatment Center
  San Juan, PR
UMDNJ-Robert Wood Johnson University
  Hospital, New Brunswick, NJ
Nadeene Brunini Comprehensive
  Hemophilia Care Center, Newark, NJ
The Mary M  Gooley Hemophilia Center, Inc
  Rochester, NY
SUNY Health Science Center - Adult
  Syracuse, NY
SUNY Health Science Center - Pediatric
  Syracuse, NY
Hemophilia Center of Western New York —
  Adult, Buffalo, NY
Hemophilia Center of Western New York —
  Pediatric, Buffalo, NY
Albany Medical College
  Albany, NY
UHSH Blood Disorders Center
  Johnson City, NY

Mount Sinai Medical Center
  New York, NY
Long Island Jewish Medical Center
  New Hyde Park, NY

**Region III**
*Sue Cutter, M S W , M P A*
Children's National Medical Center
  Washington, DC
Georgetown University Medical Center
  Washington, DC
University of Virginia Hospital
  Charlottesville, VA
Medical College of Virginia Hospital
  Richmond, VA
Children's Hospital of the King s Daughters
  Norfolk, VA
Cardeza Foundation Hemophilia Center
  Philadelphia, PA
Christiana Care Health Services
  Newark, DE
Hemophilia Center of Centra Penns + an a
  Hershey, PA
Hemophilia Center of Western Penns, an a
  Pittsburgh, PA
West Virginia University Medical Center
  Morgantown, WV
Charleston Area Medical Center
  Charleston, WV
Johns Hopkins University Med ca Center
  Baltimore, MD
Children's Hospital of Philadelph a Spec a
  Center, Voorhees, NJ
Children's Hospital of Philadelphia
  Philadelphia, PA
Lehigh Valley Hospital
  Allentown, PA

GH000458

**Region IV-N**
*Richard J Atwood, M.A., M P H*
Wake Forest University School of Medicine
  Winston-Salem, NC
Brown Cancer Center
  Louisville, KY
Children's Hospital of Palmetto –
  Richland Memorial, Columbia, SC
University of Tennessee – Memphis
  Memphis, TN
East Tennessee Comprehensive Hemophilia
  Center, Knoxville, TN
Vanderbilt University Medical Center
  Nashville, TN
University of North Carolina at Chapel Hill
  Chapel Hill, NC
Norton Kosair Children's Medical Center
  Louisville, KY

**Region IV-S**
*Crystal D Watson, B S W*
Miami Comprehensive Hemophilia Center –
  Pediatrics, Miami, FL
University of Florida
  Gainesville, FL
Scottish Rite Children's Medical Center
  Atlanta, GA
Medical College of Georgia - Adult
  Augusta, GA
University of Mississippi Medical Center
  Jackson, MS
Miami Comprehensive Hemophilia Center –
  Adult, Miami, FL
Children's Rehabilitation Services
  Mobile, AL
Children's Rehabilitation Services
  Birmingham, AL
Children's Rehabilitation Services
  Opelika, AL
Children's Rehabilitation Services
  Huntsville, AL
Emory University Hemophilia Program
Office
  Atlanta, GA
University of South Florida – Pediatric
  Tampa, FL

**Region V-E**
*Tamara Wood-Lively, M H A , J D*
Munson Medical Center
  Traverse City, MI
Hemophilia Clinic of West Michigan Cancer
  Center, Kalamazoo, MI
University of Cincinnati Medical Center
  Cincinnati, OH
The Children's Medical Center
  Dayton, OH
Michigan State University Comprehensive
  Center for Bleeding Disorders
  East Lansing MI
Children's Hospital of Michigan
  Detroit, MI
DeVos Children's Hospital at Butterworth
  Grand Rapids, MI
Eastern Michigan Hemophilia Treatment
  Center, Flint, MI
Ohio State University Medical Center
  Columbus, OH

**Region V-W**
*Mary Anne Schall, R N , M S*
Northwestern University
  Chicago, IL
Cook County Hospital - Adult
  Chicago, IL
Children's Memorial Hospital
  Chicago, IL
Comprehensive Bleeding Disorders Center
  Peoria, IL
Fairview - University Medical Center
  Minneapolis MN
Mayo Clinic
  Rochester, MN
MeritCare Hospital DBA Roger Maris
  Cancer Center, Fargo, ND
Hemophilia Outreach Centre
  Green Bay, WI
Gunderson Clinic
  LaCrosse, WI
American Red Cross - Badger Chapter
  Madison, WI
Rush Children's Hospital
  Chicago, IL
Michael Reese Hospital – Adult

GH000459

Chicago, IL
South Dakota Children's Specialty Clinics
  Sioux Falls, SD
Comprehensive Center for Bleeding
  Disorders, Milwaukee, WI
Cook County Children's Hospital
  Chicago, IL

**Region VI**
*John Drake, R N , M S N*
Gulf States Hemophilia and Thrombosis
  Center, Houston, TX
Louisiana Comprehensive Hemophilia
  Center, New Orleans, LA
**Arkansas Children's Hospital**
  Little Rock, AR
Oklahoma Comprehensive Hemophilia
  Treatment Center, Oklahoma City, OK
Cook Children's Medical Center
  Ft Worth, TX
South Texas Comprehensive Hemophilia
  Center, San Antonio, TX
Children's Medical Center
  Dallas, TX
University of Texas Southwestern Medical
  School, Dallas, TX

**Region VII**
*Mike Lammer, MSW*
University of Iowa Hospitals and Clinics
  Iowa City, IA
Cardinal Glennon Children's Hospital
  St Louis, MO
Kansas City Regional Hemophilia Center
  Kansas City, MO
Nebraska Regional Hemophilia Treatment
  Center, Omaha, NE
St Louis University Medical Center
  St Louis, MO
University of Missouri Hospital and Clinics
  Columbia, MO

**Region VIII**

Mary Lou Damiano, R N , M Ed
Mountain States Regional Hemoph  a a-d
  Thrombosis Center, Denver, CO
Ted R Montoya Hemophilia Center
  Albuquerque, NM
Mountain States Regional Hemoph ia Cer-e
  Tucson, AZ
Phoenix Children's Hospital
  Phoenix, AZ
Mountain States Regional Hemocn a Ce--e
  – Utah, Salt Lake City, UT

**Region IX**
*Judith Baker, M H S A*
**Children's Hospital of Los Angeles**
  Los Angeles, CA
Alta Bates Medical Center
  Berkeley, CA
University of California at Davis
  Sacramento, CA
University of California, San Francisco
  San Francisco, CA
Orthopaedic Hospital of Los Angeles
  Los Angeles, CA
Children's Hospital, San Diego
  San Diego, CA
Children's Hospital of Orange County
  Orange, CA
Children's Hospital Oakland
  Oakland, CA
Hemophilia and Thrombosis Center c*
  Nevada, Las Vegas, NV
Guam Comprehensive Hemophilia Care
  Program, Agana, GU
City of Hope National Medical Center
  Duarte, CA
Lucile Salter Packard Children's Hospta
  at Stanford, Palo Alto, CA
University of California
  San Diego, CA

**Region X**

GH000460

*Robina Ingram-Pich, R N , M S , M P H*
Puget Sound Blood Center and Program
  Seattle, WA
Oregon Hemophilia Treatment Center
  Portland, OR


We would also like to acknowledge the assistance of the UDC Working Group, which is composed of the following individuals

Randall Curtis, M B A
  Berkeley, CA
Bruce M Ewenstein, M D
  Boston, MA
Ann Forsberg, M A , M P H
  Worcester, MA
Sue Geraghty, R N , M B A
  Aurora, CO
W Keith Hoots, M D
  Houston, TX
Heather Huszti, Ph D
  Oklahoma City, OK
Marion Koerper, M D
  San Francisco, CA
Jeanne Lusher, M D
  Detroit, MI
Peter Smith, M D
  Providence, RI
Scott Ward, RPT, Ph D
  Salt Lake City, UT
Gilbert C, White, II, M D
  Chapel Hill, NC

GH000461

# Hemophilia Treatment Center Regions



*Denotes location of regional core centers

GH000462

GH000463

## TABLE V. FRESH FROZEN PLASMA

| Product Name | Manufacturer | Method of Viral Depletion or Inactivation | Pool Size, Units |
|---|---|---|---|
| Donor Retested Fresh Frozen Plasma | Community blood banks (not ARC) | 1. Donors must test negative on second donation in order for first donation to be released | 1 |
| Plas + SD | Vitex from plasma collected by ARC (distributed by ARC) | 1 Solvent detergent (TNBP and polysorbate 80) | 2500 |

MRB  April 2002

Price  Monitoring

# SURVEY ON HEMOPHILIA CARE

# & PRICE MONITORING

# UNITED STATES

## WAVE # 10



**THE MARKETING RESEARCH BUREAU INC.**
**284 RACEBROOK ROAD, ORANGE**
**CONNECTICUT 06477**
**TEL (203) 799 - 0298**
**FAX (203) 799 - 3871**
**E-mail: mrb_ibpn @ earthlink.net**

**April 2000**

GH000465

# SURVEY ON HEMOPHILIA CARE

# & PRICE MONITORING

# UNITED STATES

## WAVE # 10

The contents of this study represent our analysis of information generally available to the public or released by responsible individuals in the companies mentioned It does not contain information provided in confidence by our clients Since much of the information in the study is based on a variety of sources (which we deem reliable) including subjective estimates and analyst opinion, The Marketing Research Bureau, Inc does not guarantee the accuracy o the contents and assumes no liability for inaccurate source materials

Copyright © 2000 by The Marketing Research Bureau, Inc All Rights Reserved Printed in the United States of America. No part of this publication may be reproduced, stored in a retrieval system, or transmitted, in any form or by any means, electronic, mechanical, photocopying, recording, or otherwise, without the prior written permission of the publisher

### THE MARKETING RESEARCH BUREAU INC.
### 284 RACEBROOK ROAD, ORANGE
### CONNECTICUT 06477
### TEL (203)  799 - 0298
### FAX (203)  799 - 3871
### E-mail: mrb_ibpn @ earthlink.net

**April 2000**

GH000466

# TABLE OF CONTENTS

|  |  | Page |
|---|---|---|
| | EXECUTIVE SUMMARY | 1 |
| 1) | INTRODUCTION | 4 |
| | 1 1)  General Observations & Data | 5 |
| | 1 2)  Contemporary Issues and Patients Concerns | 5 |
| | 1 3)  Community Service by the Manufacturers of Clotting Factors | 7 |
| 2) | NEW PRODUCTS AND THERAPIES FOR HEMOPHILIA CARE | 8 |
| | 2 1)  Gene Therapy | 8 |
| | 2 1)  New Concentrates approved in 1999 | 9 |
| 3) | FACTOR VIII MARKET | 18 |
| | 3 1)  Supply and Demand of recombinant Factor VIII | 19 |
| | 3 2)  Pricing Trends | 24 |
| 4) | FACTOR IX MARKET | 25 |
| | 4 1)  BeneFIX vs Mononine | 25 |
| | 4 2)  The fading Role of Prothrombin Complex Concentrates (PCCs) | 30 |
| | 4 3)  Pricing Trends | 31 |
| 5) | VON WILLEBRAND'S DISEASE MARKET | 32 |
| 6) | THE MARKET FOR HEMOPHILIA PATIENTS WITH INHIBITORS | 35 |
| 7) | PROPHYLAXIS | 38 |
| 8) | "PHS" PRICING AND PROFIT MARGINS | 39 |
| 9) | HOME CARE | 40 |
| 10) | DEMOGRAPHIC DATA | 43 |
| 11) | MARKET PROSPECTS FOR 2000 | 43 |
| | 11 1)  Units | 43 |
| | 11 2)  Prices | 44 |
| 12) | METHODOLOGY | 44 |
| 13) | SUMMARY OF THE SURVEY RESULTS | 46 |
| 13) | INTERVIEW NOTES | 48 |
| 14) | ANNEXES | 85 |

GH000467

# LIST OF TABLES AND CHARTS

|  | Page |
|---|---|
| Table 1 The market Penetration of recombinant Factors VIII and IX | 10 |
| Chart 1 The market Penetration of recombinant Factors VIII | 11 |
| Table 2 Percent Distribution of Hemophilia A Patients in the Survey Sample | 12 |
| Table 3 Percent Distribution of Hemophilia B Patients in the Survey Sample | 13 |
| Chart 2 Market Shares of Factor VIII Concentrates | 14 |
| Chart 3 Factor VIII Market Share Changes - January 1998/99 | 15 |
| Chart 4 Market Shares of Factor IX Concentrates | 16 |
| Chart 5 Factor IX Market Share Changes - January 1998/99 | 17 |
| Table 4 Acquisition Prices of Factors Concentrates - January 1999 | 21 |
| Chart 6 Acquisition Prices of Factor VIII Concentrates - January 1999 | 22 |
| Chart 7 Acquisition Prices of Factor IX Concentrates - January 1999 | 23 |
| Table 5 Patient Prices of Factors Concentrates -January 1999 | 26 |
| Chart 8 Patient Prices of Factor VIII Concentrates - January 1999 | 27 |
| Chart 9 Patient Prices of Factor IX Concentrates - January 1999 | 28 |
| Table 6 Factor Concentrates Price Changes between 1993 and 2000 | 29 |
| Table 7 Mode of Treatment of Hemophilia Patients with Inhibitors | 34 |
| Table 8 Distribution of Hemophilia Patients among the Home Care Companies | 42 |

GH000468

## *EXECUTIVE SUMMARY*

* *Recombinant Factor VIII and IX concentrates continue to make inroads into the U S market According to this survey wave, about 80% of the patient population sampled used this type of clotting Factor concentrates In the past twelve months, both recombinant Factors VIII and IX increased their market penetration by about ten percentage points*

* *Although the shortage of Factor VIII products was not as acute in 1999 as it was in 1998, many hemophilia patients had to switch from one product to another within a category (rFVIII or monoclonal antibody-purified), and the preferred vial size was often unavailable As regards Factor , AlphaNine SD was in short supply but the volume of Mononine available was higher than in the previous year The 1998 shortage of Aventis Behring's Humate P was virtually over in 1999*

* *In 1999, Baxter's Recombinate maintained its leadership among the recombinant Factor VIII concentrates, as 42 3% of the patients in the sample used this product, representing a  6 8 percentage points gain in the last twelve months Bayer's Kogenate followed with 23 6%, a 1 3% gain over the same period one year ago Aventis Behring's Bioclate went from 4 0% to 4 8%, and the share of Helixate, from 6 1% to 7 1% of the pa ient population in the sample The American Red Cross' Monarc-M and Baxter's Hemofil-M both posted decreases, recording shares of 8 5% and 10 5% respectively Aventis Behring's Monoclate P lost 0 6 percentage points to 2 7% market share The share of the "intermediate purity" products, Alpha Therapeutic's Alphanate and Bayer's Koate DVI (or HP) went down from 0 5% to 0 4% (Koate), and from 0 7% to 0 1% (Alphanate) respectively*

* *On the Factor IX Market, BeneFIX captured 79 9% of the hemophilia B patients in the sample, the remainder using Mononine (13 9% market share, or +5 5%), as AlphaNine SD was in short supply (5 9%, or -20 2%) The shortage of virtually all Prothrombin Complex concentrates led to substantial decreases of the market share of this product category which was now below 0 5%*

* *The approval of Aventis Behring's Humate P for the treatment of von Willebrand's disease (vWD) and its higher supply in 1999 was a great relief for the vWD patients who had been affected by last year's shortage As a result of the efforts of the National Hemophilia Foundation and other groups to identify individuals with von Willebrand's disease, a larger number of patients were registered by the treatment centers In a shift from earlier years, the shortage of Alpha Therapeutic's Alphanate led some patients to use Bayer's Koate DVI/HP to treat vWD*

GH000469

* *According to the survey results, approximately one third of the hemophilia patients with high level inhibitors are subjected to an immune tolerance regimen, and this was unchanged from last year. Approximately 20% of the inhibitor patients were reported to be using NovoSeven, the newly approved recombinant Factor VII a from Novo Nordisk. 40% of the patients in the sample were reported to be using Baxter's Feiba VH, and some 11% of the patients had Autoplex T which gained two percentage points. Speywood's Hyate C (porcine Factor VIII) continued to be used in complicated situations, usually after the other products did not correct a bleed. Due to the short supply, or virtual unavailability of Konyne 80 and Proplex SD through most of 1999, the use of these Prothrombin Complex concentrate in inhibitor patients was virtually abandoned although Bebulin VH was occasionally prescribed. Proplex T is now almost entirely reserved to Factor VII-deficient patients*

* *A progression of primary and secondary prophylaxis was noted in the past twelve months reaching 14 3% of the patients, a 2 8% growth from last year. Approximately two thirds of them were under secondary prophylaxis, and one third under primary prophylaxis*

* *In 1999 and early 2000, the FDA approved several concentrates, new formulations or new indications for existing products*

  - *Aventis Behring's Humate P for the treatment of von Willebrand's Disease,*
  - *Bayer's Koate DVI, which added a new virus inactivation step to Koate HP*
  - *Novo Nordisk's NovoSeven (recombinant Factor VII a), and*
  - *Wyeth Ayerst's ReFacto (recombinant Factor VIII)*

* *The gene therapy trials for hemophilia A or B continued to fuel the hope of patients for a cure although it was realized that this mode of treatment is still five years away. the trials of Chiron and Transkaryotic Therapies (TKT) for hemophilia A, and Avigen for hemophilia B made the front page of the specialized press, especially in early 2000 when "stop and go" events occurred. The situation seems to have stabilized by now*

* *In the past twelve months, the acquisition prices of almost all coagulation factors increased slightly whereas the reimbursement prices of most products posted a modest decline. The Average Wholesale Price of several clotting Factor concentrates were increased in 1999 offering higher reimbursement rates to home care companies*

* *During the period under review, Caremark Therapeutic Services, Gentiva Health Services (formerly called Olsten Health Services) and Hemophilia Health Services (HHS) remained the dominating home care companies with membership ranging from 800 to 2 500 hemophilia*

2

GH000470

*patients  This sector continued to be highly competitive, making it possibly less attractive than a few years ago, despite the higher reimbursement rates in part to the lower difference between the acquisition and reimbursement prices  Home care companies are also subjected to tighter pricing from than they used to be*

\*   *In 2000, the return to the market of Aventis Behring on the U S  plasma-derived market may result in a stabilization of the market shares of the recombinant Factors VIII and IX, and contribute to a more ample supply of clotting Factors overall.  The continued progress of primary and secondary prophylaxis, and the increased clotting factors usage of young patients gaining weight as they grow up will contribute to the market growth in volume  This growth may be in the 5% to 10% range, as it was in 1999  The increased demand will be met be the growing supply of the recombinant and plasma-derived products, as more capacity becomes available  The acquisition prices will probably increase moderately, as they did in 1999  The number of centers adopting the provisions of the VA Bill is not expected to change significantly because those centers which decided to opt for it have now done so  Several product approvals may occur, in particular Alphanate (Alpha Therapeutic) for the von Willebrand's Disease indication, and Kogenate SF Baxter's new Recombinate is not expected to be on the market anytime soon*

3

GH000471

# HEMOPHILIA CARE AND PRICE MONITORING

## Wave #10, January 2000

## 1) INTRODUCTION

### 1 1) General Observations & Data

The use of recombinant Factor VIII and IX concentrates accounted for about 80% of the patient population sampled in this survey wave, comprising approximately 3,300 hemophilia A and 1,100 hemophilia B patients This result confirms the growing acceptance of these products which began seven years ago in the United States In the past twelve months, both recombinant Factors VIII and IX increased their market penetration by about ten percentage points

### Percentage of Patients in the Sample using recombinant Factors VIII and IX

| Product | January 2000 | January 1999 | January 1998 | Change '00/'99 |
|---|---|---|---|---|
| Recombinant Factor VIII | 77 9% | 67 9% | 63 4% | +10 0% |
| Recombinant Factor IX | 79 9% | 70 4% | 43 6% | +9 5% |

During the year  the shortage of recombinant Factor VIII products compelled many hemophilia A patients to switch products, sometimes several times in the course of the year, depending upon availability In many instances, the adequate vial size was not available, leading to possible waste of some product Nevertheless, those hemophilia patients who elected to undergo immune tolerance induction or prophylaxis were able to obtain the rFVIII they needed, and no interruption of such protocol was reported for lack of product Similarly, no report of delayed or canceled elective surgeries were reported among the centers surveyed

As was observed last year, the supply issue remains a critical one in the opinion of many survey respondents, although to a lesser extent than last year This may be attributed to a more ample supply of rFVIII, partially due to Baxter's higher manufacturing capacity Throughout 1999, several published reports have stated that Bayer and Baxter could not keep with the demand, both in the United States and overseas, which is hardly surprising if 80% of all patients use this type of product, and at a volume level per patient which is higher than ever before

The approval of Wyeth Ayerst's *ReFacto* made by Pharmacia & Upjohn in Stockholm, Sweden, is expected to only partially alleviate the shortage of rFVIII in 2000 as its supply is believed to be

4

GH000472

relatively limited, at least initially  Furthermore, Baxter's additional manufacturing capacity  a. is Thousand Oaks plant will increase the supply of *Recombinate*

