# Exhibit B
# Myers & Stauffer Arrays Created at Direction of Mark G. Duggan

Exhibit to the March 12, 2010 Motion *In Limine* to Exclude Certain Evidence and Argument Related to Plaintiffs' Damages Claim

# DMERC-A Arrays
# (2001Q4-2003Q4)

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | | 4/1/2000 |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ | 3.34 |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ | 3.34 |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ | 2.92 |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.62 | $ 1.47 | | | $ 1.40 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 44.10 | $ 3.52 | | | $ 3.34 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 52.80 | $ 3.52 | | | $ 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 105.60 | $ 3.52 | | | $ 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.87 | | | $ 1.78 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.39 | | | $ 1.32 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.56 | | | $ 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.56 | | | $ 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.56 | | | $ 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| BRAND NAMES: | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 68.90 | $ 5.24 | | | $ 4.98 | 00597-0080-62 |
| | | | | EX | | $ 52.80 | KO&KP | $ 3.34 | |
| | | | | DIV | | 30S | UD (mg)X | 0.5 | |
| | | | | | | $ 1.76 | | 1.67 | |
| | | | | X | | 2 | J7051- | 0.21 | |
| | | | | | | $ 3.52 | | 1.59 | |
| | | | | | | -5% | DIV | 0.5 | |
| | | | | | | $ 3.34 | | 2.92 | |

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | | 4/1/2000 |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ | 3.34 |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ | 3.34 |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ | 2.92 |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.62 | $ 1.49 | | | $ 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 10.81 | $ 0.86 | | | $ 0.82 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 12.55 | $ 0.84 | | | $ 0.80 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 25.14 | $ 0.84 | | | $ 0.80 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.88 | | | $ 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.41 | | | $ 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| BRAND NAMES: | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 68.90 | $ 5.52 | | | $ 5.24 | 00597-0080-62 |
| | | | | EX | | $ 52.80 | KO&KP | $ 3.34 | |
| | | | | DIV | | 30S | UD (mg)X | 0.5 | |
| | | | | | | $ 1.76 | | 1.67 | |
| | | | | X | | 2 | J7051- | 0.21 | |
| | | | | | | $ 3.52 | | 1.46 | |
| | | | | | | -5% | DIV | 0.5 | |
| | | | | | | $ 3.34 | | 2.92 | |

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: | J7644 | | | | | | | EFFECTIVE DATE: | | 4/1/2000 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | | | J7644KO | $ | 3.34 |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | | | J7644KP | $ | 3.34 |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | | | J7644KQ | $ | 2.92 |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | | PRICE PER UNIT | ARRAY | STATUS | 95% | | NDC# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ | 18.62 | $ | 1.49 | | | $ | 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ | 56.50 | $ | 4.52 | | | $ | 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ | 67.80 | $ | 4.52 | | | $ | 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ | 118.80 | $ | 3.96 | | | $ | 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ | 56.00 | $ | 4.48 | | | $ | 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ | 44.10 | $ | 3.53 | | | $ | 3.35 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ | 52.80 | $ | 3.52 | | | $ | 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ | 105.60 | $ | 3.52 | | | $ | 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ | 23.54 | $ | 1.88 | | | $ | 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ | 42.25 | $ | 1.41 | | | $ | 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 10.11 | $ | 0.81 | | | $ | 0.77 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 12.57 | $ | 0.84 | | | $ | 0.80 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 22.88 | $ | 0.76 | | | $ | 0.72 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 44.06 | $ | 3.52 | | | $ | 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 52.87 | $ | 3.52 | | | $ | 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 105.74 | $ | 3.52 | | | $ | 3.34 | 00054-8404-21 |
| | | | | | | | | MEDIAN | $ | 3.34 | |
| **BRAND NAMES:** | | | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ | 68.90 | $ | 5.52 | | | $ | 5.24 | 00597-0080-62 |
| | | | | EX | | $ | 52.80 | KO&KP | $ | 3.34 | |
| | | | | DIV | | | 30S | UD (mg)X | | 0.5 | |
| | | | | | | $ | 1.76 | | | 1.67 | |
| | | | | X | | | 2 | J7051- | | 0.21 | |
| | | | | | | $ | 3.52 | | | 1.46 | |
| | | | | | | | -5% | DIV | | 0.5 | |
| | | | | | | $ | 3.34 | | | 2.92 | |

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: | J7644 | | | | | | | EFFECTIVE DATE: | | 4/1/2000 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | | | J7644KO | $ | 1.60 |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | | | J7644KP | $ | 1.60 |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | | | J7644KQ | $ | 1.18 |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | | PRICE PER UNIT | ARRAY | STATUS | 95% | | NDC# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ | 18.62 | $ | 1.49 | | | $ | 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ | 56.50 | $ | 4.52 | | | $ | 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ | 67.80 | $ | 4.52 | | | $ | 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ | 118.80 | $ | 3.96 | | | $ | 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ | 56.00 | $ | 4.48 | | | $ | 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ | 10.81 | $ | 0.86 | | | $ | 0.82 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ | 12.55 | $ | 0.84 | | | $ | 0.80 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ | 25.14 | $ | 0.84 | | | $ | 0.80 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ | 23.54 | $ | 1.88 | | | $ | 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ | 42.25 | $ | 1.41 | | | $ | 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 10.11 | $ | 0.81 | | | $ | 0.77 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 12.57 | $ | 0.84 | | | $ | 0.80 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 22.88 | $ | 0.76 | | | $ | 0.72 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 44.06 | $ | 3.52 | | | $ | 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 52.87 | $ | 3.52 | | | $ | 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 105.74 | $ | 3.52 | | | $ | 3.34 | 00054-8404-21 |
| | | | | | | | | MEDIAN | $ | 1.60 | |
| **BRAND NAMES:** | | | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ | 68.90 | $ | 5.52 | | | $ | 5.24 | 00597-0080-62 |
| | | | | EX | | $ | 52.80 | KO&KP | $ | 1.60 | |
| | | | | DIV | | | 30S | UD (mg)X | | 0.5 | |
| | | | | | | $ | 1.76 | | | 0.80 | |
| | | | | X | | | 2 | J7051- | | 0.21 | |
| | | | | | | $ | 3.52 | | | 0.59 | |
| | | | | | | | -5% | DIV | | 0.5 | |
| | | | | | | $ | 3.34 | | | 1.18 | |

**NOTES:**

1. Source: Hard copy array, AWQ057-0108
2. According to the carrier array document, the Medicare allowance amounts are calculated in cells I4-I6 of the original array and cells I46-I48, I87-I89 and I128-I130 of the revised arrays.  The allowance amounts for the KO and KP modifiers are the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product.  The allowance amount for the KQ modifier is the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product, adjusted by unit dose and compounding factors.

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | | 4/1/00 | |
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ | 2.98 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.62 | $ 1.47 | | | $ 1.40 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 44.10 | $ 3.52 | | | $ 3.34 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 52.80 | $ 3.52 | | | $ 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 105.60 | $ 3.52 | | | $ 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.87 | | | $ 1.78 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.39 | | | $ 1.32 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.56 | | | $ 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.56 | | | $ 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.56 | | | $ 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| **BRAND NAMES:** | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 68.90 | $ 5.24 | | | $ 4.98 | 00597-0080-62 |
| | | | | | EX | $ 52.80 | KO&KP | $ | 3.34 |
| | | | | | DIV | 30S | UD (mg)X | | 0.5 |
| | | | | | | $ 1.76 | | | 1.67 |
| | | | | | X | 2 | J7051- | | 0.19 |
| | | | | | | $ 3.52 | | | 1.48 |
| | | | | | | -5% | DIV | | 0.5 |

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | | 4/1/00 | |
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ | 2.98 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.62 | $ 1.49 | | | $ 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 10.17 | $ 0.81 | | | $ 0.77 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 11.64 | $ 0.78 | | | $ 0.74 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 23.47 | $ 0.78 | | | $ 0.74 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.88 | | | $ 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.41 | | | $ 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| **BRAND NAMES:** | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 68.90 | $ 5.52 | | | $ 5.24 | 00597-0080-62 |
| | | | | | EX | $ 52.80 | KO&KP | $ | 3.34 |
| | | | | | DIV | 30S | UD (mg)X | | 0.5 |
| | | | | | | $ 1.76 | | | 1.67 |
| | | | | | X | 2 | J7051- | | 0.19 |
| | | | | | | $ 3.52 | | | 1.49 |
| | | | | | | -5% | DIV | | 0.5 |
| | | | | | | $ 3.34 | | | 2.98 |

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ | 2.98 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.62 | $ 1.49 | | | $ 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 44.10 | $ 3.53 | | | $ 3.35 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 52.80 | $ 3.52 | | | $ 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 105.60 | $ 3.52 | | | $ 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.88 | | | $ 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.41 | | | $ 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 9.39 | $ 0.75 | | | $ 0.71 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 11.27 | $ 0.75 | | | $ 0.71 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 21.35 | $ 0.71 | | | $ 0.67 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| BRAND NAMES: | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 68.90 | $ 5.52 | | | $ 5.24 | 00597-0080-62 |
| | | | | EX | | $ 52.80 | KO&KP | $ 3.34 | |
| | | | | DIV | | 30S | UD (mg)X | 0.5 | |
| | | | | | | $ 1.76 | | 1.67 | |
| | | | | X | | 2 | J7051- | 0.19 | |
| | | | | | | $ 3.52 | | 1.49 | |
| | | | | | | -5% | DIV | 0.5 | |
| | | | | | | $ 3.34 | | 2.98 | |

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ | 1.60 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ | 1.60 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ | 1.24 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.62 | $ 1.49 | | | $ 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 10.17 | $ 0.81 | | | $ 0.77 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 11.64 | $ 0.78 | | | $ 0.74 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 23.47 | $ 0.78 | | | $ 0.74 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.88 | | | $ 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.41 | | | $ 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 9.39 | $ 0.75 | | | $ 0.71 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 11.27 | $ 0.75 | | | $ 0.71 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 21.35 | $ 0.71 | | | $ 0.67 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 1.60 | |
| BRAND NAMES: | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 68.90 | $ 5.52 | | | $ 5.24 | 00597-0080-62 |
| | | | | EX | | $ 52.80 | KO&KP | $ 1.60 | |
| | | | | DIV | | 30S | UD (mg)X | 0.5 | |
| | | | | | | $ 1.76 | | 0.80 | |
| | | | | X | | 2 | J7051- | 0.19 | |
| | | | | | | $ 3.52 | | 0.62 | |
| | | | | | | -5% | DIV | 0.5 | |
| | | | | | | $ 3.34 | | 1.24 | |

**NOTES:**

1. Source: Hard copy array, AWQ057-0140

2. According to the carrier array document, the Medicare allowance amounts are calculated in cells I4-I6 of the original array and cells I46-I48, I87-I89 and I128-I130 of the revised arrays. The allowance amounts for the KO and KP modifiers are the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product. The allowance amount for the KQ modifier is the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product, adjusted by unit dose and compounding factors.

2002 Q1
2

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: | J7644 | | | | | | EFFECTIVE DATE: | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | | J7644KQ | $ | 2.98 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | | PRICE PER UNIT | ARRAY | STATUS | | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.62 | $ | 1.47 | | | $ | 1.40 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ | 4.52 | | | $ | 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ | 4.52 | | | $ | 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ | 3.96 | | | $ | 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ | 4.48 | | | $ | 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 44.10 | $ | 3.52 | | | $ | 3.34 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 52.80 | $ | 3.52 | | | $ | 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 105.60 | $ | 3.52 | | | $ | 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ | 1.87 | | | $ | 1.78 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ | 1.39 | | | $ | 1.32 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ | 3.56 | | | $ | 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ | 3.56 | | | $ | 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ | 3.56 | | | $ | 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ | 3.52 | | | $ | 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ | 3.52 | | | $ | 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ | 3.52 | | | $ | 3.34 | 00054-8404-21 |
| | | | | | | | | MEDIAN | $ | 3.34 | |
| **BRAND NAMES:** | | | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 70.97 | $ | 5.67 | | | $ | 5.39 | 00597-0080-62 |
| | | | | | EX | | $ 52.80 | KO&KP | $ | 3.34 | |
| | | | | | DIV | | 30S | UD (mg)X | | 0.5 | |
| | | | | | | $ | 1.76 | | | 1.67 | |
| | | | | | X | | 2 | J7051- | | 0.19 | |
| | | | | | | $ | 3.52 | | | 1.48 | |
| | | | | | | | -5% | DIV | | 0.5 | |
| | | | | | | $ | 3.34 | | | 2.96 | |

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: | J7644 | | | | | | EFFECTIVE DATE: | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | | J7644KQ | $ | 2.98 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | | PRICE PER UNIT | ARRAY | STATUS | | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.62 | $ | 1.49 | | | $ | 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ | 4.52 | | | $ | 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ | 4.52 | | | $ | 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ | 3.96 | | | $ | 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ | 4.48 | | | $ | 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 9.02 | $ | 0.72 | | | $ | 0.68 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 10.48 | $ | 0.70 | | | $ | 0.67 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 20.97 | $ | 0.70 | | | $ | 0.67 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ | 1.88 | | | $ | 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ | 1.41 | | | $ | 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ | 3.52 | | | $ | 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ | 3.52 | | | $ | 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ | 3.52 | | | $ | 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ | 3.52 | | | $ | 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ | 3.52 | | | $ | 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ | 3.52 | | | $ | 3.34 | 00054-8404-21 |
| | | | | | | | | MEDIAN | $ | 3.34 | |
| **BRAND NAMES:** | | | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 70.97 | $ | 5.68 | | | $ | 5.40 | 00597-0080-62 |
| | | | | | EX | | $ 52.80 | KO&KP | $ | 3.34 | |
| | | | | | DIV | | 30S | UD (mg)X | | 0.5 | |
| | | | | | | $ | 1.76 | | | 1.67 | |
| | | | | | X | | 2 | J7051- | | 0.19 | |
| | | | | | | $ | 3.52 | | | 1.49 | |
| | | | | | | $ | 3.52 | | | 1.49 | |
| | | | | | | | -5% | DIV | | 0.5 | |
| | | | | | | $ | 3.34 | | | 2.98 | |

2002 Q2
1

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: | J7644 | | | | | | EFFECTIVE DATE: | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | | J7644KQ | $ | 2.98 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | | PRICE PER UNIT | ARRAY | STATUS | | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ | 18.62 | $ 1.49 | | | $ | 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ | 56.50 | $ 4.52 | | | $ | 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ | 67.80 | $ 4.52 | | | $ | 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ | 118.80 | $ 3.96 | | | $ | 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ | 56.00 | $ 4.48 | | | $ | 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ | 44.10 | $ 3.53 | | | $ | 3.35 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ | 52.80 | $ 3.52 | | | $ | 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ | 105.60 | $ 3.52 | | | $ | 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ | 23.54 | $ 1.88 | | | $ | 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ | 42.25 | $ 1.41 | | | $ | 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 9.40 | $ 0.75 | | | $ | 0.71 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 11.59 | $ 0.77 | | | $ | 0.73 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 20.56 | $ 0.69 | | | $ | 0.66 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 44.06 | $ 3.52 | | | $ | 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 52.87 | $ 3.52 | | | $ | 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 105.74 | $ 3.52 | | | $ | 3.34 | 00054-8404-21 |
| | | | | | | | | MEDIAN | $ | 3.34 | |
| **BRAND NAMES:** | | | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ | 70.97 | $ 5.68 | | | $ | 5.40 | 00597-0080-62 |
| | | | | EX | | $ 52.80 | | KO&KP | $ | 3.34 | |
| | | | | DIV | | 30S | | UD (mg)X | | 0.5 | |
| | | | | | | $ 1.76 | | | | 1.67 | |
| | | | | X | | 2 | | J7051- | | 0.19 | |
| | | | | | | $ 3.52 | | | | 1.49 | |
| | | | | | | -5% | | DIV | | 0.5 | |
| | | | | | | $ 3.34 | | | | 2.98 | |

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: | J7644 | | | | | | EFFECTIVE DATE: | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | | J7644KO | $ | 1.60 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | | J7644KP | $ | 1.60 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | | J7644KQ | $ | 1.24 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | | PRICE PER UNIT | ARRAY | STATUS | | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ | 18.62 | $ 1.49 | | | $ | 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ | 56.50 | $ 4.52 | | | $ | 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ | 67.80 | $ 4.52 | | | $ | 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ | 118.80 | $ 3.96 | | | $ | 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ | 56.00 | $ 4.48 | | | $ | 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ | 9.02 | $ 0.72 | | | $ | 0.68 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ | 10.48 | $ 0.70 | | | $ | 0.67 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ | 20.97 | $ 0.70 | | | $ | 0.67 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ | 23.54 | $ 1.88 | | | $ | 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ | 42.25 | $ 1.41 | | | $ | 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 9.40 | $ 0.75 | | | $ | 0.71 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 11.59 | $ 0.77 | | | $ | 0.73 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 20.56 | $ 0.69 | | | $ | 0.66 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 44.06 | $ 3.52 | | | $ | 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 52.87 | $ 3.52 | | | $ | 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 105.74 | $ 3.52 | | | $ | 3.34 | 00054-8404-21 |
| | | | | | | | | MEDIAN | $ | 1.60 | |
| **BRAND NAMES:** | | | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ | 70.97 | $ 5.68 | | | $ | 5.40 | 00597-0080-62 |
| | | | | EX | | $ 52.80 | | KO&KP | $ | 1.60 | |
| | | | | DIV | | 30S | | UD (mg)X | | 0.5 | |
| | | | | | | $ 1.76 | | | | 0.80 | |
| | | | | X | | 2 | | J7051- | | 0.19 | |
| | | | | | | $ 3.52 | | | | 0.62 | |
| | | | | | | -5% | | DIV | | 0.5 | |
| | | | | | | $ 3.34 | | | | 1.24 | |

**NOTES:**

1. Source: Hard copy array, AWQ057-0034 - AWQ057-0035

2. According to the carrier array document, the Medicare allowance amounts are calculated in cells I4-I6 of the original array and cells I46-I48, I87-I89 and I128-I130 of the revised arrays. The allowance amounts for the KO and KP modifiers are the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product. The allowance amount for the KQ modifier is the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product, adjusted by unit dose and compounding factors.

2002 Q2
2

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ | 2.98 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.62 | $ 1.47 | | | $ 1.40 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 44.10 | $ 3.52 | | | $ 3.34 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 52.80 | $ 3.52 | | | $ 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 105.60 | $ 3.52 | | | $ 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.87 | | | $ 1.78 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.39 | | | $ 1.32 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.56 | | | $ 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.56 | | | $ 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.56 | | | $ 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| **BRAND NAMES:** | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 70.97 | $ 5.67 | | | $ 5.39 | 00597-0080-62 |
| | | | | EX | $ 52.80 | KO&KP | $ 3.34 | | |
| | | | | DIV | 30S | UD (mg)X | 0.5 | | |
| | | | | | $ 1.76 | 1.67 | | | |
| | | | | X | 2 | J7051- | 0.19 | | |
| | | | | | $ 3.52 | 1.48 | | | |
| | | | | | -5% | DIV | 0.5 | | |
| | | | | | $ 3.34 | 2.96 | | | |

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ | 2.98 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.62 | $ 1.49 | | | $ 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 8.54 | $ 0.68 | | | $ 0.65 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 9.92 | $ 0.66 | | | $ 0.63 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 19.81 | $ 0.66 | | | $ 0.63 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.88 | | | $ 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.41 | | | $ 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| **BRAND NAMES:** | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 70.97 | $ 5.68 | | | $ 5.40 | 00597-0080-62 |
| | | | | EX | $ 52.80 | KO&KP | $ 3.34 | | |
| | | | | DIV | 30S | UD (mg)X | 0.5 | | |
| | | | | | $ 1.76 | 1.67 | | | |
| | | | | X | 2 | J7051- | 0.19 | | |
| | | | | | $ 3.52 | 1.49 | | | |
| | | | | | -5% | DIV | 0.5 | | |
| | | | | | $ 3.34 | 2.98 | | | |

2002 Q3
1

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: | J7644 | | | | EFFECTIVE DATE: | | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | J7644KO | $ 3.34 | | | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | J7644KP | $ 3.34 | | | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | J7644KQ | $ 2.98 | | | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.62 | $ 1.49 | | | $ 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 44.10 | $ 3.53 | | | $ 3.35 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 52.80 | $ 3.52 | | | $ 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 105.60 | $ 3.52 | | | $ 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.88 | | | $ 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.41 | | | $ 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 9.04 | $ 0.72 | | | $ 0.68 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 11.39 | $ 0.76 | | | $ 0.72 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 20.10 | $ 0.67 | | | $ 0.64 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| **BRAND NAMES:** | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 70.97 | $ 5.68 | | | $ 5.40 | 00597-0080-62 |
| | | | | EX | | $ 52.80 | KO&KP | $ 3.34 | |
| | | | | DIV | | 30S | UD (mg)X | 0.5 | |
| | | | | | | $ 1.76 | | 1.67 | |
| | | | | X | | 2 | J7051- | 0.19 | |
| | | | | | | $ 3.52 | | 1.49 | |
| | | | | | | -5% | DIV | 0.5 | |
| | | | | | | $ 3.34 | | 2.98 | |

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: | J7644 | | | | EFFECTIVE DATE: | | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | J7644KO | $ 1.60 | | | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | J7644KP | $ 1.60 | | | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | J7644KQ | $ 1.24 | | | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.62 | $ 1.49 | | | $ 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 8.54 | $ 0.68 | | | $ 0.65 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 9.92 | $ 0.66 | | | $ 0.63 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 19.81 | $ 0.66 | | | $ 0.63 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.88 | | | $ 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.41 | | | $ 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 9.04 | $ 0.72 | | | $ 0.68 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 11.39 | $ 0.76 | | | $ 0.72 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 20.10 | $ 0.67 | | | $ 0.64 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 1.60 | |
| **BRAND NAMES:** | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 70.97 | $ 5.68 | | | $ 5.40 | 00597-0080-62 |
| | | | | EX | | $ 52.80 | KO&KP | $ 1.60 | |
| | | | | DIV | | 30S | UD (mg)X | 0.5 | |
| | | | | | | $ 1.76 | | 0.80 | |
| | | | | X | | 2 | J7051- | 0.19 | |
| | | | | | | $ 3.52 | | 0.62 | |
| | | | | | | -5% | DIV | 0.5 | |
| | | | | | | $ 3.34 | | 1.24 | |

**NOTES:**

1. Source: Hard copy array, AWQ057-0156
2. According to the carrier array document, the Medicare allowance amounts are calculated in cells I4-I6 of the original array and cells I46-I48, I87-I89 and I128-I130 of the revised arrays. The allowance amounts for the KO and KP modifiers are the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product. The allowance amount for the KQ modifier is the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product, adjusted by unit dose and compounding factors.

2002 Q3
2

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: | J7644 | | | | | | EFFECTIVE DATE: | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | | J7644KQ | $ | 2.98 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | | PRICE PER UNIT | | ARRAY | STATUS | | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ | 18.46 | $ | 1.47 | | | $ | 1.40 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ | 56.50 | $ | 4.52 | | | $ | 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ | 67.80 | $ | 4.52 | | | $ | 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ | 118.80 | $ | 3.96 | | | $ | 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ | 56.00 | $ | 4.48 | | | $ | 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ | 44.10 | $ | 3.52 | | | $ | 3.34 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ | 52.80 | $ | 3.52 | | | $ | 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ | 105.60 | $ | 3.52 | | | $ | 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ | 23.54 | $ | 1.87 | | | $ | 1.78 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ | 42.25 | $ | 1.39 | | | $ | 1.32 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 44.06 | $ | 3.56 | | | $ | 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 52.87 | $ | 3.56 | | | $ | 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 105.74 | $ | 3.56 | | | $ | 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 44.06 | $ | 3.52 | | | $ | 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 52.87 | $ | 3.52 | | | $ | 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 105.74 | $ | 3.52 | | | $ | 3.34 | 00054-8404-21 |
| | | | | | | | | | MEDIAN | $ | 3.34 | |
| **BRAND NAMES:** | | | | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ | 73.09 | $ | 5.67 | | | $ | 5.39 | 00597-0080-62 |
| | | | | | | EX | | $ 52.80 | KO&KP | $ | 3.34 | |
| | | | | | | DIV | | 30S | UD (mg)X | | 0.5 | |
| | | | | | | | $ 1.76 | | | | 1.67 | |
| | | | | | | X | | 2 | J7051- | | 0.19 | |
| | | | | | | | $ 3.52 | | | | 1.48 | |
| | | | | | | | -5% | | DIV | | 0.5 | |
| | | | | | | | $ 3.34 | | | | 2.96 | |

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: | J7644 | | | | | | EFFECTIVE DATE: | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | | J7644KQ | $ | 2.98 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | | PRICE PER UNIT | | ARRAY | STATUS | | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ | 18.46 | $ | 1.48 | | | $ | 1.41 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ | 56.50 | $ | 4.52 | | | $ | 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ | 67.80 | $ | 4.52 | | | $ | 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ | 118.80 | $ | 3.96 | | | $ | 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ | 56.00 | $ | 4.48 | | | $ | 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ | 8.62 | $ | 0.69 | | | $ | 0.66 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ | 9.28 | $ | 0.62 | | | $ | 0.59 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ | 18.69 | $ | 0.63 | | | $ | 0.60 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ | 23.54 | $ | 1.88 | | | $ | 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ | 42.25 | $ | 1.41 | | | $ | 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 44.06 | $ | 3.52 | | | $ | 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 52.87 | $ | 3.52 | | | $ | 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 105.74 | $ | 3.52 | | | $ | 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 44.06 | $ | 3.52 | | | $ | 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 52.87 | $ | 3.52 | | | $ | 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 105.74 | $ | 3.52 | | | $ | 3.34 | 00054-8404-21 |
| | | | | | | | | | MEDIAN | $ | 3.34 | |
| **BRAND NAMES:** | | | | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ | 73.09 | $ | 5.85 | | | $ | 5.56 | 00597-0080-62 |
| | | | | | | EX | | $ 52.80 | KO&KP | $ | 3.34 | |
| | | | | | | DIV | | 30S | UD (mg)X | | 0.5 | |
| | | | | | | | $ 1.76 | | | | 1.67 | |
| | | | | | | X | | 2 | J7051- | | 0.19 | |
| | | | | | | | $ 3.52 | | | | 1.49 | |
| | | | | | | | -5% | | DIV | | 0.5 | |
| | | | | | | | $ 3.34 | | | | 2.98 | |

2002 Q4
1

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | 4/1/00 |
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ 3.34 |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ 3.34 |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ 2.98 |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.46 | $ 1.48 | | | $ 1.41 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 44.10 | $ 3.53 | | | $ 3.35 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 52.80 | $ 3.52 | | | $ 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 105.60 | $ 3.52 | | | $ 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.88 | | | $ 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.41 | | | $ 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 9.03 | $ 0.72 | | | $ 0.68 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 11.19 | $ 0.75 | | | $ 0.71 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 19.12 | $ 0.64 | | | $ 0.61 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| **BRAND NAMES:** | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 73.09 | $ 5.85 | | | $ 5.56 | 00597-0080-62 |
| | | | | EX | $ 52.80 | | KO&KP | $ 3.34 | |
| | | | | DIV | 30S | | UD (mg)X | 0.5 | |
| | | | | | $ 1.76 | | | 1.67 | |
| | | | | X | 2 | | J7051- | 0.19 | |
| | | | | | $ 3.52 | | | 1.49 | |
| | | | | | -5% | | DIV | 0.5 | |
| | | | | | $ 3.34 | | | 2.98 | |

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | 4/1/00 |
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ 1.60 |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ 1.60 |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ 1.22 |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.46 | $ 1.48 | | | $ 1.41 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 8.62 | $ 0.69 | | | $ 0.66 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 9.28 | $ 0.62 | | | $ 0.59 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 18.89 | $ 0.63 | | | $ 0.60 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.88 | | | $ 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.41 | | | $ 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 9.03 | $ 0.72 | | | $ 0.68 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 11.19 | $ 0.75 | | | $ 0.71 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 19.12 | $ 0.64 | | | $ 0.61 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 1.60 | |
| **BRAND NAMES:** | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 73.09 | $ 5.85 | | | $ 5.56 | 00597-0080-62 |
| | | | | EX | $ 52.80 | | KO&KP | $ 1.60 | |
| | | | | DIV | 30S | | UD (mg)X | 0.5 | |
| | | | | | $ 1.76 | | | 0.80 | |
| | | | | X | 2 | | J7051- | 0.19 | |
| | | | | | $ 3.52 | | | 0.61 | |
| | | | | | -5% | | DIV | 0.5 | |
| | | | | | $ 3.34 | | | 1.22 | |

**NOTES:**

1. Source: Hard copy array, AWQ057-1161

2. According to the carrier array document, the Medicare allowance amounts are calculated in cells I4-I6 of the original array and cells I46-I48, I87-I89 and I128-I130 of the revised arrays. The allowance amounts for the KO and KP modifiers are the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product. The allowance amount for the KQ modifier is the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product, adjusted by unit dose and compounding factors.

2002 Q4
2

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | | 4/1/00 |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ | 3.34 |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ | 3.34 |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ | 2.98 |

SOURCE: 1999 REDBOOK CD ROM

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.62 | $ 1.47 | | | $ 1.40 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 44.10 | $ 3.52 | | | $ 3.34 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 52.80 | $ 3.52 | | | $ 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 105.60 | $ 3.52 | | | $ 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.87 | | | $ 1.78 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.39 | | | $ 1.32 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.56 | | | $ 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.56 | | | $ 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.56 | | | $ 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| **BRAND NAMES:** | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 70.97 | $ 5.67 | | | $ 5.39 | 00597-0080-62 |
| | | | | EX | | $ 52.80 | KO&KP | $ 3.34 | |
| | | | | DIV | | 30S | UD (mg)X | 0.5 | |
| | | | | | | $ 1.76 | | 1.67 | |
| | | | | X | | 2 | J7051- | 0.19 | |
| | | | | | | $ 3.52 | | 1.48 | |
| | | | | | | -5% | DIV | 0.5 | |
| | | | | | | $ 3.34 | | 2.96 | |

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | | 4/1/00 |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ | 3.34 |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ | 3.34 |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ | 2.98 |

SOURCE: 1999 REDBOOK CD ROM

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.62 | $ 1.49 | | | $ 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 8.62 | $ 0.68 | | | $ 0.65 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 9.11 | $ 0.61 | | | $ 0.58 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 18.65 | $ 0.62 | | | $ 0.59 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.88 | | | $ 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.41 | | | $ 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| **BRAND NAMES:** | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 70.97 | $ 5.68 | | | $ 5.40 | 00597-0080-62 |
| | | | | EX | | $ 52.80 | KO&KP | $ 3.34 | |
| | | | | DIV | | 30S | UD (mg)X | 0.5 | |
| | | | | | | $ 1.76 | | 1.67 | |
| | | | | X | | 2 | J7051- | 0.19 | |
| | | | | | | $ 3.52 | | 1.49 | |
| | | | | | | -5% | DIV | 0.5 | |
| | | | | | | $ 3.34 | | 2.98 | |

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: | J7644 | | | | | | EFFECTIVE DATE: | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | | J7644KQ | $ | 2.98 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ | 18.62 | $ 1.49 | | | $ 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ | 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ | 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ | 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ | 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ | 44.10 | $ 3.53 | | | $ 3.35 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ | 52.80 | $ 3.52 | | | $ 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ | 105.60 | $ 3.52 | | | $ 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ | 23.54 | $ 1.88 | | | $ 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ | 42.25 | $ 1.41 | | | $ 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 8.97 | $ 0.72 | | | $ 0.68 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 11.05 | $ 0.74 | | | $ 0.70 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 18.99 | $ 0.63 | | | $ 0.60 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | | MEDIAN | $ 3.34 | |
| **BRAND NAMES:** | | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ | 70.97 | $ 5.68 | | | $ 5.40 | 00597-0080-62 |
| | | | | EX | | $ 52.80 | | KO&KP | $ 3.34 | |
| | | | | DIV | | 30S | | UD (mg)X | 0.5 | |
| | | | | | | $ 1.76 | | | 1.67 | |
| | | | | X | | 2 | | J7051- | 0.19 | |
| | | | | | | $ 3.52 | | | 1.49 | |
| | | | | | | -5% | | DIV | 0.5 | |
| | | | | | | $ 3.34 | | | 2.98 | |

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: | J7644 | | | | | | EFFECTIVE DATE: | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | | J7644KO | $ | 1.60 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | | J7644KP | $ | 1.60 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | | J7644KQ | $ | 1.24 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ | 18.62 | $ 1.49 | | | $ 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ | 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ | 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ | 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ | 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ | 8.52 | $ 0.68 | | | $ 0.65 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ | 9.11 | $ 0.61 | | | $ 0.58 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ | 18.65 | $ 0.62 | | | $ 0.59 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ | 23.54 | $ 1.88 | | | $ 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ | 42.25 | $ 1.41 | | | $ 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 8.97 | $ 0.72 | | | $ 0.68 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 11.05 | $ 0.74 | | | $ 0.70 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 18.99 | $ 0.63 | | | $ 0.60 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | | MEDIAN | $ 1.60 | |
| **BRAND NAMES:** | | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ | 70.97 | $ 5.68 | | | $ 5.40 | 00597-0080-62 |
| | | | | EX | | $ 52.80 | | KO&KP | $ 1.60 | |
| | | | | DIV | | 30S | | UD (mg)X | 0.5 | |
| | | | | | | $ 1.76 | | | 0.80 | |
| | | | | X | | 2 | | J7051- | 0.19 | |
| | | | | | | $ 3.52 | | | 0.62 | |
| | | | | | | -5% | | DIV | 0.5 | |
| | | | | | | $ 3.34 | | | 1.24 | |

**NOTES:**

1. Source: Hard copy array, AWQ057-1019

2. According to the carrier array document, the Medicare allowance amounts are calculated in cells I4-I6 of the original array and cells I46-I48, I87-I89 and I128-I130 of the revised arrays. The allowance amounts for the KO and KP modifiers are the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product. The allowance amount for the KQ modifier is the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product, adjusted by unit dose and compounding factors.