On the Factor IX scene, no shortage of Genetics Institute's *BeneFIX* was reported  The shortage of Alpha Therapeutic's *AlphaNine SD* contributed to *BeneFIX* further advance  and Aventis Behring s *Mononine* gained 5 5 percentage points  As Bayer's *Konyne 80* and Alpha Therapeutic s *Profilnine SD* were both in short supply, the share of the Factor IX complex concentrates or Prothrombin Complex concentrates (PCC) dropped to less than 0 5%, a sharp drop from two years ago (January 1998) when their combined market share was 12%  For those patients with an inhibitor who were treated with these products, the approval of Novo Nordisk's *NovoSeven* in April 1999 offered much needed relief  The survey showed that *NovoSeven* captured 20% of the inhibitor patients not only at the expense of the PCC but also of Baxter's *Feiba VH* (-2 points) while Nabi's *Autoplex T* gained one percentage point  Speywood's *Hyate C* maintained its position as the treatment of last resort for complicated inhibitor situations

The approval of Aventis Behring's *Humate P* for the treatment of von Willebrand s Disease patients (June 1999) was a relief for these patients, as the product became more readily available than in 1998  The survey showed that some centers were now using Bayer's newly approved (May 1999) *Koate DVI* to treat vWD possibly because of *Humate P*'s shortage earlier while others continued to use Alpha Therapeutic's *Alphanate*

1 2) Contemporary Issues and Patients Concerns

In 1999, the shortage of products did not appear to be as acute as it was in 1998 although the unavailability  of certain vial sizes was emphasized by a number of respondents

The rising awareness of hepatitis C, uncovered by improved testing was mentioned by some survey respondents  Although the treatment combining Ribavirin and Alpha-Interferon represents a definite progress, patients have to worry about their enzyme level and undergo liver test regularly  even though they may not be symptomatic  This problem concerns more the older patients who use plasma-derived concentrates than the younger ones even though there has been no HCV seroconversion among hemophilia patients since 1993

The issue of the risk of transmission of the Creutzfeldt Jakob Disease (CJD) through blood products appeared to be less acute than in 1998  This stemmed perhaps from the FDA s decision (August 27, 1998) to end the recalls and withdrawals of plasma derivatives made from donors who died from "classic CJD", received a dura matter transplant, or received growth hormone made from human pituitary glands  Reports on the perception of this risk by hemophilia patients suggested that

GH000473

many would consequently not switch to an albumin-free recombinant concentrate although testimonies from several treatment centers treating primarily pedia ric patients indicated that the young hemophiliacs and their parents would switch anyway in order to be at the maximum safety level

Throughout 1999, the FDA continued to exert close scrutiny ove the fractionators In January 1998, Alpha Therapeutic agreed to enter a Consent Decree with the Government while other companies were subjected to a number of corrective measures The American Red Cross, which was still under a Consent Decree from the late 1980's, was less affected after having suffered numerous products recalls and withdrawals related to CJD in earlier years

On the positive side, the HIV positive and hemophilia patients and those with AIDS were reported to enjoy a much better health status thanks to the multiple therapy involving Proteinase Inhibitors These patients were reported to feel stronger and enjoy a level of well being which they had not experienced in a long time Some were able to return to work or to school, and their life expectancy increased significantly In 1999, the issue of HIV was still in everyone's memory, but legal action on this matter seemed to gradually fade away in importance

The hemophilia patient population now comprises three main segments

- Those who use recombinant Factors VIII or IX, and who are typically young patients, generally HIV negative Many of them were born after 1992 and never infused a plasma-derived product, and they may never need to do so if they do not develop inhibitos

- Those who still use a plasma-derived concentrate Generally older, sometimes pressured by cost constraint, the need to switch to a recombinant product does not appear as a priority for them, for medical, financial or personal reasons They are still comfortable with the product they have used for many years, and do not wish to change In some cases, the shortage has forced some of them to switch The number of those who switch back to a plasma-derived product, such as *Monoclate P* or *Mononine* did not appear to be significant in 1998 but slightly did grow slightly towards the end of 1999 when the Aventis Behring products became widely available again

- A third category of patients appears increasingly important in the blood disorders community individuals, men and women, suffering from von Willebrand's Disease In the past two or three years, several organizations, in particular the National Hemophilia Foundation, have emphasized the needs to better diagnose and treat persons with vWD The survey showed that many centers had made special effort to better locate and diagnose these patients

GH000474

In the past two years, the priorities have clearly changed in the hemophilia community. While the compensation of HIV positive patients and the Ricky Ray bill were among the main issues debated during the 1990's, and were at the origin of the creation of such advocacy groups as the "Committee of Ten Thousand" (COTT), a new era began in 1998 with the settlemen offered to HIV-positive patients and the adoption of the Ricky Ray bill Today, COTT the National Hemophilia Foundation, the "Coalition for Hemophilia B" and other groups such as the "Hemophilia Federation" take a new course and advocate causes that are newly relevant among their constituency For instance, the NHF is now emphasizing a new program aiming a finding a cure for hemophilia

It is generally accepted that blood products are now safer than ever, in particular under FDA s closer scrutiny The safety issue does not draw as much attention as it used to in particular among the many patients who use recombinant products For this reason, many respondent indicated that the albumin-free recombinant Factor VIII would not necessarily be adopted promptly at their center and its acceptance would largely depend on its price Today, the question is not only to get a safe product, regardless of the cost, but to get product in the first place, and preferably in the right vial size Nevertheless, many problems continue to be faced by hemophilia patients, such as hepatitis C and other health concerns The cost of clotting factors remains a major problem encountered by families with a hemophilia patient, even if the situation seems to be better than a few years ago The health insurance lifetime cap which many insurance companies impose on their customers is another issue which may become crucial at time passes

## 1 3) Community Service by the Manufacturers of Clotting Factors

The survey addressed the question of the perception of the various manufacturers in terms of community service and image While a number could not rank the companies because they used only one or two of them, those who volunteered some impression indicated that Genetics Institute Baxter, and to a lesser extent Bayer, were on top of the list The American Red Cross did not get the best mark, a situation which may change with its newly launched "Care 2000 campaign" Due to their absence from the market, Alpha Therapeutic and Aventis Behring were usually ignored In many cases, the personality of the company representative was reported as playing a prominent role on the way it was perceived by the HTC staff This was particularly the case for the home care companies which have a more direct involvement with patients

GH000475

## 2) NEW PRODUCTS AND THERAPIES FOR HEMOPHILIA

### 2 1) Gene Therapy

In 1999, three companies undertook gene therapy for the treatment of either hemophilia A or B Respondents to the survey indicated that there is a keen interest in th s type of procedure on the part of the patients or their parents, but that there is also an understanding that it is not a total cure, that it will only reduce the severity of hemophilia, and that it is still several years away from general access The issue of its possible cost was not brought by any of the respondents Three clinical trials of gene therapy are currently under way As the subject is amply covered by the medical and hemophilia press, the summary below is concise and not technical

### Hemophilia A

- *Transkaryotic Therapies (TKT)* initiated the first clinical trial at the end of 1998, using a "ex vivo" technology according to the protocol, skin cells are taken from the patient, hemophilia A genes are inserted into these cells, and they are subsequently returned to the patient, ready to produce the missing Factor VIII The trial is conducted at Beth Israel Deaconess Medical Center in Boston It was temporarily halted in February 2000 following the death of a young individual who was treated at another center with gene therapy for a different kind of disease (Ornithine Transcarbamylase, OTC) caused by a deficiency of a liver enzyme, unrelated to hemophilia

- *Chiron Corporation* started its clinical trial at the University of Pittsburgh Medical Center in June 1999, and it is performed at three additional centers, at the University of California, Davis, Harvard University, Cambridge, and University of North Carolina, Chapel Hill Chiron technology consists in a direct administration of the Factor VIII gene into the patient's system

### Hemophilia B

- *Avigen*, a company based at Stanford University in California, has developed a product called "Goagulin B" which enables the production of Factor IX when administered to the patient by intramuscular route This procedure is presently tried at Children's' Hospital in Philadelphia It Among others, it shows that Factor IX is not exclusively generated by the liver

It is generally believed that the commercial exploitation of these therapies is at least five years away

GH000476

### 2.1) New Concentrates approved in 1999

In 1999, the FDA granted the following products approvals

1) At the end of March 1999, Novo Nordisk's "NovoSeven" recombinant Factor VII a was approved by the FDA, and was immediately commercialized  NovoSeven is indicated for the treatment of bleeding episodes in hemophilia A or B patients with inhibitors to Factors VIII or IX. The product is manufactured and stabilized without the use of human albumin or other human-derived proteins  The recommended dose is 90 mcg/kg of body weight given as intravenous bolus every two hours until hemostasis is achieved. Depending on the type and severity of the bleed, "NovoSeven" has been demonstrated to be efficacious in 90% or more of patients  There are no age restrictions on its use, infants as young as ten days old have been treated successfully in clinical trials  The average wholesale price was set at $1.40 per mcg

A voluntary "NovoSeven Cooperative Registry" post-marketing surveillance program was established to collect additional data on the adverse effects profile of the product and to monitor the frequency of any thrombolytic events

2) In May 1999, Bayer (Biological Products) announced that the FDA approved a Product License Amendment for its new "Koate-DVI", a high-purity antihemophilic factor featuring "Double Viral Inactivation " Independent solvent-detergent and dry heat inactivation steps are used to enhance the theoretical margin of safety of "Koate-DVI  over Bayer's long-lived "Koate-HP" plasma-derived product  A 72-hour, 80°C dry heat processing step was added to the Tween 80/TNBP solvent/detergent treatment used to inactivate lipid-enveloped viruses, "further increasing the margin of safety of an already safe product"

3) In June, the FDA approved an additional indication for Aventis Behring s  Humate-P  a plasma-derived Factor VIII concentrate containing von Willebrand Factor  the treatment of severe cases of von Willebrand's disease

4) In February 2000, Genetics Institute's *ReFacto*, a new recombinant Factor VIII concentrate was approved for marketing in the U S  *ReFacto* differs from the other recombinant Factor VIII products by the absence the B-domain of the Factor VIII molecule  Furthermore  it is the first rFVIII product formulated without the addition of human albumin as a stabilizer  *ReFacto* is indicated for the control and prevention of bleeding episodes and surgical prophylaxis in patients with hemophilia A, and it is indicated for short-term routine prophylaxis to reduce the frequency of spontaneous bleeding episodes

9

GH000477

GH000478

Table 1

# HEMOPHILIA CARE AND PRICE MONITORING

## IN THE UNITED STATES WAVE #10 - JANUARY 2000

### THE COAGULATION FACTOR CONCENTRATE MARKET - USA - 1999
Market Penetration of the recombinant Factors VIII and IX
Concentrates in the United States
(Percent of Patients in Sample)

| Product | January '00 | January '99 | January '98 | January '97 | April '96 | Sep '95 | Dec '94 | Dec '93 |
|---|---|---|---|---|---|---|---|---|
| Recombinate | 42 3% | 35 5% | 32 6% | 35 7% | 36 8% | 29 8% | 17 0% | 9 6% |
| Kogenate | 23 6% | 22 2% | 21 5% | 14 8% | 9 4% | 14 5% | 19 3% | 6 9% |
| Bioclate | 4 8% | 4 0% | 6 3% | 4 7% | 5 1% | 2 2% | 0 5% | 0 0% |
| Helixate | 7 1% | 6 1% | 3 0% | 2 4% | 1 2% | 2 1% | 0 0% | 0 0% |
| Total | 77 9% | 67 9% | 63 4% | 57 6% | 52 5% | 48 6% | 36 8% | 16 5% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BeneFIX | 79 9% | 70 4% | 43 6% | N A | N A | N A | N A | N A |

The Marketing Research Bureau, Inc

GH000479



MARKET PENETRATION OF rFVIII 1993 - 2000 (Percent of Patients in Sample)

Legend:
- ■ Recombinate
- ■ Kogenate
- □ Bioclate
- □ Helixate

The Marketing Research Bureau, Inc

Chart 1

11

GH000480

Table 2

# HEMOPHILIA CARE AND PRICE MONITORING

## IN THE UNITED STATES WAVE #10 - JANUARY 2000

### THE COAGULATION FACTOR CONCENTRATE MARKET - USA - 2000
Percent Distribution of Hemophilia A Patients in Survey Sample
by Factor VIII Concentrate - December 1993 to January 2000

| Product | January '00 Patients | January '00 Percent | January '00 vs Jan 99 Percent | January 1999 Percent | January 1998 Percent | January 1997 Percent | January 1996 Percent | April 1995 Percent | September 1994 Percent | December 1993 Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| Recombinate | 1,454 | 42.3% | 6.8% | 35.5% | 32.7% | 35.8% | 36.8% | 29.8% | 17.0% | 9.6% |
| Kogenate | 809 | 23.6% | 1.3% | 22.2% | 21.5% | 14.8% | 9.4% | 14.5% | 19.3% | 6.9% |
| Bioclate | 166 | 4.8% | 0.8% | 4.0% | 6.3% | 4.7% | 5.1% | 2.2% | 0.5% | 0.0% |
| Helixate | 245 | 7.1% | 1.0% | 6.1% | 3.0% | 2.4% | 1.2% | 2.1% | 0.0% | 0.0% |
| Monoclate P | 93 | 2.7% | -0.6% | 3.3% | 6.1% | 12.8% | 18.2% | 18.2% | 26.5% | 22.9% |
| Hemofil M | 359 | 10.5% | -2.8% | 13.3% | 12.9% | 16.1% | 18.0% | 17.5% | 21.7% | 22.9% |
| Monarc-M | 291 | 8.5% | -5.9% | 14.4% | 13.4% | 9.8% | 6.5% | 8.1% | 5.5% | 26.6% |
| Koate HP | 13 | 0.4% | -0.1% | 0.5% | 3.3% | 1.9% | 3.2% | 5.7% | 7.8% | 8.4% |
| Alphanate | 4 | 0.1% | -0.6% | 0.7% | 0.8% | 1.8% | 1.7% | 1.9% | 1.7% | NA |
| Total Factor VIII | 3,433 | 100.0% | | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

The Marketing Research Bureau, Inc

12

GH000481

Table 3

## HEMOPHILIA CARE AND PRICE MONITORING

## IN THE UNITED STATES WAVE #10 - JANUARY 2000

### THE COAGULATION FACTOR CONCENTRATE MARKET - USA - 2000
Percent Distribution of Hemophilia B Patients in Survey Sample
by Factor IX Concentrate - December 1993 to January 2000

| Product | January 2000 | | January '00 vs Jan 99 | January 1999 | January 1998 | January 1997 | April 1996 | September 1995 | December 1994 | December 1993 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Patients | Percent | Percent | Percent | Percent | Percent | Percent | Percent | Percent | Percent |
| BeneFIX | 902 | 79.9% | 9.5% | 70.4% | 43.6% | N.A | N.A | N.A | N.A | N.A |
| AlphaNine S/D | 67 | 5.9% | -14.3% | 20.2% | 23.1% | 39.0% | 53.7% | 49.7% | 47.1% | 38.0% |
| Mononine | 157 | 13.9% | 5.5% | 8.5% | 20.1% | 49.4% | 34.4% | 37.5% | 42.6% | 28.1% |
| Konyne 80 | 2 | 0.2% | -0.2% | 0.4% | 6.4% | 8.7% | 10.1% | 10.1% | 8.1% | 32.4% |
| Profilnine SD | 0 | 0.0% | -0.4% | 0.4% | 6.1% | 2.5% | 0.8% | 2.5% | 2.1% | 1.4% |
| Bebulin VH | 1 | 0.1% | 0.0% | 0.1% | 0.6% | 0.4% | 0.7% | 0.2% | 0.1% | 0.1% |
| Proplex I | 0 | 0.0% | 0.0% | 0.0% | 0.2% | 0.0% | 0.3% | 0.0% | 0.0% | 0.0% |
| Total Factor IX | 1,128 | 100.0% | | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

GH00O482

Chart 2



# MARKET SHARES OF FACTOR VIII CONCENTRATES
## JANUARY 2000 (Percent of Patients in Sample)



Bioclate
4 8%

Hemofil M
10 5%

Kogenate
23 6%

Monoclate P
2 7%

Helixate
7 1%

Alphanate
0 1%

Monac M
14 4%

Koate DVI/HP
0 4%

Recombinate
42 3%

The Marketing Research Bureau, Inc

14

Chart 3



## MARKET SHARE VARIATIONS BETWEEN JANUARY 1999 AND JANUARY 2000 - FACTOR VIII CONCENTRATES
### (Percentage of Patients in Sample)

Recombinate — 6 8%

Bioclate — 0 8%

Monoclate P — 0 0%

Hemofil M — -2 8%

Helixate — 1 0%

Alphanate — -0 1%

Monarc M — -5 9%

Koate DVI/HP — 0 0%

Kogenate — 1 3%

The Marketing Research Bureau, Inc

GH000483

Chart 5

## MARKET SHARE GAINS/LOSSES BETWEEN JANUARY 1998 AND JANUARY 2000 - FACTOR IX
### (Percentage of Patients in Sample)



The Marketing Research Bureau, Inc

17

GH000484

## 3) FACTOR VIII MARKET

According to the survey results, in January 2000, 77 9% of the hemophilia A patients in the sample used a recombinant Factor VIII. This represented a 10 percentage point increase from January 1999, which itself had posted an advance of 4 5 percentage points. The higher increase in 1999 was attributed to Baxter's increased manufacturing capacity.

Among the recombinant Factor VIII concentrates, Recombinate continues to dominate the market with 42 3% of the patients in the sample (+6 8% over January 1999), followed by Kogenate with 23 6% (+1 3%), Helixate (7 1%, +1 0%) and Bioclate (4 8%, 0 8%). Bioclate was expected to be phased out in 1999 but is still available, however with the lowest market share among all the rFVIII products. It will be most likely be phased out in 2000, as Baxter is no longer required to manufacture it for Aventis Behring.

The progression of the recombinant factor VIII concentrates was at the expense of the monoclonal antibody-purified products which all lost market share.

- ° Hemofil-M lost 2 8 percentage points from 13 3% to 10 5% between January 1999 and 2000,
- ° Monarc-M lost 5 9 percentage points, from 14 4% to 8.5%,
- ° Monoclate P went down from 3 3% in January 1999 to 2 7% in January 2000 (-0 6%),
- ° Koate HP did not move, at close to 0.5%, and
- ° Alphanate lost 0 6 percentage points, from 0 7% to 0 1%

The progression of recombinant Factor VIII, and the parallel declines of the monoclonal antibody-purified and of intermediate purity Factor VIII concentrates is shown below.

### *Distribution of Factor VIII Concentrates by Product Category - 1995 to 2000* *

| Product | Jan '00 | Jan '99 | Jan '98 | Jan '97 | Apr '96 | Sep '95 |
|---|---|---|---|---|---|---|
| Recombinant | 77 8% | 67 9% | 63 4% | 57 6% | 53 5% | 48 6% |
| Monoclonal antibody-purified | 21 7% | 30 9% | 32 4% | 58 7% | 42 7% | 43 8% |
| Intermediate purity | 0 5% | 1 2% | 4 2% | 3 7% | 4 9% | 7 6% |
| Total | 100 0% | 100 0% | 100 0% | 100 0% | 100 0% | 100 0% |

* Percent of patients in the sample

18

GH000485

GH000486

## MARKET SHARES OF FACTOR IX CONCENTRATES - JANUARY 2000
### (Percent of Patients in Sample)



AlphaNine S/D
5 9%

Mononine
13 9%

Others *
0 3%

BeneFIX
79 9%

**\* Includes: Bebulin VH, Konyne 80, and Profilnine SD**

The Marketing Research Bureau, Inc

Chart 4

16

### 3.1) Supply and Demand for recombinant Factor VIII

At the end of 1998, the Factor VIII market was estimated at close to 890 million international units in the United States, and a 7% to 9% increase in volume is expected for 1999, caused by the following factors

- **Structure of the patient population** the young patients who began using rFVIII in the early 1990's are now teenagers using substantially more product per bleed, per month and per year
- **Prophylaxis** These patients are not only using more concentrate because of their body size but they are inclined to use product more often and more liberally, for instance before exercising or undertaking some sport activity, or under a secondary prophylaxis regimen,
- **Standard Therapy** Many physicians who were concerned about the safety profile of rFVIII are now recognizing that it can be prescribed without risk The recombinant Factor VIII concentrates have been used for seven years without causing any major accident For these practitioners, the "wait and see" period is now enough, and they have no more doubt about the safety of rFVIII Even the issue of inhibitor development allegedly caused by recombinant Factor VIII has virtually disappeared, except for a limited number of physicians or nurses who remain unconvinced Recombinant Factor VIII has now become the standard therapy for hemophilia A in the United States
- **Immune Tolerance** The number of patients on immune tolerance (IT) for the eradication of an inhibitor continues to grow,
- **Shortage of some Plasma-derived Factor VIII Concentrates** In the past two years the shortage of Monoclate P has forced many patients to switch to another product While a number of them opted for another plasma derived product, such as Hemofil-M or Monarc-M the majority decided to "trade up" to a recombinant product, despite the higher cost,
- **Reimbursement** The insurance companies are now aware of the advantages and increased safety of recombinant Factor VIII products, and they are more willing to cover their cost
- **Lower Pricing** The downward pricing trend observed in the past three years or so has facilitated the patients' switch to rFVIII although a counter-trend seems has been observed in 1999

Faced with a growing demand, which also occurred in Europe and Japan where these products gained strong acceptance from 1994 onwards, the two manufacturers had difficulties in maintaining an adequate supply of recombinant Factor VIII Both Baxter and Bayer set up various allocation programs which somewhat limited the supply to their customers while new patients began to use these products, too, contributing to higher demand

GH000487

Baxter's *Hemofil M* and the American Red Cross' *Monarc-M* were not in short supply in 1999, whereas Bayer's *Koate HP* and Alpha Therapeutic's *Alphanate* also experienced some supply difficulties, while Aventis Behring's *Monoclate P* became largely available only at the end of the year