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ | 2.98 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.62 | $ 1.47 | | | $ 1.40 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 44.10 | $ 3.52 | | | $ 3.34 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 52.80 | $ 3.52 | | | $ 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 105.60 | $ 3.52 | | | $ 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.87 | | | $ 1.78 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.39 | | | $ 1.32 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.56 | | | $ 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.56 | | | $ 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.56 | | | $ 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| **BRAND NAMES:** | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 70.97 | $ 5.67 | | | $ 5.39 | 00597-0080-62 |
| | | | | EX | | $ 52.80 | KO&KP | $ 3.34 | |
| | | | | DIV | | 30S | UD (mg)X | 0.5 | |
| | | | | | | $ 1.76 | | 1.67 | |
| | | | | X | | 2 | J7051- | 0.19 | |
| | | | | | | $ 3.52 | | 1.48 | |
| | | | | | | -5% | DIV | 0.5 | |
| | | | | | | $ 3.34 | | 2.96 | |

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ | 2.98 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.62 | $ 1.49 | | | $ 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 7.34 | $ 0.59 | | | $ 0.56 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 8.26 | $ 0.55 | | | $ 0.52 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 16.74 | $ 0.56 | | | $ 0.53 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.88 | | | $ 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.41 | | | $ 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| **BRAND NAMES:** | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ 70.97 | $ 5.68 | | | $ 5.40 | 00597-0080-62 |
| | | | | EX | | $ 52.80 | KO&KP | $ 3.34 | |
| | | | | DIV | | 30S | UD (mg)X | 0.5 | |
| | | | | | | $ 1.76 | | 1.67 | |
| | | | | X | | 2 | J7051- | 0.19 | |
| | | | | | | $ 3.52 | | 1.49 | |
| | | | | | | -5% | DIV | 0.5 | |
| | | | | | | $ 3.34 | | 2.98 | |

2003 Q2
1

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: | J7644 | | | | | | EFFECTIVE DATE: | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | | J7644KQ | $ | 2.98 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | | PRICE PER UNIT | ARRAY | STATUS | | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ | 18.62 | $    1.49 | | | $ | 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ | 56.50 | $    4.52 | | | $ | 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ | 67.80 | $    4.52 | | | $ | 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ | 118.80 | $    3.96 | | | $ | 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ | 56.00 | $    4.48 | | | $ | 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ | 44.10 | $    3.53 | | | $ | 3.35 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ | 52.80 | $    3.52 | | | $ | 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ | 105.60 | $    3.52 | | | $ | 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ | 23.54 | $    1.88 | | | $ | 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ | 42.25 | $    1.41 | | | $ | 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 8.87 | $    0.71 | | | $ | 0.67 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 10.95 | $    0.73 | | | $ | 0.69 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 18.53 | $    0.62 | | | $ | 0.59 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 44.06 | $    3.52 | | | $ | 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 52.87 | $    3.52 | | | $ | 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 105.74 | $    3.52 | | | $ | 3.34 | 00054-8404-21 |
| | | | | | | | | MEDIAN | $ | 3.34 | |
| **BRAND NAMES:** | | | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ | 70.97 | $    5.68 | | | $ | 5.40 | 00597-0080-62 |
| | | | | EX | | $ 52.80 | | KO&KP | $ | 3.34 | |
| | | | | DIV | | 30S | | UD (mg)X | | 0.5 | |
| | | | | | | $ 1.76 | | | | 1.67 | |
| | | | | X | | 2 | | J7051- | | 0.19 | |
| | | | | | | $ 3.52 | | | | 1.49 | |
| | | | | | | -5% | | DIV | | 0.5 | |
| | | | | | | $ 3.34 | | | | 2.98 | |

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: | J7644 | | | | | | EFFECTIVE DATE: | | 4/1/00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | | J7644KO | $ | 1.60 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | | J7644KP | $ | 1.60 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | | J7644KQ | $ | 1.24 | |
| SOURCE: | 1999 REDBOOK CD ROM | | | | | | | | | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | | PRICE PER UNIT | ARRAY | STATUS | | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ | 18.62 | $    1.49 | | | $ | 1.42 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ | 56.50 | $    4.52 | | | $ | 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ | 67.80 | $    4.52 | | | $ | 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ | 118.80 | $    3.96 | | | $ | 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ | 56.00 | $    4.48 | | | $ | 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ | 7.34 | $    0.59 | | | $ | 0.56 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ | 8.26 | $    0.55 | | | $ | 0.52 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ | 16.74 | $    0.56 | | | $ | 0.53 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ | 23.54 | $    1.88 | | | $ | 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ | 42.25 | $    1.41 | | | $ | 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 8.87 | $    0.71 | | | $ | 0.67 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 10.95 | $    0.73 | | | $ | 0.69 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 18.53 | $    0.62 | | | $ | 0.59 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 44.06 | $    3.52 | | | $ | 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 52.87 | $    3.52 | | | $ | 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 105.74 | $    3.52 | | | $ | 3.34 | 00054-8404-21 |
| | | | | | | | | MEDIAN | $ | 1.60 | |
| **BRAND NAMES:** | | | | | | | | | | | |
| ATROVENT | SOL | 0.02% | 2.5ml 25s | $ | 70.97 | $    5.68 | | | $ | 5.40 | 00597-0080-62 |
| | | | | EX | | $ 52.80 | | KO&KP | $ | 1.60 | |
| | | | | DIV | | 30S | | UD (mg)X | | 0.5 | |
| | | | | | | $ 1.76 | | | | 0.80 | |
| | | | | X | | 2 | | J7051- | | 0.19 | |
| | | | | | | $ 3.52 | | | | 0.62 | |
| | | | | | | -5% | | DIV | | 0.5 | |
| | | | | | | $ 3.34 | | | | 1.24 | |

**NOTES:**

1. Source: Hard copy array, AWQ057-1049
2. According to the carrier array document, the Medicare allowance amounts are calculated in cells I4-I6 of the original array and cells I46-I48, I87-I89 and I128-I130 of the revised arrays. The allowance amounts for the KO and KP modifiers are the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product. The allowance amount for the KQ modifier is the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product, adjusted by unit dose and compounding factors.

2003 Q2
2

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | | | 7/1/03 |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ | | 3.34 |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ | | 3.34 |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ | | 3.06 |
| | | | | | | | | | 4/1/00 |
| | | | | | | J7644KO | $ | | 3.34 |
| SOURCE: | | | | | | J7644KP | $ | | 3.34 |
| | | | | | | J7644KQ | $ | | 2.98 |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.84 | $ 1.50 | | | $ 1.43 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 44.10 | $ 3.52 | | | $ 3.34 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 52.80 | $ 3.52 | | | $ 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 105.60 | $ 3.52 | | | $ 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.87 | | | $ 1.78 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.39 | | | $ 1.32 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.56 | | | $ 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.56 | | | $ 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.56 | | | $ 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| | | | | | | | | | |
| **BRAND NAMES:** | | | | | | | | | |
| ATROVENT (Boehr Ingelheim) | SOL | 0.02% | 2.5ml 25s | $ 84.06 | $ 6.72 | | | $ 6.38 | 00597-0080-62 |
| | | | | | EX | $ 52.80 | KO&KP | $ | 3.34 |
| | | | | | DIV | 30S | UD (mg)X | | 0.5 |
| | | | | | | $ 1.76 | | | 1.67 |
| | | | | | X | 2 | J7051- | | 0.13 |
| | | | | | | $ 3.52 | | | 1.53 |
| | | | | | | -5% | DIV | | 0.5 |
| | | | | | | $ 3.34 | | | 3.06 |

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | | | 7/1/03 |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ | | 3.34 |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ | | 3.34 |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ | | 3.06 |
| | | | | | | | | | 4/1/00 |
| | | | | | | J7644KO | $ | | 3.34 |
| SOURCE: | | | | | | J7644KP | $ | | 3.34 |
| | | | | | | J7644KQ | $ | | 2.98 |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.84 | $ 1.51 | | | $ 1.43 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 6.88 | $ 0.55 | | | $ 0.52 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 7.91 | $ 0.53 | | | $ 0.50 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 15.78 | $ 0.53 | | | $ 0.50 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.88 | | | $ 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.41 | | | $ 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| | | | | | | | | | |
| **BRAND NAMES:** | | | | | | | | | |
| ATROVENT (Boehr Ingelheim) | SOL | 0.02% | 2.5ml 25s | $ 84.06 | $ 6.72 | | | $ 6.38 | 00597-0080-62 |
| | | | | | EX | $ 52.80 | KO&KP | $ | 3.34 |
| | | | | | DIV | 30S | UD (mg)X | | 0.5 |
| | | | | | | $ 1.76 | | | 1.67 |
| | | | | | X | 2 | J7051- | | 0.13 |
| | | | | | | $ 3.52 | | | 1.53 |
| | | | | | | -5% | DIV | | 0.5 |
| | | | | | | $ 3.34 | | | 3.06 |

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: | J7644 | | | | | | EFFECTIVE DATE: | | 7/1/03 | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | | J7644KQ | $ | 3.06 | |
| | | | | | | | | | 4/1/00 | |
| SOURCE: | | | | | | | J7644KO | $ | 3.34 | |
| | | | | | | | J7644KP | $ | 3.34 | |
| | | | | | | | J7644KQ | $ | 2.98 | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | | PRICE PER UNIT | ARRAY | STATUS | | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ | 18.84 | $    1.51 | | | $ | 1.43 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ | 56.50 | $    4.52 | | | $ | 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ | 67.80 | $    4.52 | | | $ | 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ | 118.80 | $    3.96 | | | $ | 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ | 56.00 | $    4.48 | | | $ | 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ | 44.10 | $    3.53 | | | $ | 3.35 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ | 52.80 | $    3.52 | | | $ | 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ | 105.60 | $    3.52 | | | $ | 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ | 23.54 | $    1.88 | | | $ | 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ | 42.25 | $    1.41 | | | $ | 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 8.94 | $    0.72 | | | $ | 0.68 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 10.78 | $    0.72 | | | $ | 0.68 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 20.25 | $    0.68 | | | $ | 0.65 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 44.06 | $    3.52 | | | $ | 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 52.87 | $    3.52 | | | $ | 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 105.74 | $    3.52 | | | $ | 3.34 | 00054-8404-21 |
| | | | | | | | | MEDIAN | $ | 3.34 | |
| | | | | | | | | | | | |
| **BRAND NAMES:** | | | | | | | | | | | |
| ATROVENT (Boehr Ingelheim) | SOL | | 0.02% 2.5ml 25s | $ | 84.06 | $    6.72 | | | $ | 6.38 | 00597-0080-62 |
| | | | | | | EX | $    52.80 | KO&KP | $ | 3.34 | |
| | | | | | | DIV | 30S | UD (mg)X | | 0.5 | |
| | | | | | | | $    1.76 | | | 1.67 | |
| | | | | | | X | 2 | J7051- | | 0.13 | |
| | | | | | | | $    3.52 | | | 1.53 | |
| | | | | | | | -5% | DIV | | 0.5 | |
| | | | | | | | $    3.34 | | | 3.06 | |

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: | J7644 | | | | | | EFFECTIVE DATE: | | 7/1/03 | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | | J7644KO | $ | 1.61 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | | J7644KP | $ | 1.61 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | | J7644KQ | $ | 1.34 | |
| | | | | | | | | | 4/1/00 | |
| SOURCE: | | | | | | | J7644KO | $ | 3.34 | |
| | | | | | | | J7644KP | $ | 3.34 | |
| | | | | | | | J7644KQ | $ | 2.98 | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | | PRICE PER UNIT | ARRAY | STATUS | | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ | 18.84 | $    1.51 | | | $ | 1.43 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ | 56.50 | $    4.52 | | | $ | 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ | 67.80 | $    4.52 | | | $ | 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ | 118.80 | $    3.96 | | | $ | 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ | 56.00 | $    4.48 | | | $ | 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ | 6.86 | $    0.55 | | | $ | 0.52 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ | 7.91 | $    0.53 | | | $ | 0.50 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ | 15.78 | $    0.53 | | | $ | 0.50 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ | 23.54 | $    1.88 | | | $ | 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ | 42.25 | $    1.41 | | | $ | 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 8.94 | $    0.72 | | | $ | 0.68 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 10.78 | $    0.72 | | | $ | 0.68 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 20.25 | $    0.68 | | | $ | 0.65 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 44.06 | $    3.52 | | | $ | 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 52.87 | $    3.52 | | | $ | 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 105.74 | $    3.52 | | | $ | 3.34 | 00054-8404-21 |
| | | | | | | | | MEDIAN | $ | 1.61 | |
| | | | | | | | | | | | |
| **BRAND NAMES:** | | | | | | | | | | | |
| ATROVENT (Boehr Ingelheim) | SOL | | 0.02% 2.5ml 25s | $ | 84.06 | $    6.72 | | | $ | 6.38 | 00597-0080-62 |
| | | | | | | EX | $    52.80 | KO&KP | $ | 1.61 | |
| | | | | | | DIV | 30S | UD (mg)X | | 0.5 | |
| | | | | | | | $    1.76 | | | 0.81 | |
| | | | | | | X | 2 | J7051- | | 0.13 | |
| | | | | | | | $    3.52 | | | 0.67 | |
| | | | | | | | -5% | DIV | | 0.5 | |
| | | | | | | | $    3.34 | | | 1.34 | |

**NOTES:**

1. Source: Hard copy array, AWQ057-1129 - AWQ057-1130

2. According to the carrier array document, the Medicare allowance amounts are calculated in cells I4-I6 of the original array and cells I47-I49, I89-I91 and I131-I133 of the revised arrays. The allowance amounts for the KO and KP modifiers are the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product. The allowance amount for the KQ modifier is the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product, adjusted by unit dose and compounding factors.

3. In the original array, certain price-per-unit amounts did not appear to calculate correctly; however, the Medicare allowance amounts were determined correctly. The formulas used in the revised arrays result in certain amounts differing from the original array, but the Medicare allowance amounts remain the same.

ORIGINAL ARRAY (Per Carrier Array Documents)

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | | 7/1/03 | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ | 3.06 | |
| | | | | | | | | 4/1/00 | |
| | | | | | | J7644KO | $ | 3.34 | |
| SOURCE: | | | | | | J7644KP | $ | 3.34 | |
| | | | | | | J7644KQ | $ | 2.98 | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.83 | $ 1.51 | | | $ 1.43 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 44.10 | $ 3.52 | | | $ 3.34 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 52.80 | $ 3.52 | | | $ 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 105.60 | $ 3.52 | | | $ 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.54 | $ 1.87 | | | $ 1.78 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.39 | | | $ 1.32 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.56 | | | $ 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.56 | | | $ 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.56 | | | $ 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| | | | | | | | | | |
| BRAND NAMES: | | | | | | | | | |
| ATROVENT (Boehr Ingelheim) | SOL | 0.02% | 2.5ml 25s | $ 84.06 | $ 6.72 | | | $ 6.38 | 00597-0080-62 |

| | | EX | $ 52.80 | KO&KP | $ 3.34 |
|---|---|---|---|---|---|
| | | DIV | 30S | UD (mg)X | 0.5 |
| | | | $ 1.76 | | 1.67 |
| | | X | 2 | J7051- | 0.13 |
| | | | $ 3.52 | | 1.53 |
| | | | -5% | DIV | 0.5 |

REVISED ARRAY - DEY ONLY

| HCPCS CODE: | J7644 | | | | | EFFECTIVE DATE: | | 7/1/03 | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | J7644KQ | $ | 3.06 | |
| | | | | | | | | 4/1/00 | |
| | | | | | | J7644KO | $ | 3.34 | |
| SOURCE: | | | | | | J7644KP | $ | 3.34 | |
| | | | | | | J7644KQ | $ | 2.98 | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | PRICE PER UNIT | ARRAY | STATUS | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ 18.83 | $ 1.51 | | | $ 1.43 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ 56.50 | $ 4.52 | | | $ 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ 67.80 | $ 4.52 | | | $ 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ 118.80 | $ 3.96 | | | $ 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ 56.00 | $ 4.48 | | | $ 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ 6.19 | $ 0.50 | | | $ 0.48 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ 6.83 | $ 0.46 | | | $ 0.44 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ 13.61 | $ 0.45 | | | $ 0.43 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ 23.64 | $ 1.88 | | | $ 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ 42.25 | $ 1.41 | | | $ 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ 44.06 | $ 3.52 | | | $ 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ 52.87 | $ 3.52 | | | $ 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ 105.74 | $ 3.52 | | | $ 3.34 | 00054-8404-21 |
| | | | | | | | MEDIAN | $ 3.34 | |
| | | | | | | | | | |
| BRAND NAMES: | | | | | | | | | |
| ATROVENT (Boehr Ingelheim) | SOL | 0.02% | 2.5ml 25s | $ 84.06 | $ 6.72 | | | $ 6.38 | 00597-0080-62 |

| | | EX | $ 52.80 | KO&KP | $ 3.34 |
|---|---|---|---|---|---|
| | | DIV | 30S | UD (mg)X | 0.5 |
| | | | $ 1.76 | | 1.67 |
| | | X | 2 | J7051- | 0.13 |
| | | | $ 3.52 | | 1.53 |
| | | | -5% | DIV | 0.5 |
| | | | $ 3.34 | | 3.06 |

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: | J7644 | | | | | | EFFECTIVE DATE: | | 7/1/03 | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | | J7644KO | $ | 3.34 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | | J7644KP | $ | 3.34 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | | J7644KQ | $ | 3.06 | |
| | | | | | | | | | 4/1/00 | |
| SOURCE: | | | | | | | J7644KO | $ | 3.34 | |
| | | | | | | | J7644KP | $ | 3.34 | |
| | | | | | | | J7644KQ | $ | 2.98 | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | | PRICE PER UNIT | ARRAY | STATUS | | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ | 18.83 | $ | 1.51 | | | $ | 1.43 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ | 56.50 | $ | 4.52 | | | $ | 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ | 67.80 | $ | 4.52 | | | $ | 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ | 118.80 | $ | 3.96 | | | $ | 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ | 56.00 | $ | 4.48 | | | $ | 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ | 44.10 | $ | 3.53 | | | $ | 3.35 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ | 52.80 | $ | 3.52 | | | $ | 3.34 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ | 105.60 | $ | 3.52 | | | $ | 3.34 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ | 23.54 | $ | 1.88 | | | $ | 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ | 42.25 | $ | 1.41 | | | $ | 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 8.82 | $ | 0.71 | | | $ | 0.67 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 9.80 | $ | 0.65 | | | $ | 0.62 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 21.50 | $ | 0.72 | | | $ | 0.68 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 44.06 | $ | 3.52 | | | $ | 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 52.87 | $ | 3.52 | | | $ | 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 105.74 | $ | 3.52 | | | $ | 3.34 | 00054-8404-21 |
| | | | | | | | | MEDIAN | $ | 3.34 | |

| BRAND NAMES: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATROVENT (Boehr Ingelheim) | SOL | | 0.02% | 2.5ml 25s | $ | 84.06 | $ | 6.72 | | $ | 6.38 | 00597-0080-62 |
| | | | | EX | $ | 52.80 | KO&KP | $ | 3.34 |
| | | | | DIV | | 30S | UD (mg)X | | 0.5 |
| | | | | | $ | 1.76 | | | 1.67 |
| | | | | X | | 2 | J7051- | | 0.13 |
| | | | | | $ | 3.52 | | | 1.53 |
| | | | | | | -5% | DIV | | 0.5 |
| | | | | | $ | 3.34 | | | 3.06 |

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: | J7644 | | | | | | EFFECTIVE DATE: | | 7/1/03 | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION: | IPRATROPIUM BROMIDE, INHALATION | | | | | | J7644KO | $ | 1.61 | |
| | SOLUTION ADMINISTERED THROUGH DME | | | | | | J7644KP | $ | 1.61 | |
| | UNIT DOSE FORM, PER MILLIGRAM | | | | | | J7644KQ | $ | 1.34 | |
| | | | | | | | | | 4/1/00 | |
| SOURCE: | | | | | | | J7644KO | $ | 3.34 | |
| | | | | | | | J7644KP | $ | 3.34 | |
| | | | | | | | J7644KQ | $ | 2.98 | |

| GENERIC | FORM | STRENGTH | QUANTITY | AWP | | PRICE PER UNIT | ARRAY | STATUS | | 95% | NDC# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS | SOL | 0.02% | 2.5ml 25s | $ | 18.83 | $ | 1.51 | | | $ | 1.43 | 54569-4910-00 |
| ALPHARMA | SOL | 0.02% | 2.5ml 25s | $ | 56.50 | $ | 4.52 | | | $ | 4.29 | 00472-0751-23 |
| ALPHARMA | SOL | 0.02% | 2.5ml 30s | $ | 67.80 | $ | 4.52 | | | $ | 4.29 | 00472-0751-30 |
| ALPHARMA | SOL | 0.02% | 2.5ml 60s | $ | 118.80 | $ | 3.96 | | | $ | 3.76 | 00472-0751-60 |
| APOTEX CORP | SOL | 0.02% | 2.5ml 25s | $ | 56.00 | $ | 4.48 | | | $ | 4.26 | 60505-0806-01 |
| DEY | SOL | 0.02% | 2.5ml 25s | $ | 6.19 | $ | 0.50 | | | $ | 0.48 | 49502-0685-03 |
| DEY | SOL | 0.02% | 2.5ml 30s | $ | 6.83 | $ | 0.46 | | | $ | 0.44 | 49502-0685-33 |
| DEY | SOL | 0.02% | 2.5ml 60s | $ | 13.61 | $ | 0.45 | | | $ | 0.43 | 49502-0685-60 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 25s | $ | 23.54 | $ | 1.88 | | | $ | 1.79 | 54868-4082-01 |
| PHYS TOTAL CARE | SOL | 0.02% | 2.5ml 60s | $ | 42.25 | $ | 1.41 | | | $ | 1.34 | 54868-4082-00 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 8.82 | $ | 0.71 | | | $ | 0.67 | 00054-8402-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 9.80 | $ | 0.65 | | | $ | 0.62 | 00054-8402-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 21.50 | $ | 0.72 | | | $ | 0.68 | 00054-8402-21 |
| ROXANE | SOL | 0.02% | 2.5ml 25s | $ | 44.06 | $ | 3.52 | | | $ | 3.34 | 00054-8404-11 |
| ROXANE | SOL | 0.02% | 2.5ml 30s | $ | 52.87 | $ | 3.52 | | | $ | 3.34 | 00054-8404-13 |
| ROXANE | SOL | 0.02% | 2.5ml 60s | $ | 105.74 | $ | 3.52 | | | $ | 3.34 | 00054-8404-21 |
| | | | | | | | | MEDIAN | $ | 1.61 | |

| BRAND NAMES: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATROVENT (Boehr Ingelheim) | SOL | | 0.02% | 2.5ml 25s | $ | 84.06 | $ | 6.72 | | $ | 6.38 | 00597-0080-62 |
| | | | | EX | $ | 52.80 | KO&KP | $ | 1.61 |
| | | | | DIV | | 30S | UD (mg)X | | 0.5 |
| | | | | | $ | 1.76 | | | 0.81 |
| | | | | X | | 2 | J7051- | | 0.13 |
| | | | | | $ | 3.52 | | | 0.67 |
| | | | | | | -5% | DIV | | 0.5 |
| | | | | | $ | 3.34 | | | 1.34 |

**NOTES:**

1. Source: Hard copy array, AWQ057-0996
2. According to the carrier array document, the Medicare allowance amounts are calculated in cells I4-I6 of the original array and cells I47-I49, I89-I91 and I131-I133 of the revised arrays. The allowance amounts for the KO and KP modifiers are the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product. The allowance amount for the KQ modifier is the lower of 95% of the median per-unit price of the generic products or 95% of the per-unit price of the lowest brand product, adjusted by unit dose and compounding factors.
3. In the original array, certain price-per-unit amounts did not appear to calculate correctly; however, the Medicare allowance amounts were determined correctly. The formulas used in the revised arrays result in certain amounts differing from the original array, but the Medicare allowance amounts remain the same.

# AdminaStar Federal Arrays

# (2001Q4-2003Q4)

ORIGINAL ARRAY [Per Carrier Array Documents]

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | Oct 01 | | | | EFFECTIVE DATE: | 4/1/2000 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, unit dose form, per milligram

SOURCE: July 2001 Redbook Database

| | Previous Price | Current Price | Current 95% |
|---|---|---|---|
| J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KQ | $ 3.14 | $ 3.08 | $ 2.93 |

STATUS:   No Change = =
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | SOL, IH | 0.02% | 2.5ml 30s | 49502-0685-33 | 52.80 | 3.52 | 3.52 | |
| Dey | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 | |
| Dey | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 | |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 60s | 00472-0751-60 | 118.80 | 3.96 | 3.96 | ** |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 25s | 00472-0751-23 | 56.50 | 4.52 | 4.52 | ** |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 30s | 00472-0751-30 | 67.80 | 4.52 | 4.52 | ** |
| Roxane | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 | |
| Roxane | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.80 | 3.52 | 3.52 | |
| Roxane | SOL, IH | 0.02% | 2.5ml 60s | 00054-8402-21 | 105.74 | 3.52 | 3.52 | |
| Zeinith Goldline | SOL, IH | 0.02% | 2.5ml 25s | 00172-6407-44 | 44.10 | 3.53 | 3.53 | |
| Zeinith Goldline | SOL, IH | 0.02% | 2.5ml 60s | 00172-6407-49 | 118.75 | 3.96 | 3.96 | |
| Phys Total Care | SOL, IH | 0.02% | 2.5ml 60s | 54868-4082-00 | 53.95 | 1.80 | 1.80 | |
| Phys Total Care | SOL, IH | 0.02% | 2.5ml 25s | 54868-4082-01 | 26.31 | 2.10 | 2.10 | |
| | | | | | | MEDIAN | $ 3.52 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | SOL, IH | 0.02% | 2.5ml 25s | 00597-0080-62 | 63.72 | 5.10 | | |
| Atrovent/Compumed | SOL, IH | 0.02% | 2.5ml 60s | 00403-0645-18 | 49.95 | 4.00 | | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 25s | 00054-8404-11 | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 30s | 00054-8404-13 | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 60s | 00054-8404-21 | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ | 3.52 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.22 |
| = | | 1.54 |
| UD(mg) ÷ | | 0.5 |
| J7644KQ | $ | 3.08 |

REVISED ARRAY - DEY ONLY

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | Oct 01 | | | | EFFECTIVE DATE: | 4/1/2000 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, unit dose form, per milligram

SOURCE: July 2001 Redbook Database

| | Previous Price | Current Price | Current 95% |
|---|---|---|---|
| J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KQ | $ 3.14 | $ 3.08 | $ 2.93 |

STATUS:   No Change = =
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | SOL, IH | 0.02% | 2.5ml 30s | 49502-0685-33 | 12.55 | 0.84 | 0.84 | |
| Dey | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 10.81 | 0.86 | 0.86 | |
| Dey | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 25.14 | 0.84 | 0.84 | |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 60s | 00472-0751-60 | 118.80 | 3.96 | 3.96 | ** |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 25s | 00472-0751-23 | 56.50 | 4.52 | 4.52 | ** |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 30s | 00472-0751-30 | 67.80 | 4.52 | 4.52 | ** |
| Roxane | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 | |
| Roxane | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.80 | 3.52 | 3.52 | |
| Roxane | SOL, IH | 0.02% | 2.5ml 60s | 00054-8402-21 | 105.74 | 3.52 | 3.52 | |
| Zeinith Goldline | SOL, IH | 0.02% | 2.5ml 25s | 00172-6407-44 | 44.10 | 3.53 | 3.53 | |
| Zeinith Goldline | SOL, IH | 0.02% | 2.5ml 60s | 00172-6407-49 | 118.75 | 3.96 | 3.96 | |
| Phys Total Care | SOL, IH | 0.02% | 2.5ml 60s | 54868-4082-00 | 53.95 | 1.80 | 1.80 | |
| Phys Total Care | SOL, IH | 0.02% | 2.5ml 25s | 54868-4082-01 | 26.31 | 2.10 | 2.10 | |
| | | | | | | MEDIAN | $ 3.52 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | SOL, IH | 0.02% | 2.5ml 25s | 00597-0080-62 | 63.72 | 5.10 | | |
| Atrovent/Compumed | SOL, IH | 0.02% | 2.5ml 60s | 00403-0645-18 | 49.95 | 4.00 | | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 25s | 00054-8404-11 | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 30s | 00054-8404-13 | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 60s | 00054-8404-21 | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ | 3.52 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.22 |
| = | | 1.54 |
| UD(mg) ÷ | | 0.5 |
| J7644KQ | $ | 3.08 |

2001 Q4
1

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | | Oct 01 | | | EFFECTIVE DATE: | 4/1/2000 | |
|---|---|---|---|---|---|---|---|---|---|---|

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram

SOURCE: July 2001 Redbook Database

|  | Previous Price | Current Price | Current 95% |
|---|---|---|---|
| J7644KO | $ 3.52 | $ 3.52 | 3.34 |
| J7644KP | $ 3.52 | $ 3.52 | 3.34 |
| J7644KQ | $ 3.14 | $ 3.08 | 2.92 |

STATUS:  No Change  =
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | SOL, IH | 0.02% | 2.5ml 30s | 49502-0685-33 | 52.80 | 3.52 | 3.52 | |
| Dey | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 | |
| Dey | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 | |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 60s | 00472-0751-60 | 118.80 | 3.96 | 3.96 | |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 25s | 00472-0751-23 | 56.50 | 4.52 | 4.52 | ** |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 30s | 00472-0751-30 | 67.80 | 4.52 | 4.52 | ** |
| Roxane | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 10.11 | 0.81 | 0.81 | |
| Roxane | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 12.57 | 0.84 | 0.84 | |
| Roxane | SOL, IH | 0.02% | 2.5ml 60s | 00054-8402-21 | 22.88 | 0.76 | 0.76 | |
| Zeinith Goldline | SOL, IH | 0.02% | 2.5ml 60s | 00172-6407-44 | 44.10 | 3.53 | 3.53 | |
| Zeinith Goldline | SOL, IH | 0.02% | 2.5ml 60s | 00172-6407-49 | 118.75 | 3.96 | 3.96 | |
| Phys Total Care | SOL, IH | 0.02% | 2.5ml 25s | 54868-4082-00 | 53.95 | 1.80 | 1.80 | |
| Phys Total Care | SOL, IH | 0.02% | 2.5ml 25s | 54868-4082-01 | 26.31 | 2.10 | 2.10 | |
| | | | | | | MEDIAN | $ 3.52 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | SOL, IH | 0.02% | 2.5ml 25s | 00597-0080-62 | 63.72 | 5.10 | | |
| Atrovent/Compumed | SOL, IH | 0.02% | 2.5ml 25s | 00403-0645-18 | 49.95 | 4.00 | | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 25s | 00054-8404-11 | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 30s | 00054-8404-13 | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 60s | 00054-8404-21 | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.22 |
| = | 1.54 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 3.08 |

---

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | | Oct 01 | | | EFFECTIVE DATE: | 4/1/2000 | |
|---|---|---|---|---|---|---|---|---|---|---|

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram

SOURCE: July 2001 Redbook Database

|  | Previous Price | Current Price | Current 95% |
|---|---|---|---|
| J7644KO | $ 3.52 | $ 1.80 | 1.70 |
| J7644KP | $ 3.52 | $ 1.80 | 1.70 |
| J7644KQ | $ 3.14 | $ 1.36 | 1.29 |

STATUS:  No Change  =
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | SOL, IH | 0.02% | 2.5ml 30s | 49502-0685-33 | 12.56 | 0.84 | 0.84 | |
| Dey | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 10.81 | 0.86 | 0.86 | |
| Dey | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 25.14 | 0.84 | 0.84 | |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 60s | 00472-0751-60 | 118.80 | 3.96 | 3.96 | |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 25s | 00472-0751-23 | 56.50 | 4.52 | 4.52 | ** |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 30s | 00472-0751-30 | 67.80 | 4.52 | 4.52 | ** |
| Roxane | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 10.11 | 0.81 | 0.81 | |
| Roxane | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 12.57 | 0.84 | 0.84 | |
| Roxane | SOL, IH | 0.02% | 2.5ml 60s | 00054-8402-21 | 22.88 | 0.76 | 0.76 | |
| Zeinith Goldline | SOL, IH | 0.02% | 2.5ml 60s | 00172-6407-44 | 44.10 | 3.53 | 3.53 | |
| Zeinith Goldline | SOL, IH | 0.02% | 2.5ml 60s | 00172-6407-49 | 118.75 | 3.96 | 3.96 | |
| Phys Total Care | SOL, IH | 0.02% | 2.5ml 25s | 54868-4082-00 | 53.95 | 1.80 | 1.80 | |
| Phys Total Care | SOL, IH | 0.02% | 2.5ml 25s | 54868-4082-01 | 26.31 | 2.10 | 2.10 | |
| | | | | | | MEDIAN | $ 1.80 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | SOL, IH | 0.02% | 2.5ml 25s | 00597-0080-62 | 63.72 | 5.10 | | |
| Atrovent/Compumed | SOL, IH | 0.02% | 2.5ml 25s | 00403-0645-18 | 49.95 | 4.00 | | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 25s | 00054-8404-11 | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 30s | 00054-8404-13 | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 60s | 00054-8404-21 | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 1.80 |
|---|---|
| UD(mg) x | 0.5 |
| = | 0.90 |
| J7051 - | 0.22 |
| = | 0.68 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 1.36 |

**NOTES:**

1. Source: Hard copy array, AWP033-0737 - AWP033-0738
2. The original array did not contain NDC numbers. The NDC numbers were annotated by Myers and Stauffer from the 2001 annual Drug Topics Red Book, pages 202 & 368 (the NDC numbers for the Atrovent/Compumed product were annotated from the 1999 annual Drug Topics Red Book, page 198.
3. According to the carrier array document, the Medicare allowance amounts are calculated in cells K6-K8 of the original array and cells K51-K53, K96-K98, and K141-K143 of the revised arrays. The allowance amounts for the KO and KP modifiers are 95% of the median in the "ARRAY ALL" values. The allowance amount for the KQ modifier is 95% of the median of the "ARRAY ALL" values adjusted by unit dose and compounding factors.
4. The original array did not contain the 95% adjustment of the Medicare allowance. The arrays in this workbook contain the 95% adjustment.
5. The original array contained $52.80 as the AWP for NDC number 00054-8402-13. The AWP per the 2001 annual Drug Topics Red Book is $52.87.