In 2000, the availability of larger quantities of Baxter Hyland/Immuro's *Recombinate* made at the new plant in Thousand Oaks, California, the approval of Wyeth Ayerst *ReFacto* and possibly of Bayer's *Kogenate* "sucrose formulated", and now called *Kogenate FS* will further relieve the supply situation  However, the uncertainty about the Factor VIII assays (two-stage vs chromogenic) is considered a problem in the opinion of a few respondents who are not sure about the practical implications of this new testing methods  Wyeth Ayerst is reported to be building a new manufacturing plant in St Louis, in addition to another one in Ireland  ReFacto will be manufactured in both these facilities, however not before 2001 or later

Baxter is reported to be working towards the development of a new, albumin-free, full length molecule recombinant Factor VIII

As BeneFIX is completely albumin-free, it has been speculated that its poor recovery might be linked to the absence of albumin  However, the clinical trials of ReFacto indicate that its recovery is equivalent to the products currently available

As Monoclate P became available in large quantities at the end of 1999, its market share was not much higher in January 2000 than a year ago  This may change in the course of the year, if patients can be convinced to switch back to this product  In May 1999, Bayer launched "Koate DVI" (double Virus Inactivated) and recorded a good market acceptance, although the product is more successful in the export markets because of the U S  patients' preference for technologically more advanced products, including Kogenate

In 1999, the Average Wholesale Price (AWP) of several products increased (see page 44 below)  Furthermore, the actual acquisition prices went slightly up, while the reimbursement prices eroded  The fractionators may have tried to compensate for the revenue losses of other plasma products, in particular albumin

GH000488

Table 4

## HEMOPHILIA CARE AND PRICE MONITORING

## IN THE UNITED STATES WAVE #10 - JANUARY 2000

### THE COAGULATION FACTOR CONCENTRATE MARKET - USA - 2000

### ACQUISITION PRICES OF FACTOR CONCENTRATES - JANUARY 2000

| Product | January 2000 Acquisition Prices (per IU) | | | | January '00 vs Jan '99 | January 1999 | January 1998 | April 1997 | September 1996 | December 1995 | December 1994 | December 1993 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Average | Maximum | Minimum | Spread | | | | | | | | |
| Biostate | 0.67 | 0.80 | 0.51 | 0.29 | 0.01 | 0.65 | 0.63 | 0.67 | 0.66 | 0.64 | 0.76 | NA |
| Helixate | 0.65 | 0.80 | 0.48 | 0.32 | 0.04 | 0.61 | 0.61 | 0.67 | 0.66 | 0.65 | 0.76 | NA |
| Kogenate | 0.70 | 0.80 | 0.55 | 0.25 | 0.04 | 0.66 | 0.64 | 0.66 | 0.66 | 0.67 | 0.71 | 0.75 |
| Recombinate | 0.70 | 0.88 | 0.62 | 0.26 | 0.06 | 0.64 | 0.64 | 0.65 | 0.68 | 0.68 | 0.76 | 0.82 |
| Alphanate | 0.39 | 0.50 | 0.29 | 0.21 | 0.04 | 0.36 | 0.34 | 0.32 | 0.32 | 0.32 | 0.32 | NA |
| Hemofil M | 0.47 | 0.69 | 0.36 | 0.33 | 0.03 | 0.43 | 0.41 | 0.48 | 0.49 | 0.50 | 0.61 | 0.60 |
| Koate DVI/HP | 0.43 | 0.77 | 0.36 | 0.41 | 0.13 | 0.29 | 0.25 | 0.25 | 0.22 | 0.23 | 0.28 | 0.27 |
| Monarc - M | 0.34 | 0.41 | 0.27 | 0.14 | 0.02 | 0.32 | 0.33 | 0.36 | 0.36 | 0.38 | 0.42 | 0.39 |
| Monoclate P | 0.51 | 0.60 | 0.41 | 0.19 | 0.02 | 0.49 | 0.50 | 0.57 | 0.55 | 0.58 | 0.65 | 0.58 |
| BeneFIX | 0.73 | 0.88 | 0.66 | 0.22 | 0.03 | 0.71 | 0.71 | NA | NA | NA | NA | NA |
| AlphaNine SD | 0.47 | 0.75 | 0.42 | 0.33 | 0.07 | 0.54 | 0.55 | 0.55 | 0.52 | 0.56 | 0.59 | 0.63 |
| Mononine | 0.68 | 0.83 | 0.61 | 0.22 | 0.02 | 0.66 | 0.69 | 0.71 | 0.69 | 0.69 | 0.73 | 0.76 |
| Konyne 80 | 0.15 | 0.32 | 0.09 | 0.23 | 0.02 | 0.14 | 0.14 | 0.13 | 0.13 | 0.13 | 0.15 | 0.15 |
| Profilnine SD | 0.29 | 0.35 | 0.13 | 0.22 | 0.11 | 0.18 | 0.17 | 0.19 | 0.19 | 0.15 | 0.15 | 0.17 |
| Proplex T | 0.19 | 0.25 | 0.17 | 0.08 | 0.01 | 0.16 | 0.14 | 0.15 | 0.15 | 0.15 | 0.16 | - |
| Bebulin VH | 0.26 | 0.30 | 0.10 | 0.20 | 0.03 | 0.23 | 0.22 | 0.26 | 0.26 | 0.25 | 0.13 | - |
| Feiba VH | 0.81 | 0.90 | 0.73 | 0.17 | 0.05 | 0.76 | 0.75 | 0.78 | 0.78 | 0.81 | 0.77 | 0.85 |
| Autoplex T | 0.74 | 0.91 | 0.63 | 0.10 | 0.05 | 0.69 | 0.69 | 0.86 | 0.75 | 0.76 | 0.85 | 0.86 |
| Hyate C | 1.59 | 1.83 | 1.29 | 0.54 | 0.21 | 1.38 | 1.75 | 1.13 | 1.16 | 1.40 | 1.15 | 1.19 |
| NovoSeven | 0.75 | 0.97 | 0.67 | 0.30 | NA | NA | NA | NA | NA | NA | NA | NA |
| Humate P | 0.67 | 0.96 | 0.57 | 0.39 | 0.17 | 0.84 | 0.87 | 0.95 | 0.85 | 0.95 | 1.04 | 0.93 |

The Marketing Research Bureau, Inc.

GHO00489

21

GH-000490

Chart 6



ACQUISITION PRICES OF FACTOR VIII CONCENTRATES
JANUARY 1997 TO JANUARY 2000
(Dollars per International Unit)

Jan-97
Jan-98
Jan-99
Jan-00

The Marketing Research Bureau, Inc.

22

GH000491

Chart 7



ACQUISITION PRICES OF FACTOR IX AND OTHER CLOTTING FACTORS
JANUARY 1997 TO JANUARY 2000
(Dollars per International Units)

The Marketing Research Bureau Inc

### 3 2) Pricing Trends

In January 2000, the average acquisition price of recombinant Facto VIII was close to $0 70 per international unit, an increase of about five US cents over January 1998 Both Kogenate and Recombinate averaged 70¢ per unit, while Bioclate and Helixate averaged about 66¢ per unit. Monoclate P's price was 51¢ and Hemofil M's, 47¢ per unit The difference between the plasma-derived product and the recombinant remains in the neighborhood of twenty cents per unit It is even higher when considering Monarc M, whose price was recorded at 34¢ per unit This suggests that price is not a critical obstacle today when choosing between a plasma-derived and a recombinant Factor VIII concentrate, including for patients on primary prophylaxis or immune tolerance

Overall, between January 1999 and January 2000, the acquisition prices of the various concentrates posted slight increases, the highest being for Koate DVI which was different from Koate HP therefore more expensive, and for Profilnine (+11¢) An increase in the price of Hyate C (+21¢) was also noted On the other hand the price per unit of Humate P went down because of a difference in the pricing method whereby the price is based on the "r stecin cofactor" activity, and not Factor VIII C activity

#### Price Changes between January 1999 and January 2000 by Product Category

| Product | Acquisition Price | Patients Price |
|---|---|---|
| Recombinant Factor VIII | ±5¢ per Unit | -6¢ per Unit |
| Monoclonal Antibody-purified Factor VIII | ±2¢ per Unit | -10¢ per Unit |
| Intermediate Purity Factor VIII | +4 to +13¢ per Unit | +3 to +9¢ per Unit |
| Recombinant Factor IX | +3¢ per Unit | -7¢ per Unit |
| "Pure" Factor IX | -7 to +2¢ per Unit | -2 to -15¢ per Unit |
| Factor IX Complex Concentrates | -3 to +11¢ per Unit | -1 to + 12¢ per Unit |
| Activated Factor IX Complex Concentrates | +5¢ per Unit | -4 to -11¢ per Unit |

The downward pricing trend which began five years ago, when the "VA Bill" was introduced, seems to have taken a reversal Today, some 45 treatment centers apply the provision of this bill, approximately the same number as last year Some manufacturers have taken steps to keep their prices at a "reasonable" level, by managing their "lowest price accounts" more carefully

Contrary to the acquisition prices, the patient prices experienced a downward tendency in the past twelve months the recombinant Factor VIII concentrates lost about 6¢ to average $0 82 per international unit The monoclonal antibody-purified products ranged from $0 45 for Monarc-M

24

GH000492

(-4¢) to $0 75 for Monoclate P, with $0 63 for Hemofil-M (-9¢)  These prices represent primarily those paid by patients treated at HTCs  They differ from the reimbursement prices billed by home care companies to insurance firms which are based on the AWP, which increased for several products in 1999

## 4) FACTOR IX MARKET

### 4.1) BeneFIX vs Mononine

In January 2000, BeneFIX and Mononine together were used by 94% of all hemophilia B patients in the sample (1,128 hemophilia B patients)  79 8% of them used Genetics Institute's *BeneFIX* a gain of 9 5 percentage points over January 1999  No shortage of this product was experienced, and the only issue mentioned about the product was its low recovery, generally considered as a minor inconvenience by the respondents  Although this contributed to increasing the treatment expenditure, its higher cost was seldom mentioned, showing that the cost is no longer a major problem  For its part, Mononine posted a substantial market advance (+5 5%), thanks to increased availability, and reached 13 9% market share  The price per Unit of BeneFIX and Mononine are comparable ($0 87 and $0 82 respectively) but the need to infuse more of the former makes Mononine less expensive per bleed  Aventis Behring was therefore successful in regaining some of its patients lost to BeneFIX, and, more likely, in attracting patients who were unable to obtain AlphaNine SD  The Factor IX market displayed the following trends

- AlphaNine SD which was in short supply through 1999, lost 14 3 percentage points between January 1999 and January 2000, and its market share went down from 20 2% to 5 9%
- Mononine gained 5 5 percentage points, and reached almost 14% share  as opposed to 8.5% last January,
- The combined share of Konyne 80, Profilnine, Bebulin VH, and Proplex T went from nearly 14% in January 1998 to 0 9% in January 1999, and less than 0 4% in January 2000  PCCs are virtually no longer used in the U S , partially due to unavailability

GH000493

GH000494

Table 5

# HEMOPHILIA CARE AND PRICE MONITORING

## IN THE UNITED STATES WAVE #10 - JANUARY 2000

### THE COAGULATION FACTOR CONCENTRATE MARKET - USA - 2000

### PATIENT PRICES OF FACTOR CONCENTRATES - JANUARY 2000

| Product | January 2000 Acquisition Prices (per IU) | | | | January '00 vs Jan 99 | January 1999 | January 1998 | April 1997 | September 1996 | December 1995 | December 1994 | December 1993 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Average | Max | Min | Spread | | | | | | | | |
| Bioclate | 0.82 | 1.00 | 0.74 | 0.26 | -0.07 | 0.88 | 0.86 | 0.88 | 1.07 | 0.84 | 1.09 | NA |
| Helixate | 0.83 | 0.94 | 0.74 | 0.20 | -0.05 | 0.88 | 0.86 | 0.81 | 1.00 | 0.89 | 1.20 | NA |
| Kogenate | 0.82 | 1.00 | 0.74 | 0.26 | 0.05 | 0.86 | 0.93 | 0.84 | 1.00 | 0.95 | 1.03 | 0.99 |
| Recombinate | 0.83 | 1.00 | 0.74 | 0.26 | -0.04 | 0.87 | 0.91 | 0.88 | 1.05 | 0.94 | 1.03 | 1.10 |
| Alphanate | 0.58 | 0.80 | 0.48 | 0.32 | 0.03 | 0.55 | 0.54 | 0.46 | 0.59 | 0.59 | 0.50 | NA |
| Hemofil M | 0.63 | 0.95 | 0.51 | 0.44 | -0.09 | 0.72 | 0.74 | 0.59 | 0.72 | 0.66 | 0.89 | 0.77 |
| Koate HP | 0.52 | 0.80 | 0.26 | 0.54 | 0.09 | 0.43 | 0.40 | 0.35 | 0.50 | 0.38 | 0.53 | 0.40 |
| Monoc - M | 0.45 | 0.49 | 0.40 | 0.09 | 0.03 | 0.49 | 0.58 | 0.46 | 0.79 | 0.80 | 0.78 | 0.57 |
| Monoclate P | 0.75 | 1.00 | 0.65 | 0.35 | 0.11 | 0.86 | 0.84 | 0.78 | 0.83 | 0.79 | 0.94 | 0.74 |
| BeneFIX | 0.87 | 1.25 | 0.77 | 0.48 | 0.07 | 0.94 | 0.96 | NA | NA | NA | NA | NA |
| AlphaNine SD | 0.67 | 0.95 | 0.62 | 0.33 | 0.15 | 0.83 | 0.82 | 0.65 | 0.91 | 0.78 | 0.97 | 0.85 |
| Mononine | 0.82 | 1.00 | 0.78 | 0.22 | 0.02 | 0.84 | 0.94 | 0.86 | 0.97 | 0.93 | 1.04 | 0.88 |
| Bebulin VH | 0.28 | NA | NA | NA | 0.03 | 0.25 | 0.60 | 0.36 | 0.50 | 0.53 | 0.53 | 0.28 |
| Konyne 80 | 0.22 | 0.31 | 0.20 | 0.11 | 0.01 | 0.21 | 0.24 | 0.21 | 0.28 | 0.32 | 0.26 | 0.20 |
| Profilnine SD | 0.39 | 0.40 | 0.38 | 0.02 | 0.12 | 0.28 | 0.25 | 0.19 | 0.30 | 0.25 | 0.28 | 0.19 |
| Proplex T | 0.35 | NA | NA | NA | -0.01 | 0.36 | 0.30 | 0.25 | 0.29 | 0.60 | 0.43 | NA |
| Feiba VH | 0.96 | 1.12 | 0.91 | 0.21 | 0.04 | 1.00 | 1.13 | 1.04 | 1.19 | 1.09 | 1.29 | 1.12 |
| Autoplex T | 0.94 | 1.20 | 0.86 | 0.34 | -0.11 | 1.05 | 1.05 | 1.10 | 1.22 | 0.96 | 1.18 | 0.78 |
| Hyate C | 1.91 | 2.03 | 1.81 | 0.22 | 0.28 | 1.63 | 1.89 | 1.61 | 1.89 | 1.90 | 1.45 | 1.34 |
| NovoSeven | 0.90 | 1.30 | 0.79 | 0.51 | NA | NA | NA | NA | NA | NA | NA | NA |
| Humate P | 0.86 | 1.50 | 0.65 | 0.85 | 0.27 | 1.13 | 1.30 | 1.05 | 1.26 | 1.27 | 1.32 | 1.48 |

GH000495

Chart 8



PATIENT PRICE OF FACTOR VIII CONCENTRATES
JANUARY 1997 TO JANUARY 2000
(Dollars per International Unit)

The Marketing Research Bureau, Inc

GH000496

Chart 9



PATENT PRICE OF FACTOR IX AND OTHER CLOTTING FACTORS
JANUARY 1997 TO JANUARY 2000
(Dollars per International Unit)

The Marketing Research Bureau, Inc.

28

Table 6          **HEMOPHILIA CARE AND PRICE MONITORING**

**IN THE UNITED STATES WAVE #10 – JANUARY 2000**

| FACTOR CONCENTRATES PRICE CHANGES BETWEEN 1993 AND 2000 | | |
|---|---|---|
| **Product** | **Acquisition Prices** | **Patient Price** |
| Kogenate | -6.5% | -.7 7% |
| Recombinate | -14 8% | -24 3% |
| | | |
| Hemofil M | -22 4% | -18 3% |
| Koate DVI/HP | 58 9% | 30 0% |
| Monarc – M | -12 0% | -20 5% |
| Monoclate P | -12 4% | 1 5% |
| | | |
| AlphaNine SD | -25 2% | -21 0% |
| Mononine | -10 1% | -6 6% |
| Bebulin VH | -22 2% | 0 0% |
| Konyne 80 | 0 7% | 9 2% |
| Profilnine SD | 72 0% | 105 3% |
| | | |
| Feiba VH | -4 9% | -14 6% |
| Autoplex T | -14 0% | 20 7% |
| Hyate C | 33.5% | 42 3% |
| NovoSeven | N A. | N .A. |
| Humate P | -27 9% | -42 1% |

GH000497

BeneFIX was introduced in Europe in April 1999, and enjoyed a good initial acceptance level. However, it competes against a myriad of plasma-derived Factor IX concentrates including those manufactured by the very company which distributes BeneFIX in Europe (Baxter)

The progression of recombinant Factor IX, and the parallel decline of the "pure" Factor IX and of the Prothrombin Complex Concentrates (PCC, also called "Factor IX Complex") is shown be below

### Distribution of Factor IX Concentrates by Product Category - 1995 to 2000

| Product | Jan '00 | Jan '99 | Jan '98 | Jan '97 | Apr '96 | Sep '95 |
|---|---|---|---|---|---|---|
| Recombinant | 79 9% | 70 4% | 43 6% | N.A. | N.A | N.A. |
| "Pure" Factor IX | 19 8% | 28 7% | 43 2% | 88 4% | 88 1% | 87 2% |
| Factor IX Complex | 0 3% | 0 9% | 13 2% | 11 6% | 11 9% | 12 8% |
| Total | 100 0% | 100 0% | 100 0% | 100 0% | 100 0% | 100 0% |

(Percent of patients in the sample)

### 4 2) The fading Role of Prothrombin Complex Concentrates (PCC)

The unavailability of the Prothrombin Complex concentrates, Konyne 80 and Profilnine SD which suffered production problems in 1999 contributed to the overall demise of this kind of product in particular in the treatment of hemophilia B

These products which are also known as "Factor IX Complex Concentrates have four main indications, and the breakdown of use for each one is not available

- Replacement therapy for Factor IX-deficient patients These products are used in mild hemophilia B patients for whom the thrombolytic risk is limited, as they use a comparatively small quantity of product Some of these patients may also have financial constraints and the use a PCC because it is the least expensive among all the clotting factors on the market The number of such patients has probably been further reduced by the shortage of Konyne 80 and Profilnine SD, and they may have switched to either Mononine BeneFIX or possibly AlphaNine SD

- Treatment of hemophilia A patients with inhibitors Although this approach has not entirely disappeared in the US, some Hemophilia Treatment Centers used to correct a bleed in a hemophilia A patient with inhibitor with *Konyne 80, Profilnine SD*, or less frequently Baxter's *Bebulin VH* before they use an another anti-inhibitor Complex Concentrate (AICC) such as an

30

GH000498

activated Factor IX Complex Concentrate (*Autoplex T* or *Feiba VH*) or another product such as porcine Factor VIII (Speywood's *Hyate C*) or recombinant Factor VII a (Novo Nordisk's *NovoSeven*) If Konyne 80 or Profilnine SD was effective, then the patient has the added benefit of a relatively inexpensive treatment PCCs are also prescribed to patients who developed acquired hemophilia A during surgery associated with an inhibitor, although Hyate C is currently the product of choice in this indication

- ○ <u>Treatment of Factor X and Factor VII deficiencies</u>  A few individuals suffer from Factor II, Factor VII or Factor X deficiency  PCCs contain these factors, and may be used to correct these deficiencies when there is a bleed  Baxter's *Proplex T* is known to have a higher content of Factor X than the other PCCs  An alternative treatment consists in using fresh frozen plasma (FFP)  The market for this indication is rather small, as the number of patients in estimated to be less than a hundred

- ○ <u>Coumadin reversal in surgery patients</u>  In this indication, PCC is administered in order to counterbalance the anticoagulation effect of heparin or Coumadin which may lead to excessive bleeding  This is reportedly an important market in some Western European countries (Austria, Germany) but its size is unknown in the United States because here is no product specifically indicated for this condition

Between September 1995 and January 1998, the market share of Factor IX Complex Concentrates remained in the 11 to 13% range  The sudden drop in 1998 was caused by the shortage of PCCs and, to some extent, the introduction of recombinant Factor IX

## 4 3) Pricing Trends

Similar to Factor VIII concentrates, the acquisition prices of the Factor IX concentrates went slightly up in the past twelve months, except for three products  AlphaNine SD (-7¢), Bebulin VH (-13¢), and Konyne 80 (-3¢)  The other products increased by about three U S cents, except Profilnine SD which increased by 11¢  BeneFIX increased by three cents  The price difference between the recombinant Factor IX and the "pure" Factor IX concentrates was only five cents per unit, but, as mentioned, more BeneFIX is needed to accomplish the same therapeutic effect as Mononine or AlphaNine SD  When this is taken into account, there is a higher difference in the cost of therapy than the price difference among the products would suggest

As regards the reimbursement prices, the patient's prices were generally lower in January 2000 than a year ago, except for Profilnine SD (12¢)  The price to the patients of BeneFIX went down by seven cents, and the price of Mononine was down by ten cents