2001 Q4
2

**ORIGINAL ARRAY (Per Carrier Array Documents]**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | Jan 02 | | | EFFECTIVE DATE: | 4/1/2000 | |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | Previous Price | Current Price | Current 95% |
|---|---|---|---|---|---|---|---|---|---|
| NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram | | | | | | J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| | | | | | | J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| SOURCE: OCT 2001 Redbook Database | | | | | | J7644KQ | $ 3.14 | $ 3.08 | $ 2.93 |

STATUS: No Change = <br> Changed Fee = ** <br> Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | SOL, IH | 0.02% | 2.5ml 30s | 49502-0685-33 | 52.80 | 3.52 | 3.52 | |
| Dey | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 | |
| Dey | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 | |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 60s | 00472-0751-60 | 118.80 | 3.96 | 3.96 | ** |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 25s | 00472-0751-23 | 56.50 | 4.52 | 4.52 | ** |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 30s | 00472-0751-30 | 67.80 | 4.52 | 4.52 | ** |
| Roxane | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 | |
| Roxane | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.80 | 3.52 | 3.52 | |
| Roxane | SOL, IH | 0.02% | 2.5ml 60s | 00054-8402-21 | 105.74 | 3.52 | 3.52 | |
| Zeinith Goldline | SOL, IH | 0.02% | 2.5ml 25s | 00172-6407-44 | 44.10 | 3.53 | 3.53 | |
| Zeinith Goldline | SOL, IH | 0.02% | 2.5ml 60s | 00172-6407-49 | 118.75 | 3.96 | 3.96 | |
| Phys Total Care | SOL, IH | 0.02% | 2.5ml 60s | 54868-4082-00 | 53.95 | 1.80 | 1.80 | |
| Phys Total Care | SOL, IH | 0.02% | 2.5ml 25s | 54868-4082-01 | 26.31 | 2.10 | 2.10 | |
| | | | | | | MEDIAN | $ 3.52 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | SOL, IH | 0.02% | 2.5ml 25s | 00597-0080-62 | 63.72 | 5.10 | | |
| Atrovent/Compumed | SOL, IH | 0.02% | 2.5ml 25s | 00403-0645-18 | 49.95 | 4.00 | | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 25s | 00054-8404-11 | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 30s | 00054-8404-13 | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 60s | 00054-8404-21 | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02% <br> Unit dose amt.: 0.5mg <br> Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.22 |
| = | 1.54 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 3.08 |

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | Jan 02 | | | EFFECTIVE DATE: | 4/1/2000 | |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | Previous Price | Current Price | Current 95% |
|---|---|---|---|---|---|---|---|---|---|
| NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram | | | | | | J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| | | | | | | J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| SOURCE: OCT 2001 Redbook Database | | | | | | J7644KQ | $ 3.14 | $ 3.08 | $ 2.93 |

STATUS: No Change = <br> Changed Fee = ** <br> Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | SOL, IH | 0.02% | 2.5ml 30s | 49502-0685-33 | 11.64 | 0.78 | 0.78 | |
| Dey | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 10.17 | 0.81 | 0.81 | |
| Dey | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 23.47 | 0.78 | 0.78 | |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 60s | 00472-0751-60 | 118.80 | 3.96 | 3.96 | ** |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 25s | 00472-0751-23 | 56.50 | 4.52 | 4.52 | ** |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 30s | 00472-0751-30 | 67.80 | 4.52 | 4.52 | ** |
| Roxane | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 | |
| Roxane | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.80 | 3.52 | 3.52 | |
| Roxane | SOL, IH | 0.02% | 2.5ml 60s | 00054-8402-21 | 105.74 | 3.52 | 3.52 | |
| Zeinith Goldline | SOL, IH | 0.02% | 2.5ml 25s | 00172-6407-44 | 44.10 | 3.53 | 3.53 | |
| Zeinith Goldline | SOL, IH | 0.02% | 2.5ml 60s | 00172-6407-49 | 118.75 | 3.96 | 3.96 | |
| Phys Total Care | SOL, IH | 0.02% | 2.5ml 60s | 54868-4082-00 | 53.95 | 1.80 | 1.80 | |
| Phys Total Care | SOL, IH | 0.02% | 2.5ml 25s | 54868-4082-01 | 26.31 | 2.10 | 2.10 | |
| | | | | | | MEDIAN | $ 3.52 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | SOL, IH | 0.02% | 2.5ml 25s | 00597-0080-62 | 63.72 | 5.10 | | |
| Atrovent/Compumed | SOL, IH | 0.02% | 2.5ml 25s | 00403-0645-18 | 49.95 | 4.00 | | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 25s | 00054-8404-11 | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 30s | 00054-8404-13 | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 60s | 00054-8404-21 | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02% <br> Unit dose amt.: 0.5mg <br> Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.22 |
| = | 1.54 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 3.08 |

2002 Q1 <br> 1

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | Jan 02 | | | | |
|---|---|---|---|---|---|---|---|---|

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram

SOURCE: OCT 2001 Redbook Database

EFFECTIVE DATE: 4/1/2000

| | Previous Price | Current Price | Current 95% |
|---|---|---|---|
| J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KQ | $ 3.14 | $ 3.08 | $ 2.92 |

STATUS: No Change = 
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | SOL, IH | 0.02% | 2.5ml 30s | 49502-0685-33 | 52.80 | 3.52 | | |
| Dey | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 | |
| Dey | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 | |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 60s | 00472-0751-60 | 118.80 | 3.96 | 3.96 | ** |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 25s | 00472-0751-23 | 56.50 | 4.52 | 4.52 | ** |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 30s | 00472-0751-30 | 67.80 | 4.52 | 4.52 | ** |
| Roxane | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 9.39 | 0.75 | 0.75 | |
| Roxane | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 11.27 | 0.75 | 0.75 | |
| Roxane | SOL, IH | 0.02% | 2.5ml 60s | 00054-8402-21 | 21.35 | 0.71 | 0.71 | |
| Zeinith Goldline | SOL, IH | 0.02% | 2.5ml 25s | 00172-6407-44 | 44.10 | 3.53 | 3.53 | |
| Zeinith Goldline | SOL, IH | 0.02% | 2.5ml 60s | 00172-6407-49 | 118.75 | 3.96 | 3.96 | |
| Phys Total Care | SOL, IH | 0.02% | 2.5ml 60s | 54868-4082-00 | 53.95 | 1.80 | 1.80 | |
| Phys Total Care | SOL, IH | 0.02% | 2.5ml 25s | 54868-4082-01 | 26.31 | 2.10 | 2.10 | |
| | | | | | | MEDIAN | $ 3.52 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | SOL, IH | 0.02% | 2.5ml 25s | 00597-0080-62 | 63.72 | 5.10 | | |
| Atrovent/Compound | SOL, IH | 0.02% | 2.5ml 25s | 00403-0645-18 | 49.95 | 4.00 | | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 25s | 00054-8404-11 | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 30s | 00054-8404-13 | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 60s | 00054-8404-21 | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.22 |
| = | 1.54 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 3.08 |

---

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | Jan 02 | | | | |
|---|---|---|---|---|---|---|---|---|

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram

SOURCE: OCT 2001 Redbook Database

EFFECTIVE DATE: 4/1/2000

| | Previous Price | Current Price | Current 95% |
|---|---|---|---|
| J7644KO | $ 3.52 | $ 1.80 | $ 1.70 |
| J7644KP | $ 3.52 | $ 1.80 | $ 1.70 |
| J7644KQ | $ 3.14 | $ 1.36 | $ 1.29 |

STATUS: No Change = 
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | SOL, IH | 0.02% | 2.5ml 33s | 49502-0685-33 | 11.64 | 0.78 | 0.78 | |
| Dey | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 10.17 | 0.81 | 0.81 | |
| Dey | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 23.47 | 0.78 | 0.78 | |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 60s | 00472-0751-60 | 118.80 | 3.96 | 3.96 | ** |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 25s | 00472-0751-23 | 56.50 | 4.52 | 4.52 | ** |
| Alpharma USPD | SOL, IH | 0.02% | 2.5ml 30s | 00472-0751-30 | 67.80 | 4.52 | 4.52 | ** |
| Roxane | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 9.39 | 0.75 | 0.75 | |
| Roxane | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 11.27 | 0.75 | 0.75 | |
| Roxane | SOL, IH | 0.02% | 2.5ml 60s | 00054-8402-21 | 21.35 | 0.71 | 0.71 | |
| Zeinith Goldline | SOL, IH | 0.02% | 2.5ml 60s | 00172-6407-44 | 44.10 | 3.53 | 3.53 | |
| Zeinith Goldline | SOL, IH | 0.02% | 2.5ml 60s | 00172-6407-49 | 118.75 | 3.96 | 3.96 | |
| Phys Total Care | SOL, IH | 0.02% | 2.5ml 60s | 54868-4082-00 | 53.95 | 1.80 | 1.80 | |
| Phys Total Care | SOL, IH | 0.02% | 2.5ml 25s | 54868-4082-01 | 26.31 | 2.10 | 2.10 | |
| | | | | | | MEDIAN | $ 1.80 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | SOL, IH | 0.02% | 2.5ml 25s | 00597-0080-62 | 63.72 | 5.10 | | |
| Atrovent/Compound | SOL, IH | 0.02% | 2.5ml 25s | 00403-0645-18 | 49.95 | 4.00 | | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 25s | 00054-8404-11 | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 30s | 00054-8404-13 | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | SOL, IH | 0.02% | 2.5ml 60s | 00054-8404-21 | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 1.80 |
|---|---|
| UD(mg) x | 0.5 |
| = | 0.90 |
| J7051 - | 0.22 |
| = | 0.68 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 1.36 |

**NOTES:**

1. Source: Hard copy array, AWP033-0550 - AWP033-0551
2. The original array did not contain NDC numbers. The NDC numbers were annotated by Myers and Stauffer from the 2001 annual Drug Topics Red Book, pages 202 & 368 (the NDC numbers for the Atrovent/Compound product were annotated from the 1999 annual Drug Topics Red Book, page 198.
3. According to the carrier array document, the Medicare allowance amounts are calculated in cells K6-K8 of the original array and cells K51-K53, K96-K98, and K141-K143 of the revised arrays. The allowance amounts for the KO and KP modifiers are 95% of the median of the "ARRAY ALL" values. The allowance amount for the KQ modifier is 95% of the median of the "ARRAY ALL" values adjusted by unit dose and compounding factors.
4. The original array did not contain the 95% adjustment of the Medicare allowance. The arrays in this workbook contain the 95% adjustment.
5. The original array contained $52.80 as the AWP for NDC number 00054-8402-13. The AWP per the 2001 annual Drug Topics Red Book is $52.87.

**ORIGINAL ARRAY (Per Carrier Array Documents]**

HCPCS CODE: J7644 (K0518 3/31/00)

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME,
unit dose form, per milligram

SOURCE: Jan 2002 Redbook Database

| | EFFECTIVE DATE: | 4/1/2000 | |
|---|---|---|---|
| | Previous Price | Current Price | Current 95% |
| J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KQ | $ 3.14 | $ 3.14 | $ 2.98 |

STATUS: No Change = 
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | ** |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | ** |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | ** |
| Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |
| Zeinith Goldline | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Zeinith Goldline | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 118.75 | 3.96 | 3.96 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 53.95 | 1.80 | 1.80 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 26.31 | 2.10 | 2.10 | |
| **BRAND NAMES:** | | | | | | | MEDIAN | $ 3.52 |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 63.72 | 5.10 | | |
| Atrovent/Compumed | 00403-0645-18 | SOL, IH | 0.02% | 2.5ml 25s | 49.95 | 4.00 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 3.14 |

April 02                                                              J7644 K0518.xls

**REVISED ARRAY - DEY ONLY**

HCPCS CODE: J7644 (K0518 3/31/00)

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME,
unit dose form, per milligram

SOURCE: Jan 2002 Redbook Database

| | EFFECTIVE DATE: | 4/1/2000 | |
|---|---|---|---|
| | Previous Price | Current Price | Current 95% |
| J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KQ | $ 3.14 | $ 3.14 | $ 2.98 |

STATUS: No Change = 
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 10.48 | 0.70 | 0.70 | |
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 9.02 | 0.72 | 0.72 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 20.97 | 0.70 | 0.70 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | ** |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | ** |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | ** |
| Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |
| Zeinith Goldline | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Zeinith Goldline | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 118.75 | 3.96 | 3.96 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 53.95 | 1.80 | 1.80 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 26.31 | 2.10 | 2.10 | |
| **BRAND NAMES:** | | | | | | | MEDIAN | $ 3.52 |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 63.72 | 5.10 | | |
| Atrovent/Compumed | 00403-0645-18 | SOL, IH | 0.02% | 2.5ml 25s | 49.95 | 4.00 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 ÷ | 0.19 |
| = | 1.57 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 3.14 |

April 02                                                              J7644 K0518.xls

2002 Q2
1

**REVISED ARRAY - ROXANE ONLY**

HCPCS CODE: J7644 (K0518 3/31/00)

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME,
unit dose form, per milligram

SOURCE: Jan 2002 Redbook Database

| | | | | EFFECTIVE DATE: | | 4/1/2000 | |
|---|---|---|---|---|---|---|---|
| | | | | | Previous Price | Current Price | Current 95% |
| | | | | J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| | | | | J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| | | | | J7644KQ | $ 3.14 | $ 3.14 | $ 2.98 |

STATUS:   No Change = 
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | ** |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | ** |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | ** |
| Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 9.40 | 0.75 | 0.75 | |
| Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 11.59 | 0.77 | 0.77 | |
| Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 20.56 | 0.69 | 0.69 | |
| Zeinith Goldline | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Zeinith Goldline | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 118.75 | 3.96 | 3.96 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 53.95 | 1.80 | 1.80 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 26.31 | 2.10 | 2.10 | |
| | | | | | | MEDIAN | $ 3.52 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 63.72 | 5.10 | | |
| Atrovent/Compumed | 00403-0645-18 | SOL, IH | 0.02% | 2.5ml 25s | 49.95 | 4.00 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| | | |
|---|---|---|
| J7644KO & KP | $ | 3.52 |
| UD(mg) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(mg) ÷ | | 0.5 |
| J7644KQ | $ | 3.14 |

April 02                                                                                                    J7644 K0518.xls

---

**REVISED ARRAY - DEY & ROXANE**

HCPCS CODE: J7644 (K0518 3/31/00)

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME,
unit dose form, per milligram

SOURCE: Jan 2002 Redbook Database

| | | | | EFFECTIVE DATE: | | 4/1/2000 | |
|---|---|---|---|---|---|---|---|
| | | | | | Previous Price | Current Price | Current 95% |
| | | | | J7644KO | $ 3.52 | $ 1.80 | $ 1.71 |
| | | | | J7644KP | $ 3.52 | $ 1.80 | $ 1.71 |
| | | | | J7644KQ | $ 3.14 | $ 1.42 | $ 1.35 |

STATUS:   No Change = 
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 10.48 | 0.70 | 0.70 | |
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 9.02 | 0.72 | 0.72 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 20.97 | 0.70 | 0.70 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | ** |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | ** |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | ** |
| Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 9.40 | 0.75 | 0.75 | |
| Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 11.59 | 0.77 | 0.77 | |
| Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 20.56 | 0.69 | 0.69 | |
| Zeinith Goldline | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Zeinith Goldline | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 118.75 | 3.96 | 3.96 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 53.95 | 1.80 | 1.80 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 26.31 | 2.10 | 2.10 | |
| | | | | | | MEDIAN | $ 1.80 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 63.72 | 5.10 | | |
| Atrovent/Compumed | 00403-0645-18 | SOL, IH | 0.02% | 2.5ml 25s | 49.95 | 4.00 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| | | |
|---|---|---|
| J7644KO & KP | $ | 1.80 |
| UD(mg) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(mg) ÷ | | 0.5 |
| J7644KQ | $ | 1.42 |

April 02                                                                                                    J7644 K0518.xls

**NOTES:**

1. Source: Hard copy arrays, AWP038-0346 and AWP033-1474

2. The original array did not contain NDC numbers.  The NDC numbers were annotated by Myers and Stauffer from the 2002 annual Drug Topics Red Book, pages 219 & 389.  The NDC number for the Zeinith Goldline product was annotated from the 2001 annual Drug Topics Red Book, page 368 and the NDC number for the Atrovent/Compumed product was annotated from the 1999 annual Drug Topics Red Book, page 198.

3. According to the carrier array document, the Medicare allowance amounts are calculated in cells K6-K8 of the revised arrays.  The allowance amounts for the KO and KP modifiers are 95% of the median of the "ARRAY ALL" values.  The allowance amount for the KQ modifier is 95% of the median of the "ARRAY ALL" values adjusted per unit dose and compounding factors.

4. The original array contained $52.80 as the AWP for NDC number 00054-8402-13.  The AWP per the 2002 annual Drug Topics Red Book is $52.87.

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | | | | EFFECTIVE DATE: | | 4/1/2000 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Previous Price | Current Price | Current 95% |
| NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, | | | | | | | J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| unit dose form, per milligram | | | | | | | J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| | | | | | | | J7644KQ | $ 3.14 | $ 3.14 | $ 2.98 |
| SOURCE: April 2002 Redbook Database | | | | | | | | | | |
| | | | | | | | STATUS: | No Change = | | |
| | | | | | | | | Changed Fee = ** | | |
| | | | | | | | | Source Deleted = ## | | |

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL. IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Dey | 49502-685030 | SOL. IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Dey | 49502-0685-33 | SOL. IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Dey | 49502-685330 | SOL. IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Dey | 49502-685600 | SOL. IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Dey | 49502-0685-60 | SOL. IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Alpharma USPD | 00472-0751-60 | SOL. IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | ** |
| Alpharma USPD | 00472-0751-23 | SOL. IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | ** |
| Alpharma USPD | 00472-0751-30 | SOL. IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | ** |
| Apotex | 60505-0806-01 | SOL. IH | 0.02% | 2.5ml 25s | 56.00 | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL. IH | 0.02% | 2.5ml 25s | 18.62 | 1.49 | 1.49 | |
| Ivax Pharm | 00172-6407-44 | SOL. IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL. IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL. IH | 0.02% | 2.5ml 60s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL. IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| | | | | | | | MEDIAN | $ 3.52 |

| BRAND NAMES: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL. IH | 0.02% | 2.5ml 25s | 70.97 | 5.68 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL. IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL. IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL. IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL. IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL. IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

| | | | | |
|---|---|---|---|---|
| Unit dose form: SOL, IH - 0.02% | | J7644KO & KP | $ | 3.52 |
| Unit dose amt.: 0.5mg | | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | | = | | 1.76 |
| | | J7051 - | | 0.19 |
| | | = | | 1.57 |
| | | UD(mg) ÷ | | 0.5 |
| | | J7644KQ | $ | 3.14 |

July 02

J7644 K0518.xls

---

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | | | | EFFECTIVE DATE: | | 4/1/2000 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Previous Price | Current Price | Current 95% |
| NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, | | | | | | | J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| unit dose form, per milligram | | | | | | | J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| | | | | | | | J7644KQ | $ 3.14 | $ 3.14 | $ 2.98 |
| SOURCE: April 2002 Redbook Database | | | | | | | | | | |
| | | | | | | | STATUS: | No Change = | | |
| | | | | | | | | Changed Fee = ** | | |
| | | | | | | | | Source Deleted = ## | | |

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL. IH | 0.02% | 2.5ml 25s | 8.54 | 0.68 | 0.68 | |
| Dey | 49502-0685-33 | SOL. IH | 0.02% | 2.5ml 30s | 9.92 | 0.66 | 0.66 | |
| Dey | 49502-0685-60 | SOL. IH | 0.02% | 2.5ml 60s | 19.81 | 0.66 | 0.66 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL. IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL. IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL. IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |
| Alpharma USPD | 00472-0751-60 | SOL. IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | ** |
| Alpharma USPD | 00472-0751-23 | SOL. IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | ** |
| Alpharma USPD | 00472-0751-30 | SOL. IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | ** |
| Apotex | 60505-0806-01 | SOL. IH | 0.02% | 2.5ml 25s | 56.00 | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL. IH | 0.02% | 2.5ml 25s | 18.62 | 1.49 | 1.49 | |
| Ivax Pharm | 00172-6407-44 | SOL. IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL. IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL. IH | 0.02% | 2.5ml 60s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL. IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| | | | | | | | MEDIAN | $ 3.52 |

| BRAND NAMES: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL. IH | 0.02% | 2.5ml 25s | 70.97 | 5.68 | 5.68 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL. IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL. IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL. IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

| | | | | |
|---|---|---|---|---|
| Unit dose form: SOL, IH - 0.02% | | J7644KO & KP | $ | 3.52 |
| Unit dose amt.: 0.5mg | | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | | = | | 1.76 |
| | | J7051 - | | 0.19 |
| | | = | | 1.57 |
| | | UD(mg) ÷ | | 0.5 |
| | | J7644KQ | $ | 3.14 |

July 02

J7644 K0518.xls

2002 Q3
1

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | | | EFFECTIVE DATE: | 4/1/2000 | |
|---|---|---|---|---|---|---|---|---|

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram

SOURCE: April 2002 Redbook Database

| | Previous Price | Current Price | Current 95% |
|---|---|---|---|
| J7644KO | $   3.52 | $   3.52 | $   3.34 |
| J7644KP | $   3.52 | $   3.52 | $   3.34 |
| J7644KQ | $   3.14 | $   3.14 | $   2.98 |

STATUS:  No Change = 
         Changed Fee = **
         Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 9.04 | 0.72 | 0.72 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 11.39 | 0.76 | 0.76 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 20.10 | 0.67 | 0.67 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | ** |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | ** |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | ** |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.62 | 1.49 | 1.49 | |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 25s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| | | | | | | MEDIAN | $   3.52 | |

| BRAND NAMES: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 70.97 | 5.68 | 5.68 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $   3.52 |
|---|---|
| UD(mg) x | 0.5 |
| | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $   3.14 |

July 02

J7644 K0518.xls

---

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | | | EFFECTIVE DATE: | 4/1/2000 | |
|---|---|---|---|---|---|---|---|---|

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram

SOURCE: April 2002 Redbook Database

| | Previous Price | Current Price | Current 95% |
|---|---|---|---|
| J7644KO | $   3.52 | $   1.49 | $   1.42 |
| J7644KP | $   3.52 | $   1.49 | $   1.42 |
| J7644KQ | $   3.14 | $   1.11 | $   1.05 |

STATUS:  No Change = 
         Changed Fee = **
         Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 8.54 | 0.68 | 0.68 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 9.92 | 0.66 | 0.66 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 19.81 | 0.66 | 0.66 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 9.04 | 0.72 | 0.72 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 11.39 | 0.76 | 0.76 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 20.10 | 0.67 | 0.67 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | ** |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | ** |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | ** |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.62 | 1.49 | 1.49 | |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| | | | | | | MEDIAN | $   1.49 | |

| BRAND NAMES: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 70.97 | 5.68 | 5.68 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $   1.49 |
|---|---|
| UD(mg) x | 0.5 |
| | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $   1.11 |

July 02

J7644 K0518.xls

**NOTES:**

1. Source: Hard copy arrays, AWP033-1352 and AWP038-0704
2. According to the carrier array document, the Medicare allowance amounts are calculated in cells K6-K8 of the original array and cells K56-K58, K103-K105, and K150-K152 of the revised arrays.  The allowance amounts for the KO and KP modifiers are 95% of the median of the "ARRAY ALL" values.  The allowance amount for the KQ modifier is 95% of the median of the "ARRAY ALL" values adjusted for unit dose and compounding factors.
3. The original array contained several keying errors of NDC numbers.  The revised arrays contain corrected NDC numbers.
4. The original array contained duplicate entries of the 3 Dey products.  The duplicate entries of the Dey products have been removed from the revised arrays.

2002 Q3
2

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | | | | EFFECTIVE DATE: | 4/1/2000 | | |
|---|---|---|---|---|---|---|---|---|---|---|

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram

SOURCE: July 2002 Redbook Database

| | | | Previous Price | Current Price | Current 95% |
|---|---|---|---|---|---|
| J7644KO | $ 3.52 | $ | 3.52 | $ | 3.34 |
| J7644KP | $ 3.52 | $ | 3.52 | $ | 3.34 |
| J7644KQ | $ 3.14 | $ | 3.14 | $ | 2.98 |

STATUS:  No Change = 
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP | PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | | 3.53 | 3.53 | |
| Dey | 49502-685030 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | | 3.53 | 3.53 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | | 3.52 | 3.52 | |
| Dey | 49502-685330 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | | 3.52 | 3.52 | |
| Dey | 49502-0685600 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | | 3.52 | 3.52 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | | 3.52 | 3.52 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | | 3.96 | 3.96 | ** |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | | 4.52 | 4.52 | ** |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | | 4.52 | 4.52 | ** |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.46 | | 1.48 | 1.48 | |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 42.25 | | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | | 1.88 | 1.88 | |
| | | | | | | | MEDIAN | $ 3.52 | |
| **BRAND NAMES:** | | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 73.09 | | 5.85 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ | 3.52 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(mg) ÷ | | 0.5 |
| J7644KQ | $ | 3.14 |

Oct 02                                                                        J7644 K0518.xls

---

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | | | | EFFECTIVE DATE: | 4/1/2000 | | |
|---|---|---|---|---|---|---|---|---|---|---|

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram

SOURCE: July 2002 Redbook Database

| | | | Previous Price | Current Price | Current 95% |
|---|---|---|---|---|---|
| J7644KO | $ 3.52 | $ | 3.52 | $ | 3.34 |
| J7644KP | $ 3.52 | $ | 3.52 | $ | 3.34 |
| J7644KQ | $ 3.14 | $ | 3.14 | $ | 2.98 |

STATUS:  No Change = 
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP | PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 8.62 | | 0.69 | 0.69 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 9.28 | | 0.62 | 0.62 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 18.89 | | 0.63 | 0.63 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | | 3.52 | 3.52 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | | 3.96 | 3.96 | ** |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | | 4.52 | 4.52 | ** |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | | 4.52 | 4.52 | ** |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.62 | | 1.49 | 1.49 | |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 42.25 | | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | | 1.88 | 1.88 | |
| | | | | | | | MEDIAN | $ 3.52 | |
| **BRAND NAMES:** | | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 73.09 | | 5.85 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ | 3.52 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(mg) ÷ | | 0.5 |
| J7644KQ | $ | 3.14 |

Oct 02                                                                        J7644 K0518.xls

2002 Q4
1

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | | | | | EFFECTIVE DATE: | | 4/1/2000 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram

SOURCE: July 2002 Redbook Database

| | Previous Price | Current Price | Current 95% |
|---|---|---|---|
| J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KQ | $ 3.14 | $ 3.14 | $ 2.98 |

STATUS:   No Change   =
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP | PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | | 3.53 | 3.53 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 52.86 | | 3.52 | 3.52 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 9.03 | | 0.72 | 0.72 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 11.19 | | 0.75 | 0.75 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 19.12 | | 0.64 | 0.64 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 25s | 118.80 | | 3.96 | 3.96 | ** |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | | 4.52 | 4.52 | ** |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | | 4.52 | 4.52 | ** |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.62 | | 1.49 | 1.49 | |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 42.25 | | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | | 1.88 | 1.88 | |
| | | | | | | | MEDIAN | $ 3.52 | |
| **BRAND NAMES:** | | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 73.09 | | 5.85 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ | 3.52 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(mg) + | | 0.5 |
| J7644KQ | $ | 3.14 |

Oct 02

J7644 K0518.xls

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | | | | | EFFECTIVE DATE: | | 4/1/2000 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram

SOURCE: July 2002 Redbook Database

| | Previous Price | Current Price | Current 95% |
|---|---|---|---|
| J7644KO | $ 3.52 | $ 1.49 | $ 1.42 |
| J7644KP | $ 3.52 | $ 1.49 | $ 1.42 |
| J7644KQ | $ 3.14 | $ 1.11 | $ 1.05 |

STATUS:   No Change   =
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP | PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 8.62 | | 0.69 | 0.69 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 9.28 | | 0.62 | 0.62 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 18.89 | | 0.63 | 0.63 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 9.03 | | 0.72 | 0.72 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 11.19 | | 0.75 | 0.75 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 19.12 | | 0.64 | 0.64 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 25s | 118.80 | | 3.96 | 3.96 | ** |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | | 4.52 | 4.52 | ** |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | | 4.52 | 4.52 | ** |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.62 | | 1.49 | 1.49 | |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 42.25 | | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | | 1.88 | 1.88 | |
| | | | | | | | MEDIAN | $ 1.49 | |
| **BRAND NAMES:** | | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 73.09 | | 5.85 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ | 1.49 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(mg) + | | 0.5 |
| J7644KQ | $ | 1.11 |

Oct 02

J7644 K0518.xls

**NOTES:**

1. Source: Hard copy arrays, AWP033-1243 and AWP038-1461
2. According to the carrier array document, the Medicare allowance amounts are calculated in cells K6-K8 of the original array and cells K56-K58, K103-K105, and K150-K152 of the revised arrays. The allowance amount for the KO and KP modifiers are 95% of the median of the "ARRAY ALL" value. The allowance amount for the KQ modifier is 95% of the median of the "ARRAY ALL" values adjusted by unit dose and compounding factors.
3. The original array contained several keying errors of NDC numbers. The revised arrays contain corrected NDC numbers.
4. The original array contained duplicate entries of the 3 Dey products. The duplicate entries of the Dey products have been removed from the revised arrays.

2002 Q4
2

**ORIGINAL ARRAY (Per Carrier Array Documents)**

HCPCS CODE: J7644 (K0518 3/31/00)

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME,
        unit dose form, per milligram

SOURCE: October 2002 Redbook Database

| | EFFECTIVE DATE: | | 4/1/2000 | |
|---|---|---|---|---|
| | | Previous Price | Current Price | Current 95% |
| J7644KO | $ | 3.52 | $ 3.52 | $ 3.34 |
| J7644KP | $ | 3.52 | $ 3.52 | $ 3.34 |
| J7644KQ | $ | 3.14 | $ 3.14 | $ 2.98 |

STATUS:     No Change  =
        Changed Fee = **
        Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Dey | 49502-685030 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Dey | 49502-0685330 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Dey | 49502-0685600 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.46 | 1.48 | 1.48 | ** |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 25s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| | | | | | | MEDIAN | $  3.52 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 73.09 | 5.85 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ | 3.52 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(mg) ÷ | | 0.5 |
| J7644KQ | $ | 3.14 |

Jan 03                                                                J7644 K0518.xls

**REVISED ARRAY - DEY ONLY**

HCPCS CODE: J7644 (K0518 3/31/00)

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME,
        unit dose form, per milligram

SOURCE: October 2002 Redbook Database

| | EFFECTIVE DATE: | | 4/1/2000 | |
|---|---|---|---|---|
| | | Previous Price | Current Price | Current 95% |
| J7644KO | $ | 3.52 | $ 3.52 | $ 3.34 |
| J7644KP | $ | 3.52 | $ 3.52 | $ 3.34 |
| J7644KQ | $ | 3.14 | $ 3.14 | $ 2.98 |

STATUS:     No Change  =
        Changed Fee = **
        Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 8.52 | 0.68 | 0.68 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 9.11 | 0.61 | 0.61 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 18.65 | 0.62 | 0.62 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.46 | 1.48 | 1.48 | ** |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 25s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| | | | | | | MEDIAN | $  3.52 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 73.09 | 5.85 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ | 3.52 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(mg) ÷ | | 0.5 |
| J7644KQ | $ | 3.14 |

Jan 03                                                                J7644 K0518.xls

2003 Q1
1

**REVISED ARRAY - ROXANE ONLY**

HCPCS CODE: J7644 (K0518 3/31/00)

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram

SOURCE: October 2002 Redbook Database

| | | EFFECTIVE DATE: | 4/1/2000 | |
|---|---|---|---|---|
| | | Previous Price | Current Price | Current 95% |
| J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KQ | $ 3.14 | $ 3.14 | $ 2.98 |

STATUS:  No Change = 
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 8.97 | 0.72 | 0.72 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 11.05 | 0.74 | 0.74 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 18.99 | 0.63 | 0.63 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.46 | 1.48 | 1.48 | ** |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 25s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| | | | | | | MEDIAN | $ 3.52 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 73.09 | 5.85 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 3.14 |

Jan 03                                                                                     J7644 K0518.xls

---

**REVISED ARRAY - DEY & ROXANE**

HCPCS CODE: J7644 (K0518 3/31/00)

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram

SOURCE: October 2002 Redbook Database

| | | EFFECTIVE DATE: | 4/1/2000 | |
|---|---|---|---|---|
| | | Previous Price | Current Price | Current 95% |
| J7644KO | $ 3.52 | $ 1.48 | $ 1.41 |
| J7644KP | $ 3.52 | $ 1.48 | $ 1.41 |
| J7644KQ | $ 3.14 | $ 1.10 | $ 1.05 |

STATUS:  No Change = 
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 8.52 | 0.68 | 0.68 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 9.11 | 0.61 | 0.61 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 18.65 | 0.62 | 0.62 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 8.97 | 0.72 | 0.72 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 11.05 | 0.74 | 0.74 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 18.99 | 0.63 | 0.63 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.46 | 1.48 | 1.48 | ** |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 25s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| | | | | | | MEDIAN | $ 1.48 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 73.09 | 5.85 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 1.48 |
|---|---|
| UD(mg) x | 0.5 |
| = | 0.74 |
| J7051 - | 0.19 |
| = | 0.55 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 1.10 |

Jan 03                                                                                     J7644 K0518.xls

**NOTES:**

1. Source: Hard copy array, AWP033-1810
2. According to the carrier array document, the Medicare allowance amounts are calculated in cells K6-K8 of the original array and cells K56-K58, K103-K105, and K150-K152 of the revised arrays.  The allowance amount for the KO and KP modifiers are 95% of the median of the "ARRAY ALL" values.  The allowance amount for the KQ modifier is 95% of the median of the "ARRAY ALL" values adjusted by unit dose and compounding factors.
3. The original array contained several keying errors of NDC numbers.  The revised arrays contain corrected NDC numbers.
4. The original array contained duplicate entries of the 3 Dey products.  The duplicate entries of the Dey products have been removed from the revised arrays.