31

GH000499

## 5) VON WILLEBRAND'S DISEASE MARKET

Between January 1999 and January 2000, the number of von Willebrand's Disease patients (vWD) registered at the Hemophilia Treatment Centers appeared to have increased, partially as a result of the NHF's effort to encourage the identification, diagnosis and treatment of these patients 1,621 patients were recorded in the survey sample, 4 9% of whom were Type IIb, and 2.4% Type III

The approval of Aventis Behring's *Humate P* for the treatment of vWD and its increased supply represented a significant improvement from the dire situation of 1998 when surgeries had to be postponed, and cryoprecipitate was used at some centers, in lieu of Humate P In 1999 Alpha Therapeutic's *Alphanate* shortage led a few vWD patients to use Koate DVI This was a change from earlier years, when Koate HP was considered inappropriate, or lacking efficacy in the treatment of von Willebrand's disease

The mild patients (type I) who represent the bulk of the vWD patient population (over 90%) were able to control their occasional bleeds with DDAVP and/or Stimate, in most instances using the nasal spray. The cost of the IV formulation was reported in the $380-$400 range per dose

According to the survey data, only 7 6% of the vWD patients (123/1,621) were infusing a Factor VIII on a regular basis Humate P was used by 5 4% of them (+2 9 percentage points) Alphanate by 1 2% (-0 8%), and Koate DVI, by 1 0% This did not include the infusion of concentrates in surgery which constitutes probably the bulk of clotting Factor usage among vWD patients

### Breakdown of von Willebrand's Disease Patients

| Product | Percentage of Patients in the Sample (January 1999) |
|---|---|
| DDAVP/Stimate | 92 4% |
| Humate P | 5 4% |
| Alphanate | 1 2% |
| Koate DVI/HP | 1 0% |
| Total | 100 0% |

It is generally agreed that Alphanate is easier to infuse, due to the smaller volume required Furthermore, the treatment with Alphanate is less expensive than with Humate P even though the company reduced the price of Humate P

32

GH000500

The American Red Cross has been conducting the clinical trials of a vWD concentrate manufactured by the French Laboratory for Plasma Fractionation (LFB) for several years  This trial is reportedly under review

### Price Changes between January 1999 and January 2000
### (Dollars/Cents per International Unit)

| Product | Price in January 2000 | | Change 2000 vs  1999 | |
|---|---|---|---|---|
| | Acquisition Price | Patients Price | Acquisition Price | Patients Price |
| - Humate P | $0 67 | $0 86 | -17¢ | -27¢ |
| - Alphanate | $0 39 | $0 58 | -4¢ | +3¢ |
| - Koate DVI | $0 43 | $0 52 | +13¢ | +9¢ |

The above figure show that that there is still a substantial price difference between Alphanate, Koate DVI on the one hand, and Humate P on the other, about 28¢ at Patient price level, even though the price per unit of Humate P went down in the past twelve months

GH000501

**Table 7**      **HEMOPHILIA CARE AND PRICE MONITORING**

**IN THE UNITED STATES WAVE #10 - JANUARY 2000**

## Mode of Treatments for Hemophilia Patients
## with Inhibitors -January 2000

| Inhibitors | Treatment | Patients | Percent |
|---|---|---|---|
| Low Responders | Mass  Dose | 178 | |
| High Responders | Immune Tol | 74 | 30% |
| | PCC | 0 | 0% |
| | Feiba VH | 92 | 38% |
| | Autoplex T | 27 | 11% |
| | Hyate C | 1 | 0% |
| | Novoseven | 50 | 20% |
| | Sub-Total | 244 | 100% |
| Low + High resp | Total | 422 | |

The Marketing Research Bureau, Inc

GH000502

## 6) THE MARKET FOR HEMOPHILIA PATIENTS WITH INHIBITORS

Patients with an inhibitors to Factor VIII or IX are either "high responders" when their inhibitor level, measured in "Bethesda Units" per ml or plasma, exceeds ten or "low responders" when their level is lower than ten BUs This terminology stems from the patient's reaction to an infusion of clotting factor The "high responder" patient is an individual who has a large quantity of antibodies to Factor VIII or IX which generate a strong "response" to an infusion of clotting Factor, by "inactivating" it In other words, the "high responder" continues to bleed even after an infusion of clotting factor, which has virtually lost its efficacy Clotting factors are somewhat efficacious in the "low responders" who can often be treated with large amounts of clotting factor In such a situation, the treatment attempts to overwhelm the antibodies with a large quantity of clotting factors A somewhat similar principle is applied in the protocols inducing "immune tolerance" (IT), whereby the patient's body is gradually familiarized with Factor VIII or IX so that, after a few weeks or months, his body "accepts", or "tolerates" the infusions of factor VIII or IX. When this happens, the patient is "tolerized"

Immune tolerance induction requires a strong commitment on the part of the patient and his family It also requires a large volume of clotting factor, as the patient is infused once a day at a regimen of about 80 to 100 IUs per kilogram of bodyweight Immune tolerance does not seem to work with hemophilia B patients, for reasons not well understood Patients on IT occasionally need infusion of an Anti Inhibitor Complex Concentrates (AICC) product (also called aPCC) to control a sudden bleed

Once the patient is tolerized, however, it is generally for life, as it is estimated that only 25% of them get an inhibitor back The risks of bleeds which cannot be controlled by infusions on demand of Factor VIII or IX in these patients is therefore eliminated for good, and they do not have to resort to complicated and possibly more expensive therapies involving Anti Inhibitor Complex Concentrates (AICC) products or other procedures, such as IGIV, etc Cobe is reported planning to introduce the inhibitor treatment developed in Sweden by Excorim involving plasmapheresis and cleansing of the patient's plasma

422 patients with an inhibitor to Factor VIII or IX were recorded in the sample, or 9 3% of the total (422/4,561) Some 42% of them were estimated to be low responders, 58% high responders who were treated with immune tolerance or an AICC The treatment is not as clear-cut as in the case of hemophilia because inhibitor patients react differently to different products An inhibitor patient may be on IT but may also require infusion of an aPCC, or he may change product, etc

35

GH000503

Therefore, the figures below must be treated with caution, as they only represent a "best guess" estimate, as far as market shares are concerned Approximately 30% of the high responders were prescribed an immune tolerance regimen, some 38% used Feiba VH to control their bleeds and 11% used Autoplex T These percentages did not differ significantly from the previous year However, there was a large difference with respect to the way the remaining 21% patients (among high responders only) were treated instead of using a PCC (Konyne 80 or Profilnine SD, almost all used NovoSeven, Hyate C remaining a last resort therapy for a small number of patients who did not respond to the other products This is not to say that there was a direct shift from PCC to NovoSeven, but rather that some of the patients who were treated with a Prothrombin Complex Concentrate switched to Autoplex T or Feiba VH, and some patients who were using Autoplex T or Feiba VH switched to NovoSeven This situation was largely attributed to the unavailability of both Profilnine SD and Konyne 80 through 1999 A small number of patients were treated with Beriax VH At the beginning of 2000, both Konyne 80 and Profilnine SD became somewhat available again and apparently regained some of their market share although this was not noticeable quantitatively in the survey results, as it was fielded in the first two months of 2000

### Breakdown of Treatments for Inhibitor Patients
### (High and Low Responders combined)

Percentage of Patients in the Sample

| Product | (January 2000) | (January 1999) |
|---|---|---|
| Immune Tolerance | 30 3% | 30 6% |
| Feiba VH | 37 7% | 40 3% |
| Prothrombin Complex Concentrate | 0 2% | 17 9% |
| Autoplex T | 11 1% | 9 2% |
| Hyate-C | 0 3% | 1 0% |
| NovoSeven | 20 4% | 1 0% |
| Total | 100 0% | 100 0% |

In the last twelve months, immune tolerance (IT) induction has not increased significantly possibly because the patients/parents' levels of interest and compliance are slow to change In the long run, however, immune tolerance is expected to progress as an efficient procedure used to eradicate inhibitors in hemophilia patients Better infusion technology (pumps) may also facilitate the application of the protocol Furthermore, the financial aspects of the procedure may become easier if the prices of clotting factors decline, as they have in recent years Finally, a better knowledge and recognition of the long term benefits of IT may convince more and more parents to choose it Reportedly, IT is routinely offered as the first option to the parents of a young hemophiliac who displays an inhibitor However, the percentage of parents who adopt it remains relatively constant

GH000504

So far, the relatively growing level of interest, if not acceptance, of T has not had any significant impact on the sales of either Autoplex T or Feiba VH, which both posted modest increases in sales in 1999 from 1998. The absence of Prothrombin Complex Concentrates (Konyne 80 and Profilnine SD in 1999) did not benefit either products in any significant way because, from a global standpoint, NovoSeven took over the market share of the PCCs

The patients undergoing an immune tolerance induction regimen may register with the National Immune Tolerance Registry at New York Hospital which monitors the number of patient undergoing this procedure, together with other institutions in other countries (Rome, Malmo, etc)

As the number of patients on immune tolerance grows, the use of AICCs may gradually decline However, immune tolerance will never completely replace these products because they are always needed in emergency situations, surgery, and for those patients who fail the IT protocol Furthermore, as mentioned, IT does not seem to be efficacious for hemophilia B patients

Speywood's *Hyate C* was in short supply in 1997, due to manufacturing problems. In 1998, the product became available again in limited quantities, and could only be prescribed for "limb and life-saving situations" Upon its reintroduction at the end of 1998, the AWP of Hyate C went up to $2 20 per unit. One of the reasons for the price increase was reported that many of the pigs used for product manufacturing were found to be inadequate, the donor selection became more stringent, and the product became more costly to manufacture. In 1999, Hyate C was available at a quasi normal volume level

The approval of NovoSeven in April 1999 ended a long waiting period with the FDA. The product was very successful upon its introduction, with sales amounting to an estimated $30 to $35 million in 1999 Survey respondents were all positive about the product although its short half life was reported to make it difficult to use in some circumstances. Because of its comparatively high price, NovoSeven is not the front line therapy, which remains, after IT, Feba VH and to a lesser extent, Autoplex T. The latter product has undergone some technical improvements and acceptance seems to be growing , as its share among the high responders gained two percentage points since last year

GH000505

## 7) PROPHYLAXIS

Primary prophylaxis is a protocol aimed at the "Previously Untreated Patients or "PUPs" The purpose of a prophylactic regimen is to avoid joint damages caused by repeated bleeding The experience dating back to several decades in Sweden and Germany has shown that prophylaxis can improve the health status of hemophilia patients and enable them to lead a quasi normal lifestyle including sports activities

The protocol involves the infusion of Factor VIII or IX at a dosage of about 25 to 50 IUs per Kilogram bodyweight, depending on the physician's school of thought, three times a week (hemophilia A) or two times a week (hemophilia B) This regimen is the same for inhibitor patients who have been "tolerized", and are on a maintenance regimen following immune tolerance There are variations in the concept of primary prophylaxis, especially as regards the starting date of the protocol, after or before the first joint bleed, and as regards the periodicity of the infusions as well

Secondary prophylaxis consists in a similar regimen as primary prophylaxis, applied to adult or teenage patients for a limited period For a few treaters, it merely consists in infusing clotting factor before engaging into sports or physical activities While the number of patients on prophylaxis went slowly up initially, the pace has increased recently, as shown below

*Percentage of Hemophilia Patients on Prophylaxis*

| | Percentage of Patients in the Sample | | | |
|---|---|---|---|---|
| Product | (Jan '00) | (Jan '99) | (Jan '98) | (Jan '98) |
| Primary Prophylaxis | 4 7% | 3 9% | 3 0% | 2 2% |
| Secondary Prophylaxis | 9 6% | 7 6% | 7 0% | 5 0% |
| Total | 14 3% | 11 5% | 10 0% | 7 2% |

The survey data show that 14 3% of the hemophilia patients in the sample underwent prophylaxis (650/4,561, an increase of 2 8 percentage points since last year, 11 5%) This was 4 3% more than in 1998 (10 0%) The growing acceptance of prophylaxis is one of the reasons for the overall growth of the market in volume Prophylaxis is increasingly accepted by hemophilia patients because of the perceived higher safety of the clotting factors, the comparatively lower price and easier reimbursement, greater comfort, and enhanced lifestyle in the long run Besides the NHF s Medical and Scientific Advisory Committee (MASAC) recommended several years ago that a newborn with hemophilia be subjected to primary prophylaxis

38

## 8) PHS PRICING AND PROFIT MARGINS

As of January 2000, some 45 hemophilia treatment centers had take r advantage of the "VA Bill", and obtained from the manufacturers that the PHS price be applied to them when ordering coagulation factor concentrates The introduction of PHS pricing has eroded the profit margin of the manufacturers of coagulation factor concentrates, even though t was a welcome relief for the patients, – at least those to whom the savings were passed on by the Hemophilia Treatment Center –

Virtually every product has been affected by PHS pricing in the past seven years, as shown below With respect to the Factor VIII products, the decrease ranged from -22 4% (Hemofil M) to a 58% increase for Koate DVI which was an enhanced product from Koate HP  As regards the Factor IX products, the decline ranged from nearly -25% (AlphaNine SD) to -0 7% (Profilnine SD)

### Changes in the Acquisition and Patient Prices of
### Coagulation Factor Concentrates between 1953 and 2000

| Product | Acquisition Prices | Patient Prices |
|---|---|---|
| Kogenate | -6 5% | -17 '% |
| Recombinate | -14 8% | -24 % |
| Hemofil M | -22 4% | -18 % |
| Monarc - M | -12 0% | 20 % |
| Monoclate P | -12 4% | 1 % |
| Koate DVI/HP | +58 9% | 30 0% |
| AlphaNine SD | -25 2% | -21 0% |
| Mononine | -10 1% | 6 6% |
| Konyne 80 | -0 7% | 9 % |
| Feiba VH | -4 9% | 14 6% |
| Autoplex T | -14 0% | 20 '% |
| Hyate C | 33 5% | 42 % |
| Humate P | -27 9% | -42 % |

When considering the patient prices, however, a different picture emerged as the prices of some products went down in 1999 after several years of increase, reducing the margin of hospitals and home care companies, after the PHS prices eroded the margins o the manufacturers of clotting factors.

GH000507

## 9) HOME CARE

Some 1,690 patients, or 37% of the patients in the sample were enrolled by a home care compan Considering that the total hemophilia population is approximately is 17,000 persons (see below, and that the percentage of severe and moderate is 68% (according to the CDC) then the number of candidates for home care is about 11,600  Taking other third party information into account, then the number of patients served by the major home care companies was estimated as follows

| Home Care Company | Estimated Number of Patients |
|---|---|
| Caremark | 2,800 |
| Gentiva | 2,500 |
| HHS | 1,200 |
| HRA | 650 |
| NuFactor | 250 |
| AHF | 130 |
| Coram | 90 |
| Apex | 80 |
| ASD Direct | 50 |
| HTC's | 1,800 |
| Others | 2,000 |
| Total | 11,550 |

The erosion of the acquisition prices has been advantageous to the home care companies  A simple calculation shows that setting up a home care company can be a very profitable business, although it is obviously not for everyone because it requires a high degree of competence dedication and understanding of the hemophilia patients, in addition to high quality services  This reverence ess explains why many home care companies were created in recent years, as illustrated at every annual meeting of the National Hemophilia Foundation, where the exhibit floor displayed new home care companies every year  However, since the number of hemophilia patients does not change the patient base of each company has eroded as a result of the competition  Furthermore a growing number of treatment centers taking advantage of the VA bill created "home care-like" establishments, and enrolled patients who previously were using the services of home care companies

Today, several hemophilia treatment centers offer similar services as the home care companies or claim to do so, in particular such services as drop shipment and 24 hours emergency supp. services. For their part, the home care companies offer a more personalized service to the patients

40

GH000508

For example, they often sponsor educational activities for patients and parents, they subsidize summer and winter camps and other recreational or educational activities, they publish books and magazines for hemophiliacs, in some cases for specific age groups Most home care companies send patients to the annual meeting of the NHF where a considerable amount of product, scientific and social information can be gathered, in addition to invaluable social contacts Some home care companies make other drugs available to the patients, for instance those needed by HIV positive hemophilia patients Most home care companies employ persons with hemophilia, as they have a first hand understanding and compassion towards the hemophilia patients affiliated with the company Today, the hemophilia patients know more about hemophilia and their treatment than they used to The home care companies assist them in this educational process

*Caremark Therapeutic* and *Olsten Health Services (now called "Centiva Health Services"), and Hemophilia Health Services (HHS)* are the largest three home care companies, with respectively 28%, 27% and 10% of the patients in the sample The growth of *Hemophilia Resources of America* (HRA) which is primarily present in New Jersey, Ohio, North Carolina and Texas, was also noted New home care organizations, both commercial and not-for-profit were created, often founded by patients' or parents' group ("Biopartners in Care"), or by a distributor of blood products ("NuFactor", founded by FFF Enterprises "Apex Medical", by ActSys Medical, 'ASD Direct', by ASD, a subsidiary of Bergen Brunswick, etc)[1]

Whenever comments were made about the home care companies the respondents emphasized the importance of the representative a company may be highly praised in one region, thanks to a very competent and affable representative, while the same company may be strongly criticized in another region because of the lack of competence or attitude of the local representative

GH000509

**Table 8**              **HEMOPHILIA CARE AND PRICE MONITORING**

**IN THE UNITED STATES WAVE #10 - JANUARY 2000**

### Distribution of Hemophilia Patients among Home Care Companies
### In the Survey Sample -January 2000

| Company | January '00 Patients | January '00 Percent | January 1999 Percent | January 1998 Percent | January 1997 Percent | April 1996 Percent | September 1995 Percent |
|---|---|---|---|---|---|---|---|
| Caremark | 467 | 28% | 37% | 43% | 34% | 32% | 36% |
| Genuva | 452 | 27% | 27% | 32% | 26% | 30% | 3— |
| HHS | 170 | 10% | 13% | 8% | 8% | —% | 3— |
| HRA | 120 | 7% | 10% | 6% | 3% | 2% | N.A. |
| HTC | 114 | 7% | N.A. | N.A. | N.A. | N.A | N.A. |
| All Others | 367 | 22% | 14% | 11% | 29% | 29% | 24% |
| Total | 1,690 | 100% | 100% | 100% | 100% | 100% | 100% |

GH000510

## 10) DEMOGRAPHIC DATA

According to the Centers for Disease Control, the following patients population was estimated in 1994 (latest data available)

| Type of Bleeding Disorder | 1994 |
|---|---|
| Hemophilia A | 13,320 |
| Hemophilia B | 3,640 |

The Centers for Disease Control (CDC) has not updated the above numbers The only new figure available is the number of persons with von Willebrand's Disease which is estimated by the CD at 6,743, in early 2000 The hemophilia population is stable because the number of deaths approximately equals the number of births

## 11) MARKET PROSPECTS FOR 2000

### 11 1) Units

In 2000, the demand for rFVIII and rFIX is expected to continue to increase, as more product becomes available, primary and secondary prophylaxis and immune tolerance regimens are prescribed, and pricing is not a major concern

*Kogenate FS* may be introduced this year in the United States, as it was approved in some European countries More *Recombinate* units will be available, as Baxter's new plant in Thousand Oaks, California increases its production further The supply of *Helixate* and *Bioclate* will follow the trends set by Kogenate and Recombinate The market introduction of *ReFacto* will also ease up the availability of recombinant Factor VIII

With respect to the plasma-derived products, the normalization of the supply of *Monoclate P* has already begun to be felt on the market in early 2000 The patients switching to this product will possibly be drawn from the pool of those using Monarc-M and Hemofil-M No change is expected regarding the supply of Koate DVI, Hemofil-M and Monarc-M, while Alpha Therapeutic's products may not be available for several months

As regards the Factor IX market, the return of *Mononine* to the market is expected to result in the conversion of some hemophilia B patients from *BeneFIX*, slightly affecting the market share of this product

43

GH000511

As regards von Willebrand's Disease, the FDA approval of *Humate P* for this indication and its higher supply will facilitate the treatment of a number of patients, perhaps at the expense of those who had switched to Koate DVI, Alphanate remaining relatively unavailable for some time

The market progression of NovoSeven on the inhibitor market may continue although it is expected to be somewhat hampered by the increased acceptance of immune tolerance IT may also affect the sales of *Feiba VH* and *Autoplex T* although the usage of these products may benefit from the continued absence on Konyne 80 and Profilnine SD from the market As for *Hyate C* will possibly remain stable in terms of market position and sales If the price of NovoSe ... may take more patients away from the other AICC products

### 11.2) Prices

The survey results show that prices began to climb in 1999 This did not influence usage in any significant way, as shown by the continued progression of the recombinant concentrates As long as the U.S economy is healthy, and the insurance companies can fund hemophilia care pricing will continue to remain a secondary issue, unlike several years ago

### 12) METHODOLOGY

The sample of this survey wave comprised 3,433 hemophilia A and 1 128 hemophilia B patients If one assumes that the average volume of clotting Factor used by the hemophilia patients s comparable from one product to another, then the above market shares reflect the market shares of Factor VIII and Factor IX units as well although BeneFIX' lower recovery would require an adjustment in units used of about 20% upward Using the pricing data, the market shares in value can be estimated

Over 50 hemophilia treatment centers in the continental United States were called in January and February 2000 Approximately thirty to forty were the same as in the previous waves providing data consistency The others either declined to participate, or had undergone some staff or other changes, and they were replaced by new ones. In many instances, the data were provided by fax and confirmed by telephone, along with qualitative information

While the quantitative and qualitative objectives of this survey are believed to have been met, the administration of the survey has faced the same difficulties as last year linked with the higher workload of the treatment centers' staff This situation may result from

GH000512

- Managed care, which requires the HTC staff to do more administrative work than ever before
- The higher number of vWD patients to handle, and
- **The shortage of various concentrates or particular vial sizes, the product allocation and other** supply issues which compelled the HTC staff to spend more time managing product procurement

Therefore, the methodology of the next wave will have to be reconsidered, possibly resulting in more time (e g  mail or e-mail survey) and cost.