2003 Q1
2

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | April 03 | | | | EFFECTIVE DATE: | 4/1/2000 | |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | Previous Price | Current Price | Current 95% |
|---|---|---|---|---|---|---|---|---|---|
| NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram | | | | | | J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| | | | | | | J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| SOURCE: Jan 2003 Redbook Database | | | | | | J7644KQ | $ 3.14 | $ 3.14 | $ 2.98 |

STATUS: No Change = 
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Dey | 49502-685030 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Dey | 49502-0685330 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Dey | 49502-0685600 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.46 | 1.48 | 1.48 | ** |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 25s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| | | | | | | MEDIAN | $ 3.52 | |

| BRAND NAMES: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 73.09 | 5.85 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | 3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 3.14 |

---

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | April 03 | | | | EFFECTIVE DATE: | 4/1/2000 | |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | Previous Price | Current Price | Current 95% |
|---|---|---|---|---|---|---|---|---|---|
| NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram | | | | | | J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| | | | | | | J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| SOURCE: Jan 2003 Redbook Database | | | | | | J7644KQ | $ 3.14 | $ 3.14 | $ 2.98 |

STATUS: No Change = 
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 7.34 | 0.59 | 0.59 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 8.26 | 0.55 | 0.55 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 16.74 | 0.56 | 0.56 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.46 | 1.48 | 1.48 | ** |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 25s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| | | | | | | MEDIAN | $ 3.52 | |

| BRAND NAMES: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 73.09 | 5.85 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 3.14 |

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | April 03 | | | | EFFECTIVE DATE: | | 4/1/2000 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Previous | Current | Current |
| NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, | | | | | | | | Price | Price | 95% |
| unit dose form, per milligram | | | | | | | J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| | | | | | | | J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| SOURCE: Jan 2003 Redbook Database | | | | | | | J7644KQ | $ 3.14 | $ 3.14 | $ 2.98 |

STATUS:   No Change   =
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 8.87 | 0.71 | 0.71 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 10.95 | 0.73 | 0.73 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 18.53 | 0.62 | 0.62 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.46 | 1.48 | 1.48 | ** |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| | | | | | | MEDIAN | $ 3.52 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 73.09 | 5.85 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 3.14 |

---

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | April 03 | | | | EFFECTIVE DATE: | | 4/1/2000 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Previous | Current | Current |
| NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, | | | | | | | | Price | Price | 95% |
| unit dose form, per milligram | | | | | | | J7644KO | $ 3.52 | $ 1.48 | $ 1.41 |
| | | | | | | | J7644KP | $ 3.52 | $ 1.48 | $ 1.41 |
| SOURCE: Jan 2003 Redbook Database | | | | | | | J7644KQ | $ 3.14 | $ 1.10 | $ 1.05 |

STATUS:   No Change   =
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 7.34 | 0.59 | 0.59 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 8.26 | 0.55 | 0.55 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 16.74 | 0.56 | 0.56 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 8.87 | 0.71 | 0.71 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 10.95 | 0.73 | 0.73 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 18.53 | 0.62 | 0.62 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.46 | 1.48 | 1.48 | ** |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| | | | | | | MEDIAN | $ 1.48 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 73.09 | 5.85 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 1.48 |
|---|---|
| UD(mg) x | 0.5 |
| = | 0.74 |
| J7051 - | 0.19 |
| = | 0.55 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 1.10 |

**NOTES:**

1. Source: Hard copy array, AWP033-1653 - AWP033-1654

2. According to the carrier array document, the Medicare allowance amounts are calculated in cells K6-K8 of the original array and cells K56-K58, K103-K105, and K150-K152 of the revised arrays. The allowance amounts for the KO and KP modifiers are 95% of the median of the "ARRAY ALL" values. The allowance amount for the KQ modifier is 95% of the median of the "ARRAY ALL" values adjusted by unit dose and compounding factors.

3. The original array contained several keying errors of NDC numbers. The revised arrays contain corrected NDC numbers.

4. The original array contained duplicate entries of the 3 Dey products. The duplicate entries of the Dey products have been removed from the revised arrays.

ORIGINAL ARRAY (Per Carrier Array Documents)

HCPCS CODE: J7644 (K0518 3/31/00)

NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME,
unit dose form, per milligram

SOURCE: April 2003 Redbook Database

| | | | | EFFECTIVE DATE: | | 4/1/2000 | |
|---|---|---|---|---|---|---|---|
| | | | | | Previous Price | Current Price | Current 95% |
| | | | | J7644KO | $  3.52 | $  3.52 | $  3.34 |
| | | | | J7644 KP | $  3.52 | $  3.52 | $  3.34 |
| | | | | J7644KQ | $  3.14 | $  3.22 | $  3.06 |

STATUS: No Change = 
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Dey | 49502-0685003 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Dey | 49502-0685330 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Dey | 49502-0685600 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 60s | 56.50 | 4.52 | 4.52 | |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | |
| Aslung Pharm L.P. | 665271-0001-25 | SOL, IH | 0.02% | 2.5ml 25s | 44.00 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-30 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-12 | SOL, IH | 0.02% | 2.5ml 120s | 211.20 | 3.52 | 3.52 | |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.84 | 1.51 | 1.51 | ** |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| | | | | | | MEDIAN | $   3.52 | |
| BRAND NAMES: | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 84.06 | 6.72 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $   3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.15 |
| = | 1.61 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $   3.22 |

July 03

J7644 K0518.xls

REVISED ARRAY - DEY ONLY

HCPCS CODE: J7644 (K0518 3/31/00)

NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME,
unit dose form, per milligram

SOURCE: April 2003 Redbook Database

| | | | | EFFECTIVE DATE: | | 4/1/2000 | |
|---|---|---|---|---|---|---|---|
| | | | | | Previous Price | Current Price | Current 95% |
| | | | | J7644KO | $  3.52 | $  3.52 | $  3.34 |
| | | | | J7644 KP | $  3.52 | $  3.52 | $  3.34 |
| | | | | J7644KQ | $  3.14 | $  3.22 | $  3.06 |

STATUS: No Change = 
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 6.86 | 0.55 | 0.55 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 7.91 | 0.53 | 0.53 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 15.78 | 0.53 | 0.53 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 60s | 56.50 | 4.52 | 4.52 | |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | |
| Aslung Pharm L.P. | 65271-0001-25 | SOL, IH | 0.02% | 2.5ml 25s | 44.00 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-30 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-12 | SOL, IH | 0.02% | 2.5ml 120s | 211.20 | 3.52 | 3.52 | |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.84 | 1.51 | 1.51 | ** |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| | | | | | | MEDIAN | $   3.52 | |
| BRAND NAMES: | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 84.06 | 6.72 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $   3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.15 |
| = | 1.61 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $   3.22 |

July 03

J7644 K0518.xls

2003 Q3
1

**REVISED ARRAY - ROXANE ONLY**

HCPCS CODE: J7644 (K0518 3/31/00)

NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, unit dose form, per milligram

SOURCE: April 2003 Redbook Database

| | | EFFECTIVE DATE: | 4/1/2000 | |
|---|---|---|---|---|
| | | Previous Price | Current Price | Current 95% |
| J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644 KP | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KQ | $ 3.14 | $ 3.22 | $ 3.06 |

STATUS:   No Change   =
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 3.52 | 3.52 | | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | |
| Aslung Pharm L.P. | 65271-0001-23 | SOL, IH | 0.02% | 2.5ml 25s | 44.00 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-30 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-12 | SOL, IH | 0.02% | 2.5ml 120s | 211.20 | 3.52 | 3.52 | |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.84 | 1.51 | 1.51 | ** |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 25s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| | | | | | | MEDIAN | $ 3.52 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 84.06 | 6.72 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.15 |
| = | 1.61 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 3.22 |

July 03                                                                 J7644 K0518.xls

---

**REVISED ARRAY - DEY & ROXANE**

HCPCS CODE: J7644 (K0518 3/31/00)

NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, unit dose form, per milligram

SOURCE: April 2003 Redbook Database

| | | EFFECTIVE DATE: | 4/1/2000 | |
|---|---|---|---|---|
| | | Previous Price | Current Price | Current 95% |
| J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644 KP | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KQ | $ 3.14 | $ 3.22 | $ 3.06 |

STATUS:   No Change   =
Changed Fee = **
Source Deleted = ##

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 6.86 | 0.55 | 0.55 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 7.91 | 0.53 | 0.53 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 15.78 | 0.53 | 0.53 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | |
| Alpharma USPD | 00472-0751-30 | SOL, IH | 0.02% | 2.5ml 30s | 67.80 | 4.52 | 4.52 | |
| Aslung Pharm L.P. | 65271-0001-23 | SOL, IH | 0.02% | 2.5ml 25s | 44.00 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-30 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-12 | SOL, IH | 0.02% | 2.5ml 120s | 211.20 | 3.52 | 3.52 | |
| Apotex | 60505-0806-01 | SOL, IH | 0.02% | 2.5ml 25s | 56.00 | 4.48 | 4.48 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.84 | 1.51 | 1.51 | ** |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 25s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| | | | | | | MEDIAN | $ 3.52 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 84.06 | 6.72 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.15 |
| = | 1.61 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 3.22 |

July 03                                                                 J7644 K0518.xls

**NOTES:**

1. Source: Hard copy array, AWP033-2124
2. According to the carrier array document, the Medicare allowance amounts are calculated in cells K6-K8 of the original array and cells K56-K58, K103-K105, and K150-K152 of the revised arrays.  The allowance amount for the KO and KP modifiers are 95% of the median of the "ARRAY ALL" values.  The allowance amount for the KQ modifier is 95% of the median of the "ARRAY ALL" values adjusted by unit dose and compounding factors.
3. The original array contained several keying errors of NDC numbers.  The revised arrays contain corrected NDC numbers.
4. The original array contained duplicate entries of the 3 Dey products.  The duplicate entries of the Dey products have been removed from the revised arrays.

2003 Q3
2

ORIGINAL ARRAY (Per Carrier Array Documents)

HCPCS CODE: J7644 (K0518 3/31/00)

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME,
unit dose form, per milligram

SOURCE: July/Aug 2003 Redbook Database

EFFECTIVE DATE:    4/1/2000

| | Previous Price | Current Price | Current 95% |
|---|---|---|---|
| J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KQ | $ 3.14 | $ 3.22 | $ 3.06 |

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE MG | PER | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | | 3.53 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | | 3.52 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | | 3.52 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | | 3.96 | |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | | 4.52 | |
| Aslung Pharm L.P. | 665271-0001-25 | SOL, IH | 0.02% | 2.5ml 25s | 44.00 | 3.52 | | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-30 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-12 | SOL, IH | 0.02% | 2.5ml 120s | 211.20 | 3.52 | | 3.52 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.84 | 1.51 | | 1.51 | |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 42.25 | 1.41 | | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | | 1.88 | |
| Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | | 3.52 | |
| Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | | 3.52 | |
| Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | | 3.52 | |
| | | | | | | | MEDIAN | $ 3.52 | |
| BRAND NAMES: | | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 84.06 | 6.72 | | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.15 |
| = | 1.61 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 3.22 |

Oct 03

J7644 K0518.xls

---

REVISED ARRAY - DEY ONLY

HCPCS CODE: J7644 (K0518 3/31/00)

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME,
unit dose form, per milligram

SOURCE: July/Aug 2003 Redbook Database

EFFECTIVE DATE:    4/1/2000

| | Previous Price | Current Price | Current 95% |
|---|---|---|---|
| J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KQ | $ 3.14 | $ 3.22 | $ 3.06 |

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE MG | PER | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 6.19 | 0.50 | | 0.50 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 6.83 | 0.46 | | 0.46 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 13.61 | 0.45 | | 0.45 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | | 3.96 | |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | | 4.52 | |
| Aslung Pharm L.P. | 65271-0001-25 | SOL, IH | 0.02% | 2.5ml 25s | 44.00 | 3.52 | | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-30 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-12 | SOL, IH | 0.02% | 2.5ml 120s | 211.20 | 3.52 | | 3.52 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.84 | 1.51 | | 1.51 | |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 42.25 | 1.41 | | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | | 1.88 | |
| Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | | 3.52 | |
| Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | | 3.52 | |
| Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | | 3.52 | |
| | | | | | | | MEDIAN | $ 3.52 | |
| BRAND NAMES: | | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 84.06 | 6.72 | | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.15 |
| = | 1.61 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 3.22 |

Oct 03

J7644 K0518.xls

2003 Q4
1

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | | | | EFFECTIVE DATE: | 4/1/2000 | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Previous Price | Current Price | Current 95% |

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram

| | Previous Price | Current Price | Current 95% |
|---|---|---|---|
| J7644KO | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KP | $ 3.52 | $ 3.52 | $ 3.34 |
| J7644KQ | $ 3.14 | $ 3.22 | $ 3.06 |

SOURCE: July/Aug 2003 Redbook Database

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | |
| Aslung Pharm L.P. | 65271-0001-25 | SOL, IH | 0.02% | 2.5ml 25s | 44.00 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-30 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-12 | SOL, IH | 0.02% | 2.5ml 120s | 211.20 | 3.52 | 3.52 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.84 | 1.51 | 1.51 | |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 8.82 | 0.71 | 0.71 | |
| Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 9.80 | 0.65 | 0.65 | |
| Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 21.50 | 0.72 | 0.72 | |
| | | | | | | MEDIAN | $ 3.52 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 84.06 | 6.72 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 3.52 |
|---|---|
| UD(mg) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.15 |
| = | 1.61 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 3.22 |

Oct 03

J7644 K0518.xls

---

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: J7644 (K0518 3/31/00) | | | | | | | EFFECTIVE DATE: | 4/1/2000 | |
|---|---|---|---|---|---|---|---|---|---|

NAME OF DRUG: Ipratropium bromide, inhalation solution admininstered through DME, unit dose form, per milligram

| | Previous Price | Current Price | Current 95% |
|---|---|---|---|
| J7644KO | $ 3.52 | $ 1.88 | $ 1.79 |
| J7644KP | $ 3.52 | $ 1.88 | $ 1.79 |
| J7644KQ | $ 3.14 | $ 1.58 | $ 1.50 |

SOURCE: July/Aug 2003 Redbook Database

| MANUFACTURER/DISTRIBUTOR | NDC | FORM | STRENGTH | QUANTITY | AWP PRICE | PRICE PER MG | ARRAY ALL | STATUS |
|---|---|---|---|---|---|---|---|---|
| Dey | 49502-0685-03 | SOL, IH | 0.02% | 2.5ml 25s | 6.19 | 0.50 | 0.50 | |
| Dey | 49502-0685-33 | SOL, IH | 0.02% | 2.5ml 60s | 6.83 | 0.46 | 0.46 | |
| Dey | 49502-0685-60 | SOL, IH | 0.02% | 2.5ml 60s | 13.61 | 0.45 | 0.45 | |
| Alpharma USPD | 00472-0751-60 | SOL, IH | 0.02% | 2.5ml 60s | 118.80 | 3.96 | 3.96 | |
| Alpharma USPD | 00472-0751-23 | SOL, IH | 0.02% | 2.5ml 25s | 56.50 | 4.52 | 4.52 | |
| Aslung Pharm L.P. | 65271-0001-25 | SOL, IH | 0.02% | 2.5ml 25s | 44.00 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-30 | SOL, IH | 0.02% | 2.5ml 30s | 52.80 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-60 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Aslung Pharm L.P. | 65271-0001-12 | SOL, IH | 0.02% | 2.5ml 120s | 211.20 | 3.52 | 3.52 | |
| Allscripts | 54569-4910-00 | SOL, IH | 0.02% | 2.5ml 25s | 18.84 | 1.51 | 1.51 | |
| Ivax Pharm | 00172-6407-44 | SOL, IH | 0.02% | 2.5ml 25s | 44.10 | 3.53 | 3.53 | |
| Ivax Pharm | 00172-6407-49 | SOL, IH | 0.02% | 2.5ml 60s | 105.60 | 3.52 | 3.52 | |
| Phys Total Care | 54868-4082-00 | SOL, IH | 0.02% | 2.5ml 60s | 42.25 | 1.41 | 1.41 | |
| Phys Total Care | 54868-4082-01 | SOL, IH | 0.02% | 2.5ml 25s | 23.54 | 1.88 | 1.88 | |
| Roxane | 00054-8402-11 | SOL, IH | 0.02% | 2.5ml 25s | 8.82 | 0.71 | 0.71 | |
| Roxane | 00054-8402-13 | SOL, IH | 0.02% | 2.5ml 30s | 9.80 | 0.65 | 0.65 | |
| Roxane | 00054-8402-21 | SOL, IH | 0.02% | 2.5ml 60s | 21.50 | 0.72 | 0.72 | |
| | | | | | | MEDIAN | $ 1.88 | |
| **BRAND NAMES:** | | | | | | | | |
| Atrovent/Boehr Ingelheim | 00597-0080-62 | SOL, IH | 0.02% | 2.5ml 25s | 84.06 | 6.72 | | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-11 | SOL, IH | 0.02% | 2.5ml 25s | 44.06 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-13 | SOL, IH | 0.02% | 2.5ml 30s | 52.87 | 3.52 | 3.52 | |
| Ipratropium Bromide-Novaplus/Roxane | 00054-8404-21 | SOL, IH | 0.02% | 2.5ml 60s | 105.74 | 3.52 | 3.52 | |

Unit dose form: SOL, IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| J7644KO & KP | $ 1.88 |
|---|---|
| UD(mg) x | 0.5 |
| = | 0.94 |
| J7051 - | 0.15 |
| = | 0.79 |
| UD(mg) ÷ | 0.5 |
| J7644KQ | $ 1.58 |

Oct 03

J7644 K0518.xls

NOTES:

1. Source: Hard copy array, AWP033-1988
2. According to the carrier array document, the Medicare allowance amounts are calculated in cells K6-K8 of the original array and cells K53-K55, K100-K102, and K147-K149 of the revised arrays. The allowance amounts for the KO and KP modifiers are 95% of the median of the "ARRAY ALL" values. The allowance amount for the KQ modifier is 95% of the median of the "ARRAY ALL" values adjusted by unit dose and compounding factors.

2003 Q4
2

# Palmetto Arrays

# (2001Q4-2003Q4)

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 67.80 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075160 | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 3.52 | 3.34 | G |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 44.10 | 3.53 | 3.52 | 3.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 3.52 | 3.34 | G |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | N | 60505080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | 3.52 | 3.34 | G |

|  |  |
|---|---|
| KO & KP (median) | 3.52 |
| UD (mg) X | 0.50 |
| = | 1.76 |
| -J7051 | 0.22 |
| = | 1.54 |
| UD (mg) / | 0.50 |
| KQ (median) | 3.08 |
| **KQ (95%)** | **2.93** |
| **KO & KP (95%)** | **3.34** |

*Brand Source*

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 68.90 | 5.51 | 3.52 | 3.34 | G |

**REVISED ARRAY - DEY ONLY**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075160 | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 3.52 | 3.34 | G |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 10.81 | 0.86 | 3.52 | 3.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 12.55 | 0.84 | 3.52 | 3.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 25.14 | 0.84 | 3.52 | 3.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 3.52 | 3.34 | G |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | N | 60505080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | 3.52 | 3.34 | G |

|  |  |
|---|---|
| KO & KP (median) | 3.52 |
| UD (mg) X | 0.50 |
| = | 1.76 |
| -J7051 | 0.22 |
| = | 1.54 |
| UD (mg) / | 0.50 |
| KQ (median) | 3.08 |
| **KQ (95%)** | **2.93** |
| **KO & KP (95%)** | **3.34** |

*Brand Source*

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 68.90 | 5.51 | 3.52 | 3.34 | G |

**REVISED ARRAY - ROXANE ONLY**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 10.11 | 0.81 | 3.52 | 3.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 12.57 | 0.84 | 3.52 | 3.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 22.88 | 0.76 | 3.52 | 3.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 67.80 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075160 | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 3.52 | 3.34 | G |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 44.10 | 3.53 | 3.52 | 3.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 3.52 | 3.34 | G |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | N | 60505080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | 3.52 | 3.34 | G |
| | | | | | | | | | | KO & KP (median) | 3.52 | | |
| | | | | | | | | | | UD (mg) X | 0.50 | | |
| | | | | | | | | | | = | 1.76 | | |
| | | | | | | | | | | -J7051 | 0.22 | | |
| | | | | | | | | | | = | 1.54 | | |
| | | | | | | | | | | UD (mg) / | 0.50 | | |
| | | | | | | | | | | KQ (median) | 3.08 | | |
| | | | | | | | | | | KQ (95%) | 2.93 | | |
| | | | | | | | | | | KO & KP (95%) | 3.34 | | |

**Brand Source**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 68.90 | 5.51 | 3.52 | 3.34 | G |

**REVISED ARRAY - DEY & ROXANE**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 10.11 | 0.81 | 1.41 | 1.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 12.57 | 0.84 | 1.41 | 1.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 22.88 | 0.76 | 1.41 | 1.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 1.41 | 1.34 | G |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 1.41 | 1.34 | G |
| J7644 | N | 00472075160 | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 1.41 | 1.34 | G |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 10.81 | 0.86 | 1.41 | 1.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 12.55 | 0.84 | 1.41 | 1.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 25.14 | 0.84 | 1.41 | 1.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 1.41 | 1.34 | G |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 1.41 | 1.34 | G |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 1.41 | 1.34 | G |
| J7644 | N | 60505080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | 1.41 | 1.34 | G |
| | | | | | | | | | | KO & KP (median) | 1.41 | | |
| | | | | | | | | | | UD (mg) X | 0.50 | | |
| | | | | | | | | | | = | 0.71 | | |
| | | | | | | | | | | -J7051 | 0.22 | | |
| | | | | | | | | | | = | 0.49 | | |
| | | | | | | | | | | UD (mg) / | 0.50 | | |
| | | | | | | | | | | KQ (median) | 0.97 | | |
| | | | | | | | | | | KQ (95%) | 0.92 | | |
| | | | | | | | | | | KO & KP (95%) | 1.34 | | |

**Brand Source**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 1.41 | 1.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 1.41 | 1.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 1.41 | 1.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 68.90 | 5.51 | 1.41 | 1.34 | G |

**NOTES:**

1. Source: Hard copy array, AWQ037-0050 through AWQ037-0052

2. The original array did not contain formulas and calculations for determining the median and Medicare allowable amounts. The calculations of the median and the KO/KP and KQ allowable amounts are based on calculations used in previous Palmetto arrays.

3. The Medicare allowance amounts are calculated in cells L24 - L25 of the original array and cells L58 - L59, L91 - L92, and L124 - L125 of the revised arrays. The allowance amounts for the KO and KP modifiers are 95% of the median of the "Unit Price" values. The allowance amount for the KQ modifier is 95% of the median of the "Unit Price" values adjusted by unit dose and compounding factors.

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECTA PAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECTA PAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075160 | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 3.52 | 3.34 | G |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 44.10 | 3.53 | 3.52 | 3.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 3.52 | 3.34 | G |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | N | 60500080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | | 3.34 | G |

| | | |
|---|---|---|
| KO & KP (median) | | 3.52 |
| UD (mg) X | | 0.50 |
| = | | 1.76 |
| -J7051 | | 0.19 |
| = | | 1.57 |
| UD (mg) / | | 0.50 |
| KQ (median) | | 3.14 |
| **KQ (95%)** | | **2.98** |
| **KO & KP (95%)** | | **3.34** |

**Brand Source**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECTA PAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECTA PAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 68.90 | 5.51 | 3.52 | 3.34 | G |

**REVISED ARRAY - DEY ONLY**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECTA PAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECTA PAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075160 | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 3.52 | 3.34 | G |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 10.17 | 0.81 | 3.52 | 3.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 11.64 | 0.78 | 3.52 | 3.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 23.47 | 0.78 | 3.52 | 3.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 3.52 | 3.34 | G |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | N | 60500080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | | 3.34 | G |

| | | |
|---|---|---|
| KO & KP (median) | | 3.52 |
| UD (mg) X | | 0.50 |
| = | | 1.76 |
| -J7051 | | 0.19 |
| = | | 1.57 |
| UD (mg) / | | 0.50 |
| KQ (median) | | 3.14 |
| **KQ (95%)** | | **2.98** |
| **KO & KP (95%)** | | **3.34** |

**Brand Source**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECTA PAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECTA PAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 68.90 | 5.51 | 3.52 | 3.34 | G |

2002 Q1
1

**REVISED ARRAY - ROXANE ONLY**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECTA PAK) | 2.500 ML 25s | 0.02% | SOL | 9.39 | 0.75 | 3.52 | 3.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECTA PAK) | 2.500 ML 30s | 0.02% | SOL | 11.27 | 0.75 | 3.52 | 3.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 21.35 | 0.71 | 3.52 | 3.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075160 | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 3.52 | 3.34 | G |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 44.10 | 3.53 | 3.52 | 3.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 3.52 | 3.34 | G |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | N | 60505080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | 3.52 | 3.34 | G |

|  |  |
|--|--|
| KO & KP (median) | 3.52 |
| UD (mg) X | 0.50 |
| = | 1.76 |
| -J7051 | 0.19 |
| = | 1.57 |
| UD (mg) / | 0.50 |
| KQ (median) | 3.14 |
| **KQ (95%)** | **2.98** |
| **KO & KP (95%)** | **3.34** |

**Brand Source**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECTA PAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECTA PAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 68.90 | 5.51 | 3.52 | 3.34 | G |

**REVISED ARRAY - DEY & ROXANE**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECTA PAK) | 2.500 ML 25s | 0.02% | SOL | 9.39 | 0.75 | 1.41 | 1.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECTA PAK) | 2.500 ML 30s | 0.02% | SOL | 11.27 | 0.75 | 1.41 | 1.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 21.35 | 0.71 | 1.41 | 1.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 1.41 | 1.34 | G |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 1.41 | 1.34 | G |
| J7644 | N | 00472075160 | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 1.41 | 1.34 | G |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 10.17 | 0.81 | 1.41 | 1.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 11.64 | 0.78 | 1.41 | 1.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 23.47 | 0.78 | 1.41 | 1.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 1.41 | 1.34 | G |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 1.41 | 1.34 | G |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 1.41 | 1.34 | G |
| J7644 | N | 60505080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | 1.41 | 1.34 | G |

|  |  |
|--|--|
| KO & KP (median) | 1.41 |
| UD (mg) X | 0.50 |
| = | 0.71 |
| -J7051 | 0.19 |
| = | 0.52 |
| UD (mg) / | 0.50 |
| KQ (median) | 1.03 |
| **KQ (95%)** | **0.98** |
| **KO & KP (95%)** | **1.34** |

**Brand Source**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECTA PAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 1.41 | 1.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECTA PAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 1.41 | 1.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 1.41 | 1.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 68.90 | 5.51 | 1.41 | 1.34 | G |

**NOTES:**

1. Source: Hard copy array, AWQ037-0054 through AWQ037-0057

2. The original array did not contain formulas and calculations for determining the median and Medicare allowable amounts. The calculations of the median and the KO/KP and KQ modifier allowable amounts are based on calculations used in previous Palmetto arrays.

3. The Medicare allowance amounts are calculated in cells L24 - L25 of the original array and cells L58 - L59, L91 - L92, and L124 - L125 of the revised arrays. The allowance amounts for the KO and KP modifiers are 95% of the median of the "Unit Price" values. The allowance amount for the KQ modifier is 95% of the median of the "Unit Price" values adjusted by unit dose and compounding factors.

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075160 | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 3.52 | 3.34 | G |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 44.10 | 3.53 | 3.52 | 3.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 3.52 | 3.34 | G |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | N | 60505080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | 3.52 | 3.34 | G |

|  |  |  |  |  |  |  |  |  | KO & KP (median) | | 3.52 |
|  |  |  |  |  |  |  |  |  | UD (mg) | | 0.50 |
|  |  |  |  |  |  |  |  |  | X | | 1.76 |
|  |  |  |  |  |  |  |  |  | = | | 0.19 |
|  |  |  |  |  |  |  |  |  | -J7051 | | 1.57 |
|  |  |  |  |  |  |  |  |  | = | | 0.50 |
|  |  |  |  |  |  |  |  |  | UD (mg) / KQ (median) | | 3.14 |
|  |  |  |  |  |  |  |  |  | KQ (95%) | | 2.98 |
|  |  |  |  |  |  |  |  |  | KO & KP (95%) | | 3.34 |

**Brand Source**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 70.97 | 5.68 | 3.52 | 3.34 | G |

**REVISED ARRAY - DEY ONLY**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075160 | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 3.52 | 3.34 | G |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 9.02 | 0.72 | 3.52 | 3.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 10.48 | 0.70 | 3.52 | 3.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 20.97 | 0.70 | 3.52 | 3.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 3.52 | 3.34 | G |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | N | 60505080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | 3.52 | 3.34 | G |

|  |  |  |  |  |  |  |  |  | KO & KP (median) | | 3.52 |
|  |  |  |  |  |  |  |  |  | UD (mg) | | 0.50 |
|  |  |  |  |  |  |  |  |  | X | | 1.76 |
|  |  |  |  |  |  |  |  |  | = | | 0.19 |
|  |  |  |  |  |  |  |  |  | -J7051 | | 1.57 |
|  |  |  |  |  |  |  |  |  | = | | 0.50 |
|  |  |  |  |  |  |  |  |  | UD (mg) / KQ (median) | | 3.14 |
|  |  |  |  |  |  |  |  |  | KQ (95%) | | 2.98 |
|  |  |  |  |  |  |  |  |  | KO & KP (95%) | | 3.34 |

**Brand Source**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 70.97 | 5.68 | 3.52 | 3.34 | G |

2002 Q2
1

**REVISED ARRAY - ROXANE ONLY**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 9.40 | 0.75 | 3.52 | 3.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 11.59 | 0.77 | 3.52 | 3.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 20.56 | 0.69 | 3.52 | 3.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 3.52 | 3.34 | |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 3.52 | 3.34 | |
| J7644 | N | 00472075160 | Alpharma Uspd | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 3.52 | 3.34 | |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 44.10 | 3.53 | 3.52 | 3.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 3.52 | 3.34 | |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 3.52 | 3.34 | |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 3.52 | 3.34 | |
| J7644 | N | 60505080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | 3.52 | 3.34 | |

| | | |
|---|---|---|
| KO & KP (median) | | 3.52 |
| UD (mg) | | 0.50 |
| X | = | 1.76 |
| ~J7051 | | 0.19 |
| | = | 1.57 |
| UD (mg) / | | 0.50 |
| KQ (median) | | 3.14 |
| **KQ (95%)** | | **2.98** |
| **KO & KP (95%)** | | **3.34** |

**Brand Source**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 70.97 | 5.68 | 3.52 | 3.34 | G |

**REVISED ARRAY - DEY & ROXANE**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 9.40 | 0.75 | 1.41 | 1.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 11.59 | 0.77 | 1.41 | 1.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 20.56 | 0.69 | 1.41 | 1.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 1.41 | 1.34 | |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 1.41 | 1.34 | |
| J7644 | N | 00472075160 | Alpharma Uspd | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 1.41 | 1.34 | |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 9.02 | 0.72 | 1.41 | 1.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 10.48 | 0.70 | 1.41 | 1.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 20.97 | 0.70 | 1.41 | 1.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 1.41 | 1.34 | |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 1.41 | 1.34 | |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 1.41 | 1.34 | |
| J7644 | N | 60505080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | 1.41 | 1.34 | |

| | | |
|---|---|---|
| KO & KP (median) | | 1.41 |
| UD (mg) | | 0.50 |
| X | = | 0.71 |
| ~J7051 | | 0.19 |
| | = | 0.52 |
| UD (mg) / | | 0.50 |
| KQ (median) | | 1.03 |
| **KQ (95%)** | | **0.98** |
| **KO & KP (95%)** | | **1.34** |

**Brand Source**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 1.41 | 1.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 1.41 | 1.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 1.41 | 1.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 70.97 | 5.68 | 1.41 | 1.34 | G |

**NOTES:**

1. Source: Hard copy array, AWQ037-0059 through AWQ037-0062

2. The original array did not contain formulas and calculations for determining the median and Medicare allowable amounts.  The calculations of the median and the KO/KP and KQ modifier allowable amounts are based on calculations used in previous Palmetto arrays.