* * *

GH000513

## 13) SUMMARY OF THE SURVEY RESULTS

### Market shares (Number of Patients in the Sample) , January 2000

| Product | Patients | Product | Patients |
|---|---|---|---|
| Recombinate | 42 3% | BeneFIX | ~9 9~ |
| Kogenate | 23 6% | Sub total recombinant FIX | ~9 9~ |
| Bioclate | 4 8% | | |
| Helixate | 7 1% | Mononine | 13 9~ |
| Sub total recombinant FVIII | 77 8% | AlphaNine SD | 5 9~ |
| | | Sub total "pure" FIX | 19 9~ |
| Monoclate P | 2 7% | | |
| Hemofil M | 10 5% | Konyne 80 | 0 2~ |
| Monarc-M | 8 5% | Profilnine SD | 0 0~ |
| Sub total (monoclonal-purified) | 21 7% | Bebulin VH | 0 1~ |
| | | Proplex T | 0 0~ |
| Koate DVI/HP | 0 4% | Sub total PCC | 0 3~ |
| Alphanate | 0 1% | | |
| Sub total intermediate purity FVIII | 0.5% | | |
| Total | 100 0% | Total | 100 0~ |

### Average Acquisition and Reimbursement Prices, January 2000
### (Dollars per International Unit)

| Product | Acquisition Price | Change '00/'99 | Patient Price | Change 99 00 |
|---|---|---|---|---|
| Bioclate | $0 67 | 0.01 | $0 82 | -0 0~ |
| Helixate | $0 65 | 0.04 | $0 83 | -0 0~ |
| Kogenate | $0 70 | 0.04 | $0 82 | -0 05 |
| Recombinate | $0 70 | 0 06 | $0 83 | -0 04 |
| | | | | |
| Alphanate | $0 39 | 0 04 | $0 58 | 0 03 |
| Hemofil M | $0 47 | 0.03 | $0 63 | -0 09 |
| Koate DVI/HP | $0 43 | 0 13 | $0 52 | 0 09 |
| Monarc - M | $0.34 | 0 02 | $0 45 | -0 03 |
| Monoclate P | $0 51 | 0 02 | $0 75 | -0 ~~ |
| | | | | |
| BeneFIX | $0 73 | 0.03 | $0 87 | -0 0~ |
| AlphaNine SD | $0 47 | -0.07 | $0 67 | -0 15 |
| Mononine | $0.68 | 0 02 | $0 82 | -0 ~~ |
| Bebulin VH | $0 26 | 0 03 | $0 28 | 0 0~ |
| Konyne 80 | $0 15 | 0 02 | $0 22 | 0 ~~ |
| Profilnine SD | $0.29 | 0 11 | $0 39 | 0 ~~ |
| Proplex T | $0 19 | 0 03 | $0 35 | -0 0~ |
| | | | | |
| Feiba VH | $0 81 | 0.05 | $0 96 | -0 0~ |
| Autoplex T | $0 74 | 0 05 | $0 94 | -0 11 |
| Hyate C | $1 59 | 0 21 | $1 91 | 0 ~~ |
| | | | | |
| Humate P | $0 67 | -0 17 | $0 86 | -~ ~~ |
| NovoSeven * | $0 75 | N.A | $0 90 | N.A |

* per mcg

46

GH000514

*Average Wholesale Price, AWP (MediSpan 1/00)*

| Kogenate | $ 1 18 | BeneFIX | $ 1 18 |
|----------|--------|---------|--------|
| Recombinate | $ 1 28 | Mononine * | $ 1 18 |
| Bioclate | $ 1 25 | AlphaNine S/D * | $ 1 10 |
| Helixate | $ 1 18 | Konyne 80 | $ 0 50 |
| | | | |
| Monoclate P | $ 0 95 | Profilnine SD | $ 0 75 |
| Hemofil M | $ 0 95 | Proplex T * | $ 0 33 |
| Monarc-M * | $ 0 93 | Bebulin VH | $ 0 55 |
| | | | |
| Koate D VI | $ 0 92 | Autoplex T * | $ 1 50 |
| Alphanate * | $ 0 90 | Hyate C | $ 2 20 |
| | | | |
| Humate P * | $ 1 00 | Feiba VH * | $ 1 50 |
| NovoSeven | $ 1 40 | | |

The following products posted a change in their AWP since January 1999

| | | |
|---|---|---|
| Monarc-M  +4¢ | Alphanate  +5¢ | Humate P -30¢ |
| Mononine  +4¢ | AlphaNine S/D  +5¢ | Proplex T  +8¢ |
| Autoplex T  +20¢ | Feiba VH  +20¢ | |

GH000515

# INTERVIEW NOTES

## INTERVIEW COMPLETED

### Interview #1

This center has 34 pediatric patients - twelve hemophilia A (two PUPs born in 1999, lost two patients so still 12), ten hemophilia B, and eleven with von Willebrand's disease, among whom two are Type IIb and use intranasal Stimate  The product/patients mix follows

| Product | Number of Patients |
|---|---|
| Kogenate | 6 (+2 from last year) |
| Recombinate | 2 |
| Monoclate P | 4 (-2 from last year) |
| Mononine | 5 |

Due to the product shortages during 1999, product had to be switched back and forth, and this was handled by the home care companies  Cost is always considered an issue  Albumin-free Factor VIII will probably be adopted by patients, but they are waiting for patient's response

Three hemophilia A patients (+1 from last year) and one hemophilia B patient who were on immune tolerance are now on a maintenance regimen  However, one of the patients, who was under control, started showing an elevated inhibitor and was put on NovoS even over the last few months  Four patients are on primary prophylaxis, and others use secondary prophylaxis occasionally

Eighteen patients are affiliated with Caremark (no change), eight with HHS (no change), one with Coram (no change), four with Olsten (+2 from last year), and three with Biopartners in Care (+1 from last year)  This center uses VHA prices

Since this is a pediatric center, managing the vial sizes is more of a challenge  Avoiding under or over dosing, and the corresponding cost is an issue  They realize manufacturing a pediatric PUP size is economically unrealistic for the companies

The major issue facing the plasma industry is dealing with the many regulations, and continuing to produce on a uninterrupted basis  The major issues facing hemophilacs today are dealing with the limits on insurance, and having access to care and proper treatment  Gene therapy is exciting and the families are looking forward to it, but they are waiting for the results of the trials

### Interview #2

60 hemophilia A (+7 from last year) and 7 (no change) hemophilia B patients are treated at this center  About 75% are adult and 25% pediatric patients  The number of von Willebrand's disease patients has increased to 89 (+11, due to more efficient registration), including one "severe"(-15 from last year due to a reclassification), 15 moderate and the rest mild  There is concern at this center about the confusion on the guideline for classifying von Willebrand's patients, and the lack of consistency from center to center although it is getting better  Most vWD patients are treated with DDAVP  The one severe patient was treated with Humate P, but she was switched to Koate HP due to product shortage

Among the hemophilia A patients who treat regularly, Recombinate emains the most used  Product breakdown follows

| | 1999 | | 1999 |
|---|---|---|---|
| Recombinate | 53 | BeneFIX | 4 |
| Helixate | 2 | Mononine | 5 |
| Hemofil-M | 5 | Total | 2 |
| Total | 60 | | |

GH000516

Three patients are on primary prophylaxis, and about 25 on secondary prophylaxis Two patients have inhibitors, and are treated with Feiba VH  Dosing of patients on BeneFIX is not a problem and there is no difficulty with recovery

Although the albumin-free recombinant Factor VIII would be the next generation product, patients would not necessarily "jump on the band wagon" since most are happy with what they have Unless the product makes them feel better, patients are inclined to stay with their current treatment since there is no superior product  Safety is not an issue as in the past, and albumin still will be used in the manufacturing process  According to this center, patients switch only if there is a shortage or recall, and if they switch, they change completely and don't go back  Product shortage was not a major issue for this center in 1999  Cost will always be an issue

Most patients continue to get their clotting factor from the treatment center because . is convenient Home care companies have a minor presence - two use HHS, and one uses Olsten (now called "Gentiva")  The prices charged by the center to its patients did not change in 1999

|  | Price to patient per I U |
|---|---|
| Recombinate | $0 95 |
| Helixate | $0.95 |
| Hemofil-M | $0 65 |
| | |
| BeneFIX | $1 00 |
| Mononine | $0 75 |

With regard to vial sizes,  larger sizes are preferred since it entails less mixing, especially a home The most important issue for the plasma industry is for the companies to insure product availability For the hemophilia patients, the most pressing issues include orthopedic damage, insurance coverage lifetime cap, HMOs dictating to patients (i e  people not understanding hemophilia telling patients what to do)

This center is looking forward to gene therapy, and expects to see it in the future  Issues to be resolved in this connection include cost, whether every patient will be able to benefit from , and how effective will the therapy be  What patients know about it is what the center tells them  Patients are looking forward and will accept it, even HIV-positive patients because it is perceived as a "cure"

### Interview #3

This center treats 64 (-2 from last year) adult patients  This includes 55 hemophilia A (-1 from last year) and 9 hemophilia B (-1 from last year) patients  In addition, there are five vWD patients two moderate and three mild, no severe  These patients only need occasional infusions of Humate P as they normally control their bleeds with Stimate (nasal spray or IV)  The product patient mix is as follows

| Recombinate | 9 | BeneFIX | 5 |
|---|---|---|---|
| Kogenate | 2 | Mononine | 4 |
| Bioclate | 1 | Total | 9 |
| Helixate | 3 | | |
| Monoclate P | 6 | | |
| Hemofil M | 32 | | |
| Monarc M | 2 | | |
| Total | 55 | | |

The number of patients on Recombinate increased by eight due to insurance coverage and four patients switched back to Monoclate P due to product availability  Four patients on AlphaNine SD after the recall switched to Mononine  New HIV negative patients go on recombinant therapy  The current vial sizes are adequate because all the patients are adults  There is no inhibitor patient at this center (all adults)  When they are hospitalized, the hemophilia A patients can bring their own product from outside

49

GH000517

About 20 patients (-15 from last year) are affiliated with Caremark, 8 with HHS, 12 (+8 from last year) by Columbia Pharmacy, four with "Pharma-Bio", and five with "Biopartners in Care" All patients are on home care

Product shortage during 1999 was not a big concern since there were no major surgeries with the exception of one patient who had surgery at the end of the year, but uses Hemofil M (no shortage) A quick conversion to the albumin-free rFVIII is not anticipated The treating staff will inform the patients about the product, and let them decide Patients may consider the product safer, but cost will be an issue for many of the patients are on public aid

According to this center, product safety remains the most important issue facing the plasma industry and hemophiliacs The younger patients are talking about gene therapy, but believe it is a long way off The older patients are not interested Some patients are interested in entering the clinical trial for gene therapy

Interview #4
This centers treats 57 hemophilia A patients (+4 from last year), 9 hemophilia B (-1 from last year) and 29 vWD patients (+7) 90% of the patients are less than 21 years old, and 10% older than 21 The patient/product mix is as follows

| | | | |
|---|---|---|---|
| Recombinate | 26 | BeneFX | 8 |
| Kogenate | 4 | Total | 8 |
| Bioclate | 5 | | |
| Helixate | 5 | | |
| Total | 40 | | |

Two vWD patients use Humate P on a regular basis, the others use DDAVP Among the seven patients with inhibitors, two use Feiba VH, one Autoplex T, and three NovoSeven. A total of 18 patients are either on primary or secondary prophylaxis

The distribution of the patients among the various home care companies is as follows,

| | |
|---|---|
| Olsten | 21 |
| Caremark | 11 |
| Hemophilia of the Sunshine State | 6 |
| Hemophilia Access | 3 |
| Nations (Home Care) | 2 |
| HRA | 1 |
| Biologics | 1 |
| PSA | 1 |
| Option Care | 1 |
| Total | 47 |

There is a new home care company named Apex in this area, but nobody has used it yet Pricing is handled by the home care companies

Shortages during 1999 were not a problem for this center The current vial sizes are adequate, but the treating staff prefers the 250 and 500 IUs vial because most patients are young

With regard to the next generation albumin-free rFVIII products, the cost will determine whether patients adopt it or not They will switch if the cost is the same because the safety record of the clotting factor concentrates currently used is good The major issue facing hemophiliacs today is product cost and insurance lifetime caps

The image of the companies - Baxter, Bayer, and Aventis Behring - is positive in terms of value-added and support to the community They have no experience with Alpha or the American Red Cross because they use exclusively recombinant products Hemophilia patients are interested in

GH000518

gene therapy, and read the publications available on the subject. Patients will be receptive to the therapy, but believe that it is several years away

Interview #5
37 patients are registered with this center, no change from last year  This includes 34 Hemophilia A and 3 hemophilia B patients  One half are under 19 years of age  In addition, there are two severe vWD patients  The product mix among the severe patients is as follows

| Kogenate (-2) | 1 | BeneFIX | 3 |
| Helixate  (+2) | 20 | Total | 3 |
| Koate HP | 1 | | |
| Total | 22 | | |

Two patients switched from Kogenate to Helixate  Through 1999 (like 1998)  this center has not experienced any major product shortage but the vial size required has not always been available forcing the patients to infuse more units than required  This center would prefer a larger vial size (1,500 IUs) if possible

One of the patients who developed inhibitors has completed his immune tolerance protocol and is now on maintenance  Another one interrupted the protocol for financial reasons, and uses Felba VH on demand  Two new inhibitor patients were identified during 1999  One is a 3-year old who is on high dosage (4x). His mother does not want to use immune tolerance  The other is an adult Factor IX patient who is being treated with high dosage (4x) of BeneFIX  Three (+1 from last year) young patients are on primary prophylaxis, and one is on secondary prophylaxis as he practices various sports, no change

Half of the patients obtain their coagulation Factor from the treatment center which applies VHA prices, two with Caremark, and three with HHS  One patient receives his products from a neighboring hospital  There are no new home care companies in their area

The major issue facing hemophiliacs continues to be financial, specifically the cost of factor  All young patients who are receiving Medicaid (who pays for the product) are at risk of losing Medicaid coverage if they find a job

The staff at this center did not see any major difference among the manufacturers of clotting factors but commented that the sales representative makes a difference  For example, the two patients switching from Kogenate to Helixate (the same product) was primarily due to the Centeon (Aventis) representative

The patients only know "what they read" about gene therapy  Only one patient's mother asked about it, but felt it was off in the future. For the new albumin-free rFVIII  cost would be a deciding factor for a possible switch

Interview #6
94 (-1 from last year) patients are treated at this center, including 55 hemophilia A patients (+2 from last year - pups), and 31 Hemophilia B  Two thirds of the patients are adults, one third pediatric  There are five von Willebrand's disease patients who use Alphanate or Humate P depending on availability

Monarc-M is primarily prescribed to the adult, HIV+, patients, and recombinant to the pediatric patients  Helixate and Kogenate are both interchangeably used, depending on their respective supply  Kogenate was not available during 1999 so all patients were switched to Helixate  The unavailability of AlphaNine SD - which they used to use - has compelled all the hemophilia B to switch to BeneFIX  Although product supply continues to be an issue, they are able to manage

There is an some interest in the albumin-free rFVIII but pricing may be a problem  Nobody is asking about it  This center has gone to PHS pricing  The product/patients mix is as follows

GH000519

| | | | |
|---|---|---|---|
| Helixate | 33 | BeneFIX | 31 |
| Monarc-M | 20 | Total | 31 |
| Total | 53 | | |

There is no inhibitor patient at this center presently Two patients are on primary prophylaxis, and three to four patients are on secondary prophylaxis Current vial sizes are acceptable

The majority of the patients receive their clotting factors from the treatment center which offers drop shipment and other services Several home care companies have tried to attract patients, however without much success No home care company is active here The prices to the patients are as follows

### Prices charged to the patients
### (Per international Unit)

| | |
|---|---|
| Helixate | $ 0 78 |
| Monarc-M | $ 0 48 |
| BeneFIX | $ 0 77 |

The biggest issues facing hemophiliacs and the plasma industry today are cost and product allocations In terms of value-added and support of the community, all manufacturers are involved and no one company is considered better than the other The patients at this center are aware of gene therapy through publications they receive at home Some will accept it, especially the parents of younger children

### Interview #7
This center treats about 50 hemophilia patients (+2 from last year), and 61 (+5 from last year) persons with von Willebrand's disease 25% of the patients registered at the center are children, and the rest are adults (over 18 years old)

| | Total |
|---|---|
| Hemophilia A (+1) | 36 |
| Hemophilia B (+1) | 14 |
| Total | 50 |

Among the patients with von Willebrand's disease, five are severe (type IIb or III) One of them infuses Humate P at home three times a week, and two infuse Humate P about twice a month The hemophilia patient/product mix is as follows

| | | | |
|---|---|---|---|
| Bioclate | 3 | BeneFIX | 14 |
| Helixate | 2 | Total | 14 |
| Kogenate | 3 | | |
| Recombinate | 27 | | |
| Monoclate P | 1 | | |
| Total | 36 | | |

Product shortage has not been a problem since the home care company which is most present in this area (HRA) supplies whatever product is in stock The center prescribes a "recombinant" product, and HRA supplies whichever product is currently available The current vial sizes are acceptable since HRA provides product assays which gives the flexibility for treating
One hemophilia patient has a high titer inhibitor He controls his bleeds with Feiba VH Two patients are currently being checked for potential inhibitors Four children (all hemophilia A) are currently on primary prophylaxis, and five adults, on secondary prophylaxis

The clotting factors are made available to the patients treated at the center on a consignment basis by Hemophilia Resources of America (HRA) or Olsten

GH000520

About 37 (+2 from last year) hemophilia patients are affiliated with Hemophilia Resources of America (HRA), and 2 (-1 from last year) with Olsten HRA is liked by the patients and is referred to as a "patient-friendly" organization which cares more for them than the others Coram is available, but no patients are using it

Patients know an albumin-free rFVIII is being worked on, but they do not know when it will be available Patients will adopt it, but the transition will depend on the cost. Patients are aware of gene therapy through information sent to them by the center, and know that it is in the experimental stage Parents want to see the results before putting their child on gene therapy

The staff at this center did not differentiate the various manufacturers in terms of their respective image The staff had no experience with the American Red Cross, and could not give an assessment of it All companies are considered equally supportive of the community with their value-added programs and support which this center considers very positive The biggest challenge today is von Willebrand's disease which is misunderstood according to this center A better understanding of the disease is needed More physician education and literature are recommended

Interview #8
This center treats some 215 hemophilia patients (same as last year) roughly, some 80 have hemophilia A, 50 hemophilia B, and the remaining 85 patients have von Willebrand's disease A_ the hemophilia patients use a recombinant product one-third of the hemophilia A patients use Kogenate, one-third Recombinate, and one-third Bioclate or Helixate All the hemophilia B patients use BeneFIX Two patients have developed inhibitors one is a low responder, one is a high responder on immune tolerance 18 patients are on prophylaxis, either primary or more often secondary The vWD patients use Humate P and DDAVP Shortages during 1999 were manageable for this center Current vial sizes are adequate Pricing information is not available Home care companies are not used

Patients are aware of the albumin-free rFVIII in development, and will adopt it Patients are also aware of the gene therapy clinical trials, and are interested Adoption will depend on the results

The biggest issue facing hemophiliacs and the plasma industry today is product supply In terms of value-added and support of the community from the various manufacturers, this center's staff stated that Bayer was the best, thanks to an excellent sales representative responsible for the area

Interview #9
This state program uses about 4 5 million units of coagulation Factor VIII and one million of Factor IX per year The prices below reflect the 12 months of 1999 Outpatient pricing is PHS Inpatient pricing is on contract with Premier In addition to the products listed below Koate DVI is also used, but was unavailable during 1999

| | Acquisition Price per IU | Volume (IUs) |
| --- | --- | --- |
| Helixate | $ 0 58 | 4 000 000 (outpatient) |
| Recombinate | NA | 500 000 (inpatient) |
| BeneFIX | $0 88 | 555 000 |
| Bebulin | $0 30 | 667 000 |
| Humate P | NA | 100 000 |
| Feiba VH | $0 90 | 400 000 |

Interview #10
This center treats a total of 280 (+2 from last year - transfers in) hemophilia and von Willebrand's disease patients 63 patients are 12 years old or under, 62 between 13 and 19 years and the remaining are adults The distribution of the patients by degree of severity is as follows

53

GH000521

| | Severe | Moderate | Mild | Total |
|---|---|---|---|---|
| Hemophilia A | 48 | 11 | 23 | 82 |
| Hemophilia B | 10 | 4 | 5 | 19 |
| Sub total | | | | 101 |
| von Willebrand (active patients) | | | | 175 |

126 vWD patients are Type I, 8 are type IIa or b, and 4 are type III  Ten patients (+6 from last year) use Humate P, and the others use Stimate  Other patients with various types of bleeding disorders include one with Factor XIII deficiency who has not needed any replacement therapy yet, one Factor XI-deficient patient, three Factor VII-deficient patients who use NovoSeven, and several individuals, usually older, who have acquired hemophilia and have developed an inhibitor  These patients are normally treated with Hyate C and Autoplex T

11 hemophilia patients have developed inhibitors  - ten Factor VIII patients and one Factor IX patient  The age breakdown is:  3 between 13-19, and 8 over 20 yea s  No inhibitor patient is on immune tolerance  Two patients use Autoplex T, eight use Feiba VF, and one Bebulin (the Factor IX patient)  The patients using Feiba VH usually need three infusions, sometimes more, sometimes less, depending on the nature and severity of the bleed, and upon the patient's history  The dosage is 75 to 100 IUs per Kg bodyweight  The product/patients mix is shown below

| Recombinate | 72 | Mononine | 4 |
|---|---|---|---|
| Kogenate | 3 | BeneFIX | 15 |
| Hemofil M | 5 | Total | 19 |
| Total | 80 | | |

Some hemophilia B patients switched from BeneFIX to Mononine because of its poor recovery and relatively high price  Last year, Recombinate had been short in some assays, compelling patients to use Bioclate  These patients (17) on Bioclate switched back to Recombinate during 1999

Nine patients are on primary prophylaxis  The age breakdown is  2 between 3-5, 4 between 6-9, and 3 over 10 years  Secondary prophylaxis is used whenever required by a dozen patients

About 80 patients are affiliated with a home care company  65 with Caremark, five (-5 from last year) with HHS, and ten (+5 from last year) with the State-sponsored home care company

This center prefers the larger size vials for the inhibitor patients  They would also like to have higher potency on Feiba VH and Autoplex T, and need more 1 2 mg vials of BeneFIX and less 4 8 (?)