3. The Medicare allowance amounts are calculated in cells L24 - L25 of the original array and cells L58 - L59, L91 - L92, and L124 - L125 of the revised arrays.  The allowance amounts for the KO and KP modifiers are 95% of the the median of the "Unit Price" values.  The allowance amount for the KQ modifier is 95% of the median of the "Unit Price" values adjusted by unit dose and compounding factors.

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075160 | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 3.52 | 3.34 | G |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 44.10 | 3.53 | 3.52 | 3.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 3.52 | 3.34 | G |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | N | 60050080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | 3.52 | 3.34 | G |
| | | | | | | | | | KO & KP (median) | | 3.52 | | |
| | | | | | | | | | UD (mg) | | 0.50 | | |
| | | | | | | | | | X | | 1.76 | | |
| | | | | | | | | | = | | 0.19 | | |
| | | | | | | | | | -J7051 | | 1.57 | | |
| | | | | | | | | | = | | 0.50 | | |
| | | | | | | | | | UD (mg) / KQ (median) | | 3.14 | | |
| | | | | | | | | | KQ (95%) | | **2.98** | | |
| | | | | | | | | | KO & KP (95%) | | **3.34** | | |
| **Brand Source** | | | | | | | | | | | | | |
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 70.97 | 5.68 | 3.52 | 3.34 | G |

**REVISED ARRAY - DEY ONLY**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075160 | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 3.52 | 3.34 | G |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 8.54 | 0.68 | 3.52 | 3.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 9.92 | 0.66 | 3.52 | 3.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 19.81 | 0.66 | 3.52 | 3.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 3.52 | 3.34 | G |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | N | 60050080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | 3.52 | 3.34 | G |
| | | | | | | | | | KO & KP (median) | | 3.52 | | |
| | | | | | | | | | UD (mg) | | 0.50 | | |
| | | | | | | | | | X | | 1.76 | | |
| | | | | | | | | | = | | 0.19 | | |
| | | | | | | | | | -J7051 | | 1.57 | | |
| | | | | | | | | | = | | 0.50 | | |
| | | | | | | | | | UD (mg) / KQ (median) | | 3.14 | | |
| | | | | | | | | | KQ (95%) | | **2.98** | | |
| | | | | | | | | | KO & KP (95%) | | **3.34** | | |
| **Brand Source** | | | | | | | | | | | | | |
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 70.97 | 5.68 | 3.52 | 3.34 | G |

**REVISED ARRAY - ROXANE ONLY**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 9.04 | 0.72 | 3.52 | 3.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 11.39 | 0.76 | 3.52 | 3.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 20.10 | 0.67 | 3.52 | 3.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 3.52 | 3.34 | |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 3.52 | 3.34 | |
| J7644 | N | 00472075160 | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 3.52 | 3.34 | |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 44.10 | 3.53 | 3.52 | 3.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 3.52 | 3.34 | |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 3.52 | 3.34 | |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 3.52 | 3.34 | |
| J7644 | N | 60505080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | 3.52 | 3.34 | |
| | | | | | | | | | KO & KP (median) | | 3.52 | | |
| | | | | | | | | | UD (mg) | | 0.50 | | |
| | | | | | | | | | X | | = | | |
| | | | | | | | | | | | 1.76 | | |
| | | | | | | | | | ÷J7051 | | 0.19 | | |
| | | | | | | | | | | | = | | |
| | | | | | | | | | | | 1.57 | | |
| | | | | | | | | | UD (mg) / | | 0.50 | | |
| | | | | | | | | | KQ (median) | | | | |
| | | | | | | | | | | | 3.14 | | |
| | | | | | | | | | KQ (95%) | | **2.98** | | |
| | | | | | | | | | KO & KP (95%) | | **3.34** | | |
| **Brand Source** | | | | | | | | | | | | | |
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 70.97 | 5.68 | 3.52 | 3.34 | G |

**REVISED ARRAY - DEY & ROXANE**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 9.04 | 0.72 | 1.41 | 1.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 11.39 | 0.76 | 1.41 | 1.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 20.10 | 0.67 | 1.41 | 1.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 1.41 | 1.34 | |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 1.41 | 1.34 | |
| J7644 | N | 00472075160 | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 1.41 | 1.34 | |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 8.54 | 0.68 | 1.41 | 1.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 9.92 | 0.66 | 1.41 | 1.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 19.81 | 0.66 | 1.41 | 1.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 1.41 | 1.34 | |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 1.41 | 1.34 | |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 1.41 | 1.34 | |
| J7644 | N | 60505080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | 1.41 | 1.34 | |
| | | | | | | | | | KO & KP (median) | | 1.41 | | |
| | | | | | | | | | UD (mg) | | 0.50 | | |
| | | | | | | | | | X | | = | | |
| | | | | | | | | | | | 0.71 | | |
| | | | | | | | | | ÷J7051 | | 0.19 | | |
| | | | | | | | | | | | = | | |
| | | | | | | | | | | | 0.52 | | |
| | | | | | | | | | UD (mg) / | | 0.50 | | |
| | | | | | | | | | KQ (median) | | | | |
| | | | | | | | | | | | 1.03 | | |
| | | | | | | | | | KQ (95%) | | **0.98** | | |
| | | | | | | | | | KO & KP (95%) | | **1.34** | | |
| **Brand Source** | | | | | | | | | | | | | |
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECT APAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 1.41 | 1.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECT APAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 1.41 | 1.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 1.41 | 1.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 70.97 | 5.68 | 1.41 | 1.34 | G |

**NOTES:**

1. Source: Hard copy array, AWQ037-0064 through AWQ037-0067

2. The original array did not contain formulas and calculations for determining the median and Medicare allowable amounts. The calculations of the median and the KO/KP and KQ modifier allowable amounts are based on calculations used in previous Palmetto arrays.

3. The Medicare allowance amounts are calculated in cells L24 - L25 of the original array and cells L58 – L59, L91 - L92, and L124 - L125 of the revised arrays. The allowance amounts for the KO and KP modifiers are 95% of the median of the "Unit Price" values. The allowance amount for the KQ modifier is 95% of the median of the "Unit Price" values adjusted by unit dose and compounding factors.

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECTA PAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECTA PAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075160 | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 3.52 | 3.34 | G |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 44.10 | 3.53 | 3.52 | 3.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 3.52 | 3.34 | G |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | N | 60505080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | 3.52 | 3.34 | G |

KO & KP (median) 3.52
UD (mg) X 0.50
= 1.76
-J7051 0.19
= 1.57
UD (mg) / 0.50
KQ (median) 3.14
**KQ (95%)** **2.98**
**KO & KP (95%)** **3.34**

**Brand Source**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECTA PAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECTA PAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 70.97 | 5.68 | 3.52 | 3.34 | G |

**REVISED ARRAY - DEY ONLY**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECTA PAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECTA PAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 3.52 | 3.34 | G |
| J7644 | N | 00472075160 | Alpharma USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 3.52 | 3.34 | G |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 8.52 | 0.68 | 3.52 | 3.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 9.11 | 0.61 | 3.52 | 3.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 18.65 | 0.62 | 3.52 | 3.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 3.52 | 3.34 | G |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | N | 60505080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | 3.52 | 3.34 | G |

KO & KP (median) 3.52
UD (mg) X 0.50
= 1.76
-J7051 0.19
= 1.57
UD (mg) / 0.50
KQ (median) 3.14
**KQ (95%)** **2.98**
**KO & KP (95%)** **3.34**

**Brand Source**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECTA PAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECTA PAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 70.97 | 5.68 | 3.52 | 3.34 | G |

**REVISED ARRAY - ROXANE ONLY**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECTA PAK) | 2.500 ML 25s | 0.02% | SOL | 8.97 | 0.72 | 3.52 | 3.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECTA PAK) | 2.500 ML 30s | 0.02% | SOL | 11.05 | 0.74 | 3.52 | 3.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 18.99 | 0.63 | 3.52 | 3.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 3.52 | 3.34 | |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 3.52 | 3.34 | |
| J7644 | N | 00472075160 | Alpharma USpd | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 3.52 | 3.34 | |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 44.10 | 3.53 | 3.52 | 3.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 3.52 | 3.34 | |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 42.25 | 1.41 | 3.52 | 3.34 | |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 23.54 | 1.88 | 3.52 | 3.34 | |
| J7644 | N | 60505080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | | | |
| | | | | | | | | | KO & KP (median) | | 3.52 | | |
| | | | | | | | | | UD (mg) X | 0.50 | | | |
| | | | | | | | | | = | 1.76 | | | |
| | | | | | | | | | -J7051 | 0.19 | | | |
| | | | | | | | | | = | 1.57 | | | |
| | | | | | | | | | UD (mg) / | 0.50 | | | |
| | | | | | | | | | KQ (median) | 3.14 | | | |
| | | | | | | | | | KQ (95%) | 2.98 | | | |
| | | | | | | | | | KO & KP (95%) | 3.34 | | | |

**Brand Source**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU PAK) | (S.D.V.,5X5,PROTECTA PAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECTA PAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 3.52 | 3.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 70.97 | 5.68 | 3.52 | 3.34 | G |

**REVISED ARRAY - DEY & ROXANE**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | N | 00054840211 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,5X5,PROTECTA PAK) | 2.500 ML 25s | 0.02% | SOL | 8.97 | 0.72 | 1.41 | 1.34 | G |
| J7644 | N | 00054840213 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,6X5,PROTECTA PAK) | 2.500 ML 30s | 0.02% | SOL | 11.05 | 0.74 | 1.41 | 1.34 | G |
| J7644 | N | 00054840221 | Roxane | IPRATROPIUM BROMIDE | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 18.99 | 0.63 | 1.41 | 1.34 | G |
| J7644 | N | 00472075123 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25 | 0.02% | SOL | 56.50 | 4.52 | 1.41 | 1.34 | |
| J7644 | N | 00472075130 | ALPHARMA USPD | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 67.80 | 4.52 | 1.41 | 1.34 | |
| J7644 | N | 00472075160 | Alpharma USpd | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 118.80 | 3.96 | 1.41 | 1.34 | |
| J7644 | N | 49502068503 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 8.52 | 0.68 | 1.41 | 1.34 | G |
| J7644 | N | 49502068533 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 30s | 0.02% | SOL | 9.11 | 0.61 | 1.41 | 1.34 | G |
| J7644 | N | 49502068560 | Dey | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 18.65 | 0.62 | 1.41 | 1.34 | G |
| J7644 | N | 54569491000 | Allscripts | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 18.62 | 1.49 | 1.41 | 1.34 | |
| J7644 | N | 54868408200 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 42.25 | 1.41 | 1.41 | 1.34 | |
| J7644 | N | 54868408201 | Phys Total Care | IPRATROPIUM BROMIDE | (VIAL) | 2.500 ML 60s | 0.02% | SOL | 23.54 | 1.88 | 1.41 | 1.34 | |
| J7644 | N | 60505080601 | APOTEX | IPRATROPIUM BROMIDE | (AMP) | 2.500 ML 25s | 0.02% | SOL | 56.00 | 4.48 | | | |
| | | | | | | | | | KO & KP (median) | | 1.41 | | |
| | | | | | | | | | UD (mg) X | 0.50 | | | |
| | | | | | | | | | = | 0.71 | | | |
| | | | | | | | | | -J7051 | 0.19 | | | |
| | | | | | | | | | = | 0.52 | | | |
| | | | | | | | | | UD (mg) / | 0.50 | | | |
| | | | | | | | | | KQ (median) | 1.03 | | | |
| | | | | | | | | | KQ (95%) | 0.98 | | | |
| | | | | | | | | | KO & KP (95%) | 1.34 | | | |

**Brand Source**

| PROC | Brand | NDC | Company | Product | Add'l Desc | Size | Strength | Form | AWP | Unit Price | Price | Fee | Source |
|------|-------|-----|---------|---------|-----------|------|----------|------|-----|-----------|-------|-----|--------|
| J7644 | Y | 00054840411 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,5X5,PROTECTA PAK) | 2.500 ML 25s | 0.02% | SOL | 44.06 | 3.52 | 1.41 | 1.34 | G |
| J7644 | Y | 00054840413 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,6X5,PROTECTA PAK) | 2.500 ML 30s | 0.02% | SOL | 52.87 | 3.52 | 1.41 | 1.34 | G |
| J7644 | Y | 00054840421 | Roxane | IPRATROPIUM BROMIDE-NOVAPLU | (S.D.V.,12X5,PROTECT APAK) | 2.500 ML 60s | 0.02% | SOL | 105.74 | 3.52 | 1.41 | 1.34 | G |
| J7644 | Y | 00597008062 | Boehr Ingelheim | ATROVENT | (VIAL) | 2.500 ML 25s | 0.02% | SOL | 70.97 | 5.68 | 1.41 | 1.34 | G |

**NOTES:**

1. Source: Hard copy array, AWQ037-0069 through AWQ037-0072

2. The original array did not contain formulas and calculations for determining the median and Medicare allowable amounts. The calculations of the median and the KO/KP and KQ modifier allowable amounts are based on calculations used in previous Palmetto arrays.

3. The Medicare allowance amounts are calculated in cells L24 - L25 of the original array and cells L58 - L59, L91 - L92, and L124 - L125 of the revised arrays. The allowance amounts for the KO and KP modifiers are 95% of the the median of the "Unit Price" values. The allowance amount for the KQ modifier is 95% of the median of the "Unit Price" values adjusted by unit dose and compounding factors.

ORIGINAL ARRAY (Per Carrier Array Documents)

### April 2003 DMERC Drug Updates

| code | short_na | prod_nam | size_tex | strength | form_cod | ndc | awp_pk g | price | price99 | oprice | otype | add |
|------|----------|----------|----------|----------|----------|-----|----------|-------|---------|--------|-------|-----|
| J7644 | Roxane | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00054840211 | 44.06 | 3.52 | 3.52 | 3.34 | G | |
| J7644 | Roxane | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00054840213 | 52.87 | 3.52 | 3.52 | 3.34 | G | |
| J7644 | Roxane | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00054840221 | 105.74 | 3.52 | 3.52 | 3.34 | G | |
| J7644 | Roxane | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00054840411 | 44.06 | 3.52 | 3.52 | 3.34 | G | |
| J7644 | Roxane | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00054840413 | 52.84 | 3.52 | 3.52 | 3.34 | G | |
| J7644 | Roxane | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00054840421 | 105.74 | 3.52 | 3.52 | 3.34 | G | |
| J7644 | Alpharma USPD | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00472075123 | 56.50 | 4.52 | 3.52 | 3.34 | G | |
| J7644 | Alpharma USPD | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00472075130 | 67.80 | 4.52 | 3.52 | 3.34 | G | |
| J7644 | Alpharma USPD | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00472075160 | 118.80 | 3.96 | 3.52 | 3.34 | G | |
| J7644 | Boehr Ingelheim Phar | ATROVENT | 25 | 0.02% | SOL | 00597008062 | 73.09 | 5.85 | 3.52 | 3.34 | G | |
| J7644 | Dey | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 49502068503 | 44.10 | 3.53 | 3.52 | 3.34 | G | |
| J7644 | Dey | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 49502068533 | 52.80 | 3.52 | 3.52 | 3.34 | G | |
| J7644 | Dey | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 49502068560 | 105.60 | 3.52 | 3.52 | 3.34 | G | |
| J7644 | Allscripts Phys Total Care | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 54569491000 | 18.84 | 1.51 | 3.52 | 3.34 | G | |
| J7644 | Phys Total Care | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 54868408200 | 42.25 | 1.41 | 3.52 | 3.34 | G | |
| J7644 | Apotex Corp | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 54868408201 | 23.54 | 1.88 | 3.52 | 3.34 | G | |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 60505080601 | 56.00 | 4.48 | 3.52 | 3.34 | G | A |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 120 | 0.02% | SOL | 65271000112 | 211.20 | 3.52 | 3.52 | 3.34 | G | A |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 65271000125 | 44.00 | 3.52 | 3.52 | 3.34 | G | A |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 65271000130 | 52.80 | 3.52 | 3.52 | 3.34 | G | A |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 65271000160 | 105.60 | 3.52 | 3.52 | 3.34 | G | A |

|  |  |
|---|---|
| KO & KP (median) | 3.52 |
| UD (mg) X | 0.50 |
| = | 1.76 |
| -J7051 | 0.19 |
| = | 1.57 |
| UD (mg) / | 0.50 |
| KQ (median) | 3.14 |
| **KQ (95%)** | **2.98** |
| **KO & KP (95%)** | **3.34** |

REVISED ARRAY - DEY ONLY

### April 2003 DMERC Drug Updates

| code | short_na | prod_nam | size_tex | strength | form_cod | ndc | awp_pk g | price | price99 | oprice | otype | add |
|------|----------|----------|----------|----------|----------|-----|----------|-------|---------|--------|-------|-----|
| J7644 | Roxane | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00054840211 | 44.06 | 3.52 | 3.52 | 3.34 | G | |
| J7644 | Roxane | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00054840213 | 52.87 | 3.52 | 3.52 | 3.34 | G | |
| J7644 | Roxane | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00054840221 | 105.74 | 3.52 | 3.52 | 3.34 | G | |
| J7644 | Alpharma USPD | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00472075123 | 56.50 | 4.52 | 3.52 | 3.34 | G | |
| J7644 | Alpharma USPD | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00472075130 | 67.80 | 4.52 | 3.52 | 3.34 | G | |
| J7644 | USPD | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00472075160 | 118.80 | 3.96 | 3.52 | 3.34 | G | |
| J7644 | Boehr Ingelheim Phar | ATROVENT | 25 | 0.02% | SOL | 00597008062 | 73.09 | 5.85 | 3.52 | 3.34 | G | |
| J7644 | Dey | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 49502068503 | 7.34 | 0.59 | 3.52 | 3.34 | G | |
| J7644 | Dey | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 49502068533 | 8.26 | 0.55 | 3.52 | 3.34 | G | |
| J7644 | Dey | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 49502068560 | 16.74 | 0.56 | 3.52 | 3.34 | G | |
| J7644 | Allscripts Phys Total Care | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 54569491000 | 18.84 | 1.51 | 3.52 | 3.34 | G | |
| J7644 | Phys Total Care | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 54868408200 | 42.25 | 1.41 | 3.52 | 3.34 | G | |
| J7644 | Apotex Corp | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 54868408201 | 23.54 | 1.88 | 3.52 | 3.34 | G | |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 60505080601 | 56.00 | 4.48 | 3.52 | 3.34 | G | A |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 120 | 0.02% | SOL | 65271000112 | 211.20 | 3.52 | 3.52 | 3.34 | G | A |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 65271000125 | 44.00 | 3.52 | 3.52 | 3.34 | G | A |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 65271000130 | 52.80 | 3.52 | 3.52 | 3.34 | G | A |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 65271000160 | 105.60 | 3.52 | 3.52 | 3.34 | G | A |

|  |  |
|---|---|
| KO & KP (median) | 3.52 |
| UD (mg) X | 0.50 |
| = | 1.76 |
| -J7051 | 0.19 |
| = | 1.57 |
| UD (mg) / | 0.50 |
| KQ (median) | 3.14 |
| **KQ (95%)** | **2.98** |
| **KO & KP (95%)** | **3.34** |

2003 Q2
1

**REVISED ARRAY - ROXANE ONLY**

### April 2003 DMERC Drug Updates

| code | short_na | prod_nam | size_tex | strength | form_cod | ndc | awp_pkg | price | price99 | oprice | otype | add |
|------|----------|----------|----------|----------|----------|-----|---------|-------|---------|--------|-------|-----|
| J7644 | Roxane | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00054840211 | 8.87 | 0.71 | 3.52 | 3.34 | G | |
| J7644 | Roxane | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00054840213 | 10.95 | 0.73 | 3.52 | 3.34 | G | |
| J7644 | Roxane | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00054840221 | 18.53 | 0.62 | 3.52 | 3.34 | G | |
| J7644 | Alpharma USPD | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00472075123 | 56.50 | 4.52 | 3.52 | 3.34 | G | |
| J7644 | Alpharma USPD | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00472075130 | 67.80 | 4.52 | 3.52 | 3.34 | G | |
| J7644 | Alpharma USPD | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00472075160 | 118.80 | 3.96 | 3.52 | 3.34 | G | |
| J7644 | Boehr Ingelheim Phar | ATROVENT | 25 | 0.02% | SOL | 00597008062 | 73.09 | 5.85 | 3.52 | 3.34 | G | |
| J7644 | Dey | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 49502068503 | 44.10 | 3.53 | 3.52 | 3.34 | G | |
| J7644 | Dey | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 49502068533 | 52.80 | 3.52 | 3.52 | 3.34 | G | |
| J7644 | Dey | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 49502068560 | 105.60 | 3.52 | 3.52 | 3.34 | G | |
| J7644 | Allscripts Phys Care | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 54569491000 | 18.84 | 1.51 | 3.52 | 3.34 | G | |
| J7644 | Phys Total Care | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 54868408200 | 42.25 | 1.41 | 3.52 | 3.34 | G | |
| J7644 | Phys Total Care | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 54868408201 | 23.54 | 1.88 | 3.52 | 3.34 | G | |
| J7644 | Apotex Corp | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 60505080601 | 56.00 | 4.48 | 3.52 | 3.34 | G | A |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 120 | 0.02% | SOL | 65271000112 | 211.20 | 3.52 | 3.52 | 3.34 | G | |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 65271000125 | 44.00 | 3.52 | 3.52 | 3.34 | G | A |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 65271000130 | 52.80 | 3.52 | 3.52 | 3.34 | G | |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 65271000160 | 105.60 | 3.52 | 3.52 | 3.34 | G | A |

| | | |
|---|---|---|
| KO & KP (median) X | | 3.52 |
| UD (mg) X | | 0.50 |
| = | | 1.76 |
| -J7051 | | 0.19 |
| = | | 1.57 |
| UD (mg) / | | 0.50 |
| KQ (median) | | 3.14 |
| **KQ (95%)** | | **2.98** |
| **KO & KP (95%)** | | **3.34** |

**REVISED ARRAY - DEY & ROXANE**

### April 2003 DMERC Drug Updates

| code | short_na | prod_nam | size_tex | strength | form_cod | ndc | awp_pkg | price | price99 | oprice | otype | add |
|------|----------|----------|----------|----------|----------|-----|---------|-------|---------|--------|-------|-----|
| J7644 | Roxane | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00054840211 | 8.87 | 0.71 | 2.70 | 2.57 | G | |
| J7644 | Roxane | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00054840213 | 10.95 | 0.73 | 2.70 | 2.57 | G | |
| J7644 | Roxane | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00054840221 | 18.53 | 0.62 | 2.70 | 2.57 | G | |
| J7644 | Alpharma USPD | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 00472075123 | 56.50 | 4.52 | 2.70 | 2.57 | G | |
| J7644 | Alpharma USPD | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 00472075130 | 67.80 | 4.52 | 2.70 | 2.57 | G | |
| J7644 | Alpharma USPD | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 00472075160 | 118.80 | 3.96 | 2.70 | 2.57 | G | |
| J7644 | Boehr Ingelheim Phar | ATROVENT | 25 | 0.02% | SOL | 00597008062 | 73.09 | 5.85 | 2.70 | 2.57 | G | |
| J7644 | Dey | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 49502068503 | 7.34 | 0.59 | 2.70 | 2.57 | G | |
| J7644 | Dey | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 49502068533 | 8.26 | 0.55 | 2.70 | 2.57 | G | |
| J7644 | Dey | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 49502068560 | 16.74 | 0.56 | 2.70 | 2.57 | G | |
| J7644 | Allscripts Phys Care | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 54569491000 | 18.84 | 1.51 | 2.70 | 2.57 | G | |
| J7644 | Phys Total Care | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 54868408200 | 42.25 | 1.41 | 2.70 | 2.57 | G | |
| J7644 | Phys Total Care | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 54868408201 | 23.54 | 1.88 | 2.70 | 2.57 | G | |
| J7644 | Apotex Corp | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 60505080601 | 56.00 | 4.48 | 2.70 | 2.57 | G | A |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 120 | 0.02% | SOL | 65271000112 | 211.20 | 3.52 | 2.70 | 2.57 | G | |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 25 | 0.02% | SOL | 65271000125 | 44.00 | 3.52 | 2.70 | 2.57 | G | A |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 30 | 0.02% | SOL | 65271000130 | 52.80 | 3.52 | 2.70 | 2.57 | G | |
| J7644 | Aslung | IPRATROPIUM BROMIDE | 60 | 0.02% | SOL | 65271000160 | 105.60 | 3.52 | 2.70 | 2.57 | G | A |

| | | |
|---|---|---|
| KO & KP (median) X | | 2.70 |
| UD (mg) X | | 0.50 |
| = | | 1.35 |
| -J7051 | | 0.19 |
| = | | 1.16 |
| UD (mg) / | | 0.50 |
| KQ (median) | | 2.32 |
| **KQ (95%)** | | **2.2** |
| **KO & KP (95%)** | | **2.57** |

**NOTES:**

1. Source: Hard copy array, AWQ037-0074 through AWQ037-0076

2. The original array did not contain formulas and calculations for determining the median and Medicare allowable amounts.  The calculations of the median and the KO/KP and KQ modifier allowable amounts are based on calculations used in previous Palmetto arrays.

3. The Medicare allowable amounts are calculated in cells J34 - J35 of the original array and cells J72 - J73, J109 - J110, and J146 - J147 of the revised arrays.  The allowance amounts for the KO and KP modifiers are 95% of the median of the "price" values.  The allowance amount for the KQ modifier is 95% of the median of the "price" values adjusted by unit dose and compounding factors.

ORIGINAL ARRAY (Per Carrier Array Documents)

**July 2003 DMERC Drug Calculations excluding Oral Anti-Emetic Drugs**
Based on May 2003 Redbook Database

| PROC | Description | Brand | Company Name | Product Name | price_chg | Addition Descript | Package Size | Strength/ Dosage | Note Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type |
|------|-------------|-------|--------------|--------------|-----------|-------------------|--------------|------------------|-----------|-----|-----|----------------|------------------------|---------------|------|
| J7644 | IPRATROPIUM BRO | N | ALLSCRIPTS HEAL | IPRATROPIUM BRO | 20020808 | (VIAL) | 25.00 | 0.02 | SOL | 35456949100 | 18.84 | 1.51 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ALPHARMA USPD | IPRATROPIUM BRO | 19990429 | (VIAL) | 60.00 | 0.02 | SOL | 10472075160 | 118.80 | 3.96 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ALPHARMA USPD | IPRATROPIUM BRO | 20000627 | (VIAL) | 25.00 | 0.02 | SOL | 20047275123 | 56.50 | 4.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ALPHARMA USPD | IPRATROPIUM BRO | 20000627 | (VIAL) | 25.00 | 0.02 | SOL | 20047275130 | 67.80 | 4.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | APOTEX CORP. | IPRATROPIUM BRO | 20010701 | (AMP) | 25.00 | 0.02 | SOL | 36050508061 | 56.00 | 4.48 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ASLUNG PHARMACE | IPRATROPIUM BRO | 20010126 | (VIAL) | 120.00 | 0.02 | SOL | 26527100112 | 211.20 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ASLUNG PHARMACE | IPRATROPIUM BRO | 20010126 | (VIAL) | 25.00 | 0.02 | SOL | 26527100125 | 44.00 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ASLUNG PHARMACE | IPRATROPIUM BRO | 20010126 | (VIAL) | 30.00 | 0.02 | SOL | 26527100130 | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ASLUNG PHARMACE COMPUED | IPRATROPIUM BRO | 20010126 | (VIAL) | 60.00 | 0.02 | SOL | 26527100160 | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 19970501 | (VIAL) | 25.00 | 0.02 | SOL | 10403022918 | 40.30 | 3.22 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 25.00 | 0.02 | SOL | 24950268503 | 44.10 | 3.53 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 30.00 | 0.02 | SOL | 24950268533 | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. PHYSICIANS | IPRATROPIUM BRO | 20030401 | (VIAL) | 60.00 | 0.02 | SOL | 24950268560 | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | TOTA PHYSICIANS | IPRATROPIUM BRO | 20001016 | (VIAL) | 60.00 | 0.02 | SOL | 35486840820 | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | TOTA ROXANE | IPRATROPIUM BRO | 20001016 | (VIAL) | 25.00 | 0.02 | SOL | 35486840821 | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ROXANE LABORATO | IPRATROPIUM BRO | 19980316 | 5X5,PROTECTA (S.D.V., | 25.00 | 0.02 | SOL | 10054840211 | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ROXANE LABORATO | IPRATROPIUM BRO | 19980316 | 6X5,PROTECTA (S.D.V., | 30.00 | 0.02 | SOL | 10054840213 | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | LABORATO | IPRATROPIUM BRO | 19971210 | 12X5,PROTECTA | 60.00 | 0.02 | SOL | 10054840221 | 105.74 | 3.52 | 3.52 | 3.34 | G |

|  |  |
|--|--|
| KO & KP (median) | 3.52 |
| UD (mg) X | 0.50 |
| = | 1.76 |
| J7051 | 0.14 |
| = | 1.62 |
| UD (mg) / | 0.50 |
| KQ (median) | 3.24 |
| KQ (95%) | 3.08 |
| KO & KP (95%) | 3.34 |

**Brand Source**

| PROC | Description | Brand | Company Name | Product Name | price_chg | Addition Descript | Package Size | Strength/ Dosage | Note Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type |
|------|-------------|-------|--------------|--------------|-----------|-------------------|--------------|------------------|-----------|-----|-----|----------------|------------------------|---------------|------|
| J7644 | IPRATROPIUM BRO | Y | BOEHR INGELHEIM COMPUED | ATROVENT | 20030102 | (VIAL) | 25.00 | 0.02 | SOL | 10597008062 | 84.06 | 6.72 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | PHARMA ROXANE | ATROVENT | 19970501 | (VIAL) | 25.00 | 0.02 | SOL | 10403064518 | 49.95 | 4.00 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO | IPRATROPIUM BRO | 19990201 | 5X5,PROTECT (S.D.V., | 25.00 | 0.02 | SOL | 10054840411 | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | Roxane LABORATO | IPRATROPIUM BRO | 20030401 | 6X5,PROTECTA (S.D.V., | 30.00 | 0.02 | SOL | 10054840413 | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO | ATROVENT | 20030102 | 12X5,PROTECT | 60.00 | 0.02 | SOL | 10054840421 | 105.74 | 3.52 | 3.52 | 3.34 | G |

REVISED ARRAY - DEY ONLY

**July 2003 DMERC Drug Calculations excluding Oral Anti-Emetic Drugs**
Based on May 2003 Redbook Database

| PROC | Description | Brand | Company Name | Product Name | price_chg | Addition Descript | Package Size | Strength/ Dosage | Note Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type |
|------|-------------|-------|--------------|--------------|-----------|-------------------|--------------|------------------|-----------|-----|-----|----------------|------------------------|---------------|------|
| J7644 | IPRATROPIUM BRO | N | ALLSCRIPTS HEAL | IPRATROPIUM BRO | 20020808 | (VIAL) | 25.00 | 0.02 | SOL | 35456949100 | 18.84 | 1.51 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ALPHARMA USPD | IPRATROPIUM BRO | 19990429 | (VIAL) | 60.00 | 0.02 | SOL | 10472075160 | 118.80 | 3.96 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ALPHARMA USPD | IPRATROPIUM BRO | 20000627 | (VIAL) | 25.00 | 0.02 | SOL | 20047275123 | 56.50 | 4.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ALPHARMA USPD | IPRATROPIUM BRO | 20000627 | (VIAL) | 25.00 | 0.02 | SOL | 20047275130 | 67.80 | 4.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | APOTEX CORP. | IPRATROPIUM BRO | 20010701 | (AMP) | 25.00 | 0.02 | SOL | 36050508061 | 56.00 | 4.48 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ASLUNG PHARMACE | IPRATROPIUM BRO | 20010126 | (VIAL) | 120.00 | 0.02 | SOL | 26527100112 | 211.20 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ASLUNG PHARMACE | IPRATROPIUM BRO | 20010126 | (VIAL) | 25.00 | 0.02 | SOL | 26527100125 | 44.00 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ASLUNG PHARMACE | IPRATROPIUM BRO | 20010126 | (VIAL) | 30.00 | 0.02 | SOL | 26527100130 | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMA COMPUED | IPRATROPIUM BRO | 20010126 | (VIAL) | 60.00 | 0.02 | SOL | 26527100160 | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMA | IPRATROPIUM BRO | 19970501 | (VIAL) | 25.00 | 0.02 | SOL | 10403022918 | 40.30 | 3.22 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 25.00 | 0.02 | SOL | 49502268503 | 6.86 | 0.55 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 30.00 | 0.02 | SOL | 49502268533 | 7.91 | 0.53 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 60.00 | 0.02 | SOL | 49502268560 | 15.78 | 0.53 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHYSICIANS TOTA | IPRATROPIUM BRO | 20001016 | (VIAL) | 60.00 | 0.02 | SOL | 35486840820 | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHYSICIANS | IPRATROPIUM BRO | 20001016 | (VIAL) | 25.00 | 0.02 | SOL | 35486840821 | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ROXANE LABORATO | IPRATROPIUM BRO | 19980316 | 5X5,PROTECTA (S.D.V., | 25.00 | 0.02 | SOL | 10054840211 | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ROXANE LABORATO | IPRATROPIUM BRO | 19980316 | 6X5,PROTECTA (S.D.V., | 30.00 | 0.02 | SOL | 10054840213 | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | LABORATO | IPRATROPIUM BRO | 19971210 | 12X5,PROTECTA | 60.00 | 0.02 | SOL | 10054840221 | 105.74 | 3.52 | 3.52 | 3.34 | G |

|  |  |
|--|--|
| KO & KP (median) | 3.52 |
| UD (mg) X | 0.50 |
| = | 1.76 |
| J7051 | 0.14 |
| = | 1.62 |
| UD (mg) / | 0.50 |
| KQ (median) | 3.24 |
| KQ (95%) | 3.08 |
| KO & KP (95%) | 3.34 |