Patients will want to use the albumin-free rFVIII if they are told that it is safer, but adoption will depend on the price ("how much safer is it?")  Some patients are very knowledgeable about the gene therapy trials, others are not at all  It is not a total cure ("changing a severe to a mild hemophiliac"), but patients will probably adopt it if it works ( "it is too soon to tell")

The biggest issues facing hemophiliacs today are safety and price  All the manufacturers give good service in terms of value-added and support for the community, but the sales representative plays a major role in the way a company is perceived by its customers

## Interview #11
The patient population of this center comprises 88 active hemophilia patients  75 hemophilia A, 13 hemophilia B and about 46 individuals with von Willebrand disease  Approximately 55% are children(<18 years)  The product/patients mix among the severe and moderate patients is

| Recombinate | 30 | Monoclate P | 15 | BeneFIX | 9 |
|---|---|---|---|---|---|
| Bioclate | 15 | Hemofil-M | 10 | Mononine | 4 |
| Kogenate | 2 | Total | 74 | Total | 13 |
| Helixate | 2 | | | | |

GH000522

There is one inhibitor patient (child) who is using Feiba VH  An adult patient is on immune tolerance (20 IUs/Kg every other day) with a recombinant product  Three patients are on primary prophylaxis, and seven on secondary prophylaxis

51 patients use a home care company  4 are affiliated with Caremark,  8 with Olsten  28 with "Hemophilia Resources of America" (HRA),  10 with "Patient Services of America  (PSA)  and one with "Hemophilia Services of America"  For the walk-in patients treated at the center product is obtained from "Ambulatory Pharmaceutical Services"

| | Acquisition prices (per International Unit) |
|---|---|
| Kogenate | $0 76 |
| Helixate | $0 74 |
| Bioclate | $0 75 |
| Recombinate | $0 79 |
| Monoclate P | $0 60 |
| Hemofil M | $0 69 |
| Alphanate | $0 50 |
| BeneFIX | $0 79 |
| AlphaNine SD | $0 75 |
| Mononine | $0 81 |
| Feiba VH | $0 86 |
| Humate P | $0 68 |

Product shortages were not a problem at this center through 1999, due to the interchangeability of the product used by adults patients  They were given a choice of using monoclonal product if recombinant was not available  Children use only recombinant product  The current vial sizes are acceptable

This center's staff does not know when albumin-free rFVIII will be available  When it is this center will offer it to their patients, and many are expected to adopt it  Patients keep asking about gene therapy, and the center gives whatever information is available  One adult patient wants to go in to the clinical trials. Parents of children are interested, and will probably adopt it

The biggest concern today for patients and the manufacturers is the availability of recombinant products, especially for pediatric patients  The image of all the manufacturers is considered positive by this center  Most are giving in-service  Whenever a staff member calls a company an answer is always given

Interview #12
35 hemophilia A (-3 due to transfers) and 21 hemophilia B (+1 from last year) patients are treated at this center  60% of the patients are adults, 40% children  The percent of severe hemophilia A patients is lower than the national average (<60%) and the percentage of HIV seropositive patients is therefore lower (<10%), too

Three patients who had developed inhibitors have been tolerized  A newly diagnosed inhibitor patient uses Feiba VH

90% of the 61 (+7 from last year) von Willebrand's disease patients are Type I  and the others are Type IIa  No vWD patient is severe or Type III  Humate P is infused whenever there is an emergency or in case of surgery  DDAVP is also used when appropriate

All the hemophilia A patients use Recombinate except two who use Hemofil M  Most hemophilia B patients have switched from Mononine to BeneFIX although 6 of them have decided to remain on

55

GH000523

this product – no change from last year  Product shortage has not been an issue for this center
Current vial sizes are acceptable

If a two-stage assay is required for albumin-free recombinant Factor VIII, it will probably be an
obstacle to its adoption

| Recombinate | 33 | BeneFIX | 15 |
|---|---|---|---|
| Hemofil-M | 2 | Mononine | 6 |
| Total | 35 | Total | 21 |

Five patients are affiliated with Caremark, all the others get their products from the Treatment
Center at PHS prices, as it is under the VA Bill  Six patients (+4 from last year) are presently on
secondary prophylaxis, none on primary prophylaxis

Patients are interested in gene therapy, but not that excited  One hemophilia B patient has been
evaluated, and will probably enter the second round of trials  The main issue facing hemophiliacs
and the plasma industry today is "keeping the product safe, affordable, and available"  All the
companies dealing with this center enjoy a positive image  All are easy to get in touch with, and all
are supportive

Interview #13
This center treats 73 (-4 from last year) hemophilia A patients, 20 (+2) hemophilia B and 45 (-2)
von Willebrand patients  The change from last year was due to transfers in/out and patient deaths
Among the vWD patients, 4 are IIb, none is type III  Humate P is used for the severe patients
DDAVP is used routinely by the majority of the von Willebrand's disease patients  The
product/patients mix is currently as follows

| Monoclate P | 26 | BeneFIX | 4 |
|---|---|---|---|
| Alphanate | 2 | Mononine | 16 |
| Kogenate | 14 | Total | 20 |
| Recombinate | 10 | | |
| Monarc-M | 9 | | |
| Total | 61 | | |

One patient has switched to BeneFIX because it is not plasma-sourced and has no albumin (same
as last year)  Three pediatric patients were put on BeneFIX  Several other Factor IX-deficient
patients tried BeneFIX but chose not to switch because of the product's poor recovery and cost
These patients used AlphaNine SD until it became unavailable and had to switch to Mononine

Nine hemophilia patients have developed an inhibitor  Seven of them are high responders  Three
have successfully been tolerized, three have not succeeded in getting rid of their inhibitor through
immune tolerance, and one is a low responder  The low responders are treated with higher doses of
clotting factors whenever necessary  Feiba VH and NovoSeven are used to control bleeds when
needed  Hyate C is no longer used  Two patients are on primary prophylaxis, four (+1 from last
year) on secondary prophylaxis

## Virtually all the severe hemophilia patients are on home care  30-35 use Coram, 20 use Olsten,
Apria is used by three, and the local university-sponsored program is used by four or five  This
center uses Novation pricing

Patients at this center will be open to the albumin-free rFVIII since it is theoretically safer. Patients
know about gene therapy, and are interested in adopting it  The biggest issue today for
hemophiliacs is inhibitor development as a medical issue as well as safety of the plasma derived
products  The biggest concern for the plasma industry is availability of product, and relations with
the FDA  All the manufacturers this center works with are considered equally supportive of the
hemophilia community

GH000524

### Interview #14

This center treats 125 hemophilia A patients, 21 hemophilia B patients (+2 from last year - returned to active status), and 39 (+15 from last year - newly diagnosed or transferred in) vWD patients including two type IIb  Other blood disorders are also treated at this center including one Factor VII-deficient patient  55% of the patients are adults, 45% pediatrics  The patient product mix is estimated as follows

| | | | |
|---|---|---|---|
| Recombinate | 10 | BeneFIX | 10 |
| Kogenate | 30 | Mononine | 5 |
| Hemofil M | 60 | Total | 15 |
| Monoclate P | 10 | | |
| Total | 110 | | |

In 1999, it has been very difficult to obtain the right recombinant Factor VIII products as some were available, other weren't at any given point in time  Therefore, the mix between Recombinate and Kogenate is only approximated

All pediatric patients use recombinant product except for 2 or 3 who use plasma derived. The adults use monoclonal antibody-purified products  The erratic supply of clotting factors which has characterized the past twelve months has forced several patients to switch from one product to another  Several patients have switched from Koate HP, which was widely used at this center to Hemofil M  Five patients went on Koate DVI when it became available the end of 1999

The albumin-free rFVIII may not be widely adopted at this center, due to potential difficulties with as pricing, vial sizes, shelf-life, availability, and ability to perform the assays

The von Willebrand's patients use DDAVP (spray) and Humate P whenever they need replacement therapy  One IIb patient uses Humate P, the availability of which has been an issue

Ten (-1 from last year) patients now use BeneFIX  Two of the hemophilia B patients switched back to Mononine because they did not find that the price difference was justified.

Fifteen patients have developed inhibitors at this center (two have inhibitors to Factor IX and the remaining thirteen to Factor VIII)  None currently are on immune tolerance  Four were successfully tolerized, and now are maintained on prophylaxis (MWF) or treatment as necessary  Ten out of the remaining eleven patients use Feiba VH or Autoplex T depending on which one is available  One patient uses Bebulin  No patient is on primary prophylaxis at this center, and ten are currently on secondary prophylaxis

48 patients are using the services of home care companies  25 use HHS, 2 use Oisten. 15 Caremark, two use Paragon Scientific home care, two use PSA, and two use Care for Life  There are no marked differences among the various home care companies, as far as services are concerned  This center uses Novation's pricing schedule

Gene therapy motivates only those patients who take an active interest ('sophisticated') in their treatment  If it works, all will try it  The biggest issue facing hemophiliacs today is funding in the state, and the safety of product ("CJD and unknown viruses")  The companies - main players - this center has experience with (Baxter, Centeon, Bayer) are all considered equally helpful  Educational materials and video conferences were particularly noted

GH000525

Interview #15

This center treats 142 hemophilia A (+2 from last year), 40 hemophilia B (+2), and 5 severe von Willebrand's disease patients (same as last year), all type III and using Alphanate or Humate P depending on which product is available  Most patients (some 124) are below 19 years of age

The product/patient mix is as shown below  Only one patient still uses Monarc-M by his own choice, all the others use a recombinant Factor VIII concentrate  Throughout 1999, patients, nurses and doctors have had to scramble to find products but no patient has been denied any product  To the extent possible, patients have switched between the same category of product, for example from Recombinate to Bioclate, and from Kogenate to Helixate and vice versa. Consequently, the numbers mentioned below are to be taken with some caution, as they represent the situation only approximately

| | | | |
|---|---|---|---|
| Recombinate | 85 | BeneFIX | 38 |
| Kogenate | 50 | Mononine | 2 |
| Bioclate | 3 | Total | 40 |
| Helixate | 3 | | |
| Monarc-M | 1 | | |
| Total | 142 | | |

All the hemophilia B patients except two use BeneFIX  Two who were on AlphaNine SD switched to Mononine when the Alpha product was not available  Vial sizes are adequate, if you can get them

Five patients who had developed inhibitors are now on a maintenance regimen, treating three times a week (Factor VIII), or two times a week (Factor IX)  One Factor IX inhibitor patient is not receiving regular treatment  One high titer inhibitor patient is on immune tolerance  Another one who used Feiba VH now uses NovoSeven

26 patients (+3 from last year) are on some kind of primary prophylaxis whereby they are put on this regimen after the first joint bleed  54 patients who have developed a target joint are on secondary prophylaxis, treating three times a week (Factor VIII), or two times a week (Factor IX)  There is no time limit to this regimen

Pricing is on contract  This center applies the PHS pricing  The prices to the patients are in the following range

|                   | Price to the Patients |
|-------------------|-----------------------|
| Kogenate          | $ 0 82-87             |
| Recombinate       | $ 0 82-87             |
| BeneFIX           | $ 0 82-87             |

Some 73 patients are affiliated with a home care companies  22 with Caremark (-1 than last year), 17 (+1) with HHS, 6 with Hemophilia Resources of America (HRA),  5 (+2) with "Home Health Care Resources", 22 (+2) with "Children Hospital Home Care", and one with PSA. No one uses Olsten  These home care changes are generally mandated by the insurance companies

As regards albumin-free rFVIII, Kogenate-SF, the center's staff notes albumin is still used in the manufacturing process  Patients will nevertheless use it, depending on price  There are objections to ReFacto because of the difficulties to assay, and there is no major advantage over the existing products  It is too soon to express an opinion on gene therapy  Patients know about it, but it is years away from reality  If it is affordable, available, and effective, patients will adopt it

The main issue facing patients today is to prevent joint disease in children  The image of Genetics Institute, Baxter, and Aventis is positive, and they are all considered helpful  Bayer is lagging behind, and doesn't seem to be as involved as the others in the hemophilia community  It offers fewer educational grants, and lower support

GH000526

Interview #16

42 hemophilia A (+8 from last year - 2 PUPS and 6 transfers) and 3 hemophilia B patients are registered at this center. They are all pediatric patients 50% of the hemophilia A patients use Helixate, and 50%, Recombinate. All the hemophilia B patients use BeneFIX. Among the 25 vWD patients (+1 from last year) registered at this center, only 3 need regular infusions and they use Humate P 6 patients(+1) have developed an inhibitor, including 4 high responders who are on immune tolerance  No patient is either on primary or secondary prophylaxis  Product shortages for this center was not an issue

16 patients  (+1) use Pediatric Services of America as their home care company, and 4 use HRA.

Patients will probably use the albumin-free rFVIII, and some definitely will adopt gene therapy when available  The main issue for patients today is more education for the families  For example to educate families "when to treat" to prevent joint damage  No difference is seen by this center's **treating staff among the manufacturers in terms of value-added and support to the hemophilia** community

Interview #17

The PHS and prices to patients are reported by this center as follows

|  | Acquisition Price | Price to the Patients Insurance |
|---|---|---|
| Kogenate | $ 0 69 | $ 0 897 |
| Recombinate | $ 0 615 | $ 0 7995 |
| Bioclate | $ 0 60 | $ 0 78 |
| Helixate | $0.58 | $0 754 |
| Monarc-M | $ 0 33 | $ 0 5775 |
| Hemofil-M | $ 0 397 | $ 0 5161 |
| Alphanate | $ 0 3652 | $ 0 4745 |
| Koate DVI | $ 0.36 | $ 0 684 |
| BeneFIX | $ 0 6622 | $ 0 8606 |
| AlphaNine SD | $ 0 5145 | $ 0 7463 |
| Mononine | $ 0 61 | $ 0 793 |
| Konyne 80 | $ 0 09 | $ 0 18 |
| Profilnine SD | $ 0 2959 | $ 0 5032 |
| Proplex T | $ 0 167 | $ 0 2171 |
| Bebulin VH | $ 0 22 | $ 0 44 |
| Feiba VH | $ 0 73 | $ 0 949 |
| Humate P | $ 0 57 | $ 0 74 |
| NovoSeven (1 2 mcg) | $ 805 12 | $ 1 046 66 |
| NovoSeven (4 8 mcg) | $ 3,223 00 | $ 4 186 64 |

Interview #18

84 hemophilia patients (+11 from last year - new patients) are treated at this center  46 hemophilia A (+2 from last year), 10 hemophilia B (+1) and 16 von Willebrand's disease patients (+5) Another twelve patients suffer from various blood disorders, including ten with platelets dysfunction, one with Factor VII deficiency (treated with Proplex T), and one with Factor X deficiency (treated with Konyne 80 or Bebulin VH depending on product availability) Proplex T is only made available to patients with Factor VII deficiency, as Baxter reportedly does no ship to centers ordering it for other indications, such as hemophilia B 22 patients are adults (over 21 years old) The patient/product mix is estimated as follows

59

GH000527

| | | | |
|---|---|---|---|
| Recombinate | 2 | Monorine | 3 |
| Helixate | 2 | Konyne 80 | 2 |
| Kogenate | 11 | BeneFX | 5 |
| Monoclate P | 3 | Total | 10 |
| Monarc-M | 18 | | |
| Hemofil M | 3 | | |
| Total | 39 | | |

The product shortages continued to cause problems at this center  Switching within the same category, either plasma-derived or recombinant, was necessary  Also, a particular size was sometimes unavailable

Two patients have developed inhibitors. One of them used Konyne 80 but had to switch to Feiba VH when Konyne was unavailable  Immune tolerance failed with him. The other inhibitor patient is a low responder, using higher doses of clotting Factor, but had to switch to NovoSeven  Autoplex T was used on one occasion for surgery when the hospital did not have Feiba VH in stock. Approximately eight patients are on primary prophylaxis, and one is on secondary prophylaxis

About half (or 25) of the patients treated at this center who are on home care (some 50 in total) use the State Home Care Program, another 12 or so use Caremark, 8 or so use HRA, 3 use "Medical Services of America", and 2 use Olsten  This treatment center purchases clotting factors under contract with "Premier"

Patients are expected to gradually adopt albumin-free rFVIII, depending on the availability of the first generation (with albumin) recombinant Factor VIII concentrate  All the patients talk about gene therapy, and will adopt it if it works as a cure  One of the patients from this center is currently participating in a gene therapy trial  The main concern facing hemophilia patients today is "finding a cure"  For those who are HIV-positive, the primary concern is to find a combination of drugs effective against the virus

The image of the various manufacturers depends on the sales representative  Genetics Institute is "doing a good job learning the business, and has good teaching materials"  Centeon has excellent teaching materials, and is the most diligent, active company  Bayer's teaching teleconferences are good  Baxter probably has good support materials, but the sales rep is rarely to be seen. Alpha has been "out of the game"  Overall, everybody tries to help the hemophilia community, and some are more successful than the others

Interview #19
The number of patients registered with this center is shown below  34% of the patients are under 13 years of age, 19% between 13 and 19, and 47% over 20 years

| | |
|---|---|
| Hemophilia A | 153 |
| Hemophilia B | 55 |
| von Willebrand | 25 |
| Factor VII deficiency | 4 |

One patient with Factor X deficiency used Konyne 80, but changed to Bebulin when Konyne 80 was not available  One patient with Factor XIII deficiency uses an imported concentrate, but he has only infrequent contacts with the treatment center  The severe (type I b) vWD patients used Koate HP but it has not been available, so they are now using Alphanate which is still in stock. When the Alphanate is used up, patients are expected to use Koate DVI  Humate P is rarely used  Keeping in mind that shortages have forced the patients to accept whatever was available, the product/patient mix among the severe hemophilia patients is approximately as follows

GH000528

| Recombinate | 30 | BeneFIX | 20 |
| Kogenate | 6 | AlphaNine SD | 13 |
| Hemofil-M | 92 | Mononine | 20 |
| Monarc-M | 25 | Total | 53 |
| Total | 153 | | |

40 patients were using AlphaNine SD, but their number is down to 13 patients as product is being used up  These patients are switching to either BeneFIX or Mononine, due to the unavailability of AlphaNine SD

Larger vial sizes (1,500 or 2,000 IUs) would be preferred for the adult patients, but they have had to accept whatever size was available.

There are approximately 13 patients with inhibitors who are all high responders  4 use Autoplex T 3 NovoSeven, 3 Bebulin, 2 Feiba VH, and 1 Profilnine SD  One patient is currently on immune tolerance   Five patients (not in the 13) who were on immune tolerance have been tolerized and are now on a maintenance regimen  Hyate C cannot be used on home treatment because of the risk of anaphylaxis.

The number of patients on primary prophylaxis (20 last year) and secondary prophylaxis (15 last year) has gone up, but the exact number was not available

Ten patients (no change) receive their clotting Factors from Caremark, four (-3 from last year) from Olsten, and twelve (no change) from HHS  The majority of the hemophilia patients receive their product from the state pharmacy  PHS pricing is used.