**Brand Source**

| PROC | Description | Brand | Company Name | Product Name | price_chg | Addition Descript | Package Size | Strength/ Dosage | Note Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type |
|------|-------------|-------|--------------|--------------|-----------|-------------------|--------------|------------------|-----------|-----|-----|----------------|------------------------|---------------|------|
| J7644 | IPRATROPIUM BRO | Y | BOEHR INGELHEIM PHARMA | ATROVENT | 20030102 | (VIAL) | 25.00 | 0.02 | SOL | 00597008062 | 84.06 | 6.72 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | ROXANE | ATROVENT | 19970501 | (VIAL) | 25.00 | 0.02 | SOL | 10403064518 | 49.95 | 4.00 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO ROXANE | IPRATROPIUM BRO | 19990201 | 5X5,PROTECT (S.D.V., | 25.00 | 0.02 | SOL | 00054840411 | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO | IPRATROPIUM BRO | 20030401 | 6X5,PROTECTA (S.D.V., | 30.00 | 0.02 | SOL | 00054840413 | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO | ATROVENT | 20030102 | 12X5,PROTECT | 60.00 | 0.02 | SOL | 00054840421 | 105.74 | 3.52 | 3.52 | 3.34 | G |

REVISED ARRAY - ROXANE ONLY

**July 2003 DMERC Drug Calculations excluding Oral Anti-Emetic Drugs**
Based on May 2003 Redbook Database

| PROC | Description | Brand | Company Name | Product Name | price_chg | Addition Descript | Package Size | Strength/ Dosage | Note | Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | IPRATROPIUM BRO | N | ALLSCRIPTS HEAL | IPRATROPIUM BRO | 20020808 | (VIAL) | 25.00 | 0.02 | | SOL | 35456949100 | 18.84 | 1.51 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ALPHARMA USPD | IPRATROPIUM BRO | 19990429 | (VIAL) | 60.00 | 0.02 | | SOL | 10472075160 | 118.80 | 3.96 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ALPHARMA USPD | IPRATROPIUM BRO | 20000627 | (VIAL) | 25.00 | 0.02 | | SOL | 20047275123 | 56.50 | 4.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ALPHARMA USPD | IPRATROPIUM BRO | 20000627 | (VIAL) | 30.00 | 0.02 | | SOL | 20047275130 | 67.80 | 4.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | APOTEX CORP. | IPRATROPIUM BRO | 20010701 | (AMP) | 25.00 | 0.02 | | SOL | 36050508061 | 56.00 | 4.48 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | (VIAL) | 120.00 | 0.02 | | SOL | 26527100112 | 211.20 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | (VIAL) | 25.00 | 0.02 | | SOL | 26527100125 | 44.00 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | (VIAL) | 30.00 | 0.02 | | SOL | 26527100130 | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE COMPUMED | IPRATROPIUM BRO | 20010126 | (VIAL) | 60.00 | 0.02 | | SOL | 26527100160 | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMA | IPRATROPIUM BRO | 19970501 | (VIAL) | 25.00 | 0.02 | | SOL | 10403022918 | 40.30 | 3.22 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 25.00 | 0.02 | | SOL | 49502068503 | 44.10 | 3.53 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 30.00 | 0.02 | | SOL | 49502068533 | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 60.00 | 0.02 | | SOL | 49502068560 | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHYSICIANS TOTA | IPRATROPIUM BRO | 20001016 | (VIAL) | 60.00 | 0.02 | | SOL | 35486840820 | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHYSICIANS TOTA | IPRATROPIUM BRO | 20001016 | (VIAL) | 25.00 | 0.02 | | SOL | 35486840821 | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ROXANE LABORATO | IPRATROPIUM BRO | 19980316 | 5X5,PROTECTA (S.D.V., | 25.00 | 0.02 | | SOL | 00054840211 | 8.94 | 0.72 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ROXANE LABORATO | IPRATROPIUM BRO | 19980316 | 6X5,PROTECTA (S.D.V., | 30.00 | 0.02 | | SOL | 00054840213 | 10.78 | 0.72 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | ROXANE LABORATO | IPRATROPIUM BRO | 19971210 | 12X5,PROTECTA | 60.00 | 0.02 | | SOL | 00054840221 | 20.25 | 0.68 | 3.52 | 3.34 | G |

|  |  |
|---|---|
| KO & KP (median) X | 3.52 |
|  | 0.50 |
| UD (mg) X | 1.76 |
| = | 0.14 |
| -J7051 | 1.62 |
| UD (mg) / | 0.50 |
| KQ (median) | 3.24 |
| KQ (95%) | 3.08 |
| KO & KP (95%) | **3.34** |

**Brand Source**

| PROC | Description | Brand | Company Name | Product Name | price_chg | Addition Descript | Package Size | Strength/ Dosage | Note | Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | IPRATROPIUM BRO | Y | BOEHR INGELHEIM | ATROVENT | 20030102 | (VIAL) | 25.00 | 0.02 | | SOL | 00597008062 | 84.06 | 6.72 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | COMPUMED PHARMA | ATROVENT | 19970501 | 25.00 | 0.02 | | SOL | 10403064518 | 49.95 | 4.00 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | ROXANE LABORATO | IPRATROPIUM BRO | 19990201 | 5X5,PROTECT (S.D.V., | 25.00 | 0.02 | | SOL | 00054840411 | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | ROXANE LABORATO | IPRATROPIUM BRO | | 6X5,PROTECTA (S.D.V., | 30.00 | 0.02 | | SOL | 00054840413 | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | ROXANE LABORATO | ATROVENT | 20030102 | 12X5,PROTECT | 60.00 | 0.02 | | SOL | 00054840421 | 105.74 | 3.52 | 3.52 | 3.34 | G |

REVISED ARRAY - DEY & ROXANE

**July 2003 DMERC Drug Calculations excluding Oral Anti-Emetic Drugs**
Based on May 2003 Redbook Database

| PROC | Description | Brand | Company Name | Product Name | price_chg | Addition Descript | Package Size | Strength/ Dosage | Note | Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | IPRATROPIUM BRO | N | ALLSCRIPTS HEAL | IPRATROPIUM BRO | 20020808 | (VIAL) | 25.00 | 0.02 | | SOL | 35456949100 | 18.84 | 1.51 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | ALPHARMA USPD | IPRATROPIUM BRO | 19990429 | (VIAL) | 60.00 | 0.02 | | SOL | 10472075160 | 118.80 | 3.96 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | ALPHARMA USPD | IPRATROPIUM BRO | 20000627 | (VIAL) | 25.00 | 0.02 | | SOL | 20047275123 | 56.50 | 4.52 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | ALPHARMA USPD | IPRATROPIUM BRO | 20000627 | (VIAL) | 30.00 | 0.02 | | SOL | 20047275130 | 67.80 | 4.52 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | APOTEX CORP. | IPRATROPIUM BRO | 20010701 | (AMP) | 25.00 | 0.02 | | SOL | 36050508061 | 56.00 | 4.48 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | (VIAL) | 120.00 | 0.02 | | SOL | 26527100112 | 211.20 | 3.52 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | (VIAL) | 25.00 | 0.02 | | SOL | 26527100125 | 44.00 | 3.52 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | (VIAL) | 30.00 | 0.02 | | SOL | 26527100130 | 52.80 | 3.52 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE COMPUMED | IPRATROPIUM BRO | 20010126 | (VIAL) | 60.00 | 0.02 | | SOL | 26527100160 | 105.60 | 3.52 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMA | IPRATROPIUM BRO | 19970501 | (VIAL) | 25.00 | 0.02 | | SOL | 10403022918 | 40.30 | 3.22 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 25.00 | 0.02 | | SOL | 49502068503 | 6.86 | 0.55 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 30.00 | 0.02 | | SOL | 49502068533 | 7.91 | 0.53 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 60.00 | 0.02 | | SOL | 49502068560 | 15.78 | 0.53 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | PHYSICIANS TOTA | IPRATROPIUM BRO | 20001016 | (VIAL) | 60.00 | 0.02 | | SOL | 35486840820 | 42.25 | 1.41 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | PHYSICIANS TOTA | IPRATROPIUM BRO | 20001016 | (VIAL) | 25.00 | 0.02 | | SOL | 35486840821 | 23.54 | 1.88 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | ROXANE LABORATO | IPRATROPIUM BRO | 19980316 | 5X5,PROTECTA (S.D.V., | 25.00 | 0.02 | | SOL | 00054840211 | 8.94 | 0.72 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | ROXANE LABORATO | IPRATROPIUM BRO | 19980316 | 5X5,PROTECTA (S.D.V., | 30.00 | 0.02 | | SOL | 00054840213 | 10.78 | 0.72 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | N | ROXANE LABORATO | IPRATROPIUM BRO | 19971210 | 12X5,PROTECTA | 60.00 | 0.02 | | SOL | 00054840221 | 20.25 | 0.68 | 2.55 | 2.42 | G |

|  |  |
|---|---|
| KO & KP (median) X | 2.55 |
|  | 0.50 |
| UD (mg) X | 1.28 |
| = | 0.14 |
| -J7051 | 1.14 |
| UD (mg) / | 0.50 |
| KQ (median) | 2.27 |
| KQ (95%) | 2.16 |
| KO & KP (95%) | **2.42** |

**Brand Source**

| PROC | Description | Brand | Company Name | Product Name | price_chg | Addition Descript | Package Size | Strength/ Dosage | Note | Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | IPRATROPIUM BRO | Y | BOEHR INGELHEIM | ATROVENT | 20030102 | (VIAL) | 25.00 | 0.02 | | SOL | 00597008062 | 84.06 | 6.72 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | Y | COMPUMED PHARMA | ATROVENT | 19970501 | 25.00 | 0.02 | | SOL | 10403064518 | 49.95 | 4.00 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | Y | ROXANE LABORATO | IPRATROPIUM BRO | 19990201 | 5X5,PROTECT (S.D.V., | 25.00 | 0.02 | | SOL | 00054840411 | 44.06 | 3.52 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | Y | ROXANE LABORATO | IPRATROPIUM BRO | | 6X5,PROTECTA (S.D.V., | 30.00 | 0.02 | | SOL | 00054840413 | 52.87 | 3.52 | 2.55 | 2.42 | G |
| J7644 | IPRATROPIUM BRO | Y | ROXANE LABORATO | ATROVENT | 20030102 | 12X5,PROTECT | 60.00 | 0.02 | | SOL | 00054840421 | 105.74 | 3.52 | 2.55 | 2.42 | G |

**NOTES:**

1. Source: Hard copy arrays, AWQ037-0078 through AWQ037-0080
2. Certain NDC numbers were keyed incorrectly on the original array file.  On the revised arrays, the correct NDC numbers for the Dey and Roxane products were annotated by Myers and Stauffer from the 2003 annual Drug Topics Red Book, pages 219 and 384.
3. The original array did not contain formulas and calculations for determining the median and Medicare allowable amounts.  The calculations of the median and the KO/KP and KQ modifier allowable amounts are based on calculations used in previous Palmetto arrays.

ORIGINAL ARRAY (Per Carrier Array Documents)

## October 2003 DMERC Drug Calculations excluding Oral Anti-Emetic Drugs
### Based on September 2003 Redbook Database

| PROC | Description | Brand | Company Name | Product Name | price_chg | Addition Descript | Package Size | Strength/Dosage | Note | Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | IPRATROPIUM BRO | N | ALLSCRIPTS HEAL | IPRATROPIUM BRO | 20020808 | (VIAL) | 25.00 | 0.02 | | SOL | 54569-4910-00 | 17.64 | 1.41 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | USPD ALPHARMA | IPRATROPIUM BRO | 19990429 | | 60.00 | 0.02 | | SOL | 00472-0751-23 | 56.50 | 1.88 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | USPD ALPHARMA | IPRATROPIUM BRO | 20000627 | (VIAL) | 25.00 | 0.02 | | SOL | 00472-0751-30 | 67.80 | 5.42 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | USPD | IPRATROPIUM BRO | 20000627 | | 30.00 | 0.02 | | SOL | 00472-0751-60 | 118.80 | 7.92 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | APOTEX CORP. ASLING | IPRATROPIUM BRO | 20010701 | (AMP) | 25.00 | 0.02 | | SOL | 60505-0806-01 | 56.00 | 4.48 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | (VIAL) | 120.00 | 0.02 | | SOL | 65271-0001-12 | 211.20 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | | 25.00 | 0.02 | | SOL | 65271-0001-25 | 44.00 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | | 30.00 | 0.02 | | SOL | 65271-0001-30 | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE | IPRATROPIUM BRO | 20010126 | | 60.00 | 0.02 | | SOL | 65271-0001-60 | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 25.00 | 0.02 | | SOL | 49502-0685-03 | 44.10 | 3.53 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | | 30.00 | 0.02 | | SOL | 49502-0685-33 | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | | 60.00 | 0.02 | | SOL | 49502-0685-60 | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | TOTA PHYSICIANS | IPRATROPIUM BRO | 20001016 | | 60.00 | 0.02 | | SOL | 54868-4082-00 | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | TOTA ROXANE | IPRATROPIUM BRO | 20001016 | | 25.00 | 0.02 | | SOL | 54868-4082-01 | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | LABORATO ROXANE | IPRATROPIUM BRO | 19980316 | (S.D.V., 5X5,PROTECTA | 25.00 | 0.02 | | SOL | 00054-8402-11 | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | LABORATO ROXANE | IPRATROPIUM BRO | 19980316 | 6X5,PROTECTA (S.D.V., | 30.00 | 0.02 | | SOL | 00054-8402-13 | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | LABORATO | IPRATROPIUM BRO | 19971210 | 12X5,PROTECTA | 60.00 | 0.02 | | SOL | 00054-8402-21 | 105.74 | 3.52 | 3.52 | 3.34 | G |

| | | | |
|---|---|---|---|
| KO & KP (median) | | 3.52 | |
| | | 0.50 | |
| UD (mg) X | | 1.76 | |
| =  -J7051 | | 0.14 | |
| = | | 1.62 | |
| UD (mg) / | | 0.50 | |
| KQ (median) | | 3.24 | |
| KQ (95%) | | **3.08** | |
| KO & KP (95%) | | **3.34** | |

**Brand Source**

| PROC | Description | Brand | Company Name | Product Name | price_chg | Addition Descript | Package Size | Strength/Dosage | Note | Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | IPRATROPIUM BRO | Y | BOEHR INGELHEIM ROXANE | ATROVENT | 20030102 | (VIAL) (S.D.V., | 25.00 | 0.02 | | SOL | 00597-0080-62 | 84.06 | 6.72 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO ROXANE | IPRATROPIUM BRO | 19990201 | 5X5,PROTECT (S.D.V., | 25.00 | 0.02 | | SOL | 00054-8404-11 | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO ROXANE | IPRATROPIUM BRO | 19990201 | 6X5,PROTECTA (S.D.V., | 30.00 | 0.02 | | SOL | 00054-8404-13 | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO | IPRATROPIUM BRO | 19990201 | 12X5,PROTECT | 60.00 | 0.02 | | SOL | 00054-8404-21 | 105.74 | 3.52 | 3.52 | 3.34 | G |

REVISED ARRAY - DEY ONLY

## October 2003 DMERC Drug Calculations excluding Oral Anti-Emetic Drugs
### Based on September 2003 Redbook Database

| PROC | Description | Brand | Company Name | Product Name | price_chg | Addition Descript | Package Size | Strength/Dosage | Note | Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | IPRATROPIUM BRO | N | ALLSCRIPTS HEAL ALPHARMA | IPRATROPIUM BRO | 20020808 | (VIAL) | 25.00 | 0.02 | | SOL | 54569-4910-00 | 17.64 | 1.41 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | USPD ALPHARMA | IPRATROPIUM BRO | 19990429 | | 60.00 | 0.02 | | SOL | 00472-0751-23 | 56.50 | 1.88 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | USPD | IPRATROPIUM BRO | 20000627 | (VIAL) | 25.00 | 0.02 | | SOL | 00472-0751-30 | 67.80 | 5.42 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | USPD | IPRATROPIUM BRO | 20000627 | (VIAL) | 30.00 | 0.02 | | SOL | 00472-0751-60 | 118.80 | 7.92 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | APOTEX CORP. ASLING | IPRATROPIUM BRO | 20010701 | (AMP) | 25.00 | 0.02 | | SOL | 60505-0806-01 | 56.00 | 4.48 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | (VIAL) | 120.00 | 0.02 | | SOL | 65271-0001-12 | 211.20 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | | 25.00 | 0.02 | | SOL | 65271-0001-25 | 44.00 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | | 30.00 | 0.02 | | SOL | 65271-0001-30 | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE | IPRATROPIUM BRO | 20010126 | | 60.00 | 0.02 | | SOL | 65271-0001-60 | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 25.00 | 0.02 | | SOL | 49502-0685-03 | 6.19 | 0.50 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 30.00 | 0.02 | | SOL | 49502-0685-33 | 6.83 | 0.46 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. PHYSICIANS | IPRATROPIUM BRO | 20030401 | (VIAL) | 60.00 | 0.02 | | SOL | 49502-0685-60 | 13.61 | 0.45 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | TOTA ROXANE | IPRATROPIUM BRO | 20001016 | | 60.00 | 0.02 | | SOL | 54868-4082-00 | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | TOTA ROXANE | IPRATROPIUM BRO | 20001016 | | 25.00 | 0.02 | | SOL | 54868-4082-01 | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | LABORATO ROXANE | IPRATROPIUM BRO | 19980316 | (S.D.V., 5X5,PROTECTA | 25.00 | 0.02 | | SOL | 00054-8402-11 | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | LABORATO ROXANE | IPRATROPIUM BRO | 19980316 | 6X5,PROTECTA (S.D.V., | 30.00 | 0.02 | | SOL | 00054-8402-13 | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | LABORATO | IPRATROPIUM BRO | 19971210 | 12X5,PROTECTA | 60.00 | 0.02 | | SOL | 00054-8402-21 | 105.74 | 3.52 | 3.52 | 3.34 | G |

| | | | |
|---|---|---|---|
| KO & KP (median) | | 3.52 | |
| UD (mg) X | | 0.50 | |
| | | 1.76 | |
| =  -J7051 | | 0.14 | |
| = | | 1.62 | |
| UD (mg) / | | 0.50 | |
| KQ (median) | | 3.24 | |
| KQ (median) | | **3.08** | |
| KO & KP (95%) | | **3.34** | |

**Brand Source**

| PROC | Description | Brand | Company Name | Product Name | price_chg | Addition Descript | Package Size | Strength/Dosage | Note | Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | IPRATROPIUM BRO | Y | BOEHR INGELHEIM ROXANE | ATROVENT | 20030102 | (VIAL) (S.D.V., | 25.00 | 0.02 | | SOL | 00597-0080-62 | 84.06 | 6.72 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO ROXANE | IPRATROPIUM BRO | 19990201 | 5X5,PROTECT (S.D.V., | 25.00 | 0.02 | | SOL | 00054-8404-11 | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO ROXANE | IPRATROPIUM BRO | 19990201 | 6X5,PROTECTA (S.D.V., | 30.00 | 0.02 | | SOL | 00054-8404-13 | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO | IPRATROPIUM BRO | 19990201 | 12X5,PROTECT | 60.00 | 0.02 | | SOL | 00054-8404-21 | 105.74 | 3.52 | 3.52 | 3.34 | G |

2003 Q4
1

**REVISED ARRAY - ROXANE ONLY**

### October 2003 DMERC Drug Calculations excluding Oral Anti-Emetic Drugs
#### Based on September 2003 Redbook Database

| PROC | Description | Brand | Company Name | Product Name | price_chg | Addition Descript | Package Size | Strength/ Dosage | Note | Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | IPRATROPIUM BRO | N | ALLSCRIPTS HEAL ALPHARMA | IPRATROPIUM BRO | 20020808 | (VIAL) | 25.00 | 0.02 | | SOL | 54569-4910-00 | 17.64 | 1.41 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | USPD ALPHARMA | IPRATROPIUM BRO | 19990429 | (VIAL) | 60.00 | 0.02 | | SOL | 00472-0751-23 | 56.50 | 1.88 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | USPD ALPHARMA | IPRATROPIUM BRO | 20000627 | (VIAL) | 25.00 | 0.02 | | SOL | 00472-0751-30 | 67.80 | 5.42 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | USPD | IPRATROPIUM BRO | 20000627 | (VIAL) | 30.00 | 0.02 | | SOL | 00472-0751-60 | 118.80 | 7.92 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | APOTEX CORP. ASLUNG | IPRATROPIUM BRO | 20010701 | (AMP) | 25.00 | 0.02 | | SOL | 60505-0806-01 | 56.00 | 4.48 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | (VIAL) | 120.00 | 0.02 | | SOL | 65271-0001-12 | 211.20 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | (VIAL) | 25.00 | 0.02 | | SOL | 65271-0001-25 | 44.00 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | (VIAL) | 30.00 | 0.02 | | SOL | 65271-0001-30 | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE | IPRATROPIUM BRO | 20010126 | (VIAL) | 60.00 | 0.02 | | SOL | 65271-0001-60 | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 25.00 | 0.02 | | SOL | 49502-0685-03 | 44.10 | 3.53 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 30.00 | 0.02 | | SOL | 49502-0685-33 | 52.80 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. PHYSICIANS | IPRATROPIUM BRO | 20030401 | (VIAL) | 60.00 | 0.02 | | SOL | 49502-0685-60 | 105.60 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | TOTA PHYSICIANS | IPRATROPIUM BRO | 20001016 | (VIAL) | 60.00 | 0.02 | | SOL | 54868-4082-00 | 42.25 | 1.41 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | TOTA ROXANE | IPRATROPIUM BRO | 20001016 | (VIAL) | 25.00 | 0.02 | | SOL | 54868-4082-01 | 23.54 | 1.88 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | LABORATO ROXANE | IPRATROPIUM BRO | 19980316 | 5X5,PROTECTA (S.D.V, | 25.00 | 0.02 | | SOL | 00054-8402-11 | 8.82 | 0.71 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | LABORATO ROXANE | IPRATROPIUM BRO | 19980316 | 6X5,PROTECTA (S.D.V, | 30.00 | 0.02 | | SOL | 00054-8402-13 | 9.80 | 0.65 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | N | LABORATO | IPRATROPIUM BRO | 19971210 | 12X5,PROTECTA | 60.00 | 0.02 | | SOL | 00054-8402-21 | 21.50 | 0.72 | 3.52 | 3.34 | G |

| | | |
|---|---|---|
| KO & KP (median) | | 3.52 |
| UD (mg) X | | 0.50 |
| = | | 0.76 |
| -J7051 | | 0.14 |
| = | | 1.62 |
| UD (mg) / | | 0.50 |
| KQ (median) | | 3.24 |
| **KQ (95%)** | | **3.08** |
| **KO & KP (95%)** | | **3.34** |

**Brand Source**

| PROC | Description | Brand | Company Name | Product Name | price_chg | Addition Descript | Package Size | Strength/ Dosage | Note | Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | IPRATROPIUM BRO | Y | BOEHR INGELHEIM ROXANE | ATROVENT | 20030102 | (VIAL) (S.D.V, | 25.00 | 0.02 | | SOL | 00597-0080-62 | 84.06 | 6.72 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO ROXANE | IPRATROPIUM BRO | 19990201 | 5X5,PROTECT (S.D.V, | 25.00 | 0.02 | | SOL | 00054-8404-11 | 44.06 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO ROXANE | IPRATROPIUM BRO | 19990201 | 6X5,PROTECTA (S.D.V, | 30.00 | 0.02 | | SOL | 00054-8404-13 | 52.87 | 3.52 | 3.52 | 3.34 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO | IPRATROPIUM BRO | 19990201 | 12X5,PROTECT | 60.00 | 0.02 | | SOL | 00054-8404-21 | 105.74 | 3.52 | 3.52 | 3.34 | G |

---

**REVISED ARRAY - DEY & ROXANE**

### October 2003 DMERC Drug Calculations excluding Oral Anti-Emetic Drugs
#### Based on September 2003 Redbook Database

| PROC | Description | Brand | Company Name | Product Name | price_chg | Addition Descript | Package Size | Strength/ Dosage | Note | Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | IPRATROPIUM BRO | N | ALLSCRIPTS HEAL ALPHARMA | IPRATROPIUM BRO | 20020808 | (VIAL) | 25.00 | 0.02 | | SOL | 54569-4910-00 | 17.64 | 1.41 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | N | USPD ALPHARMA | IPRATROPIUM BRO | 19990429 | (VIAL) | 60.00 | 0.02 | | SOL | 00472-0751-23 | 56.50 | 1.88 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | N | USPD ALPHARMA | IPRATROPIUM BRO | 20000627 | (VIAL) | 25.00 | 0.02 | | SOL | 00472-0751-30 | 67.80 | 5.42 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | N | USPD | IPRATROPIUM BRO | 20000627 | (VIAL) | 30.00 | 0.02 | | SOL | 00472-0751-60 | 118.80 | 7.92 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | N | APOTEX CORP. ASLUNG | IPRATROPIUM BRO | 20010701 | (AMP) | 25.00 | 0.02 | | SOL | 60505-0806-01 | 56.00 | 4.48 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | (VIAL) | 120.00 | 0.02 | | SOL | 65271-0001-12 | 211.20 | 3.52 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | (VIAL) | 25.00 | 0.02 | | SOL | 65271-0001-25 | 44.00 | 3.52 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE ASLUNG | IPRATROPIUM BRO | 20010126 | (VIAL) | 30.00 | 0.02 | | SOL | 65271-0001-30 | 52.80 | 3.52 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | N | PHARMACE | IPRATROPIUM BRO | 20010126 | (VIAL) | 60.00 | 0.02 | | SOL | 65271-0001-60 | 105.60 | 3.52 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 25.00 | 0.02 | | SOL | 49502-0685-03 | 6.19 | 0.50 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. | IPRATROPIUM BRO | 20030401 | (VIAL) | 30.00 | 0.02 | | SOL | 49502-0685-33 | 6.83 | 0.46 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | N | DEY, L.P. PHYSICIANS | IPRATROPIUM BRO | 20030401 | (VIAL) | 60.00 | 0.02 | | SOL | 49502-0685-60 | 13.61 | 0.45 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | N | TOTA PHYSICIANS | IPRATROPIUM BRO | 20001016 | (VIAL) | 60.00 | 0.02 | | SOL | 54868-4082-00 | 42.25 | 1.41 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | N | TOTA ROXANE | IPRATROPIUM BRO | 20001016 | (VIAL) | 25.00 | 0.02 | | SOL | 54868-4082-01 | 23.54 | 1.88 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | N | LABORATO ROXANE | IPRATROPIUM BRO | 19980316 | 5X5,PROTECTA (S.D.V, | 25.00 | 0.02 | | SOL | 00054-8402-11 | 8.82 | 0.71 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | N | LABORATO ROXANE | IPRATROPIUM BRO | 19980316 | 6X5,PROTECTA (S.D.V, | 30.00 | 0.02 | | SOL | 00054-8402-13 | 9.80 | 0.65 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | N | LABORATO | IPRATROPIUM BRO | 19971210 | 12X5,PROTECTA | 60.00 | 0.02 | | SOL | 00054-8402-21 | 21.50 | 0.72 | 1.88 | 1.79 | G |

| | | |
|---|---|---|
| KO & KP (median) | | 1.88 |
| UD (mg) X | | 0.50 |
| = | | 0.94 |
| -J7051 | | 0.14 |
| = | | 0.80 |
| UD (mg) / | | 0.50 |
| KQ (median) | | 1.60 |
| **KQ (95%)** | | **1.52** |
| **KO & KP (95%)** | | **1.79** |

**Brand Source**

| PROC | Description | Brand | Company Name | Product Name | price_chg | Addition Descript | Package Size | Strength/ Dosage | Note | Form | NDC | AWP | Price per unit | Median or Lowest Brand | Overall Price | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | IPRATROPIUM BRO | Y | BOEHR INGELHEIM ROXANE | ATROVENT | 20030102 | (VIAL) (S.D.V, | 25.00 | 0.02 | | SOL | 00597-0080-62 | 84.06 | 6.72 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO ROXANE | IPRATROPIUM BRO | 19990201 | 5X5,PROTECT (S.D.V, | 25.00 | 0.02 | | SOL | 00054-8404-11 | 44.06 | 3.52 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO ROXANE | IPRATROPIUM BRO | 19990201 | 6X5,PROTECTA (S.D.V, | 30.00 | 0.02 | | SOL | 00054-8404-13 | 52.87 | 3.52 | 1.88 | 1.79 | G |
| J7644 | IPRATROPIUM BRO | Y | LABORATO | IPRATROPIUM BRO | 19990201 | 12X5,PROTECT | 60.00 | 0.02 | | SOL | 00054-8404-21 | 105.74 | 3.52 | 1.88 | 1.79 | G |

---

**NOTES:**

1. Source: Hard copy arrays, AWQ037-0082 through AWQ037-0084

2. The original array did not contain formulas and calculations for determining the median and Medicare allowable amounts. The calculations of the median and the KO/KP and KQ modifier allowable amounts are based on calculations used in previous Palmetto arrays.

# Cigna Arrays

# (2001Q4-2003Q4)

**ORIGINAL ARRAY (Per Carrier Array Documents)**

### DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Jul-01 | CD | 12.5 | $ 1.49 | 9/10/2001 | CH |
| | Unit dose | | Allpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-01 | CD | 12.5 | $ 4.52 | 9/10/2001 | CH |
| | | | Allpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-01 | CD | 15 | $ 4.52 | 9/10/2001 | CH |
| | | | Allpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-01 | CD | 30 | $ 3.96 | 9/10/2001 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-01 | CD | 12.5 | $ 4.48 | 9/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jul-01 | CD | 12.5 | $ 3.53 | 9/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jul-01 | CD | 15 | $ 3.52 | 9/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jul-01 | CD | 30 | $ 3.52 | 9/10/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-01 | CD | 12.5 | $ 1.88 | 9/10/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-01 | CD | 30 | $ 1.41 | 9/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jul-01 | CD | 12.5 | $ 3.52 | 9/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jul-01 | CD | 15 | $ 3.52 | 9/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jul-01 | CD | 30 | $ 3.52 | 9/10/2001 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 68.90 | Jul-01 | CD | 12.5 | $ 5.51 | 9/10/2001 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-01 | CD | 12.5 | $ 3.52 | 9/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-01 | CD | 15 | $ 3.52 | 9/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-01 | CD | 30 | $ 3.52 | 9/10/2001 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through September 2001 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ 3.52 |
|---|---|
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.22 |
| = | 1.54 |
| UD(gm) - | 0.5 |
| KQ | $ 3.08 |

J7644KQ LESS 5% = $ 2.93

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - DEY ONLY**

### DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Jul-01 | CD | 12.5 | $ 1.49 | 9/10/2001 | CH |
| | Unit dose | | Allpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-01 | CD | 12.5 | $ 4.52 | 9/10/2001 | CH |
| | | | Allpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-01 | CD | 15 | $ 4.52 | 9/10/2001 | CH |
| | | | Allpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-01 | CD | 30 | $ 3.96 | 9/10/2001 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-01 | CD | 12.5 | $ 4.48 | 9/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 10.81 | Jul-01 | CD | 12.5 | $ 0.86 | 9/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 12.55 | Jul-01 | CD | 15 | $ 0.84 | 9/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 25.14 | Jul-01 | CD | 30 | $ 0.84 | 9/10/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-01 | CD | 12.5 | $ 1.88 | 9/10/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-01 | CD | 30 | $ 1.41 | 9/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jul-01 | CD | 12.5 | $ 3.52 | 9/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jul-01 | CD | 15 | $ 3.52 | 9/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jul-01 | CD | 30 | $ 3.52 | 9/10/2001 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 68.90 | Jul-01 | CD | 12.5 | $ 5.51 | 9/10/2001 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-01 | CD | 12.5 | $ 3.52 | 9/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-01 | CD | 15 | $ 3.52 | 9/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-01 | CD | 30 | $ 3.52 | 9/10/2001 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through September 2001 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ 3.52 |
|---|---|
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.22 |
| = | 1.54 |
| UD(gm) - | 0.5 |
| KQ | $ 3.08 |

J7644KQ LESS 5% = $ 2.93

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - ROXANE ONLY**

| | | | | | | DMERC Medication Pricing | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Jul-01 | CD | 12.5 | $ 1.49 | 9/10/2001 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-01 | CD | 12.5 | $ 4.52 | 9/10/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-01 | CD | 15 | $ 4.52 | 9/10/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-01 | CD | 30 | $ 3.96 | 9/10/2001 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-01 | CD | 12.5 | $ 4.48 | 9/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jul-01 | CD | 12.5 | $ 3.53 | 9/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jul-01 | CD | 15 | $ 3.52 | 9/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jul-01 | CD | 30 | $ 3.52 | 9/10/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-01 | CD | 12.5 | $ 1.88 | 9/10/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-01 | CD | 30 | $ 1.41 | 9/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 10.11 | Jul-01 | CD | 12.5 | $ 0.81 | 9/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 12.57 | Jul-01 | CD | 15 | $ 0.84 | 9/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 22.88 | Jul-01 | CD | 30 | $ 0.76 | 9/10/2001 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 68.90 | Jul-01 | CD | 12.5 | $ 5.51 | 9/10/2001 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-01 | CD | 12.5 | $ 3.52 | 9/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-01 | CD | 15 | $ 3.52 | 9/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-01 | CD | 30 | $ 3.52 | 9/10/2001 | CH |
| | | | | | | | | | | | | |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through September 2001 Red Book updates | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ 3.52 |
|---|---|
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.22 |
| = | 1.54 |
| UD(gm) - | 0.5 |
| KQ | $ 3.08 |

J7644KQ LESS 5% = $   2.93

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - DEY & ROXANE**

| | | | | | | DMERC Medication Pricing | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Jul-01 | CD | 12.5 | $ 1.49 | 9/10/2001 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-01 | CD | 12.5 | $ 4.52 | 9/10/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-01 | CD | 15 | $ 4.52 | 9/10/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-01 | CD | 30 | $ 3.96 | 9/10/2001 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-01 | CD | 12.5 | $ 4.48 | 9/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 10.11 | Jul-01 | CD | 12.5 | $ 0.86 | 9/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 12.55 | Jul-01 | CD | 15 | $ 0.84 | 9/10/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 25.14 | Jul-01 | CD | 30 | $ 0.84 | 9/10/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-01 | CD | 12.5 | $ 1.88 | 9/10/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-01 | CD | 30 | $ 1.41 | 9/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 10.11 | Jul-01 | CD | 12.5 | $ 0.81 | 9/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 12.57 | Jul-01 | CD | 15 | $ 0.84 | 9/10/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 22.88 | Jul-01 | CD | 30 | $ 0.76 | 9/10/2001 | CH |
| | Generic Median = | $ 1.41 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 68.90 | Jul-01 | CD | 12.5 | $ 5.51 | 9/10/2001 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-01 | CD | 12.5 | $ 3.52 | 9/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-01 | CD | 15 | $ 3.52 | 9/10/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-01 | CD | 30 | $ 3.52 | 9/10/2001 | CH |
| | | | | | | | | | | | | |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable = | $ 1.41 | Updated through September 2001 Red Book updates | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable less 5% = | $ 1.34 | | | | | | | | | | |

| KO & KP | $ 1.41 |
|---|---|
| UD(gm) x | 0.5 |
| = | 0.71 |
| J7051 - | 0.22 |
| = | 0.49 |
| UD(gm) - | 0.5 |
| KQ | $ 0.98 |

J7644KQ LESS 5% = $   0.93

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**NOTES:**

1.  Source: Electronic array, AWQ020 CD#1\J7644.xls, Tab: 2001 - 4th qtr

2.  According to the carrier array document, the Medicare allowance amounts are calcluated in cells C31 and C41 of the original array and cells C75, C85, C119, C129, C163, and C173 of the revised arrays.  The allowance amounts for the KO and KP modifiers are 95% of the lower of the median of the generic product "COST/UNIT DOSAGE" values or the lowest brand product "COST/UNIT DOSAGE" value.  The allowance amount for the KQ modifier is 95% of the lower of the median of the generic product "COST/UNIT DOSAGE" values or the lowest brand product "COST/UNIT DOSAGE" value adjusted by unit dose and compounding factors.