The albumin-free recombinant Factor VIII will probably be used. Six families are looking forward to it  ReFacto could be problematic because of the special assay required. The number of people interested in gene therapy is limited. The treatment center has held a seminar to teach families about gene therapy, and it was fairly well attended  This center is trying to dispel the belief that it is a cure and that it is "right around the corner"

With respect to the assessment of the manufacturers in terms of support of the hemophilia community, Baxter is a cut above the rest (excellent patient education materials), Centeon is supportive; Alpha is not participating, Genetics Institute "throws a lot of money around" the American Red Cross is not very supportive and "confused"  The main concerns expressed by the hemophilia patients today include product costs, access to care, hepatitis C, and pain management

Interview #20
70 hemophilia A patients (90% severe, 10% mild), 25 hemophilia B patients (80% severe 20% mild), and 30 active von Willebrand's disease patients (20% severe, 80% mild) are treated at this center  All patients are adults (no children treated at this center)

During the past year, product shortages required switching product within a category (recombinant or plasma-derived), making an estimation of the product/patient mix difficult. However it was thought to be as follows

| Recombinate | 43 | BeneFIX | 20 |
| Bioclate | 2 | Mononine | 5 |
| Kogenate | 11 | Total | 25 |
| Hemofil-M | 14 | | |
| Total | 70 | | |

All plasma-derived users are on Hemofil-M  Some were using Monoclate P or Alphanate but had to switch due to the unavailability of these products  One hemophilia B patient was on AlphaNine SD, but had to switch due to its unavailability  All the von Willebrand s disease patients are using

61

GH000529

Humate P because Alphanate is not available  One patient was using Koate DVI, but developed Parvovirus  This is currently being confirmed by PCR testing

There are six inhibitor patients  High titer inhibitors are using Feiba VH  Others use NovoSeven if they bleed or if surgery is necessary, but no surgeries have been done yet  No patient is on immune tolerance  All patients are on secondary prophylaxis, none on primary prophylaxis

30 patients receive their clotting Factors from Olsten, 8 from Caremark, 6 from Optcare, 6 from HRA, 3 from American Home Care, 1 from HHS, 1 from New Factor, and a few from this center's own home care program which is just starting

The albumin-free rFVIII is expected to be adopted  Four patients at this center are on a clinical study for one of the products  Hemophilia patients at this center will probably adopt gene therapy This center hopes to be included in a clinical trial

## Hepatitis C, gene therapy, safety (Parvovirus) are the primary concerns of the patients at this center
The HIV-positive patients hope to be able to get a liver transplant if needed  This center considers all the manufacturers equally supportive of the hemophilia community

Interview #21
This center treats 111 hemophilia A patients (43% severe, 27% moderate, 30% mild), 17 hemophilia B patients (47% severe, 35% moderate, 18% mild), and 101 von Willebrand's disease patients (9 type III, 5 type II, 87 type I)  There are also 59 patients with other bleeding disorders  All patients are children under 21 years old  The product/patient mix follows

| | | | |
|---|---|---|---|
| Recombinate | 83 | BeneFIX | 9 |
| Kogenate | 2 | Mononine | 8 |
| Hemofil-M | 26 | Total | 17 |
| Total | 111 | | |

The vWD patients use DDAVP or Humate P  11 patients have inhibitors all to Factor VIII  All are high responders using Feiba VH, Autoplex T, and some NovoSeven  Two are on immune tolerance No patient is on primary prophylaxis, but 10 patients are on secondary prophylaxis  This center prefers low potency vial sizes

76 patients are on home therapy  The majority use Caremark, Biopartners in Care, and the center's own home care program  A few use Olsten and HHS

## Most patients are expected to adopt the albumin-free rFVIII concentrate when it becomes available
The families with young hemophilia boys are better informed than the others about gene therapy Patients will adopt it "once all the bugs are worked out", but they realize that it will not be available soon

The main issues facing patients today are product safety, cost, and availability of the product of their choice  "Baxter and Aventis are doing a great job,  Genetics Institute and Novo Nordisk are also adequate" to support the hemophilia community but   "We haven' seen a Bayer rep in years"

Interview #22
This center takes care of 81 hemophilia A patients (66% severe, 5% moderate, 29% mild), 26 hemophilia B patients (38% severe, 23% moderate, 39% mild), and 26 von Willebrand's disease patients ( 3 type III, 8 type II, 15 type I)  The age distribution for the hemophilia A patients is 62 who are 12 years old or under, 16 patients 13-19 years old, and 3 patients 20 years or older  For the hemophilia B patients, 13 are 12 years or under, 10 are 13-19 years old, and 3 are 20 years or older All hemophilia A patients use recombinant product  Due to the shortages during 1999, switching of product was done by the home care companies depending on what was available  Accordingly, the product/patient mix below is an approximation since it depended on what recombinant product was

GH000530

available  All the hemophilia B patients are on BeneFIX with the exception of one patient who switched back to Mononine

| | | | | |
|---|---|---|---|---|
| Recombinate | 50 | BeneFIX | 25 | |
| Kogenate | 18 | Mononine | 1 | |
| Helixate | 10 | Total | 26 | |
| Bioclate | 3 | | | |
| Total | 81 | | | |

The mild vWD patients use DDAVP, and the severe patients are on Humate P  There are 15 inhibitor patients (13 to Factor VIII and 2 to Factor IX)  Among the 13 Factor VIII inhibitor patients, four are on immune tolerance using high doses of Recombinate  and Kogenate  and nine on Feiba VH (six had to use NovoSeven for surgery or life threatening bleed)  The two Factor IX inhibitor patients use NovoSeven  One patient is on primary prophylaxis, and 25 on secondary prophylaxis

20 patients receive their clotting Factors from the not-for-profit state home care program. 31 from Caremark, 9 from the neighboring hospital home care, 8 from a small local home care company  5 from Olsten, and 2 from HHS

## Many patients are expected to adopt the albumin-free rFVIII product. Some of them are included in the clinical trials  Most of the patients at this center know gene therapy is in clinical  and they are always asking questions  Patients are eager to see its results because the center is involved in the clinical trial

The cost of product relative to insurance coverage is the main concern of patients is, especially with HMOs in which insurance drives patient care  All manufacturers are considered equally supportive of the community

### Interview #23
This center treats 350 hemophilia patients (300 hemophilia A of which 60-65% are severe  50 hemophilia B of which 55-60% are severe), and 160 von Willebrand's disease patients (136 are type I, 22 are type II, 2 are type III)  20% of the patients are over 21 years of age

Product shortages during 1999 forced patients to switch within a category depending on what was available (for example Helixate for Kogenate)  The hemophilia B patients using AlphaNine SD had to switch to either BeneFIX or Mononine when the Alpha product was not available  The product/patient mix of those using concentrate is approximated as follows

| | | | |
|---|---|---|---|
| Recombinate | 100 | BeneFIX | 20 |
| Bioclate | 20 | Mononine | 20 |
| Kogenate | 60 | Total | 40 |
| Helixate | 20 | | |
| Hemofil-M | 12 | | |
| Monoclate P | 8 | | |
| Total | 220 | | |

Most of the vWD patients use Stimate  For those type II who do not respond to DDAVP  and the two type III patients use Humate P or Alphanate  25 patients either have a current inhibitor (12)  or a history of an inhibitor (13) who have been immune tolerized and are now on maintenance therapy  Among the 12 with a current inhibitor, 8 are high responders using Feiba VH or NovoSeven and 4 are low responders using high doses of Factor VIII  Two patients are on primary prophylaxis and a large number on secondary prophylaxis especially young patients

Patients are expected to slowly convert to the new albumin-free rFVIII since there is no perceived need to change  The treating staff is reluctant to "jump on the bandwagon" because the possible complications of these new products are still unknown  There is some interest in gene therapy but

GH000531

will be a long time before patients develop a comfort level to try it. Furthermore, the parents are reluctant to put their children at risk. A family day is planned in which one of the presentations will provide an update on gene therapy, and it is expected to be well attended.

Among the patients using home care companies, the majority are using APEX, Caremark, and HHS Some use Olsten, Biocare, and other small local start-up companies  Home care companies handle pricing for out-patient use, and the hospital purchases on special contract product for in-patient use No PHS pricing is used here

The main issues facing patients today are hepatitis C, especially for patients 20 years or older (there is no good treatment, and therapy is expensive), and the development of inhibitors when the patients do not respond to immune tolerance

All the manufacturers of clotting factors show genuine dedication to the cause of hemophilia, and they support the community  This interviewee wants to send a special message to manufacturers concerning the packaging of concentrate  since most patients have limited room in their **refrigerators, it would be helpful if product was available in ten-packs with less cardboard so it fits** in their refrigerator

<u>Interview #24</u>
 127 hemophilia A patients, 36 hemophilia B, and 53 von Willebrand patients are actively treated at this center  130 patients are less than 21 years of age, and the remainder adults

8 vWD patients infuse factor concentrate once every six months (five use Humate P and three use Alphanate)  The product/patients mix is estimated as follows

| Factor Concentrate | Number of Patients |
|---|---|
| Helixate | 7 |
| Recombinate | 25 |
| Bioclate | 2 |
| Kogenate | 88 |
| Monoclate P | 5 |
| Total | 127 |
| | |
| BeneFIX | 7 |
| AlphaNine S/D | 29 |
| Total | 36 |

Only seven hemophilia B patients have switched to rFIX because of its low recovery and comparatively high price  As for the hemophilia A patients, many have switched from Monoclate P to a recombinant product when the former became unavailable  Some patients would prefer to **switch back to a monoclonal product because they believe it works better**  The albumin-free products (ReFacto and KG II) are awaited with some reservation ("wait and see" attitude) as price, safety and efficacy will dictate the decision to switch or not  Many patients are not interested to change because they are satisfied with their current products

There are 13 inhibitor patients (nine high responders, and four low responders)  Ten (+4 from last year) are on immune tolerance, the others use Bebulin VH, Feiba VH, or Autoplex T to control their bleeds. NovoSeven is used on high responders for surgical procedures and major bleeds with good results. 21 patients (+16 from last year) are on primary prophylaxis, and three (-12 from last year since they changed to primary) are on secondary prophylaxis

80 – 85 patients use Gentiva (Olsten), 2 use Caremark, and a few others use various drop shipment and other home care companies (Coram, Hemophilia Health Services, American Home Care Federation, and a pharmacy in the rural area)

GH000532

There is strong interest in gene therapy among patients at this center  They are given updates during their comprehensive physical exams and through mailings  One patient from this center has entered a clinical trial  The main issues facing patients today are financial coverage for their products  and education, for instance for those patients who do not understand the benefits of prophylaxis and are afraid to adopt it.

Centeon (Aventis Behring) is rated number one in terms of value-added and support for the patients, especially with the literature provided  Bayer is number two, followed by Alpha, Baxter and Novo Nordisk  The American Red Cross is less supportive, and Genetics Institute is "non-existent with support"

<u>Interview #25</u>
This center treats 56 hemophilia A patients (+7 from last year), 29 hemophilia B  (−5 from last year), and 70 von Willebrand patients (+14)  The increase is primary due to new patients  About half of the patients are less than 21 years old

Most vWD patients only need occasional infusions of clotting factor, and they routinely use DDAVP  This center is involved in a clinical study of the treatment of vWD patients with Alphanate, and is in the process of finalizing the results  7 vWD patients who used Alphanate on a regular basis, using commercial product (outside the clinical trial), had to switch to Koate DVI (5 patients) and Humate P (1 patient) due to unavailability of product. Another patient who infuses regularly uses Humate P  The product/patients mix among the severe and moderate patients is as follows

| Recombinate | 13 | BeneFIX | 27 |
| Bioclate | 2 | Mononine | 1 |
| Helixate | 1 | Total | 28 |
| Kogenate | 9 | | |
| Hemofil M | 6 | | |
| Alphanate | 1 | | |
| Total | 32 | | |

Due to a shortage of Kogenate, a number of patients have switched back to Recombinate which was used by only one patient last year due to product shortage  The adoption of albumin-free rFVIII will depend on its cost  If the cost is comparable to the existing products, they will use it.

Although it is found that AlphaNine SD is easy to administer (as is Alphanate) and is preferred  patients, its shortage has led the hemophilia B patients to use BeneFIX

There is one inhibitor patient (-3 from last year), a high responder  who uses Feiba VH and NovoSeven  No patient is on immune tolerance

This center uses a competitive bid among the manufacturers  The prices to the patients shown below represent a 20% to 30% mark up over the acquisition price, depending on the product.

| | Price to the patient (per I U ) |
| --- | --- |
| Kogenate | $ 1 00 |
| Recombinate | $ 1 00 |
| Bioclate | $ 1 00 |
| Helixate | $ 1.00 |
| | |
| Hemofil M | $ 0 95 |
| Monoclate P | $ 0 95 |
| Koate DVI | $ 0 50 |
| Alphanate | $ 0 80 |

65

GH000533

|  | Price to the patient<br>(per I U ) |
|---|---|
| BeneFIX | $ 1 25 |
| AlphaNine SD | $ 0 95 |
| Proplex T | $ 0 25 |
| NovoSeven | $ 1 30 |
| Autoplex T | $ 1 20 |
| Humate P | $ 1 50 |

Five patients are on primary prophylaxis, several are on secondary prophylaxis for periods ranging from a couple of weeks to several months

31 patients are on home treatment  18 (+4 from last year) of them are affiliated with Hemophilia Health Services, 5 (-7 from last year) get their products from Caremark, one from Olsten, two (+1) from HRA, one from 'Hemophilia Access", three (+2) from "Choice Source Therapeutics", and one from a pharmacy direct (participates in a clinical trial)

Not many questions are asked about gene therapy  Patients know what they read  Adoption will depend on what happens to the patients in the trials (safety issue)  Patients at this center have a "wait and see" attitude  The main issue facing patients today is product availability (getting the brand they want)  All companies are considered very good in terms of value-added and support of the community

Interview #26
This center treats only adults. The current breakdown is as follows

|  | Severe | Moderate | Mild | Total |
|---|---|---|---|---|
| Hemophilia A | 15 | 14 | 26 | 55 |
| Hemophilia B | 6 | 12 | 23 | 41 |
| von Willebrand |  |  |  | 36 |

The number of vWD patients increased substantially from last year  is a result of the community educational/information activities of the Center's director  Many patients were "discovered" and diagnosed  Most of them, however, are mild (type I)  There is only type III patient, and two Type II  All three are moderate, and infuse a clotting factor once every other month or so, or in case of surgery  While Alphanate was used last year, Humate P was adopted by the Center when it was approved by the FDA for the treatment of vWD and Alphanate was unavailable anyway  In the past twelve months, the number of hemophilia B patients increased (+11), too, due to an influx of such patients from outside  The product/patients mix is as follows

| Product | Patients | Product | Patients |
|---|---|---|---|
| Recombinate | 37 | BeneFIX | 38 |
| Kogenate | 4 | Mononine | 3 |
| Helixate | 1 | Total | 41 |
| Hemofil M | 9 |  |  |
| Monarc-M | 4 |  |  |
| Total | 55 |  |  |

Although the representative of Centeon is trying to promote Monoclate P, he has limited success because this center has traditionally preferred Baxter/Red Cross products  There is limited interest in the albumin-free recombinant Factor VIII products  [In an adult patient population, novelty catches less than with young patients and parents]  Besides, the patients do not see the need to change product as they have had good results with those which they have been using for several decades  Furthermore, it is expected that these new products, be it from Bayer or Wyeth Ayerst, will cost more, and this will be an obstacle to switching  At any rate, the choice will be presented to the patients when this type of product becomes available on the market, but for now, they are not asking

GH000534

for it This center has not experienced any major problem with the product shortage recently even though Recombinate is on allocation The Center has been assured by the manufacturer that the patients on Recombinate would get all the product they needed. Kogenate is apparently on allocation, too This is "difficult to understand" [as the supply of recombinant products is not limited by the supply of plasma]

In answer to the question "why are some patients using Hemofil M, and some Monarc M, why would one chose Hemofil M over Monarc M and vice versa), the answer is mainly historical In most instances, a given patient has started with a product (Hemofil M or Monarc M), and he has just stayed with it In a few instances, price has played a role, and the patient has deliberately chosen Monarc M over Hemofil M for this reason

The 10 patients who were using AlphaNine SD last year switched to BeneFIX. Virtually no hemophilia B patients (maybe one) on BeneFIX switched back to Mononine when it became available again

In addition to the hemophilia patients, three women are symptomatic carriers They are considered moderate, and treated with Recombinate when necessary (surgery) Three individuals are factor XI-deficient, and treated with SD-treated plasma One of them has an inhibitor, and NovoSeven has been used for him in surgery, with good results

Four hemophilia A patients have inhibitors, all high responders They all use Feiba VH One of them has had a reaction to it, and he switched back to Feiba VH One hemophilia B patient, a low responder, controls his bleed with higher doses of BeneFIX

43 patients are on home therapy, 25 use Caremark, 4 use Olsten, one uses Hemophilia Health Services (HHS), one Chronimed, one Cascade, one Hemophilia Resources of America (HRA one Access,, one Option Care, others use the University Home care and other local home care companies When asked about the comparative performances of the home care companies Caremark was said to have lost some of its direction, as it is less supporting to the hemophilia community than it used to be Cascade was reported as being the best

As regards the manufacturers, the respondent rate Genetics Institute far the highest, in particular for its indigent program, a particularly important service in this area Other manufacturers (Bayer Baxter, Centeon) are known to have an indigent program but they are not as accessible to patients as Genetics Institute's As for other criteria, the rating of the companies relates to the products For example, Baxter is known to have had good products all along This center applies the NovanoT prices

Interview #27
This center treats 140 patients with Hemophilia A, 30 with Hemophilia B About 2/3 of all hemophilia patients are children 12 patients have developed inhibitors Among them. 5 are on immune tolerance 3 use Autoplex T and one is a low responder using higher doses of Factor VIII The product mix is estimated as follows

| Product | Number of Patients | Product | Number of Patients |
|---------|--------------------|---------| -------------------|
| Kogenate | 50 | BeneFIX | 22 |
| Recombinate | 50 | Mononine | 8 |
| Hemofil M | 40 | Total | 30 |
| Total | 140 | | |

Approximately 90 patients are on home treatment about 70 are affiliated with Caremark and 20 with Olsten.

67

GH000535

### Interview #28

The main problem faced by HTC's at present is the shortage of clotting factors  Both Bayer and Baxter have been taken by surprise by the high demand for their product. Although ReFacto could be seen as potentially alleviating the shortage, its approval in the U S  will not make much difference because

i) Pharmacia & Upjohn's production capacity is limited, reportedly smaller than Bayer's and Baxter's,

ii) ReFacto has been very successful in Europe, and this market will continue to be served before other markets, including the U S  Reportedly, no new patients are offered ReFacto in Europe, and the number of patients who will have access to it in the United States will be just a little more than those currently in clinical trials

iii) Last year, Pharmacia & Upjohn purchased a pharmaceutical plant in St  Louis and intends to turn it around in order to make ReFacto for the U S  market  Until that time, only limited quantities of this product will be available in this country

Immune Tolerance (IT) is strongly encouraged at this center because of its numerous long term benefits  The center staff spends a considerable amount of time explaining it to the patient and the parents, and it is increasingly accepted

The cost of NovoSeven is the main obstacle to the extensive use of this product  While it seems quite efficacious, it is difficult to say that it is more or less efficacious than Feiba VH  Primary prophylaxis is done but starts a little later than at other centers simply because it is believed that venous access is better when the patient is older

Gene therapy is promising  The first results are expected sometime in the Fall

### Interview #29

This distributor buys clotting factors at the following prices

| Product | Acquisition Price |
|---|---|
| Kogenate | $0 82 |
| Recombinate | $0 75 |
| Bioclate | $0 83 |
| Helixate | $0 83 |
| Monoclate P | $0 57 |
| Monarc-M | $0 41 |
| Alphanate | $0 42 |
| Koate DVI | $0 77 |
| BeneFIX | $0 73 |
| Mononine | $0 83 |
| AlphaNine SD | $0 42 |
| Konyne 80 | $0 32 |
| Profilnine SD | $0 35 |
| Proplex T | $0 25 |
| Humate P | $0 75 |
| Hyate C | $1 83 |
| NovoSeven (per mcg) | $0 81 |
| Autoplex T | $0 87 |
| Feiba VH | $0 89 |

Furthermore, the price of Bayer's "Thrombate III" (Antithrombin  II) is $0 70 per unit, and "Prolastin" (Alpha-1 Antitrypsin), $0 144 per mg

GH000536

Interview #30

This center handles about 160 patients, of which 51 are vWD patients 55% of them are pediatric 45% adults  The breakdown of patients by type of hemophilia and degree of severity is as follows

|  | Severe | Moderate | Mild | Total |
|---|---|---|---|---|
| Hemophilia A | 23 | 17 | 40 | 80 |
| Hemophilia B | 2 | 14 | 16 | 32 |
| Total |  |  |  | 112 |

The number of von Willebrand Disease patients has increased substantially because of the center's recent efforts to better diagnose these patients, and to enroll them into a treatment program  This is in line with NHF efforts as well]  Their breakdown is  One Type III, 6 Type IIa or IIb  and the rest are Type I  Only one individual needs regular infusions of Humate P, the others use Stimate to control their bleeds, generally using the spray  There has been no major problem obtaining Humate P, partially because of a lower need, as there were fewer surgeries or accidents in recent months

Three patients have developed inhibitors (low level), and another one (high level) has been tolerized  They use primarily Feiba VH  NovoSeven (recombinant Factor VII a) has been tried but for most patients, its short half life is a problem  The product/patient mix among the severe patients is

| Kogenate | 40 | BeneFIX | 32 |
|---|---|---|---|
| Helixate | 15 | Total | 32 |
| Recombinate | 25 |  |  |
| Total | 80 |  |  |

As Mononine has been unavailable for some time, the hemophilia B patients are not likely to return to it when it is available again  BeneFIX' short recovery is not a problem for some patients and a serious one for others, nobody knows exactly why

Three patients with severe Factor VII deficiency are using NovoSeven at relatively high doses (daily for one of them)  Two patients are on secondary prophylaxis, one is on primary prophylaxis

Six patients get their clotting factors from the local hospital  The others who are on home care or some 24 patients, use the services of Caremark for half of them, and of Critical Care Systems for the other half  This center is affiliated with the VHA and the following prices (per international un have been recorded

|  | Acquisition Price | Reimbursement Price (inpatients only) |
|---|---|---|
| Bioclate | $ 0 67 | $ 0 87 |
| Kogenate | $ 0 67 | $ 0 87 |
| Helixate | $ 0 68 | $ 0 90 |
| Alphanate | $ 0 40 | $ 0 60 |
| Mononine | $ 0 74 | $ 0 89 |
| BeneFIX | $ 0 78 | $ 0 92 |
| Feiba VH | $ 0 85 | $ 1 12 |
| Humate P | $ 0 92 | $ 1 25 |
| Hyate C | $ 1 29 | $ 1 85 |