**ORIGINAL ARRAY (Per Carrier Array Documents**

| | | | | | | DMERC Medication Pricing | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Oct-01 | CD | 12.5 | $ 1.49 | 12/4/2001 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Oct-01 | CD | 12.5 | $ 4.52 | 12/4/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Oct-01 | CD | 15 | $ 4.52 | 12/4/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Oct-01 | CD | 30 | $ 3.96 | 12/4/2001 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Oct-01 | CD | 12.5 | $ 4.48 | 12/4/2001 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Oct-01 | CD | 12.5 | $ 3.53 | 12/4/2001 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Oct-01 | CD | 15 | $ 3.52 | 12/4/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Oct-01 | CD | 30 | $ 3.52 | 12/4/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Oct-01 | CD | 12.5 | $ 1.88 | 12/4/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Oct-01 | CD | 30 | $ 1.41 | 12/4/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Oct-01 | CD | 12.5 | $ 3.52 | 12/4/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Oct-01 | CD | 15 | $ 3.52 | 12/4/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Oct-01 | CD | 30 | $ 3.52 | 12/4/2001 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 68.90 | Oct-01 | CD | 12.5 | $ 5.51 | 12/4/2001 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Oct-01 | CD | 12.5 | $ 3.52 | 12/4/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Oct-01 | CD | 15 | $ 3.52 | 12/4/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Oct-01 | CD | 30 | $ 3.52 | 12/4/2001 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through December 2001 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| | |
|---|---|
| KO & KP | $ 3.52 |
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(gm) - | 0.5 |
| KQ | $ 3.14 |

J7644KQ LESS 5% = $ 2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - DEY ONLY**

| | | | | | | DMERC Medication Pricing | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Oct-01 | CD | 12.5 | $ 1.49 | 12/4/2001 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Oct-01 | CD | 12.5 | $ 4.52 | 12/4/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Oct-01 | CD | 15 | $ 4.52 | 12/4/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Oct-01 | CD | 30 | $ 3.96 | 12/4/2001 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Oct-01 | CD | 12.5 | $ 4.48 | 12/4/2001 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 10.17 | Oct-01 | CD | 12.5 | $ 0.81 | 12/4/2001 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 11.64 | Oct-01 | CD | 15 | $ 0.78 | 12/4/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 23.47 | Oct-01 | CD | 30 | $ 0.78 | 12/4/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Oct-01 | CD | 12.5 | $ 1.88 | 12/4/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Oct-01 | CD | 30 | $ 1.41 | 12/4/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Oct-01 | CD | 12.5 | $ 3.52 | 12/4/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Oct-01 | CD | 15 | $ 3.52 | 12/4/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Oct-01 | CD | 30 | $ 3.52 | 12/4/2001 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 68.90 | Oct-01 | CD | 12.5 | $ 5.51 | 12/4/2001 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Oct-01 | CD | 12.5 | $ 3.52 | 12/4/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Oct-01 | CD | 15 | $ 3.52 | 12/4/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Oct-01 | CD | 30 | $ 3.52 | 12/4/2001 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through December 2001 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| | |
|---|---|
| KO & KP | $ 3.52 |
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(gm) - | 0.5 |
| KQ | $ 3.14 |

J7644KQ LESS 5% = $ 2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

2002 Q1
1

**REVISED ARRAY - ROXANE ONLY**

| | | | | | | DMERC Medication Pricing | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Oct-01 | CD | 12.5 | $ 1.49 | 12/4/2001 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Oct-01 | CD | 12.5 | $ 4.52 | 12/4/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Oct-01 | CD | 15 | $ 4.52 | 12/4/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Oct-01 | CD | 30 | $ 3.96 | 12/4/2001 | CH |
| | | | Apotex Corp. | | 60505-0806-01 | $ 56.00 | Oct-01 | CD | 12.5 | $ 4.48 | 12/4/2001 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Oct-01 | CD | 12.5 | $ 3.53 | 12/4/2001 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Oct-01 | CD | 15 | $ 3.52 | 12/4/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Oct-01 | CD | 30 | $ 3.52 | 12/4/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Oct-01 | CD | 12.5 | $ 1.88 | 12/4/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Oct-01 | CD | 30 | $ 1.41 | 12/4/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 9.39 | Oct-01 | CD | 12.5 | $ 0.75 | 12/4/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 11.27 | Oct-01 | CD | 15 | $ 0.75 | 12/4/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 21.35 | Oct-01 | CD | 30 | $ 0.71 | 12/4/2001 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 68.90 | Oct-01 | CD | 12.5 | $ 5.51 | 12/4/2001 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Oct-01 | CD | 12.5 | $ 3.52 | 12/4/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Oct-01 | CD | 15 | $ 3.52 | 12/4/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Oct-01 | CD | 30 | $ 3.52 | 12/4/2001 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through December 2001 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ 3.52 |
|---|---|
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(gm) - | 0.5 |
| KQ | $ 3.14 |

J7644KQ LESS 5% = $ 2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - DEY & ROXANE**

| | | | | | | DMERC Medication Pricing | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Oct-01 | CD | 12.5 | $ 1.49 | 12/4/2001 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Oct-01 | CD | 12.5 | $ 4.52 | 12/4/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Oct-01 | CD | 15 | $ 4.52 | 12/4/2001 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Oct-01 | CD | 30 | $ 3.96 | 12/4/2001 | CH |
| | | | Apotex Corp. | | 60505-0806-01 | $ 56.00 | Oct-01 | CD | 12.5 | $ 4.48 | 12/4/2001 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 10.17 | Oct-01 | CD | 12.5 | $ 0.81 | 12/4/2001 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 11.64 | Oct-01 | CD | 15 | $ 0.78 | 12/4/2001 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 23.47 | Oct-01 | CD | 30 | $ 0.78 | 12/4/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Oct-01 | CD | 12.5 | $ 1.88 | 12/4/2001 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Oct-01 | CD | 30 | $ 1.41 | 12/4/2001 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 9.39 | Oct-01 | CD | 12.5 | $ 0.75 | 12/4/2001 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 11.27 | Oct-01 | CD | 15 | $ 0.75 | 12/4/2001 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 21.35 | Oct-01 | CD | 30 | $ 0.71 | 12/4/2001 | CH |
| | Generic Median = | $ 1.41 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 68.90 | Oct-01 | CD | 12.5 | $ 5.51 | 12/4/2001 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Oct-01 | CD | 12.5 | $ 3.52 | 12/4/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Oct-01 | CD | 15 | $ 3.52 | 12/4/2001 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Oct-01 | CD | 30 | $ 3.52 | 12/4/2001 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 1.41 | Updated through December 2001 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 1.34 | | | | | | | | | | |

| KO & KP | $ 1.41 |
|---|---|
| UD(gm) x | 0.5 |
| = | 0.71 |
| J7051 - | 0.19 |
| = | 0.52 |
| UD(gm) - | 0.5 |
| KQ | $ 1.04 |

J7644KQ LESS 5% = $ 0.99

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**NOTES:**

1. Source: Electronic array, AWQ020 CD#1\J7644.xls, Tab: 2002 - 1st qtr

**ORIGINAL ARRAY (Per Carrier Array Documents**

| | | | | | | DMERC Medication Pricing | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Jan-02 | CD | 12.5 | $ 1.49 | 3/26/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jan-02 | CD | 12.5 | $ 4.52 | 3/26/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jan-02 | CD | 15 | $ 4.52 | 3/26/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jan-02 | CD | 30 | $ 3.96 | 3/26/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jan-02 | CD | 12.5 | $ 4.48 | 3/26/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jan-02 | CD | 12.5 | $ 3.53 | 3/26/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jan-02 | CD | 15 | $ 3.52 | 3/26/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jan-02 | CD | 30 | $ 3.52 | 3/26/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jan-02 | CD | 12.5 | $ 1.88 | 3/26/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jan-02 | CD | 30 | $ 1.41 | 3/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jan-02 | CD | 12.5 | $ 3.52 | 3/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jan-02 | CD | 15 | $ 3.52 | 3/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jan-02 | CD | 30 | $ 3.52 | 3/26/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 70.97 | Feb-02 | 22 | 12.5 | $ 5.68 | | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jan-02 | CD | 12.5 | $ 3.52 | 3/26/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jan-02 | CD | 15 | $ 3.52 | 3/26/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jan-02 | CD | 30 | $ 3.52 | 3/26/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through March 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ 3.52 |
|---|---|
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(gm) - | 0.5 |
| KQ | $ 3.14 |

J7644KQ LESS 5% = $ 2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - DEY ONLY**

| | | | | | | DMERC Medication Pricing | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Jan-02 | CD | 12.5 | $ 1.49 | 3/26/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jan-02 | CD | 12.5 | $ 4.52 | 3/26/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jan-02 | CD | 15 | $ 4.52 | 3/26/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jan-02 | CD | 30 | $ 3.96 | 3/26/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jan-02 | CD | 12.5 | $ 4.48 | 3/26/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 9.02 | Jan-02 | CD | 12.5 | $ 0.72 | 3/26/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 10.48 | Jan-02 | CD | 15 | $ 0.70 | 3/26/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 20.97 | Jan-02 | CD | 30 | $ 0.70 | 3/26/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jan-02 | CD | 12.5 | $ 1.88 | 3/26/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jan-02 | CD | 30 | $ 1.41 | 3/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jan-02 | CD | 12.5 | $ 3.52 | 3/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jan-02 | CD | 15 | $ 3.52 | 3/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jan-02 | CD | 30 | $ 3.52 | 3/26/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 70.97 | Feb-02 | 22 | 12.5 | $ 5.68 | 3/26/2002 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jan-02 | CD | 12.5 | $ 3.52 | 3/26/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jan-02 | CD | 15 | $ 3.52 | 3/26/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jan-02 | CD | 30 | $ 3.52 | 3/26/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through March 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ 3.52 |
|---|---|
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(gm) - | 0.5 |
| KQ | $ 3.14 |

J7644KQ LESS 5% = $ 2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - ROXANE ONLY**

| | | | | | | DMERC Medication Pricing | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Jan-02 | CD | 12.5 | $ 1.49 | 3/26/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jan-02 | CD | 12.5 | $ 4.52 | 3/26/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jan-02 | CD | 15 | $ 4.52 | 3/26/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jan-02 | CD | 30 | $ 3.96 | 3/26/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jan-02 | CD | 12.5 | $ 4.48 | 3/26/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jan-02 | CD | 12.5 | $ 3.53 | 3/26/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jan-02 | CD | 15 | $ 3.52 | 3/26/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jan-02 | CD | 30 | $ 3.52 | 3/26/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jan-02 | CD | 12.5 | $ 1.88 | 3/26/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jan-02 | CD | 30 | $ 1.41 | 3/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 9.40 | Jan-02 | CD | 12.5 | $ 0.75 | 3/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 11.59 | Jan-02 | CD | 15 | $ 0.77 | 3/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 20.56 | Jan-02 | CD | 30 | $ 0.69 | 3/26/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 70.97 | Feb-02 | 22 | 12.5 | $ 5.68 | 3/26/2002 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jan-02 | CD | 12.5 | $ 3.52 | 3/26/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jan-02 | CD | 15 | $ 3.52 | 3/26/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jan-02 | CD | 30 | $ 3.52 | 3/26/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through March 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| | |
|---|---|
| KO & KP | $ 3.52 |
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(gm) - | 0.5 |
| KQ | $ 3.14 |

J7644KQ LESS 5% = $ 2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - DEY & ROXANE**

| | | | | | | DMERC Medication Pricing | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Jan-02 | CD | 12.5 | $ 1.49 | 3/26/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jan-02 | CD | 12.5 | $ 4.52 | 3/26/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jan-02 | CD | 15 | $ 4.52 | 3/26/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jan-02 | CD | 30 | $ 3.96 | 3/26/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jan-02 | CD | 12.5 | $ 4.48 | 3/26/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 9.02 | Jan-02 | CD | 12.5 | $ 0.72 | 3/26/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 10.48 | Jan-02 | CD | 15 | $ 0.70 | 3/26/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 20.97 | Jan-02 | CD | 30 | $ 0.70 | 3/26/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jan-02 | CD | 12.5 | $ 1.88 | 3/26/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jan-02 | CD | 30 | $ 1.41 | 3/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 9.40 | Jan-02 | CD | 12.5 | $ 0.75 | 3/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 11.59 | Jan-02 | CD | 15 | $ 0.77 | 3/26/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 20.56 | Jan-02 | CD | 30 | $ 0.69 | 3/26/2002 | CH |
| | Generic Median = | $ 1.41 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 70.97 | Feb-02 | 22 | 12.5 | $ 5.68 | 3/26/2002 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jan-02 | CD | 12.5 | $ 3.52 | 3/26/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jan-02 | CD | 15 | $ 3.52 | 3/26/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jan-02 | CD | 30 | $ 3.52 | 3/26/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 1.41 | Updated through March 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 1.34 | | | | | | | | | | |

| | |
|---|---|
| KO & KP | $ 1.41 |
| UD(gm) x | 0.5 |
| = | 0.71 |
| J7051 - | 0.19 |
| = | 0.52 |
| UD(gm) - | 0.5 |
| KQ | $ 1.04 |

J7644KQ LESS 5% = $ 0.99

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**NOTES:**

1. Source: Electronic array, AWQ020 CD#1\J7644.xls, Tab: 2002 - 2nd qtr

**ORIGINAL ARRAY (Per Carrier Array Documents)**

### DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Apr-02 | CD | 12.5 | $ 1.49 | 6/14/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-23 | $ 56.50 | Apr-02 | CD | 12.5 | $ 4.52 | 6/14/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-02 | CD | 15 | $ 4.52 | 6/14/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-02 | CD | 30 | $ 3.96 | 6/14/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 60s | 60505-0806-01 | $ 56.00 | Apr-02 | CD | 12.5 | $ 4.48 | 6/14/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Apr-02 | CD | 12.5 | $ 3.53 | 6/14/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Apr-02 | CD | 15 | $ 3.52 | 6/14/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Apr-02 | CD | 30 | $ 3.52 | 6/14/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Apr-02 | CD | 12.5 | $ 1.88 | 6/14/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Apr-02 | CD | 30 | $ 1.41 | 6/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Apr-02 | CD | 12.5 | $ 3.52 | 6/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Apr-02 | CD | 15 | $ 3.52 | 6/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Apr-02 | CD | 30 | $ 3.52 | 6/14/2002 | CH |
| | **Generic Median =** | | $ 3.52 | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 70.97 | Apr-02 | CD | 12.5 | $ 5.68 | 6/14/2002 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-02 | CD | 12.5 | $ 3.52 | 6/14/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-02 | CD | 15 | $ 3.52 | 6/14/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-02 | CD | 30 | $ 3.52 | 6/14/2002 | CH |
| | | | | | | | | | | | | |
| | **Lowest Brand =** | | $ 3.52 | | | | | | | | | |
| | | | | | | | | | | | | |
| | **Allowable =** | | $ 3.52 | Updated through June 2002 Red Book updates | | | | | | | | |
| | | | | | | | | | | | | |
| | **Allowable less 5% =** | | $ 3.34 | | | | | | | | | |

| | |
|---|---|
| KO & KP | $ 3.52 |
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(gm) - | 0.5 |
| KQ | $ 3.14 |

**J7644KQ LESS 5% =** $ 2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

---

**REVISED ARRAY - DEY ONLY**

### DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Apr-02 | CD | 12.5 | $ 1.49 | 6/14/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Apr-02 | CD | 12.5 | $ 4.52 | 6/14/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-02 | CD | 15 | $ 4.52 | 6/14/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-02 | CD | 30 | $ 3.96 | 6/14/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 60s | 60505-0806-01 | $ 56.00 | Apr-02 | CD | 12.5 | $ 4.48 | 6/14/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 8.54 | Apr-02 | CD | 12.5 | $ 0.68 | 6/14/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 9.92 | Apr-02 | CD | 15 | $ 0.66 | 6/14/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 19.81 | Apr-02 | CD | 30 | $ 0.66 | 6/14/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Apr-02 | CD | 12.5 | $ 1.88 | 6/14/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Apr-02 | CD | 30 | $ 1.41 | 6/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Apr-02 | CD | 12.5 | $ 3.52 | 6/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Apr-02 | CD | 15 | $ 3.52 | 6/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Apr-02 | CD | 30 | $ 3.52 | 6/14/2002 | CH |
| | **Generic Median =** | | $ 3.52 | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 70.97 | Apr-02 | CD | 12.5 | $ 5.68 | 6/14/2002 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-02 | CD | 12.5 | $ 3.52 | 6/14/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-02 | CD | 15 | $ 3.52 | 6/14/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-02 | CD | 30 | $ 3.52 | 6/14/2002 | CH |
| | | | | | | | | | | | | |
| | **Lowest Brand =** | | $ 3.52 | | | | | | | | | |
| | | | | | | | | | | | | |
| | **Allowable =** | | $ 3.52 | Updated through June 2002 Red Book updates | | | | | | | | |
| | | | | | | | | | | | | |
| | **Allowable less 5% =** | | $ 3.34 | | | | | | | | | |

| | |
|---|---|
| KO & KP | $ 3.52 |
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(gm) - | 0.5 |
| KQ | $ 3.14 |

**J7644KQ LESS 5% =** $ 2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - ROXANE ONLY**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **DMERC Medication Pricing** | | | | | |
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Apr-02 | CD | 12.5 | $ 1.49 | 6/14/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-23 | $ 56.50 | Apr-02 | CD | 12.5 | $ 4.52 | 6/14/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-02 | CD | 15 | $ 4.52 | 6/14/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-02 | CD | 30 | $ 3.96 | 6/14/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 60s | 60505-0806-01 | $ 56.00 | Apr-02 | CD | 12.5 | $ 4.48 | 6/14/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Apr-02 | CD | 12.5 | $ 3.53 | 6/14/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Apr-02 | CD | 15 | $ 3.52 | 6/14/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Apr-02 | CD | 30 | $ 3.52 | 6/14/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Apr-02 | CD | 12.5 | $ 1.88 | 6/14/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 30s | 54868-4082-00 | $ 42.25 | Apr-02 | CD | 30 | $ 1.41 | 6/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 9.04 | Apr-02 | CD | 12.5 | $ 0.72 | 6/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 11.39 | Apr-02 | CD | 15 | $ 0.76 | 6/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 20.10 | Apr-02 | CD | 30 | $ 0.67 | 6/14/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 70.97 | Apr-02 | CD | 12.5 | $ 5.68 | 6/14/2002 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-02 | CD | 12.5 | $ 3.52 | 6/14/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-02 | CD | 15 | $ 3.52 | 6/14/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-02 | CD | 30 | $ 3.52 | 6/14/2002 | CH |
| | | | | | | | | | | | | |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through June 2002 Red Book updates | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| | |
|---|---|
| KO & KP | $ 3.52 |
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(gm) - | 0.5 |
| KQ | $ 3.14 |

**J7644KQ LESS 5% = $ 2.98**

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - DEY & ROXANE**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **DMERC Medication Pricing** | | | | | |
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.62 | Apr-02 | CD | 12.5 | $ 1.49 | 6/14/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Apr-02 | CD | 12.5 | $ 4.52 | 6/14/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-02 | CD | 15 | $ 4.52 | 6/14/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-02 | CD | 30 | $ 3.96 | 6/14/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 60s | 60505-0806-01 | $ 56.00 | Apr-02 | CD | 12.5 | $ 4.48 | 6/14/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 8.54 | Apr-02 | CD | 12.5 | $ 0.68 | 6/14/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 9.92 | Apr-02 | CD | 15 | $ 0.66 | 6/14/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 19.81 | Apr-02 | CD | 30 | $ 0.66 | 6/14/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Apr-02 | CD | 12.5 | $ 1.88 | 6/14/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Apr-02 | CD | 30 | $ 1.41 | 6/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 9.04 | Apr-02 | CD | 12.5 | $ 0.72 | 6/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 11.39 | Apr-02 | CD | 15 | $ 0.76 | 6/14/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 20.10 | Apr-02 | CD | 30 | $ 0.67 | 6/14/2002 | CH |
| | Generic Median = | $ 1.41 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 70.97 | Apr-02 | CD | 12.5 | $ 5.68 | 6/14/2002 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-02 | CD | 12.5 | $ 3.52 | 6/14/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-02 | CD | 15 | $ 3.52 | 6/14/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-02 | CD | 30 | $ 3.52 | 6/14/2002 | CH |
| | | | | | | | | | | | | |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable = | $ 1.41 | Updated through June 2002 Red Book updates | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable less 5% = | $ 1.34 | | | | | | | | | | |

| | |
|---|---|
| KO & KP | $ 1.41 |
| UD(gm) x | 0.5 |
| = | 0.71 |
| J7051 - | 0.19 |
| = | 0.52 |
| UD(gm) - | 0.5 |
| KQ | $ 1.04 |

**J7644KQ LESS 5% = $ 0.99**

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**NOTES:**

1.  Source: Electronic array, AWQ020 CD#1\J7644.xls, Tab: 2002 - 3rd qtr

**ORIGINAL ARRAY (Per Carrier Array Documents)**

**DMERC Medication Pricing**

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.46 | Jul-02 | CD | 12.5 | $ 1.48 | 9/13/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-02 | CD | 12.5 | $ 4.52 | 9/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-02 | CD | 15 | $ 4.52 | 9/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-02 | CD | 30 | $ 3.96 | 9/13/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-02 | CD | 12.5 | $ 4.48 | 9/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jul-02 | CD | 12.5 | $ 3.53 | 9/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jul-02 | CD | 15 | $ 3.52 | 9/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jul-02 | CD | 30 | $ 3.52 | 9/13/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-02 | CD | 12.5 | $ 1.88 | 9/13/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-02 | CD | 30 | $ 1.41 | 9/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jul-02 | CD | 12.5 | $ 3.52 | 9/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jul-02 | CD | 15 | $ 3.52 | 9/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jul-02 | CD | 30 | $ 3.52 | 9/13/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 73.09 | Jul-02 | CD | 12.5 | $ 5.85 | 9/13/2002 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-02 | CD | 12.5 | $ 3.52 | 9/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-02 | CD | 15 | $ 3.52 | 9/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-02 | CD | 30 | $ 3.52 | 9/13/2002 | CH |
| | | | | | | | | | | | | |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through September 2002 Red Book updates | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.14 |

J7644KQ LESS 5% =   $   2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - DEY ONLY**

**DMERC Medication Pricing**

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.46 | Jul-02 | CD | 12.5 | $ 1.48 | 9/13/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-02 | CD | 12.5 | $ 4.52 | 9/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-02 | CD | 15 | $ 4.52 | 9/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-02 | CD | 30 | $ 3.96 | 9/13/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-02 | CD | 12.5 | $ 4.48 | 9/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 8.62 | Jul-02 | CD | 12.5 | $ 0.69 | 9/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 9.28 | Jul-02 | CD | 15 | $ 0.62 | 9/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 18.89 | Jul-02 | CD | 30 | $ 0.63 | 9/13/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-02 | CD | 12.5 | $ 1.88 | 9/13/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-02 | CD | 30 | $ 1.41 | 9/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jul-02 | CD | 12.5 | $ 3.52 | 9/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jul-02 | CD | 15 | $ 3.52 | 9/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jul-02 | CD | 30 | $ 3.52 | 9/13/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 73.09 | Jul-02 | CD | 12.5 | $ 5.85 | 9/13/2002 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-02 | CD | 12.5 | $ 3.52 | 9/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-02 | CD | 15 | $ 3.52 | 9/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-02 | CD | 30 | $ 3.52 | 9/13/2002 | CH |
| | | | | | | | | | | | | |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through September 2002 Red Book updates | | | | | | | | | |
| | | | | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.14 |

J7644KQ LESS 5% =   $   2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - ROXANE ONLY**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **DMERC Medication Pricing** | | | | | |

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.46 | Jul-02 | CD | 12.5 | $ 1.48 | 9/13/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-02 | CD | 12.5 | $ 4.52 | 9/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-02 | CD | 15 | $ 4.52 | 9/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-02 | CD | 30 | $ 3.96 | 9/13/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-02 | CD | 12.5 | $ 4.48 | 9/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jul-02 | CD | 12.5 | $ 3.53 | 9/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jul-02 | CD | 15 | $ 3.52 | 9/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jul-02 | CD | 30 | $ 3.52 | 9/13/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-02 | CD | 12.5 | $ 1.88 | 9/13/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-02 | CD | 30 | $ 1.41 | 9/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 9.03 | Jul-02 | CD | 12.5 | $ 0.72 | 9/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 11.19 | Jul-02 | CD | 15 | $ 0.75 | 9/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 19.12 | Jul-02 | CD | 30 | $ 0.64 | 9/13/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 73.09 | Jul-02 | CD | 12.5 | $ 5.85 | 9/13/2002 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-02 | CD | 12.5 | $ 3.52 | 9/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-02 | CD | 15 | $ 3.52 | 9/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-02 | CD | 30 | $ 3.52 | 9/13/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through September 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.14 |

J7644KQ LESS 5% = $ 2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - DEY & ROXANE**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **DMERC Medication Pricing** | | | | | |

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.46 | Jul-02 | CD | 12.5 | $ 1.48 | 9/13/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-02 | CD | 12.5 | $ 4.52 | 9/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-02 | CD | 15 | $ 4.52 | 9/13/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-02 | CD | 30 | $ 3.96 | 9/13/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-02 | CD | 12.5 | $ 4.48 | 9/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 8.62 | Jul-02 | CD | 12.5 | $ 0.69 | 9/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 9.28 | Jul-02 | CD | 15 | $ 0.62 | 9/13/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 18.89 | Jul-02 | CD | 30 | $ 0.63 | 9/13/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-02 | CD | 12.5 | $ 1.88 | 9/13/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-02 | CD | 30 | $ 1.41 | 9/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 9.03 | Jul-02 | CD | 12.5 | $ 0.72 | 9/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 11.19 | Jul-02 | CD | 15 | $ 0.75 | 9/13/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 19.12 | Jul-02 | CD | 30 | $ 0.64 | 9/13/2002 | CH |
| | Generic Median = | $ 1.41 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 73.09 | Jul-02 | CD | 12.5 | $ 5.85 | 9/13/2002 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-02 | CD | 12.5 | $ 3.52 | 9/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-02 | CD | 15 | $ 3.52 | 9/13/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-02 | CD | 30 | $ 3.52 | 9/13/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 1.41 | Updated through September 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 1.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 1.41 |
| UD(gm) x | | 0.5 |
| = | | 0.71 |
| J7051 - | | 0.19 |
| = | | 0.52 |
| UD(gm) - | | 0.5 |
| KQ | $ | 1.04 |

J7644KQ LESS 5% = $ 0.99

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**NOTES:**

1. Source: Electronic array, AWQ020 CD#1\J7644.xls, Tab: 2002 - 4th qtr

**ORIGINAL ARRAY (Per Carrier Array Documents)**

### DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.46 | Oct-02 | CD | 12.5 | $ 1.48 | 12/11/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Oct-02 | CD | 12.5 | $ 4.52 | 12/11/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Oct-02 | CD | 15 | $ 4.52 | 12/11/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Oct-02 | CD | 30 | $ 3.96 | 12/11/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Oct-02 | CD | 12.5 | $ 4.48 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Oct-02 | CD | 12.5 | $ 3.53 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Oct-02 | CD | 12.5 | $ 1.88 | 12/11/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Oct-02 | CD | 30 | $ 1.41 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Oct-02 | CD | 12.5 | $ 3.52 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 73.09 | Oct-02 | CD | 12.5 | $ 5.85 | 12/11/2002 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Oct-02 | CD | 12.5 | $ 3.52 | 12/11/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through December 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| | |
|---|---|
| KO & KP | $ 3.52 |
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(gm) - | 0.5 |
| KQ | $ 3.14 |

J7644KQ LESS 5% = $ 2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

---

**REVISED ARRAY - DEY ONLY**

### DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.46 | Oct-02 | CD | 12.5 | $ 1.48 | 12/11/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Oct-02 | CD | 12.5 | $ 4.52 | 12/11/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Oct-02 | CD | 15 | $ 4.52 | 12/11/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Oct-02 | CD | 30 | $ 3.96 | 12/11/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Oct-02 | CD | 12.5 | $ 4.48 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 8.52 | Oct-02 | CD | 12.5 | $ 0.68 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 9.11 | Oct-02 | CD | 15 | $ 0.61 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 18.65 | Oct-02 | CD | 30 | $ 0.62 | 12/11/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Oct-02 | CD | 12.5 | $ 1.88 | 12/11/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Oct-02 | CD | 30 | $ 1.41 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Oct-02 | CD | 12.5 | $ 3.52 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 73.09 | Oct-02 | CD | 12.5 | $ 5.85 | 12/11/2002 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Oct-02 | CD | 12.5 | $ 3.52 | 12/11/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through December 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| | |
|---|---|
| KO & KP | $ 3.52 |
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(gm) - | 0.5 |
| KQ | $ 3.14 |

J7644KQ LESS 5% = $ 2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

2003 Q1
1

**REVISED ARRAY - ROXANE ONLY**

### DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.46 | Oct-02 | CD | 12.5 | $ 1.48 | 12/11/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Oct-02 | CD | 12.5 | $ 4.52 | 12/11/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Oct-02 | CD | 15 | $ 4.52 | 12/11/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Oct-02 | CD | 30 | $ 3.96 | 12/11/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 60s | 60505-0806-01 | $ 56.00 | Oct-02 | CD | 12.5 | $ 4.48 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Oct-02 | CD | 12.5 | $ 3.53 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Oct-02 | CD | 12.5 | $ 1.88 | 12/11/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Oct-02 | CD | 30 | $ 1.41 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 8.97 | Oct-02 | CD | 12.5 | $ 0.72 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 11.05 | Oct-02 | CD | 15 | $ 0.74 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 18.99 | Oct-02 | CD | 30 | $ 0.63 | 12/11/2002 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 73.09 | Oct-02 | CD | 12.5 | $ 5.85 | 12/11/2002 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Oct-02 | CD | 12.5 | $ 3.52 | 12/11/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through December 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ 3.52 |
|---|---|
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(gm) - | 0.5 |
| KQ | $ 3.14 |