GH000537

### Interview #31

This center treats over 200 patients, including 120 hemophilia A, 40 hemophilia B and 60 von Willebrand's Disease patients. The number of vWD patients has increased by 20 individuals in the past twelve months but only four of them need Humate P on a regular basis Two PUPs were born in 1999, both Factor VIII deficient. About 60% of the patients are adults, and 40% pediatric No major product shortage has been experienced in 1999

The product/patient mix has remained essentially the same for the hemophilia A patients, keeping in mind that patients have had to switch from one product to another within the same category (recombinant, monoclonal antibody-purified, etc), depending upon availability As regards Factor IX, ten patients have reverted to Mononine because of BeneFIX' low recovery

| | | | |
|---|---|---|---|
| Recombinate | 45 | BeneFIX | 30 |
| Kogenate | 20 | Mononine | 10 |
| Bioclate | 18 | Total | 40 |
| Helixate | 18 | | |
| Monoclate P | 2 | | |
| Hemofil M | 7 | | |
| Monarc- M | 10 | | |
| Total | 120 | | |

The monoclonal antibody-purified concentrates (Monarc-M and Hemofil M) are used by HIV-positive or HCV-positive patients who have used them for years They see no advantage or need to convert to recombinant Factor VIII Monarc-M and Hemofil M are seen as interchangeable Recombinate is primarily used at this center, probably because it was approved first on the market

Two patients are on the "ReFacto" clinical trial The Factor VIII level assay is presently done by the manufacturer, but this may be difficult when the center has to do it

Twelve patients with high level inhibitors are on immune tolerance, another 13 or so are on a maintenance regimen The other inhibitor patients routinely use Feiba VH in case of bleed but no Autoplex T

NovoSeven has recently been very helpful for two patients "It works well if you catch a bleed early" but the port access remains a problem Despite its high price, he cost of treatment with NovoSeven may compare favorably with other products (Feiba, Autoplex) when the cost of hospitalization in factored in, as NovoSeven gets the patients out of the hospital faster

Twenty patients are now on secondary prophylaxis whereby the patient is infused three times a week (Factor VIII) or two times a week (Factor IX) for six to eight weeks This center applies the Public Health Service (PHS) prices

### Interview #32

This center treats 224 patients categorized as follows

| | severe | moderate | mild | total |
|---|---|---|---|---|
| Hemophilia A | 65 | 35 | 32 | 132 |
| Hemophilia B | 15 | 10 | 5 | 30 |
| von Willebrand's disease | 62 | | | 62 |
| | | | | 224 |

Among the von Willebrand's disease patients, 5 are type III, 5 type II and the remainder type I The severe patients are treated with Alphanate, Humate P, or Koate DVI depending on what is available 161 of the patients are 19 years old or younger, and the balance are o der The patient/product mix is approximated as follows since product shortages necessitated switching within categories

70

| Product | Number of Patients | Product | Number of Patients |
|---|---|---|---|
| Recombinate | 27 | BeneFIX | 24 |
| Bioclate | 26 | Mononine | 3 |
| Kogenate | 27 | AlphaNine SD | 3 |
| Helixate | 26 | Total | 30 |
| Hemofil M | 20 | | |
| Monoclate P | 6 | | |
| Total | 132 | | |

There are six inhibitor patients, all high responders except one  Two patients are on immune tolerance with one using Feiba VH and the other NovoSeven  42 patients are on some form of prophylaxis

Approximately 112 patients are using a home care company  75 Gentiva, 15 Caremark. 10 Coram. 10 Apria, and 2 Health and Home  It is expected that the patients will adopt the albumin-free rFVIII  The patients at this center are fairly knowledgeable about gene therapy  Most understand it that is a treatment rather than a complete cure  They are very interested but they are waiting to see what the mode of delivery will be and if it works

The main issues facing patients today are prophylaxis and gene therapy for the young patients, and HIV and Hepatitis C for the adults  All manufacturers are considered supportive of the community except for the ARC

Interview #33
This center treats 131 active patients which includes 72 hemophilia A (44 severe  20 moderate  8 mild), 18 hemophilia B (4 severe, 11 moderate, 3 mild), and 41 von Willebrand s disease (3 type I  4 type III)  85 patients are 19 years old or younger, and 46 are 20 years or older  The patient/product mix is as follows

| Recombinate | 56 | BeneFIX | 18 |
|---|---|---|---|
| Bioclate | 6 | Total | 18 |
| Helixate | 6 | | |
| Hemofil M | 3 | | |
| AHF-M | 1 | | |
| Total | 72 | | |

Among the severe von Willebrand's disease patients, three use Humate P and one Koate DVI with possible changes, depending on what product is available  Six patients have inhibitors  All have been tolerized and are using Recombinate  No patients are currently on immune tolerance  14 patients are on secondary prophylaxis, and none on primary prophylaxis

Approximately 60 patients are affiliated with home care companies  17 use Olsten (Gentiva)  17 HHS, 17 Care for Life, 3 Caremark, 3 HRA, and 2 or 3 Apria

Patients at this center are expected to adopt the albumin-free rFVIII products when it is introduced. About half of the patients are well informed about gene therapy and have interest in it but it is too early to tell if they will use it  Adoption will depend on the results of the trials

The main issues facing patients today are cost, hepatitis, HIV, and the difficulty to obtain small via sizes, due to the shortage  As regards the manufacturers, this respondent rated Centeon and Baxter the best for "nursing support", which in turn benefits the patients

GH000539

Interview #34
This center treats 289 patients classified as follows

|                    | Severe | moderate | mild | very mild | total |
|--------------------|--------|----------|------|-----------|-------|
| Hemophilia A       | 61     | 19       | 54   | 10        | 144   |
| Hemophilia B       | 7      | 10       | 13   | 4         | 34    |
| von Willebrand's   |        |          |      |           | 91    |
| Other              |        |          |      |           | 20    |
|                    |        |          |      |           | 289   |

The age distribution is 137 children and 152 adults  Among the von Willebrand's disease patients 75 are type I, 1 type IIa, 6 type III, and 9 other  The severe patients being treated on a regular basis use Humate P  The patient/product mix among the active patients is approximately 98% recombinant, and 2%, monoclonal  Since the respondent was new, an exact breakdown of brand was not given, but Kogenate was used the most by the hemophilia A patients (Recombinate and Monoclate P were also mentioned)  For the hemophilia B patients. BeneFIX is predominantly used with a few on Mononine  With regard to the albumin-free rFVIII product, patients will be reluctant to adopt it because they like to "stick with what works for them"

18 patients have inhibitors (17 to Factor VIII, 1 to Factor IX)  Seven patients were on immune tolerance; six of which have been successfully tolerized and one didn't work  Feiba VH, Autoplex T and NovoSeven are used for the inhibitor patients

72 patients are on prophylaxis, mainly secondary  Approx  100 patients are using a home care company  They try to divide the patients up equally among New Factor, Gentiva (Olsten), Coram. e-Bio Care, Caremark, and Chart Well

"Trusting new products" and finding new therapies (i e  gene therapy) are the main issues facing patients today  This center is a clinical trial site for gene therapy, and patients are therefore knowledgeable and interested in it  The respondent feels that many patients will adopt gene therapy  All manufacturers are considered very supportive of the community  According to this respondent, the companies "spread around" their support

Interview #35
30 hemophilia A, 22 hemophilia B and 35 vWD patients are registered at this center, no change since last year  Most of the vWD patients use DDAVP, usually the nasal spray  One patient who used Alphanate (type IIb) switched to Humate P for reasons of product availability, and two type III patients use Humate P  In addition, this center takes care of two patients with Factor VII deficiency  One of them is treated with Novoseven (recombinant Factor VIIa), the other one (mild) with FFP  There are also two patients with Factor XI deficiency who are treated with  either Amicar, Stimate or FFP  Two thirds of the patients are adults, one third pediatric  The patient/product mix is as follows

| Bioclate    | 15 | BeneF X | 22 |
|-------------|----|---------|----|
| Recombinate | 15 | Total   | 22 |
| Total       | 30 |         |    |

In 1999, save for the absence of Alpha Therapeutic's and Centeon's products, no supply problem has occurred  When Mononine is back on the market, it is expected that only one patient will switch back to it  As regards the adoption of ReFacto, the patients' attitude s uncertain  The two-stage chromogenic testing maybe an obstacle

One patient is on primary prophylaxis, and two on secondary prophylaxis  The only patient who had developed an inhibitor has lost it since last year

41 patients are served by home care companies  21 get their clotting Factors from HRA, 17 from a local hospital home care organization, two from Alpha Therapeutic Services and one from Olsten, now called "Gentiva"

GH000540

It is difficult to rank the companies in terms of their community support because Baxter is virtually the only one used at this center  Therefore it stands out, but the impression is that it would rank high among all the manufacturers anyway

## Interview #36

This center treats 88 hemophilia A, 42 hemophilia B, some 21 von Willebrand s patients. one Factor VII-deficient patient, as well as five individuals suffering from Factor XIII deficiency  These five patients are treated with Centeon's "Fibrogamin" (Factor XIII concentrate) on a compassionate basis  A few patients passed away recently, due to liver disease  About 60% are pediatric patients and 40% adults  The current product/patient mix is·

| Kogenate/Recombinate | 74 | BeneFIX | 42 |
|---|---|---|---|
| Monarc-M | 10 | Total | 42 |
| Total | 88 | | |

The breakdown between those patients who use Kogenate and Recombinate is difficult to make because of the constant switches from one product to another, depending on the supply  Monarc-M is used by the HIV positive patients. Three vWD patients use clotting Factors  one uses Alphanate and two, Humate P

Twelve patients have developed inhibitors  7 high responders control their bleeds with Feiba VH  one with Hyate C  The other four inhibitor patients are low responders who are treated with high doses of factor concentrates  No one is on immune tolerance induction  3 patients are on primary prophylaxis

Home care company which operates in the area do not have much success  The only two present are Caremark and Gentiva (formerly Olsten), each having a handful of patients  This institution applies the PHS prices

## Interview #37

This distributor reports the following acquisition prices

| Product | Acquisition Price (per International Unit) | Patient Price (per International Unit) |
|---|---|---|
| Bioclate | $0 80 | $0 88 |
| Helixate | $0 80 | $0 88 |
| Recombinate | $0 82 | $0 91 |
| Kogenate | $0 80 | $0 89 |
| | | |
| Monarc-M | $0 41 | $0 46 |
| Hemofil M | $0 59 | $0 65 |
| Monoclate P | $0 59 | $0 85 |
| Alphanate | $0 50 | $0 56 |
| | | |
| BeneFIX | $0 81 | $0 89 |
| Mononine | $0 81 | $0 89 |
| Profilnine SD | $0 36 | $0 40 |
| | | |
| NovoSeven * | $0 82 | $0 90 |
| Autoplex T | $0 83 | $0 92 |
| Feiba VH | $0 86 | $0 96 |
| Hyate C | $1 83 | $2 03 |

* Per mcg

73

GH000541

Interview #38

This center takes care of 123 active hemophilia A patients, 87 hemophilia B patients, 75 individuals with von willebrand's' disease, and 7 persons with other blood diseases  135 patients are below 19 years of age  Among the vWD patients, 8 require regular Factor replacement therapy  2 of them use Humate P, and six use Koate DVI although the product has only been available sporadically lately  3 vWD patients are on home therapy  All the hemophilia A patients use a recombinant product  The breakdown is estimated as follows

| | | | |
|---|---|---|---|
| Recombinate | 70 | BeneFIX | 85 |
| Kogenate | 35 | Total | 85 |
| Bioclate/Helixate | 18 | | |
| Total | 123 | | |

The patient's price for all the recombinant Factor VIII products is about $0 74 per unit  Patients will be encouraged to use ReFacto when it is available although the chromogenic testing may somewhat hamper the adoption of the product

All the hemophilia B patients use BeneFIX  As they switched to this product early on, none of them has requested to switch back to Mononine when it came on the market  BeneFIX' recovery problem is resolved by infusing a higher dose (75IUs per Kg) than recommended on the package insert

16 patients have developed an inhibitor  3 are low level, the other 13, high level  6 patients are on immune tolerance  The initial dosage is 100 IUs/Kg per day, and it is gradually scaled down as time goes by, to reach 25 IUs per Kg after a few months  5 inhibitor patients use NovoSeven, and 2 use Feiba VH which is preferred because of the need to infuse NovoSeven every two hours

23 pediatric patients are on primary prophylaxis  For hemophilia A,  he regimen involves an infusion every other day at a dose of 25 IUs/Kg bodyweight per day, and for hemophilia B, an infusion two times a week at 50 IUs per Kg bodyweight  Some 10 patients are on secondary prophylaxis

As regards home care, 2 patients are served by Caremark, 1 by HRA, one by "Care for Life", 30 by "Chartwell", and another 20 by Gentiva (formerly Olsten)

Bayer is considered the most responsive manufacturer, followed by Baxter and then Genetics Institute

Hemophilia patients are very keen to know the results and prospects of gene therapy  The treatment center staff has held several information sessions, in particular on the "Avigen" trial which is the one this center's staff knows best

Interview #39

In January 2000, this distributor reported the following acquisition prices

| Product | Acquisition Price Per International Unit | Patient's Price Per International Unit |
|---|---|---|
| Kogenate | N A. | N A. |
| Recombinate | $ 0 88 | $ 0 91 |
| Bioclate | $ 0 76 | $ 0 79 |
| Helixate | $ 0 80 | $ 0 83 |
| Monarc-M | $ 0 37 | $ 0 40 |
| Hemofil M | $ 0 62 | $ 0 65 |
| Monoclate P | $ 0 65 | $ 0 68 |
| Alphanate | $ 0 45 | $ 0 48 |
| Koate DVI | $ 0 77 | $ 0 80 |

74

GH000542

| Product | Acquisition Price Per International Unit | Patient's Price Per International Unit |
|---|---|---|
| AlphaNine S/D | $ 0 62 | $ 0 65 |
| Mononine | $ 0 76 | $ 0 79 |
| BeneFIX | $ 0 78 | $ 0 81 |
| | | |
| Konyne 80 | $ 0 28 | $ 0 31 |
| Bebulin VH | $ 0 25 | $ 0 28 |
| Profilnine SD | $ 0 35 | $ 0 38 |
| Proplex T | $ 0 17 | $ 0 20 |
| Humate P | $ 0 75 | $ 0 78 |
| | | |
| Feiba VH | $ 0 90 | $ 0 93 |
| Autoplex T | $ 0 93 | $ 0 96 |
| NovoSeven * | $ 0 97 | $ 0 96 |

* for 1 3 grams, $3,888 for 4 8 grams

Thrombate III  $0 72 per international unit.

### Interview #40
This small center treats 10 pediatric patients who are classified as follows

| | Severe | moderate | mild | total |
|---|---|---|---|---|
| Hemophilia A | 6 | 1 | 1 | 8 |
| Hemophilia B | - | 1 | 1 | 2 |

The patient/product mix is as follows  Recombinate 2, Kogenate 1, and BeneFIX  2 3 patients have developed inhibitors. One of them is on immune tolerance and occasionally uses NovoSeven. The other two have low level inhibitors and use high doses of Factor VIII to overwhelm them  Three patients are on primary prophylaxis, none on secondary prophylaxis

### Interview #41
The prices paid by the VA Administration during the first quarter of 2000 are as follows

| | VA Contract Prices (per International Unit) |
|---|---|
| Kogenate | $0 55 |
| Bioclate | $0 51 |
| Helixate | $0 51 |
| | |
| Monarc-M | $0 27 |
| Monoclate P | $0 41 |
| | |
| Alphanate SD | $0 29 |
| Koate DVI | $ 0 30 |
| | |
| AlphaNine SD VF | $0 43 |
| Mononine | $0 56 |
| Profilnine SD | $0 13 |
| Konyne 80 | $ 0 11 |
| | |
| Humate P | $0 65 |
| Hyate C | $1 39 |

75

GH000543

Interview #42

This center treats 310 active patients, a 17% increase over 1999 (264) 74 are hemophilia A or B patients (see below), 182 have vWD, and 54 others have various blood disorders 1 is Factor 1-deficient, 3 are Factor VII-deficient, 4 are Factor XI-deficient, 2 are Factor XII-deficient, 1 is Factor XIII-deficient, 4 are Factor VIII carriers, and 39 have platelet disorders Among the hemophilia patients, 67% are pediatric, 33% adult (21 years or older) The distribution by degree of severity of the hemophilia and vWD patients is as follows

|  | Severe | Moderate | Mild | Total |
|---|---|---|---|---|
| Hemophilia A | 26 | 7 | 20 | 53 |
| Hemophilia B | 3 | 17 | 1 | 21 |
| von Willebrand | 1 | 26 | 155 | 182 |

Two patient have developed high level inhibitors They use Feiba VH on demand Two inhibitor patients who were on immune tolerance last year have been tolerized

Three patients are on [secondary] prophylaxis on various dosing and scheduling protocols No patient is on "primary" prophylaxis at the moment The product/patient mix is difficult to assess because of the sporadic product shortages and the need to switch patients from one product to another It is nevertheless estimated that the mix is as follows

| | | | |
|---|---|---|---|
| Kogenate | 6 | BeneFIX | 21 |
| Helixate | 5 | Total | 21 |
| Recombinate | 40 | | |
| Hemofil-M | 2 | | |
| Total | 53 | | |

All the hemophilia B patients use BeneFIX When ReFacto and/or Kogenate SF become available, the families will be informed of their availability, and they will be given the opportunity to switch, if desired The patients' decision is unpredictable, no one has asked for information about them It is believed that price will play a significant role in their choice

Among the von Willebrand's patients, 10 use Humate P The one patient with severe vWD uses Humate P approximately one to two times every month, and the other nine use this product on demand All the others use Stimate/DDAVP

46 patients receive their clotting factor from a home care company 22 from the HTC's home care Program, 16 from Caremark, 4 from Hemophilia Access, 2 from Hemophilia Resources of America (HRA), 1 from a local private home care company, and one from the military base pharmacy One patient who has hepatitis C continues to do well None of the others has been found to be symptomatic, and none is on interferon therapy.

Interview #43

The number of active patients treated at this center is

| | |
|---|---|
| Hemophilia A | 95 |
| Hemophilia B | 18 |
| von Willebrand's disease | 93 |

Eight hemophilia patients have developed inhibitors Three are on immune tolerance, five are controlled with Feiba VH 22 young patients are on primary prophylaxis, 17 on secondary prophylaxis The distribution of products/patients is as follows This institution uses PHS prices

| | | | |
|---|---|---|---|
| Recombinate | 86 | BeneFIX | 17 |
| Kogenate | 8 | Alpha Nine SD | 1 |
| Hemofil-M | 1 | Total | 18 |
| Total | 95 | | |

GH000544

### Interview #44

This center take care of 165 hemophilia A and 68 hemophilia B patients  18 have developed inhibitors  The Public Health Service (PHS) prices are reported as follows for the first quarter of 1999

| | Acquisition Prices | Prices charged to the Patients with private Insurance |
|---|---|---|
| Kogenate | $  0 69 | $ 0 76 |
| Recombinate | $  0 615 | $ 0 76 |
| Bioclate | $  0 60 | $ 0 76 |
| Helixate | $  0 58 | $ 0 76 |
| Monarc-M | $  0 33 | $ 0 45 |
| Hemofil-M | $ 0 397 | $ 0.51 |
| Monoclate P | $  0 46 | $ 0 65 |
| Alphanate | $0 3652 | $ 0 56 |
| Koate DVI | $  0 36 | N.A. |
| BeneFIX | $  0 662 | $ 0 78 |
| AlphaNine S/D | $  0 514 | $ 0 62 |
| Mononine | $  0 61 | $ 0 78 |
| Konyne 80 | $  0 09 | $ 0 20 |
| Profilnine SD | $  0 295 | N.A. |
| Feiba VH | $   0 73 | $ 0 91 |
| Autoplex T | $  0 658 | $ 0 86 |
| NovoSeven * | $0 6709 | $ 0 79 |
| Humate P | $  0 57 | $ 0 65 |

**\* Per microgram**

These prices are those paid by the HTC when they are ordered directly from the manufacturers  If they are ordered from a wholesaler, a 1% to 3% mark up is charged by the latter for handling and processing  An extra 2% is charged to the patient to cover the infusion charges

324 patients are treated at this center  157 with hemophilia A, 70 with hemophilia B  and 63 with von Willebrand's disease  NovoSeven  has not been used as yet because of the circumstances not by choice

Furthermore, product usage at this center is estimated as follows  Some 10.5 million units of Factor VIII are ordered per year, both recombinant and plasma-derived, and about 5 0 million units of Factor IX, both recombinant and plasma-derived  In addition, approximately one million units of Feiba VH and 200,000 units if Humate P are used at this center every year

| | | | | |
|---|---|---|---|---|
| Kogenate | 7 0% | BeneFIX | 80 5% | |
| Helixate | 12 7% | Mononine | 14 0% | |
| Bioclate | 5 9% | AlphaNine S/D | 5 5% | |
| Recombinate | 39 2% | Total | 100% | |
| Hemofil M | 19 6% | | | |
| Monarc M | 13 7% | | | |
| Monoclate P | 0 5% | | | |
| Alphanate | 0 5% | | | |
| Koate HP/DVI | 1 0% | | | |
| Total | 100 0% | | | |

GH000545