J7644KQ LESS 5% = $ 2.98

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - DEY & ROXANE**

### DMERC Medication Pricing

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.46 | Oct-02 | CD | 12.5 | $ 1.48 | 12/11/2002 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Oct-02 | CD | 12.5 | $ 4.52 | 12/11/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Oct-02 | CD | 15 | $ 4.52 | 12/11/2002 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Oct-02 | CD | 30 | $ 3.96 | 12/11/2002 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 60s | 60505-0806-01 | $ 56.00 | Oct-02 | CD | 12.5 | $ 4.48 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 8.52 | Oct-02 | CD | 12.5 | $ 0.68 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 9.11 | Oct-02 | CD | 15 | $ 0.61 | 12/11/2002 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 18.65 | Oct-02 | CD | 30 | $ 0.62 | 12/11/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Oct-02 | CD | 12.5 | $ 1.88 | 12/11/2002 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Oct-02 | CD | 30 | $ 1.41 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 8.97 | Oct-02 | CD | 12.5 | $ 0.72 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 11.05 | Oct-02 | CD | 15 | $ 0.74 | 12/11/2002 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 18.99 | Oct-02 | CD | 30 | $ 0.63 | 12/11/2002 | CH |
| | Generic Median = | $ 1.41 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 73.09 | Oct-02 | CD | 12.5 | $ 5.85 | 12/11/2002 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Oct-02 | CD | 12.5 | $ 3.52 | 12/11/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Oct-02 | CD | 15 | $ 3.52 | 12/11/2002 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Oct-02 | CD | 30 | $ 3.52 | 12/11/2002 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 1.41 | Updated through December 2002 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 1.34 | | | | | | | | | | |

| KO & KP | $ 1.41 |
|---|---|
| UD(gm) x | 0.5 |
| = | 0.71 |
| J7051 - | 0.19 |
| = | 0.52 |
| UD(gm) - | 0.5 |
| KQ | $ 1.04 |

J7644KQ LESS 5% = $ 0.99

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**NOTES:**

1. Source: Electronic array, AWQ020 CD#1\J7644.xls, Tab: 2003 - 1st qtr

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DMERC Medication Pricing |

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.84 | Jan-03 | CD | 12.5 | $ 1.51 | 3/18/2003 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-23 | $ 56.50 | Jan-03 | CD | 12.5 | $ 4.52 | 3/18/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jan-03 | CD | 15 | $ 4.52 | 3/18/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jan-03 | CD | 30 | $ 3.96 | 3/18/2003 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jan-03 | CD | 12.5 | $ 4.48 | 3/18/2003 | CH |
| | | | Aslung | .02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Jan-03 | CD | 12.5 | $ 3.52 | 3/18/2003 | CH |
| | | | Aslung | .02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Jan-03 | CD | 15 | $ 3.52 | 3/18/2003 | CH |
| | | | Aslung | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Jan-03 | CD | 30 | $ 3.52 | 3/18/2003 | CH |
| | | | Aslung | .02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Jan-03 | CD | 60 | $ 3.52 | 3/18/2003 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jan-03 | CD | 12.5 | $ 3.53 | 3/18/2003 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jan-03 | CD | 15 | $ 3.52 | 3/18/2003 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jan-03 | CD | 30 | $ 3.52 | 3/18/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jan-03 | CD | 12.5 | $ 1.88 | 3/18/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jan-03 | CD | 30 | $ 1.41 | 3/18/2003 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jan-03 | CD | 12.5 | $ 3.52 | 3/18/2003 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jan-03 | CD | 15 | $ 3.52 | 3/18/2003 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jan-03 | CD | 30 | $ 3.52 | 3/18/2003 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 73.09 | Jan-03 | CD | 12.5 | $ 5.85 | 3/18/2003 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jan-03 | CD | 12.5 | $ 3.52 | 3/18/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jan-03 | CD | 15 | $ 3.52 | 3/18/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jan-03 | CD | 30 | $ 3.52 | 3/18/2003 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through March 2003 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.14 |

**J7644KQ LESS 5% = $ 2.98**

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - DEY ONLY**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DMERC Medication Pricing |

| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.84 | Jan-03 | CD | 12.5 | $ 1.51 | 3/18/2003 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jan-03 | CD | 12.5 | $ 4.52 | 3/18/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jan-03 | CD | 15 | $ 4.52 | 3/18/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jan-03 | CD | 30 | $ 3.96 | 3/18/2003 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jan-03 | CD | 12.5 | $ 4.48 | 3/18/2003 | CH |
| | | | Aslung | .02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Jan-03 | CD | 12.5 | $ 3.52 | 3/18/2003 | CH |
| | | | Aslung | .02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Jan-03 | CD | 15 | $ 3.52 | 3/18/2003 | CH |
| | | | Aslung | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Jan-03 | CD | 30 | $ 3.52 | 3/18/2003 | CH |
| | | | Aslung | .02%, 2.5ml 120s | 65271-0001-12 | 211.20 | Jan-03 | CD | 60 | $ 3.52 | 3/18/2003 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 7.34 | Jan-03 | CD | 12.5 | $ 0.59 | 3/18/2003 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 8.26 | Jan-03 | CD | 15 | $ 0.55 | 3/18/2003 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 16.74 | Jan-03 | CD | 30 | $ 0.56 | 3/18/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jan-03 | CD | 30 | $ 1.41 | 3/18/2003 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jan-03 | CD | 12.5 | $ 3.52 | 3/18/2003 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jan-03 | CD | 15 | $ 3.52 | 3/18/2003 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jan-03 | CD | 30 | $ 3.52 | 3/18/2003 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 73.09 | Jan-03 | CD | 12.5 | $ 5.85 | 3/18/2003 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jan-03 | CD | 12.5 | $ 3.52 | 3/18/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jan-03 | CD | 15 | $ 3.52 | 3/18/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jan-03 | CD | 30 | $ 3.52 | 3/18/2003 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | Allowable = | $ 3.52 | Updated through March 2003 Red Book updates | | | | | | | | | |
| | Allowable less 5% = | $ 3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.19 |
| = | | 1.57 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.14 |

**J7644KQ LESS 5% = $ 2.98**

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

2003 Q2
1

**REVISED ARRAY - ROXANE ONLY**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **DMERC Medication Pricing** | | | | | | | |
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $  18.84 | Jan-03 | CD | 12.5 | $   1.51 | 3/18/2003 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $  56.50 | Jan-03 | CD | 12.5 | $   4.52 | 3/18/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $  67.80 | Jan-03 | CD | 15 | $   4.52 | 3/18/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jan-03 | CD | 30 | $   3.96 | 3/18/2003 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $  56.00 | Jan-03 | CD | 12.5 | $   4.48 | 3/18/2003 | CH |
| | | | Aslung | .02%, 2.5ml 25s | 65271-0001-25 | $  44.00 | Jan-03 | CD | 12.5 | $   3.52 | 3/18/2003 | CH |
| | | | Aslung | .02%, 2.5ml 30s | 65271-0001-30 | $  52.80 | Jan-03 | CD | 15 | $   3.52 | 3/18/2003 | CH |
| | | | Aslung | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Jan-03 | CD | 30 | $   3.52 | 3/18/2003 | CH |
| | | | Aslung | .02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Jan-03 | CD | 60 | $   3.52 | 3/18/2003 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $  44.10 | Jan-03 | CD | 12.5 | $   3.53 | 3/18/2003 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $  52.80 | Jan-03 | CD | 15 | $   3.52 | 3/18/2003 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jan-03 | CD | 30 | $   3.52 | 3/18/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $  23.54 | Jan-03 | CD | 12.5 | $   1.88 | 3/18/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $  42.25 | Jan-03 | CD | 30 | $   1.41 | 3/18/2003 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $   8.87 | Jan-03 | CD | 12.5 | $   0.71 | 3/18/2003 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $  10.95 | Jan-03 | CD | 15 | $   0.73 | 3/18/2003 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $  18.53 | Jan-03 | CD | 30 | $   0.62 | 3/18/2003 | CH |
| | **Generic Median =** | | $   3.52 | | | | | | | | |
| | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $  73.09 | Jan-03 | CD | 12.5 | $   5.85 | 3/18/2003 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $  44.06 | Jan-03 | CD | 12.5 | $   3.52 | 3/18/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $  52.87 | Jan-03 | CD | 15 | $   3.52 | 3/18/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jan-03 | CD | 30 | $   3.52 | 3/18/2003 | CH |
| | | | | | | | | | | | |
| | **Lowest Brand =** | | $   3.52 | | | | | | | | |
| | | | | | | | | | | | |
| | **Allowable =** | | $   3.52 | Updated through March 2003 Red Book updates | | | | | | | |
| | | | | | | | | | | | |
| | **Allowable less 5% =** | | $   3.34 | | | | | | | | |

| | |
|---|---|
| KO & KP | $       3.52 |
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.19 |
| = | 1.57 |
| UD(gm) - | 0.5 |
| KQ | $       3.14 |

**J7644KQ LESS 5% =  $   2.98**

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - DEY & ROXANE**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **DMERC Medication Pricing** | | | | | | | |
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $  18.84 | Jan-03 | CD | 12.5 | $   1.51 | 3/18/2003 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $  56.50 | Jan-03 | CD | 12.5 | $   4.52 | 3/18/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $  67.80 | Jan-03 | CD | 15 | $   4.52 | 3/18/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jan-03 | CD | 30 | $   3.96 | 3/18/2003 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $  56.00 | Jan-03 | CD | 12.5 | $   4.48 | 3/18/2003 | CH |
| | | | Aslung | .02%, 2.5ml 25s | 65271-0001-25 | $  44.00 | Jan-03 | CD | 12.5 | $   3.52 | 3/18/2003 | CH |
| | | | Aslung | .02%, 2.5ml 30s | 65271-0001-30 | $  52.80 | Jan-03 | CD | 15 | $   3.52 | 3/18/2003 | CH |
| | | | Aslung | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Jan-03 | CD | 30 | $   3.52 | 3/18/2003 | CH |
| | | | Aslung | .02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Jan-03 | CD | 60 | $   3.52 | 3/18/2003 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $   7.34 | Jan-03 | CD | 12.5 | $   0.59 | 3/18/2003 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $   8.26 | Jan-03 | CD | 15 | $   0.55 | 3/18/2003 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $  16.74 | Jan-03 | CD | 30 | $   0.56 | 3/18/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $  23.54 | Jan-03 | CD | 12.5 | $   1.88 | 3/18/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $  42.25 | Jan-03 | CD | 30 | $   1.41 | 3/18/2003 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $   8.87 | Jan-03 | CD | 12.5 | $   0.71 | 3/18/2003 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $  10.95 | Jan-03 | CD | 15 | $   0.73 | 3/18/2003 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $  18.53 | Jan-03 | CD | 30 | $   0.62 | 3/18/2003 | CH |
| | **Generic Median =** | | $   1.88 | | | | | | | | |
| | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $  73.09 | Jan-03 | CD | 12.5 | $   5.85 | 3/18/2003 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $  44.06 | Jan-03 | CD | 12.5 | $   3.52 | 3/18/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $  52.87 | Jan-03 | CD | 15 | $   3.52 | 3/18/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jan-03 | CD | 30 | $   3.52 | 3/18/2003 | CH |
| | | | | | | | | | | | |
| | **Lowest Brand =** | | $   3.52 | | | | | | | | |
| | | | | | | | | | | | |
| | **Allowable =** | | $   1.88 | Updated through March 2003 Red Book updates | | | | | | | |
| | | | | | | | | | | | |
| | **Allowable less 5% =** | | $   1.79 | | | | | | | | |

| | |
|---|---|
| KO & KP | $       1.88 |
| UD(gm) x | 0.5 |
| = | 0.94 |
| J7051 - | 0.19 |
| = | 0.75 |
| UD(gm) - | 0.5 |
| KQ | $       1.50 |

**J7644KQ LESS 5% =  $   1.43**

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**NOTES:**

1. Source: Electronic array, AWQ020 CD#1J7644.xls, Tab: 2003 - 2nd qtr

2003 Q2
2

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| | | | | | | DMERC Medication Pricing | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.84 | Apr-03 | CD | 12.5 | $ 1.51 | 6/6/2003 | AG |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Apr-03 | CD | 12.5 | $ 4.52 | 6/6/2003 | AG |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-03 | CD | 15 | $ 4.52 | 6/6/2003 | AG |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-03 | CD | 30 | $ 3.96 | 6/6/2003 | AG |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Apr-03 | CD | 12.5 | $ 4.48 | 6/6/2003 | AG |
| | | | Aslung | .02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Apr-03 | CD | 12.5 | $ 3.52 | 6/6/2003 | AG |
| | | | Aslung | .02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Apr-03 | CD | 15 | $ 3.52 | 6/6/2003 | AG |
| | | | Aslung | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Apr-03 | CD | 30 | $ 3.52 | 6/6/2003 | AG |
| | | | Aslung | .02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Apr-03 | CD | 60 | $ 3.52 | 6/6/2003 | AG |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Apr-03 | CD | 12.5 | $ 3.53 | 6/6/2003 | AG |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Apr-03 | CD | 15 | $ 3.52 | 6/6/2003 | AG |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Apr-03 | CD | 30 | $ 3.52 | 6/6/2003 | AG |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Apr-03 | CD | 12.5 | $ 1.88 | 6/6/2003 | AG |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Apr-03 | CD | 30 | $ 1.41 | 6/6/2003 | AG |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Apr-03 | CD | 12.5 | $ 3.52 | 6/6/2003 | AG |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Apr-03 | CD | 15 | $ 3.52 | 6/6/2003 | AG |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Apr-03 | CD | 30 | $ 3.52 | 6/19/2003 | AG |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 84.06 | Apr-03 | CD | 12.5 | $ 6.72 | 6/19/2003 | AG |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-03 | CD | 12.5 | $ 3.52 | 6/19/2003 | AG |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-03 | CD | 15 | $ 3.52 | 6/19/2003 | AG |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-03 | CD | 30 | $ 3.52 | 6/19/2003 | AG |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | AWP = | $ 3.52 | Updated through April 2003 Red Book Quarterly CD | | | | | | | | | |
| | AWP less 5% = | $ 3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.15 |
| = | | 1.61 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.22 |

J7644KQ LESS 5% =  $  3.06

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - DEY ONLY**

| | | | | | | DMERC Medication Pricing | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.84 | Apr-03 | CD | 12.5 | $ 1.51 | 6/6/2003 | AG |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Apr-03 | CD | 12.5 | $ 4.52 | 6/6/2003 | AG |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-03 | CD | 15 | $ 4.52 | 6/6/2003 | AG |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-03 | CD | 30 | $ 3.96 | 6/6/2003 | AG |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Apr-03 | CD | 12.5 | $ 4.48 | 6/6/2003 | AG |
| | | | Aslung | .02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Apr-03 | CD | 12.5 | $ 3.52 | 6/6/2003 | AG |
| | | | Aslung | .02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Apr-03 | CD | 15 | $ 3.52 | 6/6/2003 | AG |
| | | | Aslung | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Apr-03 | CD | 30 | $ 3.52 | 6/6/2003 | AG |
| | | | Aslung | .02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Apr-03 | CD | 60 | $ 3.52 | 6/6/2003 | AG |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 6.86 | Apr-03 | CD | 12.5 | $ 0.55 | 6/6/2003 | AG |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 7.91 | Apr-03 | CD | 15 | $ 0.53 | 6/6/2003 | AG |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 15.78 | Apr-03 | CD | 30 | $ 0.53 | 6/6/2003 | AG |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Apr-03 | CD | 12.5 | $ 1.88 | 6/6/2003 | AG |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Apr-03 | CD | 30 | $ 1.41 | 6/6/2003 | AG |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Apr-03 | CD | 12.5 | $ 3.52 | 6/6/2003 | AG |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Apr-03 | CD | 15 | $ 3.52 | 6/6/2003 | AG |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Apr-03 | CD | 30 | $ 3.52 | 6/19/2003 | AG |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 84.06 | Apr-03 | CD | 12.5 | $ 6.72 | 6/19/2003 | AG |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-03 | CD | 12.5 | $ 3.52 | 6/19/2003 | AG |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-03 | CD | 15 | $ 3.52 | 6/19/2003 | AG |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-03 | CD | 30 | $ 3.52 | 6/19/2003 | AG |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | AWP = | $ 3.52 | Updated through April 2003 Red Book Quarterly CD | | | | | | | | | |
| | AWP less 5% = | $ 3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.15 |
| = | | 1.61 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.22 |

J7644KQ LESS 5% =  $  3.06

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

2003 Q3
1

**REVISED ARRAY - ROXANE ONLY**

| | | | | | | DMERC Medication Pricing | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.84 | Apr-03 | CD | 12.5 | $ 1.51 | 6/6/2003 | AG |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Apr-03 | CD | 12.5 | $ 4.52 | 6/6/2003 | AG |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-03 | CD | 15 | $ 4.52 | 6/6/2003 | AG |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-03 | CD | 30 | $ 3.96 | 6/6/2003 | AG |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Apr-03 | CD | 12.5 | $ 4.48 | 6/6/2003 | AG |
| | | | Aslung | .02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Apr-03 | CD | 12.5 | $ 3.52 | 6/6/2003 | AG |
| | | | Aslung | .02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Apr-03 | CD | 15 | $ 3.52 | 6/6/2003 | AG |
| | | | Aslung | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Apr-03 | CD | 30 | $ 3.52 | 6/6/2003 | AG |
| | | | Aslung | .02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Apr-03 | CD | 60 | $ 3.52 | 6/6/2003 | AG |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Apr-03 | CD | 12.5 | $ 3.53 | 6/6/2003 | AG |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Apr-03 | CD | 15 | $ 3.53 | 6/6/2003 | AG |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Apr-03 | CD | 30 | $ 3.52 | 6/6/2003 | AG |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Apr-03 | CD | 12.5 | $ 1.88 | 6/6/2003 | AG |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Apr-03 | CD | 30 | $ 1.41 | 6/6/2003 | AG |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 8.94 | Apr-03 | CD | 12.5 | $ 0.72 | 6/6/2003 | AG |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 10.78 | Apr-03 | CD | 15 | $ 0.72 | 6/6/2003 | AG |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 20.25 | Apr-03 | CD | 30 | $ 0.68 | 6/19/2003 | AG |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 84.06 | Apr-03 | CD | 12.5 | $ 6.72 | 6/19/2003 | AG |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-03 | CD | 12.5 | $ 3.52 | 6/19/2003 | AG |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-03 | CD | 15 | $ 3.52 | 6/19/2003 | AG |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-03 | CD | 30 | $ 3.52 | 6/19/2003 | AG |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | AWP = | $ 3.52 | Updated through April 2003 Red Book Quarterly CD | | | | | | | | | |
| | AWP less 5% = | $ 3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.15 |
| = | | 1.61 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.22 |
| J7644KQ LESS 5% = | $ | 3.06 |

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - DEY & ROXANE**

| | | | | | | DMERC Medication Pricing | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.84 | Apr-03 | CD | 12.5 | $ 1.51 | 6/6/2003 | AG |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Apr-03 | CD | 12.5 | $ 4.52 | 6/6/2003 | AG |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Apr-03 | CD | 15 | $ 4.52 | 6/6/2003 | AG |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Apr-03 | CD | 30 | $ 3.96 | 6/6/2003 | AG |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Apr-03 | CD | 12.5 | $ 4.48 | 6/6/2003 | AG |
| | | | Aslung | .02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Apr-03 | CD | 12.5 | $ 3.52 | 6/6/2003 | AG |
| | | | Aslung | .02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Apr-03 | CD | 15 | $ 3.52 | 6/6/2003 | AG |
| | | | Aslung | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Apr-03 | CD | 30 | $ 3.52 | 6/6/2003 | AG |
| | | | Aslung | .02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Apr-03 | CD | 60 | $ 3.52 | 6/6/2003 | AG |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 6.86 | Apr-03 | CD | 12.5 | $ 0.55 | 6/6/2003 | AG |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 7.91 | Apr-03 | CD | 15 | $ 0.53 | 6/6/2003 | AG |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 15.78 | Apr-03 | CD | 30 | $ 0.53 | 6/6/2003 | AG |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Apr-03 | CD | 12.5 | $ 1.88 | 6/6/2003 | AG |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Apr-03 | CD | 30 | $ 1.41 | 6/6/2003 | AG |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 8.94 | Apr-03 | CD | 12.5 | $ 0.72 | 6/6/2003 | AG |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 10.78 | Apr-03 | CD | 15 | $ 0.72 | 6/6/2003 | AG |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 20.25 | Apr-03 | CD | 30 | $ 0.68 | 6/19/2003 | AG |
| | Generic Median = | $ 1.88 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 84.06 | Apr-03 | CD | 12.5 | $ 6.72 | 6/19/2003 | AG |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Apr-03 | CD | 12.5 | $ 3.52 | 6/19/2003 | AG |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Apr-03 | CD | 15 | $ 3.52 | 6/19/2003 | AG |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Apr-03 | CD | 30 | $ 3.52 | 6/19/2003 | AG |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | AWP = | $ 1.88 | Updated through April 2003 Red Book Quarterly CD | | | | | | | | | |
| | AWP less 5% = | $ 1.79 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 1.88 |
| UD(gm) x | | 0.5 |
| = | | 0.94 |
| J7051 - | | 0.15 |
| = | | 0.79 |
| UD(gm) - | | 0.5 |
| KQ | $ | 1.58 |
| J7644KQ LESS 5% = | $ | 1.50 |

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**NOTES:**

1. Source: Electronic array, AWQ020 CD#1J7644.xls, Tab: 2003 - 3rd qtr

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| | | | | | | DMERC Medication Pricing | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.83 | Jul-03 | CD | 12.5 | $ 1.51 | 9/2/2003 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-03 | CD | 12.5 | $ 4.52 | 9/2/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-03 | CD | 15 | $ 4.52 | 9/2/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-03 | CD | 30 | $ 3.96 | 9/2/2003 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-03 | CD | 12.5 | $ 4.48 | 9/2/2003 | CH |
| | | | Aslung | .02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Jul-03 | CD | 12.5 | $ 3.52 | 9/2/2003 | CH |
| | | | Aslung | .02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Jul-03 | CD | 15 | $ 3.52 | 9/2/2003 | CH |
| | | | Aslung | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Jul-03 | CD | 30 | $ 3.52 | 9/2/2003 | CH |
| | | | Aslung | .02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Jul-03 | CD | 60 | $ 3.52 | 9/2/2003 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jul-03 | CD | 12.5 | $ 3.53 | 9/2/2003 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jul-03 | CD | 15 | $ 3.52 | 9/2/2003 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jul-03 | CD | 30 | $ 3.52 | 9/2/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-03 | CD | 12.5 | $ 1.88 | 9/2/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-03 | CD | 30 | $ 1.41 | 9/2/2003 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jul-03 | CD | 12.5 | $ 3.52 | 9/2/2003 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jul-03 | CD | 15 | $ 3.52 | 9/2/2003 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jul-03 | CD | 30 | $ 3.52 | 9/2/2003 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 84.06 | Jul-03 | CD | 12.5 | $ 6.72 | 9/2/2003 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-03 | CD | 12.5 | $ 3.52 | 9/2/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-03 | CD | 15 | $ 3.52 | 9/2/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-03 | CD | 30 | $ 3.52 | 9/2/2003 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | AWP = | $ 3.52 | Updated through July 2003 Red Book Quarterly CD | | | | | | | | | |
| | AWP less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ 3.52 |
|---|---|
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.15 |
| = | 1.61 |
| UD(gm) - | 0.5 |
| KQ | $ 3.22 |

J7644KQ LESS 5% = $ 3.06

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - DEY ONLY**

| | | | | | | DMERC Medication Pricing | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.83 | Jul-03 | CD | 12.5 | $ 1.51 | 9/2/2003 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-03 | CD | 12.5 | $ 4.52 | 9/2/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-03 | CD | 15 | $ 4.52 | 9/2/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-03 | CD | 30 | $ 3.96 | 9/2/2003 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-03 | CD | 12.5 | $ 4.48 | 9/2/2003 | CH |
| | | | Aslung | .02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Jul-03 | CD | 12.5 | $ 3.52 | 9/2/2003 | CH |
| | | | Aslung | .02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Jul-03 | CD | 15 | $ 3.52 | 9/2/2003 | CH |
| | | | Aslung | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Jul-03 | CD | 30 | $ 3.52 | 9/2/2003 | CH |
| | | | Aslung | .02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Jul-03 | CD | 60 | $ 3.52 | 9/2/2003 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 6.19 | Jul-03 | CD | 12.5 | $ 0.50 | 9/2/2003 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 6.83 | Jul-03 | CD | 15 | $ 0.46 | 9/2/2003 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 13.61 | Jul-03 | CD | 30 | $ 0.45 | 9/2/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-03 | CD | 12.5 | $ 1.88 | 9/2/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-03 | CD | 30 | $ 1.41 | 9/2/2003 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 44.06 | Jul-03 | CD | 12.5 | $ 3.52 | 9/2/2003 | CH |
| | | | Roxane | .02%, 2.5ml 30s | 00054-8402-13 | $ 52.87 | Jul-03 | CD | 15 | $ 3.52 | 9/2/2003 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 105.74 | Jul-03 | CD | 30 | $ 3.52 | 9/2/2003 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | Atrovent (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 84.06 | Jul-03 | CD | 12.5 | $ 6.72 | 9/2/2003 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-03 | CD | 12.5 | $ 3.52 | 9/2/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-03 | CD | 15 | $ 3.52 | 9/2/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-03 | CD | 30 | $ 3.52 | 9/2/2003 | CH |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | AWP = | $ 3.52 | Updated through July 2003 Red Book Quarterly CD | | | | | | | | | |
| | AWP less 5% = | $ 3.34 | | | | | | | | | | |

| KO & KP | $ 3.52 |
|---|---|
| UD(gm) x | 0.5 |
| = | 1.76 |
| J7051 - | 0.15 |
| = | 1.61 |
| UD(gm) - | 0.5 |
| KQ | $ 3.22 |

J7644KQ LESS 5% = $ 3.06

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

2003 Q4
1

**REVISED ARRAY - ROXANE ONLY**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DMERC Medication Pricing | | | | | | | |
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.83 | Jul-03 | CD | 12.5 | $ 1.51 | 9/2/2003 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-03 | CD | 12.5 | $ 4.52 | 9/2/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-03 | CD | 15 | $ 4.52 | 9/2/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-03 | CD | 30 | $ 3.96 | 9/2/2003 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-03 | CD | 12.5 | $ 4.48 | 9/2/2003 | CH |
| | | | Aslung | .02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Jul-03 | CD | 12.5 | $ 3.52 | 9/2/2003 | CH |
| | | | Aslung | .02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Jul-03 | CD | 15 | $ 3.52 | 9/2/2003 | CH |
| | | | Aslung | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Jul-03 | CD | 30 | $ 3.52 | 9/2/2003 | CH |
| | | | Aslung | .02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Jul-03 | CD | 60 | $ 3.52 | 9/2/2003 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 44.10 | Jul-03 | CD | 12.5 | $ 3.53 | 9/2/2003 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 52.80 | Jul-03 | CD | 15 | $ 3.52 | 9/2/2003 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 105.60 | Jul-03 | CD | 30 | $ 3.52 | 9/2/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-03 | CD | 12.5 | $ 1.88 | 9/2/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-03 | CD | 30 | $ 1.41 | 9/2/2003 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 8.82 | Jul-03 | CD | 12.5 | $ 0.71 | 9/2/2003 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-13 | $ 9.80 | Jul-03 | CD | 15 | $ 0.65 | 9/2/2003 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 21.50 | Jul-03 | CD | 30 | $ 0.72 | 9/2/2003 | CH |
| | Generic Median = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 84.06 | Jul-03 | CD | 12.5 | $ 6.72 | 9/2/2003 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-03 | CD | 12.5 | $ 3.52 | 9/2/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-03 | CD | 15 | $ 3.52 | 9/2/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-03 | CD | 30 | $ 3.52 | 9/2/2003 | CH |
| | | | | | | | | | | | | |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | AWP = | $ 3.52 | Updated through July 2003 Red Book Quarterly CD | | | | | | | | | |
| | | | | | | | | | | | | |
| | AWP less 5% = | $ 3.34 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 3.52 |
| UD(gm) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.15 |
| = | | 1.61 |
| UD(gm) - | | 0.5 |
| KQ | $ | 3.22 |

J7644KQ LESS 5% = $ 3.06

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**REVISED ARRAY - DEY & ROXANE**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DMERC Medication Pricing | | | | | | | |
| CODE | DESCRIPTION | UNIT DOSAGE | PRICE LIST DRUG NAME | LISTED PACKAGING | NDC NUMBER | AWP FROM RED BOOK | RED BOOK DATE | PAGE NUMBER | UNITS PER PACKAGING | COST/UNIT DOSAGE | DATE LAST UPDATED | UPDATED BY |
| J7644 | Ipratropium Bromide | 1 mg | Allscripts | .02%, 2.5ml 25s | 54569-4910-00 | $ 18.83 | Jul-03 | CD | 12.5 | $ 1.51 | 9/2/2003 | CH |
| | Unit dose | | Alpharma USPD | .02%, 2.5ml 25s | 00472-0751-23 | $ 56.50 | Jul-03 | CD | 12.5 | $ 4.52 | 9/2/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 30s | 00472-0751-30 | $ 67.80 | Jul-03 | CD | 15 | $ 4.52 | 9/2/2003 | CH |
| | | | Alpharma USPD | .02%, 2.5ml 60s | 00472-0751-60 | $ 118.80 | Jul-03 | CD | 30 | $ 3.96 | 9/2/2003 | CH |
| | | | Apotex Corp. | .02%, 2.5ml 25s | 60505-0806-01 | $ 56.00 | Jul-03 | CD | 12.5 | $ 4.48 | 9/2/2003 | CH |
| | | | Aslung | .02%, 2.5ml 25s | 65271-0001-25 | $ 44.00 | Jul-03 | CD | 12.5 | $ 3.52 | 9/2/2003 | CH |
| | | | Aslung | .02%, 2.5ml 30s | 65271-0001-30 | $ 52.80 | Jul-03 | CD | 15 | $ 3.52 | 9/2/2003 | CH |
| | | | Aslung | .02%, 2.5ml 60s | 65271-0001-60 | $ 105.60 | Jul-03 | CD | 30 | $ 3.52 | 9/2/2003 | CH |
| | | | Aslung | .02%, 2.5ml 120s | 65271-0001-12 | $ 211.20 | Jul-03 | CD | 60 | $ 3.52 | 9/2/2003 | CH |
| | | | Dey | .02%, 2.5ml 25s | 49502-0685-03 | $ 6.19 | Jul-03 | CD | 12.5 | $ 0.50 | 9/2/2003 | CH |
| | | | Dey | .02%, 2.5ml 30s | 49502-0685-33 | $ 6.83 | Jul-03 | CD | 15 | $ 0.46 | 9/2/2003 | CH |
| | | | Dey | .02%, 2.5ml 60s | 49502-0685-60 | $ 13.61 | Jul-03 | CD | 30 | $ 0.45 | 9/2/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 25s | 54868-4082-01 | $ 23.54 | Jul-03 | CD | 12.5 | $ 1.88 | 9/2/2003 | CH |
| | | | Phys Total Care | .02%, 2.5ml 60s | 54868-4082-00 | $ 42.25 | Jul-03 | CD | 30 | $ 1.41 | 9/2/2003 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-11 | $ 8.82 | Jul-03 | CD | 12.5 | $ 0.71 | 9/2/2003 | CH |
| | | | Roxane | .02%, 2.5ml 25s | 00054-8402-13 | $ 9.80 | Jul-03 | CD | 15 | $ 0.65 | 9/2/2003 | CH |
| | | | Roxane | .02%, 2.5ml 60s | 00054-8402-21 | $ 21.50 | Jul-03 | CD | 30 | $ 0.72 | 9/2/2003 | CH |
| | Generic Median = | $ 1.88 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Atrovent | | | | | | | | | |
| | | | (Boehr Ingelheim) | .02%, 2.5ml 25s | 00597-0080-62 | $ 84.06 | Jul-03 | CD | 12.5 | $ 6.72 | 9/2/2003 | CH |
| | | | Ipratropium Bromide NovaPlus | | | | | | | | | |
| | | | (Roxane) | .02%, 2.5ml 25s | 00054-8404-11 | $ 44.06 | Jul-03 | CD | 12.5 | $ 3.52 | 9/2/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 30s | 00054-8404-13 | $ 52.87 | Jul-03 | CD | 15 | $ 3.52 | 9/2/2003 | CH |
| | | | (Roxane) | .02%, 2.5ml 60s | 00054-8404-21 | $ 105.74 | Jul-03 | CD | 30 | $ 3.52 | 9/2/2003 | CH |
| | | | | | | | | | | | | |
| | Lowest Brand = | $ 3.52 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | AWP = | $ 1.88 | Updated through July 2003 Red Book Quarterly CD | | | | | | | | | |
| | | | | | | | | | | | | |
| | AWP less 5% = | $ 1.79 | | | | | | | | | | |

| | | |
|---|---|---|
| KO & KP | $ | 1.88 |
| UD(gm) x | | 0.5 |
| = | | 0.94 |
| J7051 - | | 0.15 |
| = | | 0.79 |
| UD(gm) - | | 0.5 |
| KQ | $ | 1.58 |

J7644KQ LESS 5% = $ 1.50

Compumed(Atrovent) product removed from array per October 1999 CD item deactivated 6/8/99

**NOTES:**

1. Source: Electronic array, AWQ020 CD#1J7644.xls, Tab: 2003 - 4th qtr