| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 221 | Exhibit Abbott 451.pdf | EXP USABT-MAR 15449 | EXP USABT-MAR 16047 | DB5DD9D6E468C65D6782 4F3631AD574A3 |
| 222 | Exhibit Abbott 452.pdf | EXP USABT-MAR 15450 | EXP USABT-MAR 16047 | EA8EA01310071ABBCC8422563D342DD8 |
| 223 | Cobo, Luis - Vol. II.txt | EXP USABT-MAR 15993 | EXP USABT-MAR 16217 | E694D2BCA8846C9654BC88733DB1E33A |
| 224 | Exhibit Abbott 540.pdf | EXP USABT-MAR 16048 | EXP USABT-MAR 16232 | 894F969D767CA5EDD6AB310B61C6A5B4 |
| 225 | Exhibit Abbott 541.pdf | EXP USABT-MAR 16067 | EXP USABT-MAR 16238 | 8410A6AE19461427C5024E7F05362628 |
| 226 | Exhibit Abbott 542.pdf | EXP USABT-MAR 16218 | EXP USABT-MAR 16247 | A82775EB0508E611D28C70F9BC241B89 |
| 227 | Exhibit Abbott 543.pdf | EXP USABT-MAR 16233 | EXP USABT-MAR 16262 | 87CF6946028 6FA479EDD0A5EEC0564F6 |
| 228 | Exhibit Abbott 544.pdf | EXP USABT-MAR 16239 | EXP USABT-MAR 16275 | 388ABD23DCDA875FE9FCF858C6794939 |
| 229 | Exhibit Abbott 545.pdf | EXP USABT-MAR 16248 | EXP USABT-MAR 16303 | 42BBACAA86B8354872B94AABC20311E6 |
| 230 | Exhibit Abbott 546.pdf | EXP USABT-MAR 16263 | EXP USABT-MAR 16846 | 4290A66A0BD490F08B3BF70F875F510B |
| 231 | Exhibit Abbott 547.pdf | EXP USABT-MAR 16276 | EXP USABT-MAR 16348 | BA0881DC580A1885CC11511 0DC8FF89A |
| 232 | 2007-5-9 Mark Jones Depo Transcript.pdf | EXP USABT-MAR 16304 | EXP USABT-MAR 16727 | 4FEB934E1462782 7CF2E5ADEC271281D |
| 233 | 2007-5-9 Mark Jones Depo Transcript.txt | EXP USABT-MAR 16309 | EXP USABT-MAR 16727 | 34213E69FFA6A6ADBA477E6A0D77079B |
| 234 | Exhibit Abbott 174.pdf | EXP USABT-MAR 16349 | EXP USABT-MAR 16734 | 0CE322226DDF11AA779E58CF8175DB8FC |
| 235 | Exhibit Abbott 175.pdf | EXP USABT-MAR 16670 | EXP USABT-MAR 16745 | 02792E39E114B29B622E8FE81BCD00C3 |
| 236 | Exhibit Abbott 176.pdf | EXP USABT-MAR 16728 | EXP USABT-MAR 16777 | C0A01C26D959B9B59CED962CDBA0F42A |
| 237 | Exhibit Abbott 177.pdf | EXP USABT-MAR 16735 | EXP USABT-MAR 16878 | 8D96989BB411F0A24D8DA44B06F3344A |
| 238 | Exhibit Abbott 178.pdf | EXP USABT-MAR 16746 | EXP USABT-MAR 16961 | 618C70A20A89FCF7EB524C3CA4D4918FA |
| 239 | Exhibit Abbott 179.pdf | EXP USABT-MAR 16778 | EXP USABT-MAR 16942 | B6F2E40006DE83A64BD23F445F34C10F |
| 240 | Exhibit Abbott 180.pdf | EXP USABT-MAR 16879 | EXP USABT-MAR 16948 | 52639D49900B7995BD40559F35149790 |
| 241 | Lockwood_MD_John M 12-6-07.txt | EXP USABT-MAR 16919 | EXP USABT-MAR 17503 | 0ACBA42DB0F59053424FB12390FB44650 |
| 242 | Exhibit Abbott 412.pdf | EXP USABT-MAR 16943 | EXP USABT-MAR 17669 | 865889EBD203D841820 0D7AECB0890CC |
| 243 | Exhibit Abbott 413.pdf | EXP USABT-MAR 16949 | EXP USABT-MAR 17803 | 1FC6153CB4DB8606D71C38B180536B9A |
| 244 | Exhibit Abbott 414.pdf | EXP USABT-MAR 17504 | EXP USABT-MAR 17805 | 1B0807F7810B3F3DE3F9AF61073F7806 |
| 245 | Exhibit Abbott 414A.pdf | EXP USABT-MAR 17670 | EXP USABT-MAR 17845 | 6513935D15FF5B33E6C21624E9C4D0B5 |
| 246 | Exhibit Abbott 414B.pdf | EXP USABT-MAR 17804 | EXP USABT-MAR 17955 | CDCE57A5A253 66C E04A81420A72EF8B1 |
| 247 | Exhibit Abbott 414C.pdf | EXP USABT-MAR 17806 | EXP USABT-MAR 18097 | 111E5082A82D77E5FA89EE0EC6064BC1F |
| 248 | Exhibit Abbott 414D.pdf | EXP USABT-MAR 17846 | EXP USABT-MAR 18295 | 4086C36ABDA6E5441051088873 83C52B |
| 249 | Exhibit Abbott 415.pdf | EXP USABT-MAR 17956 | EXP USABT-MAR 18309 | 0E60C65EEA8FFC6E17AF6D19 5BFF7DA2301 |
| 250 | Exhibit Abbott 416.pdf | EXP USABT-MAR 18098 | EXP USABT-MAR 17549 | F8875B960BFD8944AF98CC1CA94EB35D |
| 251 | Lockwood 1-17-08.log | EXP USABT-MAR 18296 | EXP USABT-MAR 18313 | A027A1065CE1902017FDA91898A5F539 |
| 252 | Lockwood, M.D., John M. - Vol. II 1-7-08.txt | EXP USABT-MAR 18300 | EXP USABT-MAR 18856 | D2AE9FE7F9C10540AAF7687B3C685470 |
| 253 | Exhibit Abbott 448.pdf | EXP USABT-MAR 18310 | EXP USABT-MAR 18858 | 472E659806F6FC8A10A358EBD78131D1 |
| 254 | Exhibit Abbott 449.pdf | EXP USABT-MAR 18314 | EXP USABT-MAR 18933 | 6CB6D0356EF42E2DCEBACA4E8BCBECC |
| 255 | Exhibit Abbott 450.pdf | EXP USABT-MAR 18857 | EXP USABT-MAR 18939 | C0D69EC7B35F80D70361CFF5AD2DAA49 |
| 256 | Exhibit Dey 036.pdf | EXP USABT-MAR 18859 | EXP USABT-MAR 18946 | 0B3703505AC394F527AADF7584 2CB74CF |
| 257 | Cobo, Luis E..txt | EXP USABT-MAR 18934 | EXP USABT-MAR 19489 | 26150DCF239793B20682CB85D972CA9B |
| 258 | Exhibit Abbott 451.pdf | EXP USABT-MAR 18940 | EXP USABT-MAR 19544 | DB5DD9D6E468C65D6782 4F3631AD574A3 |
| 259 | Exhibit Abbott 452.pdf | EXP USABT-MAR 18947 | EXP USABT-MAR 19563 | EA8EA01310071ABBCC8422563D342DD8 |
| 260 | Lockwood_MD_John M.txt | EXP USABT-MAR 19490 | EXP USABT-MAR 20118 | 0ACBA42DB0F59053424FB12390FB44650 |
| 261 | Exhibit Abbott 412.pdf | EXP USABT-MAR 19545 | EXP USABT-MAR 20202 | 865889EBD203D841820 0D7AECB0890CC |
| 262 | Exhibit Abbott 413.pdf | EXP USABT-MAR 19564 | EXP USABT-MAR 20418 | 1FC6153CB4DB8606D71C38B180536B9A |
| 263 | Exhibit Abbott 414.pdf | EXP USABT-MAR 20119 | EXP USABT-MAR 20420 | 1B0807F7810B3F3DE3F9AF61073F7806 |
| 264 | Exhibit Abbott 414A.pdf | EXP USABT-MAR 20285 | EXP USABT-MAR 20460 | 6513935D15FF5B33E6C21624E9C4D0B5 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 265 | Exhibit Abbott 414B.pdf | EXP USABT-MAR 20419 | EXP USABT-MAR 20570 | CDCE57A5A25366CE04A81420A72EF8B1 |
| 266 | Exhibit Abbott 414C.pdf | EXP USABT-MAR 20421 | EXP USABT-MAR 20712 | 111E5082A82D7E5FA89EE0EC6064BC1F |
| 267 | Exhibit Abbott 414D.pdf | EXP USABT-MAR 20461 | EXP USABT-MAR 20910 | 4086C36ABDA6E54105108873833E52B8 |
| 268 | Exhibit Abbott 415.pdf | EXP USABT-MAR 20571 | EXP USABT-MAR 20914 | 0E60C6E5EABFFC6E17AF6D19BF7DA2301 |
| 269 | Exhibit Abbott 416.pdf | EXP USABT-MAR 20713 | EXP USABT-MAR 20924 | F8875B960BFD8944AF98CC1CA94EB35D |
| 270 | Lockwood, MD, John M 12-6-07.txt | EXP USABT-MAR 20911 | EXP USABT-MAR 21479 | 0ACB42DB0F59053424F81239DFB44650 |
| 271 | Exhibit Abbott 412.pdf | EXP USABT-MAR 20915 | EXP USABT-MAR 21645 | 86588 9EBD203DB41820007AECB0890CC |
| 272 | Exhibit Abbott 413.pdf | EXP USABT-MAR 20925 | EXP USABT-MAR 21779 | 1FC6153CB4DB8606D71C38B180536B9A |
| 273 | Exhibit Abbott 414.pdf | EXP USABT-MAR 21480 | EXP USABT-MAR 21781 | 1B0807F781 0B3F3DE3F9AF61073F7806 |
| 274 | Exhibit Abbott 414A.pdf | EXP USABT-MAR 21646 | EXP USABT-MAR 21821 | 6513935D16FF5B336E621624E9C4D0B5 |
| 275 | Exhibit Abbott 414B.pdf | EXP USABT-MAR 21780 | EXP USABT-MAR 21931 | CDCE57A5A25366CE04A81420A72EF8B1 |
| 276 | Exhibit Abbott 414C.pdf | EXP USABT-MAR 21782 | EXP USABT-MAR 22073 | 111E5082A82D7E5FA89EE0EC6064BC1F |
| 277 | Exhibit Abbott 414D.pdf | EXP USABT-MAR 21822 | EXP USABT-MAR 22271 | 4086C36ABDA6E54105108873833E52B8 |
| 278 | Exhibit Abbott 415.pdf | EXP USABT-MAR 21932 | EXP USABT-MAR 22275 | 0E60C6E5EABFFC6E17AF6D19BF7DA2301 |
| 279 | Exhibit Abbott 416.pdf | EXP USABT-MAR 22073 | EXP USABT-MAR 22924 | F8875B960BFD8944AF98CC1CA94EB35D |
| 280 | Lockwood 1-17-08.log | EXP USABT-MAR 22272 | EXP USABT-MAR 22289 | A027A1065CE1902017FDA91898A5F539 |
| 281 | Lockwood, M.D., John M. - Vol. II 1-7-08.txt | EXP USABT-MAR 22276 | EXP USABT-MAR 22832 | D2AE9FE7F9C10540AAF7687B3C685470 |
| 282 | Exhibit Abbott 448.pdf | EXP USABT-MAR 22286 | EXP USABT-MAR 22834 | 472E6559806F6FC8A10A358EBD7813D1 |
| 283 | Exhibit Abbott 449.pdf | EXP USABT-MAR 22290 | EXP USABT-MAR 22909 | 6CB6D0356EF42E2DCEBACAB4E8BCBECC |
| 284 | Exhibit Abbott 450.pdf | EXP USABT-MAR 22938 | EXP USABT-MAR 22679 | C0D69EC7B35F80D70361CFF5AD2DAA49 |
| 285 | Exhibit Dey 036.pdf | EXP USABT-MAR 22835 | EXP USABT-MAR 22922 | 0B370350SAC394F527AAD75842CB74CF |
| 286 | 2008-3-31 ABT Resp to US 3rd RFA.pdf | EXP USABT-MAR 22979 | EXP USABT-MAR 22937 | 513D06Ea2xC2490A4534FBB6D5784A71 |
| 287 | 2008-3-31 ABT-Resp-US-3rd-Rog.pdf | EXP USABT-MAR 22916 | EXP USABT-MAR 22834 | DACE645A37E2A7E8882995BABF684C73 |
| 288 | 2008-3-31 Abt-Resp-US-5th-RFP.pdf | EXP USABT-MAR 22923 | EXP USABT-MAR 22978 | F062ACA4025BAC5DFCEC356D9C616D64 |
| 289 | Smith, Dennis G. - Vol. II.txt | EXP USABT-MAR 22938 | EXP USABT-MAR 23679 | 4A502AB0D02FC29974CDE17AF9C9204 |
| 290 | United States of America (F. Don Thompson).txt | EXP USABT-MAR 22961 | EXP USABT-MAR 23804 | 22781CB3E78C87AA8DC680DD010D59C0 |
| 291 | Answer.040108.pdf | EXP USABT-MAR 22979 | EXP USABT-MAR 23852 | 30BD9607068 2C08917BBE0268CF9D891 |
| 292 | ASCO.PDF | EXP USABT-MAR 23680 | EXP USABT-MAR 23855 | 5CB5F720630A36DE503950E4FF73BF23 |
| 293 | Exhibit Reed 001.pdf | EXP USABT-MAR 23605 | EXP USABT-MAR 23857 | 3D052CD7CC6F0298F677A64F4769C8C8 |
| 294 | Exhibit Reed 002.pdf | EXP USABT-MAR 23853 | EXP USABT-MAR 23858 | 4FD3C397DF6F38D38419C82AC8BBF00C |
| 295 | Exhibit Roxane 060.pdf | EXP USABT-MAR 23856 | EXP USABT-MAR 23862 | 59F07DAF703C8772 7FC033F5C4F03EF8 |
| 296 | Exhibit Roxane 061.pdf | EXP USABT-MAR 23858 | EXP USABT-MAR 23863 | A4B28E33E0D66756AC1417467 1C3EBF68 |
| 297 | Exhibit Roxane 062.pdf | EXP USABT-MAR 23860 | EXP USABT-MAR 23868 | 936D531B3F95AE4BB265509CBFAA9BD6 |
| 298 | Exhibit Roxane 063.pdf | EXP USABT-MAR 23863 | EXP USABT-MAR 23876 | 5588664E0201 9F2E2802BAF61CB57049 |
| 299 | Gaston, Sue - Vol. II.txt | EXP USABT-MAR 23864 | EXP USABT-MAR 24485 | 9E401284DEaA4574E8A371D1AC36FFC7 |
| 300 | Lockwood, MD, John M - Vol III.txt | EXP USABT-MAR 23869 | EXP USABT-MAR 24659 | 9983D4E2450E9A468EEF0B30926851E8 |
| 301 | Reed 30(b)(6), Larry.txt | EXP USABT-MAR 23877 | EXP USABT-MAR 24768 | 370615132998379DF731929A1D226E3E |
| 302 | Reed, Larry - Vol IV.txt | EXP USABT-MAR 24486 | EXP USABT-MAR 22782 | 91238C0678DA547461 2DDA98B058719B |
| 303 | Ven-A-Care (T. Mark Jones) - Vol. II.txt | EXP USABT-MAR 24660 | EXP USABT-MAR 25501 | F5000FC99DB4F77B2EADF9300DA1F2F1 |
| 304 | 4787sellers.txt | EXP USABT-MAR 24769 | EXP USABT-MAR 26170 | 96D88A81E435265194 3148A267345AA3 |
| 305 | Exhibit Sellers 001.pdf | EXP USABT-MAR 24783 | EXP USABT-MAR 26376 | 8D116C339EE79DBAF75D92 867 4B965D5 |
| 306 | Exhibit Sellers 002.pdf | EXP USABT-MAR 25502 | EXP USABT-MAR 26379 | 86049D923D647AED48C43B863A826B80 |
| 307 | Exhibit Sellers 003.pdf | EXP USABT-MAR 26173 | EXP USABT-MAR 26383 | BDF058722350FCFB8FEB04276C6C9621 |
| 308 | Exhibit Sellers 004.pdf | EXP USABT-MAR 26377 | EXP USABT-MAR 26384 | 858043BDEEFB4D8C0CA116ECD33B1E76 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 309 | Exhibit Sellers 005.pdf | EXP USABT-MAR 26380 | EXP USABT-MAR 26385 | 502F215E611AD8D617FB1A6C8AC8FF30 |
| 310 | Exhibit Sellers 006.pdf | EXP USABT-MAR 26384 | EXP USABT-MAR 26384 | 5F9863081F26A0DEAEC179465E4D2BA4 |
| 311 | Exhibit Sellers 007.pdf | EXP USABT-MAR 26385 | EXP USABT-MAR 26394 | D1D43333CF52683F8CEC7B1EDA744E46 |
| 312 | Exhibit Sellers 008.pdf | EXP USABT-MAR 26386 | EXP USABT-MAR 26397 | DFDD28C22304739D2452A41F5CD08B0E |
| 313 | Exhibit Sellers 009.pdf | EXP USABT-MAR 26391 | EXP USABT-MAR 26399 | 6083477AE3C48CA3A154D8E6F138A32E |
| 314 | 30(b)(6) Abbott (Sellers, Michael).txt | EXP USABT-MAR 26395 | EXP USABT-MAR 26555 | CBF569DCE9A266D64DABA34FCDBAFA64 |
| 315 | Exhibit Sellers 001.pdf | EXP USABT-MAR 26398 | EXP USABT-MAR 26568 | E211EC133A0E84B2406C2FF0392F4206 |
| 316 | Exhibit Sellers 002.pdf | EXP USABT-MAR 26400 | EXP USABT-MAR 26610 | 12B8BD263A136CB37DE698FD2A84BA20 |
| 317 | Exhibit Sellers 003.pdf | EXP USABT-MAR 26556 | EXP USABT-MAR 26815 | 831B4909FD40ED41A583AD6F140E1B8E |
| 318 | Exhibit Sellers 004.pdf | EXP USABT-MAR 26569 | EXP USABT-MAR 26649 | 9205B96AB3AACBDAAE028AF218F465B5 |
| 319 | Exhibit Sellers 005.pdf | EXP USABT-MAR 26611 | EXP USABT-MAR 26984 | B09388B68CF7D3482C2BD6EFF4FCA473 |
| 320 | Exhibit Sellers 006.pdf | EXP USABT-MAR 26816 | EXP USABT-MAR 27649 | 9CB98FC6BEFF70A8D31F2BE0BC997488 |
| 321 | Exhibit Sellers 007.pdf | EXP USABT-MAR 26850 | EXP USABT-MAR 27652 | EFB6A5C41DA827D9483FE2B3C3895781 |
| 322 | Exhibit Sellers 008.pdf | EXP USABT-MAR 26985 | EXP USABT-MAR 27678 | 8A540945D402F638D10F8CA4869CDAF |
| 323 | Exhibit Sellers 009.pdf | EXP USABT-MAR 27650 | EXP USABT-MAR 27689 | B39602B70F6289845B5FDDC661348075 |
| 324 | Exhibit Sellers 010.pdf | EXP USABT-MAR 27653 | EXP USABT-MAR 27694 | B33219E4716B1E294525A9F9FF5CFA98 |
| 325 | Exhibit Sellers 011.pdf | EXP USABT-MAR 27679 | EXP USABT-MAR 27730 | 57582108FF49B9F47853531130BEE62AB |
| 326 | Exhibit Sellers 012.pdf | EXP USABT-MAR 27690 | EXP USABT-MAR 27770 | 744E054DE8A73F3AEA04DDFB254BF35B |
| 327 | Exhibit Sellers 013.pdf | EXP USABT-MAR 27695 | EXP USABT-MAR 27772 | C66B991EB9F9A3F457476213192I1B18 |
| 328 | Exhibit Sellers 014.pdf | EXP USABT-MAR 27731 | EXP USABT-MAR 27776 | C748AE184A6CE2E7136FA965652FC4D0 |
| 329 | Exhibit Sellers 015.pdf | EXP USABT-MAR 27771 | EXP USABT-MAR 27778 | EDC008CDE9311F6654791BFEB481C987 |
| 330 | 30(b)(6) Abbott (Sellers, Michael) - Vol II.txt | EXP USABT-MAR 27773 | EXP USABT-MAR 27937 | B932FEB00E2400CD23D67EE4CF7F0F7 |
| 331 | Vol I M. Sellers Depo Transcripts.doc | EXP USABT-MAR 27777 | EXP USABT-MAR 28233 | 7B1CACC4C0DB08D74C69AA747AAAC967 |
| 332 | Vol I M. Sellers Depo Transcripts.txt | EXP USABT-MAR 27779 | EXP USABT-MAR 28566 | 0D4AEC192832O291C29E54607EAFF1EF |
| 333 | Exh 279.pdf | EXP USABT-MAR 27938 | EXP USABT-MAR 28568 | 731BF2A55369984A641ABE1C6100753B |
| 334 | Exh 280.pdf | EXP USABT-MAR 28234 | EXP USABT-MAR 28569 | 2FFBA24A18191OBCE42E291B0657B35C |
| 335 | Exh 281.pdf | EXP USABT-MAR 28567 | EXP USABT-MAR 28572 | 9792CE7F5473FBEFC7C01F53C65740AD |
| 336 | Exh 282.pdf | EXP USABT-MAR 28569 | EXP USABT-MAR 28583 | 34E3A74F12F051504FFEFE9C635BBFA1 |
| 337 | Exh 283.pdf | EXP USABT-MAR 28570 | EXP USABT-MAR 28683 | 409A89DE0CA4D9B57E0CE9F51864284 |
| 338 | Exh 284.pdf | EXP USABT-MAR 28573 | EXP USABT-MAR 28717 | 3E277EA02883F098A0282A9AE76B4FC1 |
| 339 | Exh 285.pdf | EXP USABT-MAR 28584 | EXP USABT-MAR 28719 | E7B1C98F0AF7D4370EF97FA2A114D770 |
| 340 | Exh 286.pdf | EXP USABT-MAR 28684 | EXP USABT-MAR 28720 | 54C835145BFF8270CC97B2FF9BD1CC53 |
| 341 | Exh 287.pdf | EXP USABT-MAR 28718 | EXP USABT-MAR 28724 | 369ED22F1019BF85568CED0AB3AFDDE3 |
| 342 | Exh 288.pdf | EXP USABT-MAR 28720 | EXP USABT-MAR 28726 | 1650A4A24DD096A1C5D2672E7EF0F0494 |
| 343 | Exh 289.pdf | EXP USABT-MAR 28721 | EXP USABT-MAR 28727 | 116D3FC8109C283CD9E5E83CD89433C3 |
| 344 | Exh 290.pdf | EXP USABT-MAR 28725 | EXP USABT-MAR 28729 | 64A9494A2A66EAE89BD8D01DC1977EA55 |
| 345 | Exh 291.pdf | EXP USABT-MAR 28727 | EXP USABT-MAR 28731 | 077822F2A4AE549555E59A150F39D0CA |
| 346 | Exh 292.pdf | EXP USABT-MAR 28728 | EXP USABT-MAR 28734 | 28EA72CF1E8CEC13DC845A9854587644 |
| 347 | Vol I M. Sellers Depo Transcript.doc | EXP USABT-MAR 28730 | EXP USABT-MAR 29011 | 3629B04808F4C4C6B06EF84ED9B95716 |
| 348 | Vol I M. Sellers Depo Transcript.txt | EXP USABT-MAR 28732 | EXP USABT-MAR 29323 | 69127B6A9D53D38C0D1BA411381C2F89 |
| 349 | Exh 293.pdf | EXP USABT-MAR 28735 | EXP USABT-MAR 29334 | 6454D168BB7157B9DEE1DEEA60CD6F65 |
| 350 | Exh 294.pdf | EXP USABT-MAR 29012 | EXP USABT-MAR 29352 | 87BC44B824EB8DE7E9CA5392BF258F9 |
| 351 | Exh 295.pdf | EXP USABT-MAR 29324 | EXP USABT-MAR 29385 | 0519B65B87D1CB3CD838B4E9A36EF984 |
| 352 | Exh 296.pdf | EXP USABT-MAR 29335 | EXP USABT-MAR 29418 | 2C7D4410EDA22F40BBA903F8F0D64EC1 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 353 | Exh 297.pdf | EXP USABT-MAR 29353 | EXP USABT-MAR 29423 | B5A828E88FAA8DA6C0009442CC3C74F |
| 354 | Exh 298.pdf | EXP USABT-MAR 29386 | EXP USABT-MAR 29427 | 415DE1B5B1F9A45BC12A0317596356 |
| 355 | Exh 299.pdf | EXP USABT-MAR 29419 | EXP USABT-MAR 29431 | E6755E3F20C34644C27DC4598E448BC |
| 356 | Exh 359a.pdf | EXP USABT-MAR 29424 | EXP USABT-MAR 29532 | FF1B04C09885622600625089550621A9 |
| 357 | Exh 359b.pdf | EXP USABT-MAR 29428 | EXP USABT-MAR 29602 | 93DB57E70734D715A1C634EBA3D090137 |
| 358 | Exh 360.pdf | EXP USABT-MAR 29432 | EXP USABT-MAR 29605 | 04ED50863DB15BF4B9A4A8808B3853ED |
| 359 | Exh 361.pdf | EXP USABT-MAR 29533 | EXP USABT-MAR 29606 | E5BD907B2FC97E358807B3E3893E7E2 |
| 360 | Exh 362.pdf | EXP USABT-MAR 29603 | EXP USABT-MAR 29610 | FE199E17A0F8707D97AE5D0B0402EC4 |
| 361 | Exh 363.pdf | EXP USABT-MAR 29606 | EXP USABT-MAR 29613 | 80BCBD3FCF88A47661BF326F63E54B19 |
| 362 | Exh 364.pdf | EXP USABT-MAR 29607 | EXP USABT-MAR 29618 | DD6D1D4281A73F33414BB875E8DC5AB |
| 363 | Exh 365.pdf | EXP USABT-MAR 29611 | EXP USABT-MAR 29626 | E6E5CFADF7D91193A063B6F7001D5ACD |
| 364 | Exh 366.pdf | EXP USABT-MAR 29614 | EXP USABT-MAR 29627 | B2C3E3150B392637240BC861063E7840 |
| 365 | Exh 367.pdf | EXP USABT-MAR 29619 | EXP USABT-MAR 29631 | 93D2A63EDA5C529EFF26D76A7F83BA6E |
| 366 | Exh 368.pdf | EXP USABT-MAR 29627 | EXP USABT-MAR 29681 | 453B9F8C6CCD0172908E00D1B48362F9F2 |
| 367 | Exh 369.pdf | EXP USABT-MAR 29628 | EXP USABT-MAR 29697 | 9AE60B083A3379923A3109539C052B413 |
| 368 | Exh 370.pdf | EXP USABT-MAR 29632 | EXP USABT-MAR 29766 | EADD5594253453921559DEBB836FD38F |
| 369 | Vol III M. Sellers Depo Transcript.doc | EXP USABT-MAR 29682 | EXP USABT-MAR 30227 | B091B5D2855FB783F1AA69D0F200A7B7 |
| 370 | Vol III M. Sellers Depo Transcript.txt | EXP USABT-MAR 29698 | EXP USABT-MAR 30519 | C91B8586E321EFB5CF3929D74C4FEB75 |
| 371 | Exh 582.pdf | EXP USABT-MAR 29767 | EXP USABT-MAR 30501 | CEAE41AC104DD862ADFEF62BE55DC154 |
| 372 | Exh 583.pdf | EXP USABT-MAR 30228 | EXP USABT-MAR 30507 | 5762E84F4FCBAA14E1E3518C060A6CD02 |
| 373 | Exh 584.pdf | EXP USABT-MAR 30501 | EXP USABT-MAR 30508 | 7A6DACC385830607981178E197B4252B7 |
| 374 | Exh 585.pdf | EXP USABT-MAR 30502 | EXP USABT-MAR 30514 | D5EF7D9C334FEB3CFEFA77453B59FAFA |
| 375 | Exh 586.pdf | EXP USABT-MAR 30504 | EXP USABT-MAR 30519 | 1AA78407A80C4EC858383EB526702262 |
| 376 | Exh 587.pdf | EXP USABT-MAR 30509 | EXP USABT-MAR 30521 | D14648E579020666B234B341F0AA73D37 |
| 377 | Exh 589.pdf | EXP USABT-MAR 30510 | EXP USABT-MAR 30523 | FEF0A71223B3B826E97DB9D7017C831 |
| 378 | Exh 590.pdf | EXP USABT-MAR 30520 | EXP USABT-MAR 30524 | 6F9B0268ECD6DAC5B25932E040B56BDF |
| 379 | Exh 591.pdf | EXP USABT-MAR 30522 | EXP USABT-MAR 30525 | E50D0930E370D73027FAE6490D1E3EDF |
| 380 | Exh 592.pdf | EXP USABT-MAR 30524 | EXP USABT-MAR 30527 | C8C02C13C60226D3CD5FA5F28048D4DD4 |
| 381 | Exh 593.pdf | EXP USABT-MAR 30525 | EXP USABT-MAR 30528 | 659F0F453058E9248FD330B98C7EA624 |
| 382 | Exh 594.pdf | EXP USABT-MAR 30526 | EXP USABT-MAR 30535 | 8BEB9B9EC8FE7731D2F7E9AE294AAC02E |
| 383 | Exh 595.pdf | EXP USABT-MAR 30528 | EXP USABT-MAR 30535 | BE3EE6F8FFB6D5EE74FB5A54556216C |
| 384 | Exh 596.pdf | EXP USABT-MAR 30529 | EXP USABT-MAR 30536 | CDEA1759FA1D8364AA4351433721 6EF1 |
| 385 | 158768.PDF | EXP USABT-MAR 30535 | EXP USABT-MAR 30537 | 89B66AF69DFFB34BAF8468C6782A91A6 |
| 386 | 158769.PDF | EXP USABT-MAR 30536 | EXP USABT-MAR 30538 | 496DB81C7ADFC0E11E79526FC3AB3E8C |
| 387 | 158770.PDF | EXP USABT-MAR 30538 | EXP USABT-MAR 30539 | DB74E5476CF7DE299F7754F103BA19BBF |
| 388 | 158771.PDF | EXP USABT-MAR 30538 | EXP USABT-MAR 30540 | 14110323B8CDB92448677FD25BDD44497 |
| 389 | 158772.PDF | EXP USABT-MAR 30539 | EXP USABT-MAR 30541 | E4A7782D6BE86A891DC23B14626D858E |
| 390 | 158785.PDF | EXP USABT-MAR 30540 | EXP USABT-MAR 30542 | 25CA98AE70384E0E9F36C7206F80E878 |
| 391 | 158786.PDF | EXP USABT-MAR 30541 | EXP USABT-MAR 30543 | F983D586EFC124FA3E9FA1DBA475CECE |
| 392 | 158787.PDF | EXP USABT-MAR 30542 | EXP USABT-MAR 30544 | 663F1B3E5897FA05A42F12975F823B7A |
| 393 | Vol IV Sellers Depo Transcript.txt | EXP USABT-MAR 30543 | EXP USABT-MAR 30642 | 69ADC27C2C9E5D96C668DDB17E30E2B7A |
| 394 | (1).pdf | EXP USABT-MAR 30544 | EXP USABT-MAR 30669 | 8DA10035ABA318D4620AF938518236D |
| 395 | (10).pdf | EXP USABT-MAR 30540 | EXP USABT-MAR 30542 | AABC4C03C57BBBE9673F26550D5F2E4 |
| 396 | (11).pdf | EXP USABT-MAR 30643 | EXP USABT-MAR 30676 | B485D066E74CCFFDA82174D24C0C80BBA |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 397 | (2).pdf | EXP USABT-MAR 30670 | EXP USABT-MAR 30694 | C03A3181D129F26E5277D2E7164C8916 |
| 398 | (3).pdf | EXP USABT-MAR 30674 | EXP USABT-MAR 30697 | 35AB51EB96AA0BA89381 2DC53D F37617 |
| 399 | (4).pdf | EXP USABT-MAR 30677 | EXP USABT-MAR 30703 | 35F199BE540B3D750602101 3DBCBBF4C |
| 400 | (5).pdf | EXP USABT-MAR 30695 | EXP USABT-MAR 30710 | 2CEBEE883EF007145E77A119B1878D1A |
| 401 | (6).pdf | EXP USABT-MAR 30698 | EXP USABT-MAR 30711 | 3FC041D58DAF05DD8A9D978D22B3A24 |
| 402 | (7).pdf | EXP USABT-MAR 30704 | EXP USABT-MAR 30715 | FFED5E69A15D986BB03FE960BA2251C7 |
| 403 | (8).pdf | EXP USABT-MAR 30711 | EXP USABT-MAR 30718 | 23A8A63A16E96ED4CF92021CD85BBAFC |
| 404 | (9).pdf | EXP USABT-MAR 30712 | EXP USABT-MAR 30723 | 58CBE97A4AF6BD38B1BCA470179B145A |
| 405 | Commonwealth V. Mylan_5_6_08.txt | EXP USABT-MAR 30716 | EXP USABT-MAR 30807 | E0B8306622 5C3B9EF7B861B6BFC97680 |
| 406 | 050608 Tutorial Hearing.pdf | EXP USABT-MAR 30719 | EXP USABT-MAR 30993 | 0661CFAECB3AC4F421965E83DD58B987 |
| 407 | 2007-11-30 Revised First RFA's.pdf | EXP USABT-MAR 30724 | EXP USABT-MAR 31022 | 387FFA475C99FBE29FFD0585435F776A |
| 408 | 2008-6-2 Draft of Marmor Report.pdf | EXP USABT-MAR 30808 | EXP USABT-MAR 31315 | 2C748AA1B C8900FD72A9184A7F0327A4 |
| 409 | report usdoj june 2.pdf | EXP USABT-MAR 30994 | EXP USABT-MAR 31160 | A017C9993832568ACD87FDA5936DA57 |
| 410 | Gonzalez, Richard A_.txt | EXP USABT-MAR 31023 | EXP USABT-MAR 31304 | F556863FF64C8FEF0AA7BEFE879BDF12 |
| 411 | Exhibit Gonzalez 001.pdf | EXP USABT-MAR 31092 | EXP USABT-MAR 31327 | F04F11537248C3C03562931AADF0D6B |
| 412 | Exhibit Gonzalez 002.pdf | EXP USABT-MAR 31161 | EXP USABT-MAR 31311 | 23E338214D2016F64546B839 8C540DD2 |
| 413 | Exhibit Gonzalez 003.pdf | EXP USABT-MAR 31305 | EXP USABT-MAR 31315 | FE0B9C644B3FCBACB5D2941A58134DBA |
| 414 | Exhibit Gonzalez 004.pdf | EXP USABT-MAR 31306 | EXP USABT-MAR 31325 | 4DED03DF682F7B83DD9B68F89657A06F |
| 415 | Exhibit Gonzalez 005.pdf | EXP USABT-MAR 31312 | EXP USABT-MAR 31326 | 6A644524779DE7F17A3154F38D3225839 |
| 416 | Exhibit Gonzalez 006.pdf | EXP USABT-MAR 31316 | EXP USABT-MAR 31327 | 1FE434E604F3D7EE26CC8C2BD2B87198F |
| 417 | Exhibit Gonzalez 007.pdf | EXP USABT-MAR 31326 | EXP USABT-MAR 31358 | 54BEF2E343A749D56D5A3E5FABD4182C |
| 418 | Exhibit Gonzalez 008.pdf | EXP USABT-MAR 31327 | EXP USABT-MAR 31472 | 51F3014C19CFC207C2A25238C0721B76 |
| 419 | Exhibit Gonzalez 009.pdf | EXP USABT-MAR 31328 | EXP USABT-MAR 31482 | A3E0E7CB1CB51E12E7869C6BD0737EC0 |
| 420 | Exhibit Gonzalez 010.pdf | EXP USABT-MAR 31359 | EXP USABT-MAR 31484 | D0B1F2E9AA204B8A8497AB5A2BB57376 |
| 421 | Exhibit Gonzalez 011.pdf | EXP USABT-MAR 31473 | EXP USABT-MAR 31487 | 1C6E2686DE99D9665A47872328A7E64F |
| 422 | Exhibit Gonzalez 012.pdf | EXP USABT-MAR 31483 | EXP USABT-MAR 31513 | 9F0F6AFB45C037D93B61F4792B58EE6F |
| 423 | Exhibit Gonzalez 013.pdf | EXP USABT-MAR 31485 | EXP USABT-MAR 31524 | FC9DB7684FEB8D7915A7909FF00C7088 |
| 424 | Exhibit Gonzalez 014.pdf | EXP USABT-MAR 31488 | EXP USABT-MAR 31566 | 82E8AB814F90696C8364B1536A7BFC1 |
| 425 | Exhibit Gonzalez 015.pdf | EXP USABT-MAR 31514 | EXP USABT-MAR 31563 | 969640C43A4137F4CB21A04FC8024650 |
| 426 | Exhibit Gonzalez 016.pdf | EXP USABT-MAR 31525 | EXP USABT-MAR 31551 | B3BC529E05 1501 22C A0EE095E270 1149 |
| 427 | Exhibit Gonzalez 017.pdf | EXP USABT-MAR 31561 | EXP USABT-MAR 31573 | 025F425DFF7DE007A9E07D418EF44BF6 |
| 428 | Exhibit Gonzalez 018.pdf | EXP USABT-MAR 31564 | EXP USABT-MAR 31613 | D01D7AC8924E0DB71CDAC86F019188DC |
| 429 | Exhibit Gonzalez 019.pdf | EXP USABT-MAR 31572 | EXP USABT-MAR 31616 | 1530500F52FFA13E0954BFB9560D9A6 |
| 430 | Gonzalez, Richard A_- Vol II.txt | EXP USABT-MAR 31574 | EXP USABT-MAR 31741 | 4700AC806079B9A9B4FE4AB33 59F02E1 |
| 431 | Exhibit Gonzalez 020.pdf | EXP USABT-MAR 31614 | EXP USABT-MAR 31742 | 1A3268A59BCD826C383B674C30F6D122 |
| 432 | Exhibit Gonzalez 021.pdf | EXP USABT-MAR 31617 | EXP USABT-MAR 31743 | 5504BFBB21C389FAD7526FC06B484E8A |
| 433 | Exhibit Gonzalez 022.pdf | EXP USABT-MAR 31742 | EXP USABT-MAR 31746 | 147016F1314CEA42E05424 13CB9929B05 |
| 434 | Exhibit Gonzalez 023.pdf | EXP USABT-MAR 31743 | EXP USABT-MAR 31747 | 76AB00B70995A8EE74760 2DB84C2021 |
| 435 | Exhibit Gonzalez 024.pdf | EXP USABT-MAR 31744 | EXP USABT-MAR 31748 | 0DFF72491E6 4 87B7DC77T59059 61F036 |
| 436 | Exhibit Gonzalez 025.pdf | EXP USABT-MAR 31747 | EXP USABT-MAR 31771 | 70E52D2E293FB004D30CEE76B18153D0 |
| 437 | Exhibit Gonzalez 026.pdf | EXP USABT-MAR 31748 | EXP USABT-MAR 31885 | 1D72082524F2026 4E9EA8A0AF0A3BB4035 |
| 438 | Exhibit Gonzalez 027.pdf | EXP USABT-MAR 31749 | EXP USABT-MAR 31887 | 508D9605D967896F6B1D54C97 1817F99 |
| 439 | Exhibit Gonzalez 028.pdf | EXP USABT-MAR 31772 | EXP USABT-MAR 31895 | ED1391C5BD38E96F3817CE40A13E1E8C |
| 440 | Exhibit Gonzalez 029.pdf | EXP USABT-MAR 31886 | EXP USABT-MAR 31906 | EFF59A7E3B679C217D9F7165DDF243E5 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 441 | Exhibit Gonzalez 030.pdf | EXP USABT-MAR 31888 | EXP USABT-MAR 31909 | C59F62E2801746DC86E54C4078385SC |
| 442 | Exhibit Gonzalez 031.pdf | EXP USABT-MAR 31896 | EXP USABT-MAR 31919 | 2D3BABBEDF2BCB54541E35EBE3CBD965 |
| 443 | Exhibit Gonzalez 032.pdf | EXP USABT-MAR 31907 | EXP USABT-MAR 31921 | 86D2788520AEB805B87DCDAC3B13B2B9C |
| 444 | Exhibit Gonzalez 033.pdf | EXP USABT-MAR 31910 | EXP USABT-MAR 31927 | 965E670CAC2CEEFDF2292108520E623 |
| 445 | Exhibit Gonzalez 034.pdf | EXP USABT-MAR 31920 | EXP USABT-MAR 31933 | E3835D702F6416287 9E4EB97FFDF8110 |
| 446 | Exhibit Gonzalez 035.pdf | EXP USABT-MAR 31922 | EXP USABT-MAR 31938 | 6D5298F16FD912FA01BADD91480959B6 |
| 447 | Exhibit Gonzalez 036.pdf | EXP USABT-MAR 31928 | EXP USABT-MAR 31940 | 9C8CD89FC50B50D81 5E7F85D9A3E8979 |
| 448 | LachmanDecision.pdf | EXP USABT-MAR 31934 | EXP USABT-MAR 31959 | 95F733D06F9BF265 28CF81552A2C130E |
| 449 | Sensibaugh, Cynthia.pdf | EXP USABT-MAR 31939 | EXP USABT-MAR 32040 | 8964F5CDBAB222A1C61092FD79D3FEA9 |
| 450 | Sensibaugh, Cynthia.txt | EXP USABT-MAR 31941 | EXP USABT-MAR 32191 | 4F499634E487F20A538DEB6E1A10201 |
| 451 | D Exh 1120.pdf | EXP USABT-MAR 31960 | EXP USABT-MAR 32194 | CF7ECFD3350AA2025CA4623336 7C0166 |
| 452 | D Exh 1121.pdf | EXP USABT-MAR 32041 | EXP USABT-MAR 32207 | A404E765E60506716A238CCB01FD31A4 |
| 453 | D Exh 1122.pdf | EXP USABT-MAR 32192 | EXP USABT-MAR 32209 | AE62FFB22D417 3303544 4B63A844F11 |
| 454 | D Exh 1123.pdf | EXP USABT-MAR 32195 | EXP USABT-MAR 32218 | AA0A9F0B5F3916C28D8A0B1C5433BA86 |
| 455 | D Exh 1124.pdf | EXP USABT-MAR 32208 | EXP USABT-MAR 32245 | 31592C87260116B0050 1DF15F11D49E5 |
| 456 | D Exh 1125.pdf | EXP USABT-MAR 32210 | EXP USABT-MAR 32246 | CC8E0DE9577202C9158DC076C89DC065F |
| 457 | D Exh 1126.pdf | EXP USABT-MAR 32219 | EXP USABT-MAR 32247 | B3FF76959SECEFFF8D0945377S178D0C |
| 458 | D Exh 1127.pdf | EXP USABT-MAR 32246 | EXP USABT-MAR 32259 | D8D76461 59DC114CB33BC15CF83F10BF |
| 459 | D Exh 1128.pdf | EXP USABT-MAR 32247 | EXP USABT-MAR 32262 | A1B7CD55B1A3CDBAE0BACBCC0D02E673 |
| 460 | D Exh 1129.pdf | EXP USABT-MAR 32248 | EXP USABT-MAR 32269 | B03F9BE82A04649E7EC89E284E577821 |
| 461 | D Exh 1130.pdf | EXP USABT-MAR 32260 | EXP USABT-MAR 32271 | 600881B5922FB00C9C6A64291FBE71D5 |
| 462 | D Exh 1131.pdf | EXP USABT-MAR 32263 | EXP USABT-MAR 32278 | 64DA5438AF7A720CE997BB28F898543B |
| 463 | D Exh 1132.pdf | EXP USABT-MAR 32270 | EXP USABT-MAR 32280 | 1F58A499064172284A084 8ABB16F0F |
| 464 | D Exh 1133.pdf | EXP USABT-MAR 32272 | EXP USABT-MAR 32283 | 08CBDDFD647150E49846956336 4239F7 |
| 465 | D Exh 1134.pdf | EXP USABT-MAR 32281 | EXP USABT-MAR 32286 | 95CA8CBDF54DFB897A7781 2C82A651A2 |
| 466 | D Exh 1135.pdf | EXP USABT-MAR 32281 | EXP USABT-MAR 32286 | BFF2307CD8A355C00BB368B644A15A7C6 |
| 467 | D Exh 1136.pdf | EXP USABT-MAR 32284 | EXP USABT-MAR 32288 | 18820E20EBFCA50E3743888F29D44083 |
| 468 | D Exh 1137.pdf | EXP USABT-MAR 32286 | EXP USABT-MAR 32291 | 0AF31BE3D212640D39C7CAEEF113DDE6 |
| 469 | D Exh 1138.pdf | EXP USABT-MAR 32287 | EXP USABT-MAR 32293 | 875CA06F9D103EE96B66969E440B801B |
| 470 | D Exh 1139.pdf | EXP USABT-MAR 32289 | EXP USABT-MAR 32294 | 99B0F503B33EE04E9A19E3C61B3053DD |
| 471 | D Exh 1140.pdf | EXP USABT-MAR 32292 | EXP USABT-MAR 32295 | 4809FB35CA304455FCDC5E8B260EA05D |
| 472 | D Exh 1141.pdf | EXP USABT-MAR 32294 | EXP USABT-MAR 32296 | DFD72 76C547D1DDAB3D9 7E6FEEA5767F |
| 473 | 4606sensibaugh.pdf | EXP USABT-MAR 32295 | EXP USABT-MAR 32357 | 9E6CE9AE8E74CDE817736A86F934560 |
| 474 | 4606sensibaugh.txt | EXP USABT-MAR 32296 | EXP USABT-MAR 32471 | 561A7AD477F7F784 5254D87BF4A8008 |
| 475 | plaintiff's exhibit 1500.pdf | EXP USABT-MAR 32472 | EXP USABT-MAR 32472 | 86A41CBF284AC4F0A259FD26A7589824 |
| 476 | Plaintiff's Exhibit 1501.pdf | EXP USABT-MAR 32358 | EXP USABT-MAR 32473 | 8188CD892F6DFF53129E994670F77273 |
| 477 | Plaintiff's Exhibit 1502.pdf | EXP USABT-MAR 32472 | EXP USABT-MAR 32474 | ABF911A865FE1C34C11A0366CB1B0EC7 |
| 478 | Plaintiff's Exhibit 1503.pdf | EXP USABT-MAR 32473 | EXP USABT-MAR 32475 | 3C648380373676 8EC98F31F647136BF7 |
| 479 | Plaintiff's Exhibit 1504.pdf | EXP USABT-MAR 32474 | EXP USABT-MAR 32481 | 17DF17AA436D7B552959997 2E112DBBE |
| 480 | Plaintiff's Exhibit 1505.pdf | EXP USABT-MAR 32475 | EXP USABT-MAR 32513 | 4664EE44FED9A98B21F1E0A38AC36199 |
| 481 | Plaintiff's Exhibit 1506.pdf | EXP USABT-MAR 32476 | EXP USABT-MAR 32516 | 4BFE252DD85F29F708ECCCEE1028DB0B |
| 482 | Plaintiff's Exhibit 1507.pdf | EXP USABT-MAR 32482 | EXP USABT-MAR 32537 | DC3371BF7A992BA58AEF3DE1046C60ED |
| 483 | Plaintiff's Exhibit 1508.pdf | EXP USABT-MAR 32514 | EXP USABT-MAR 32544 | 4F1E49D8765C34D6D58EC9F697F03AB9 |
| 484 | Plaintiff's Exhibit 1509.pdf | EXP USABT-MAR 32517 | EXP USABT-MAR 32547 | 562D5A827 75A7FD7E2831B07576B1F87 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 485 | Plaintiff's Exhibit 1510.pdf | EXP USABT-MAR 32538 | EXP USABT-MAR 32548 | CD4E834192D2AC9A6BCB74EF45FBBC08 |
| 486 | Plaintiff's Exhibit 1511.pdf | EXP USABT-MAR 32545 | EXP USABT-MAR 32553 | 480ECDCA4E5E71F503012C25875BA4AE0 |
| 487 | Plaintiff's Exhibit 1512.pdf | EXP USABT-MAR 32548 | EXP USABT-MAR 32554 | DCED584ECC3FCBD56341E28A44D01B00 |
| 488 | Plaintiff's Exhibit 1513.pdf | EXP USABT-MAR 32549 | EXP USABT-MAR 32556 | F288A9964B671D29179792772D64DBD3 |
| 489 | Plaintiff's Exhibit 1514.pdf | EXP USABT-MAR 32554 | EXP USABT-MAR 32557 | 9C755BF7B3DAB2FBC1138F1EE98F1F15 |
| 490 | Plaintiff's Exhibit 1515.pdf | EXP USABT-MAR 32555 | EXP USABT-MAR 32559 | BEFA2139D6524592965F88E1B8BB64F94 |
| 491 | Plaintiff's Exhibit 1516.pdf | EXP USABT-MAR 32557 | EXP USABT-MAR 32561 | D808BD364437A2EDB891C6AE9758E252 |
| 492 | Plaintiff's Exhibit 1517.pdf | EXP USABT-MAR 32558 | EXP USABT-MAR 32562 | 28C23129E9BA1BD8DED190B413DCD67F |
| 493 | Plaintiff's Exhibit 1518.pdf | EXP USABT-MAR 32560 | EXP USABT-MAR 32563 | BB0FE7E4CC89CFBE4E3CDE72AB72958A |
| 494 | Plaintiff's Exhibit 1519.pdf | EXP USABT-MAR 32562 | EXP USABT-MAR 32564 | 9D72E9B62F18A0F7F0EE91A1A05DD845 |
| 495 | Plaintiff's Exhibit 1520.pdf | EXP USABT-MAR 32563 | EXP USABT-MAR 32566 | 30DE20CE9D424EC57159A588BE4E7E1A |
| 496 | Sensibaugh, Cynthia 3-7-08.txt | EXP USABT-MAR 32564 | EXP USABT-MAR 32652 | F2106DDF6E22CE9DE7ED69C630949B824 |
| 497 | Exhibit Sensibaugh 001.pdf | EXP USABT-MAR 32565 | EXP USABT-MAR 32656 | EC3AF0394AA0F539F6B7087712FD2E1 |
| 498 | Exhibit Sensibaugh 002.pdf | EXP USABT-MAR 32567 | EXP USABT-MAR 32661 | 1CA4870B2FF3083D56DC757455A88789 |
| 499 | Exhibit Sensibaugh 003.pdf | EXP USABT-MAR 32653 | EXP USABT-MAR 32662 | BBAEF569897ZE043B88E9C14FAC147F1 |
| 500 | Exhibit Sensibaugh 004.pdf | EXP USABT-MAR 32657 | EXP USABT-MAR 32668 | 041E9B01D0B7CF31CC63FC4E1B416D5 |
| 501 | Exhibit Sensibaugh 005.pdf | EXP USABT-MAR 32662 | EXP USABT-MAR 32673 | 428C7FA6A4213467D3687FAA61C7E71 |
| 502 | Exhibit Sensibaugh 006.pdf | EXP USABT-MAR 32663 | EXP USABT-MAR 32674 | 4D353438238750500DBA896930BF315E0 |
| 503 | Exhibit Sensibaugh 007.pdf | EXP USABT-MAR 32669 | EXP USABT-MAR 32676 | 25BD409BD890E43E0AC4099AB01C242 |
| 504 | Exhibit Sensibaugh 008.pdf | EXP USABT-MAR 32674 | EXP USABT-MAR 32677 | 8B4C06B5374FC72005F95E304FA49443 |
| 505 | Exhibit Sensibaugh 009.pdf | EXP USABT-MAR 32675 | EXP USABT-MAR 32684 | 9709FE73587A1A6BFB16B49C07A839C |
| 506 | Exhibit Sensibaugh 010.pdf | EXP USABT-MAR 32677 | EXP USABT-MAR 32686 | 2C0611ACF1C6BE01A16394BE4988E839 |
| 507 | Exhibit Sensibaugh 011.pdf | EXP USABT-MAR 32687 | EXP USABT-MAR 32687 | 9A02D524DA1D5CE4B2C9CC720E88D0180 |
| 508 | Exhibit Sensibaugh 012.pdf | EXP USABT-MAR 32685 | EXP USABT-MAR 32688 | 412DE8FF6AAE495A1A99847C7BA63512 |
| 509 | Exhibit Sensibaugh 013.pdf | EXP USABT-MAR 32687 | EXP USABT-MAR 32712 | 1424B5441542305A49BF0170C0ED4E6 |
| 510 | Exhibit Sensibaugh 014.pdf | EXP USABT-MAR 32688 | EXP USABT-MAR 32713 | F25AEA6CF3986241E2F8A6CFAD0CAE52 |
| 511 | Exhibit Sensibaugh 015.pdf | EXP USABT-MAR 32689 | EXP USABT-MAR 32714 | DB24B101A67B993EA60C383D35C02BB6 |
| 512 | Exhibit Sensibaugh 016.pdf | EXP USABT-MAR 32713 | EXP USABT-MAR 32715 | EE067C6DE67DB7C8A5AB9331E4356E1 |
| 513 | Exhibit Sensibaugh 017.pdf | EXP USABT-MAR 32714 | EXP USABT-MAR 32747 | 1110F2952A4A7D8050CE3CB941CDA410 |
| 514 | Exhibit Sensibaugh 018.pdf | EXP USABT-MAR 32715 | EXP USABT-MAR 32752 | 05010A74AE16EE78C9A146566FCF35D |
| 515 | Exhibit Sensibaugh 019.pdf | EXP USABT-MAR 32716 | EXP USABT-MAR 32754 | 08376D4A8A00517772FE1D2D10627CD |
| 516 | Abbott.pdf | EXP USABT-MAR 32748 | EXP USABT-MAR 32981 | A3D80D2D7C86B2588E9E55686626B20D |
| 517 | Actual Acquisition Cost.pdf | EXP USABT-MAR 32753 | EXP USABT-MAR 33207 | DD8C73C1AF16BD813CAB4D601F0427B46189C |
| 518 | Amicus Curaie.pdf | EXP USABT-MAR 32755 | EXP USABT-MAR 33238 | 9D00EF52CF7D488D4601F0427B46189C |
| 519 | Archer and Thomas.pdf | EXP USABT-MAR 32982 | EXP USABT-MAR 33272 | 8D93025147ЗАE118FD23572CA385D3C2 |
| 520 | average wholesale price and 83%.pdf | EXP USABT-MAR 33208 | EXP USABT-MAR 33298 | 2CFF9F8A3F33805542SA7F7B095F842F |
| 521 | Balanced Budget Act and Average Wholesale | EXP USABT-MAR 33239 | EXP USABT-MAR 33525 | AABB58DA5137772E18B23D6676EF98CA |
| 522 | Covance - OMB.pdf | EXP USABT-MAR 33273 | EXP USABT-MAR 33533 | E6A6BD51D927AEA91C8C72A2A2FCFB9CF |
| 523 | Estimated EAC and Survey.pdf | EXP USABT-MAR 33299 | EXP USABT-MAR 33689 | 2A344CA89C502B4093EA17CE0765D591 |
| 524 | Exhibit Abbott 545.pdf | EXP USABT-MAR 33526 | EXP USABT-MAR 33717 | 42BBACA486B835487ZB94AABC20311E6 |
| 525 | Pete Stark.pdf | EXP USABT-MAR 33534 | EXP USABT-MAR 33942 | B69E277D44BA33C842ACC9359068FA9F |
| 526 | Pharma - lobbying.pdf | EXP USABT-MAR 33690 | EXP USABT-MAR 34165 | A3E60B05D62D8DD0C2392A4FF4AABD6A |
| 527 | Pharma - OMB acquisition.pdf | EXP USABT-MAR 33718 | EXP USABT-MAR 34388 | 49F65A49F483335A2A0912EBA870F7F7 |
| 528 | SWAT - OMB.pdf | EXP USABT-MAR 33943 | EXP USABT-MAR 34669 | 0F4D505F869DE4768BC0B91866C4C1E9 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 529 | SWAT Review - Average Acquisition Cost.pdf | EXP USABT-MAR 34166 | EXP USABT-MAR 34752 | 7076D5807036254D0E623710B844C30899 |
| 530 | Swat Review - Lobbyist.pdf | EXP USABT-MAR 34389 | EXP USABT-MAR 34912 | BB53BC7D06EDC1C87FB02A8571AB273 |
| 531 | Tauzin.pdf | EXP USABT-MAR 34670 | EXP USABT-MAR 35135 | 98FAD7D50DB361EE2304C36DEEEE5164 |
| 532 | Vladeck, Bruce 5-4-2007.pdf | EXP USABT-MAR 34753 | EXP USABT-MAR 35437 | C49EF77BC51F6757D94EA86BCE585B0A |
| 533 | Aldy, Gary Keith.txt | EXP USABT-MAR 34913 | EXP USABT-MAR 35597 | 1787E163DA94F44FF7EA1FBB4928804A |
| 534 | Exhibit Aldy 001.pdf | EXP USABT-MAR 35136 | EXP USABT-MAR 35601 | 31DE32E46B5715171AE815F6726CFCC7 |
| 535 | Exhibit Aldy 002.pdf | EXP USABT-MAR 35438 | EXP USABT-MAR 35611 | DCACF31F5666A67E96BA6D6FD308E8C8 |
| 536 | Exhibit Aldy 003.pdf | EXP USABT-MAR 35599 | EXP USABT-MAR 35619 | 680BABAA1E136D033E5A0294D8D5F0FA |
| 537 | Exhibit Aldy 004.pdf | EXP USABT-MAR 35602 | EXP USABT-MAR 35622 | 64DF3DEEA7D34655269940D3A4613B0EA |
| 538 | Exhibit Aldy 005.pdf | EXP USABT-MAR 35612 | EXP USABT-MAR 35650 | 3D25D6D076EF498252C3B05FBA636EE7 |
| 539 | Exhibit Aldy 006.pdf | EXP USABT-MAR 35620 | EXP USABT-MAR 35652 | B36BAC08A8245A3507AB1FE00EE68076 |
| 540 | Exhibit Aldy 007.pdf | EXP USABT-MAR 35623 | EXP USABT-MAR 35696 | 76502236A8C6ED9745832337505D6F71 |
| 541 | Exhibit Aldy 008.pdf | EXP USABT-MAR 35651 | EXP USABT-MAR 35726 | 96F4BBD76DA04194B59AADD346078A29 |
| 542 | Exhibit Aldy 009.pdf | EXP USABT-MAR 35653 | EXP USABT-MAR 35727 | 1C84D9A77638DD8E983E8A11B60BD3A5 |
| 543 | Exhibit Aldy 010.1.pdf | EXP USABT-MAR 35697 | EXP USABT-MAR 35728 | A5BE2A6628E779AFDA6F00DBACC5D939 |
| 544 | Exhibit Aldy 010.pdf | EXP USABT-MAR 35727 | EXP USABT-MAR 35740 | 7A9191GFF340BD406D639B33DF5FC513 |
| 545 | Exhibit Aldy 011.pdf | EXP USABT-MAR 35728 | EXP USABT-MAR 35747 | CDE16F3CB2555C21A16FE324775519C |
| 546 | Exhibit Aldy 012.pdf | EXP USABT-MAR 35729 | EXP USABT-MAR 35758 | A2B1D33F3A15A2F2BD72F7DF059A009 |
| 547 | Exhibit Aldy 014.pdf | EXP USABT-MAR 35741 | EXP USABT-MAR 35765 | 5422C6B0BA6D7C4ACC1740819E609173 |
| 548 | Exhibit Aldy 015.pdf | EXP USABT-MAR 35748 | EXP USABT-MAR 35767 | FBC977AC999995D6A394FB9768785 1CA |
| 549 | Exhibit Aldy 016.pdf | EXP USABT-MAR 35759 | EXP USABT-MAR 35770 | D058807D072C85D5C4EFA50FD2D153D26 |
| 550 | Exhibit Aldy 017.pdf | EXP USABT-MAR 35766 | EXP USABT-MAR 35771 | B2EFD9A88965D3F59166CFA86EBA7B1 |
| 551 | Exhibit Aldy 018.pdf | EXP USABT-MAR 35768 | EXP USABT-MAR 35790 | CC486E59A74DAB2F0CCE9833C7803FAF |
| 552 | Exhibit Aldy 019.pdf | EXP USABT-MAR 35771 | EXP USABT-MAR 35793 | 35792A3A0BE9728A41FB2997129626 1B |
| 553 | Exhibit Aldy 020.pdf | EXP USABT-MAR 35772 | EXP USABT-MAR 35812 | BD20D39D41155D22D39094CB87B1415C |
| 554 | Blackwell, Ron.txt | EXP USABT-MAR 35791 | EXP USABT-MAR 35944 | 7495DFE1B1ABF0AA8AC152A5E68E1FF1 |
| 555 | Exhibit Blackwell 001.pdf | EXP USABT-MAR 35794 | EXP USABT-MAR 35954 | 46ACC842CABE91B0AC9D0624AB4940F7 |
| 556 | Exhibit Blackwell 002.pdf | EXP USABT-MAR 35798 | EXP USABT-MAR 35961 | 4C03DDA29FA0C9D800F3B0B7DA14AA6B |
| 557 | Exhibit Blackwell 003.pdf | EXP USABT-MAR 35945 | EXP USABT-MAR 35967 | 3536C04AD8F52F2B7047671B7FA1A54E |
| 558 | Exhibit Blackwell 004.pdf | EXP USABT-MAR 35955 | EXP USABT-MAR 35995 | 97C753F939B29FC13C2A65EB9E7E1217 |
| 559 | Exhibit Blackwell 005.pdf | EXP USABT-MAR 35962 | EXP USABT-MAR 36000 | 01860407BCD298E9658265230DFFCA417 |
| 560 | Exhibit Blackwell 006.pdf | EXP USABT-MAR 35968 | EXP USABT-MAR 36051 | CDF32331E99E5DCB795166BBC7B9E0AA |
| 561 | Exhibit Blackwell 007.pdf | EXP USABT-MAR 35996 | EXP USABT-MAR 36057 | F6826B51C6761B77B5B51007FDA6A67E |
| 562 | Exhibit Blackwell 008.pdf | EXP USABT-MAR 36001 | EXP USABT-MAR 36060 | AC7DB6CBF2991FC5E1B35DAA101431826 |
| 563 | Exhibit Blackwell 009.pdf | EXP USABT-MAR 36002 | EXP USABT-MAR 36061 | 0EE6D19D7BC6F5A659F0BE4158BD6D28 |
| 564 | Exhibit Blackwell 010.pdf | EXP USABT-MAR 36058 | EXP USABT-MAR 36069 | E42F15808CE1723ED56FFCB99A13E272 |
| 565 | Exhibit Blackwell 011.pdf | EXP USABT-MAR 36061 | EXP USABT-MAR 36110 | 210908F7B8D85C9638FBD9A32927ADE8 |
| 566 | Exhibit Blackwell 012.pdf | EXP USABT-MAR 36062 | EXP USABT-MAR 36111 | F507238AD4CBADA421FC7A1F1938A245 |
| 567 | Exhibit Blackwell 013.pdf | EXP USABT-MAR 36070 | EXP USABT-MAR 36115 | 0CBB507A2A4C70FE221308465123636F |
| 568 | Exhibit Blackwell 014.pdf | EXP USABT-MAR 36111 | EXP USABT-MAR 36137 | 43819737 3ACACA74B97CB300FF692E29 |
| 569 | Exhibit Blackwell 015.pdf | EXP USABT-MAR 36112 | EXP USABT-MAR 36148 | B9D76E388202B807E59262C1A6D060CF |
| 570 | Exhibit Blackwell 016.pdf | EXP USABT-MAR 36116 | EXP USABT-MAR 36151 | 7ABA5F81B918C420CA1C4C1BF11CDA30 |
| 571 | Exhibit Blackwell 017.pdf | EXP USABT-MAR 36138 | EXP USABT-MAR 36154 | EFC5C9F7D2A2577E3E862BC49EE8B0 |
| 572 | Exhibit Blackwell 018.pdf | EXP USABT-MAR 36149 | EXP USABT-MAR 36174 | 96D6A1B0BDE18750985FEFD5CE443A70 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 573 | Bukaty, Kelly R. .txt | EXP USABT-MAR 36152 | EXP USABT-MAR 36751 | 4CCC741CEFE1CD32CA556CCB3C54A956 |
| 574 | Exhibit Bukaty 001.pdf | EXP USABT-MAR 36155 | EXP USABT-MAR 36752 | 1C33BBA806B05FB309E21B3A63A9A82D |
| 575 | Exhibit Bukaty 002.pdf | EXP USABT-MAR 36175 | EXP USABT-MAR 36774 | 01303336B9C7331687357 6DC8AE9AA6 |
| 576 | Exhibit Bukaty 003.pdf | EXP USABT-MAR 36752 | EXP USABT-MAR 36785 | C599247CAD6F35400C42B948C0C79165D |
| 577 | Exhibit Bukaty 004.pdf | EXP USABT-MAR 36753 | EXP USABT-MAR 36786 | EF6567E8F5C97701B4E0AE19C925EC27 |
| 578 | Exhibit Bukaty 005.pdf | EXP USABT-MAR 36775 | EXP USABT-MAR 36792 | 39DC2C0B057E69625DC8B171ADC59AE8 |
| 579 | Exhibit Bukaty 006.pdf | EXP USABT-MAR 36786 | EXP USABT-MAR 36794 | 12D080E872C307BC15F891C4D8771A15 |
| 580 | Exhibit Bukaty 007.pdf | EXP USABT-MAR 36789 | EXP USABT-MAR 36795 | F4BADFD5AF4DC8123943ED1E010A4146C |
| 581 | Exhibit Bukaty 008.pdf | EXP USABT-MAR 36793 | EXP USABT-MAR 36815 | 441AD703FBA1202BE68909A83071175 6 |
| 582 | Exhibit Bukaty 009.pdf | EXP USABT-MAR 36795 | EXP USABT-MAR 36855 | CA2F8CFC82 11CF8C6A551D9684EB2FF5 |
| 583 | Exhibit Bukaty 010.pdf | EXP USABT-MAR 36796 | EXP USABT-MAR 36857 | A07084FD4EAC01765820BA38E415946B |
| 584 | Cadichon, Martine - Vol. I.txt | EXP USABT-MAR 36816 | EXP USABT-MAR 36978 | 2F961528CFA39EF5F40199A377CBBA49 |
| 585 | Exhibit Cadichon 001.pdf | EXP USABT-MAR 36858 | EXP USABT-MAR 36982 | BCAFF82CD3FBCA875B8457 5C00DEF25 |
| 586 | Exhibit Cadichon 002.pdf | EXP USABT-MAR 36858 | EXP USABT-MAR 36985 | DADFADD0526E474D1C75192E21ED1357 |
| 587 | Exhibit Cadichon 003.pdf | EXP USABT-MAR 36879 | EXP USABT-MAR 36993 | CD10C7BD2F7420E0AF6D3CC6DA296F1 |
| 588 | Exhibit Cadichon 004.pdf | EXP USABT-MAR 36983 | EXP USABT-MAR 37001 | 35F3011699478C0C3F3D9F344484A1444 |
| 589 | Exhibit Cadichon 005.pdf | EXP USABT-MAR 36986 | EXP USABT-MAR 37005 | 8667 5A8FF3080C0EC3D201384F42D962 |
| 590 | Exhibit Cadichon 006.pdf | EXP USABT-MAR 36994 | EXP USABT-MAR 37025 | 37B1867AE73D8A8FEB09866A5C188CB9 |
| 591 | Exhibit Cadichon 007.pdf | EXP USABT-MAR 37002 | EXP USABT-MAR 37047 | 1F901649800EBC3B3526E7044659F8D |
| 592 | Exhibit Cadichon 008.pdf | EXP USABT-MAR 37026 | EXP USABT-MAR 37058 | 2F5B8A8796F0C8FAD74CA9689A8E94D9 |
| 593 | Exhibit Cadichon 009.pdf | EXP USABT-MAR 37048 | EXP USABT-MAR 37065 | 300CD30D9BC400A1C1F21DD2FE16BD84 |
| 594 | Exhibit Cadichon 010.pdf | EXP USABT-MAR 37048 | EXP USABT-MAR 37070 | 2F1741247481F9CD206C3F71D5CBF52A |
| 595 | Exhibit Cadichon 011.pdf | EXP USABT-MAR 37059 | EXP USABT-MAR 37075 | B7A5DF66A66B9398C938DC382575262E |
| 596 | Exhibit Cadichon 012.pdf | EXP USABT-MAR 37066 | EXP USABT-MAR 37076 | EF818858DC9BFE5E77BA389F3CE4BF4E |
| 597 | Exhibit Cadichon 014.pdf | EXP USABT-MAR 37071 | EXP USABT-MAR 37078 | 951E809FA54A56DF93246CD88F5E435B |
| 598 | Cannon, Robert.txt | EXP USABT-MAR 37074 | EXP USABT-MAR 37307 | E51BE80454FDFD131DF2137F9664 2FF1 |
| 599 | Exhibit Cannon 001.pdf | EXP USABT-MAR 37077 | EXP USABT-MAR 37317 | 47224BCD82AEF865FAC2AC1C4AE7719D |
| 600 | Exhibit Cannon 002.pdf | EXP USABT-MAR 37079 | EXP USABT-MAR 37321 | 8084D461A500880CD4858F25C324525 |
| 601 | Exhibit Cannon 003.pdf | EXP USABT-MAR 37308 | EXP USABT-MAR 37329 | A299CB56CA0D9D9D1BF73A25691882C7 |
| 602 | Exhibit Cannon 004.pdf | EXP USABT-MAR 37318 | EXP USABT-MAR 37331 | C62256C391E80B4C938A0FB446D86E13 |
| 603 | Exhibit Cannon 005.pdf | EXP USABT-MAR 37322 | EXP USABT-MAR 37334 | 5F564BE58C2818BA2130 56C6DE5EAB50 |
| 604 | Exhibit Cannon 006.pdf | EXP USABT-MAR 37330 | EXP USABT-MAR 37362 | A2FD94E28FF34EBBB903A1ED11751BA2 |
| 605 | Exhibit Cannon 007.pdf | EXP USABT-MAR 37332 | EXP USABT-MAR 37395 | 7F1C97BB3897E3F120F8F12BF335B6E |
| 606 | Exhibit Cannon 008.pdf | EXP USABT-MAR 37335 | EXP USABT-MAR 37396 | 61F2C6BD8F147F7A48E2C90EC83C6279 |
| 607 | Exhibit Cannon 009.pdf | EXP USABT-MAR 37396 | EXP USABT-MAR 37407 | 50DA24ACC2E029AD89AFF79691E3EA03 |
| 608 | Exhibit Cannon 010.pdf | EXP USABT-MAR 37396 | EXP USABT-MAR 37451 | 2BBD3B D439A438C6F5C7BF318A5E5FE8 |
| 609 | Exhibit Cannon 011.pdf | EXP USABT-MAR 37397 | EXP USABT-MAR 37478 | A0C6D9DC44E80F86B4E4937289BD00B7 |
| 610 | Exhibit Cannon 012.pdf | EXP USABT-MAR 37408 | EXP USABT-MAR 37481 | FAAE4B8B3AE6DC784C12D318C5FB51C8 |
| 611 | Exhibit Cannon 013.pdf | EXP USABT-MAR 37452 | EXP USABT-MAR 37501 | FC75AE0C4F995AA3E92DF787B7A1BA83 |
| 613 | Exhibit Cannon 014.pdf | EXP USABT-MAR 37479 | EXP USABT-MAR 37505 | 70DCD00D97705B3D6C7DA4519CAE93D |
| 613 | Exhibit Cannon 015.pdf | EXP USABT-MAR 37482 | EXP USABT-MAR 37506 | 8277AF306E5259350823EE35BF180EF2 |
| 614 | Exhibit Cannon 016.pdf | EXP USABT-MAR 37502 | EXP USABT-MAR 37520 | 5AB9DD98D31E83A13A6CC9DA49CFBFF0 |
| 615 | Exhibit Cannon 017.pdf | EXP USABT-MAR 37506 | EXP USABT-MAR 37539 | 7DCBA0AB41023DEF62643EB304EC3953 |
| 616 | Exhibit Cannon 018.pdf | EXP USABT-MAR 37507 | EXP USABT-MAR 37541 | A544FF08B36EB92B5AF5EAFC895ACC7E |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 617 | Exhibit Cannon 019.pdf | EXP USABT-MAR 37521 | EXP USABT-MAR 37544 | E79FC32E83FCC49A0FBA27D56D09CEC6C |
| 618 | Exhibit Cannon 020.pdf | EXP USABT-MAR 37540 | EXP USABT-MAR 37548 | 5FA62E1124E35D6EEB47DD1EA3631BFD |
| 619 | Exhibit Cannon 021.pdf | EXP USABT-MAR 37542 | EXP USABT-MAR 37588 | 79F72E400A343F83453507C38AE1EC79 |
| 620 | Exhibit Cannon 022.pdf | EXP USABT-MAR 37545 | EXP USABT-MAR 37610 | 5D75798E6FFBA9E1F135A260E83E45DE |
| 621 | Drake, Deborah.txt | EXP USABT-MAR 37549 | EXP USABT-MAR 37759 | 0A9A337FACF961F7A28113CEFBD5D9D4 |
| 622 | Exhibit Drake 001.pdf | EXP USABT-MAR 37589 | EXP USABT-MAR 37769 | 20F3E677774F405370C33B3500F509E2 |
| 623 | Exhibit Drake 002.pdf | EXP USABT-MAR 37611 | EXP USABT-MAR 37772 | 3641372B553D6C0C0C79879F539163C7 |
| 624 | Exhibit Drake 003.pdf | EXP USABT-MAR 37760 | EXP USABT-MAR 37772 | F2C1134C95440BDAC6CE3F0C95CD9BCD |
| 625 | Exhibit Drake 004.pdf | EXP USABT-MAR 37770 | EXP USABT-MAR 37775 | 421ABC405FD7045705D04A5496E9DB90 |
| 626 | Exhibit Drake 005.pdf | EXP USABT-MAR 37771 | EXP USABT-MAR 37782 | 7C8ABAC53B5BF8130EA88EEBFB893EF5 |
| 627 | Exhibit Drake 006.pdf | EXP USABT-MAR 37773 | EXP USABT-MAR 37810 | 06E5B8D2E5277EA42F1F777DF0440943 |
| 628 | Exhibit Drake 007.pdf | EXP USABT-MAR 37776 | EXP USABT-MAR 37812 | 0C5A44E3F94A349A1390936A0A94AF4E |
| 629 | Exhibit Drake 008.pdf | EXP USABT-MAR 37783 | EXP USABT-MAR 37842 | 8415FB1B876D95B0CB4E4FEF97426936 |
| 630 | Exhibit Drake 009.pdf | EXP USABT-MAR 37811 | EXP USABT-MAR 37843 | 5FBAA9E0E756B48BB7FBB8A3B0F47365 |
| 631 | Exhibit Drake 010.pdf | EXP USABT-MAR 37813 | EXP USABT-MAR 37844 | 3EFFA0ED407F27510339406DD1AF72DD |
| 632 | Exhibit Drake 011.pdf | EXP USABT-MAR 37843 | EXP USABT-MAR 37847 | 41574EC85FD52D63F97AED03DB7A84CE |
| 633 | Exhibit Drake 012.pdf | EXP USABT-MAR 37844 | EXP USABT-MAR 37867 | EEB93B121766F48D8B429E155119EAD9 |
| 634 | Exhibit Drake 013.pdf | EXP USABT-MAR 37845 | EXP USABT-MAR 37874 | 1D0E9C13C4D30C07CC4695AD8EE16972 |
| 635 | Exhibit Drake 014.pdf | EXP USABT-MAR 37848 | EXP USABT-MAR 37914 | FBC19D26F8994B1A1E2C84C4F82E0720 |
| 636 | Exhibit Drake 015.pdf | EXP USABT-MAR 37868 | EXP USABT-MAR 37917 | D8FBFA7C64F8A6793F1447E9D5230C60 |
| 637 | Exhibit Drake 016.pdf | EXP USABT-MAR 37875 | EXP USABT-MAR 37943 | 9469F031988D7D39A8EAAC8A09D6E5EB |
| 638 | Exhibit Drake 017.pdf | EXP USABT-MAR 37915 | EXP USABT-MAR 37965 | F454493A41A4FE09AB5FF1315159EF9 |
| 639 | Exhibit Drake 018.pdf | EXP USABT-MAR 37918 | EXP USABT-MAR 37874 | 477A49BF5767BDA9065B2CA05B60326 |
| 640 | Exhibit Drake 019.pdf | EXP USABT-MAR 37944 | EXP USABT-MAR 38020 | 411E58221DAA3F87A87AF0AE809A98E84B |
| 641 | Exhibit Drake 020.pdf | EXP USABT-MAR 37956 | EXP USABT-MAR 38047 | 47041 4C72D0B404 6C4F43E0AB77036F7 |
| 642 | Exhibit Drake 021.pdf | EXP USABT-MAR 37977 | EXP USABT-MAR 38050 | 322409D58EA62CC8387C31BCAD61F5F8 |
| 643 | Exhibit Drake 022.pdf | EXP USABT-MAR 38021 | EXP USABT-MAR 38054 | 4D53C5E5667E0CBBD902134 58B345883 |
| 644 | Exhibit Drake 023.pdf | EXP USABT-MAR 38048 | EXP USABT-MAR 38059 | 170B662526066E5B89E3EC99D2B9F3D9B |
| 645 | Exhibit Drake 024.pdf | EXP USABT-MAR 38051 | EXP USABT-MAR 38063 | 66C19C71336755FBBAF492DF73679A5E |
| 646 | Genuardi, Frank.txt | EXP USABT-MAR 38055 | EXP USABT-MAR 38211 | DE7C9283D16A16BDF3CF250542A6FEE8 |
| 647 | Exhibit Genuardi 006.pdf | EXP USABT-MAR 38059 | EXP USABT-MAR 38218 | 5060AAEB6C4F239AA0BD556B11C407A3 |
| 648 | Exhibit Genuardi 007.pdf | EXP USABT-MAR 38064 | EXP USABT-MAR 38330 | F7DE9420CBE5CE1D48492BF968F423F3 |
| 649 | Exhibit Genuardi 008.pdf | EXP USABT-MAR 38212 | EXP USABT-MAR 38259 | 3EAEBC6444AD6C17AA09A6DE4C240D4D |
| 650 | Exhibit Genuardi 009.pdf | EXP USABT-MAR 38219 | EXP USABT-MAR 38281 | 8A0C22A868D6ED2355B348ACDA245EC3 |
| 651 | Exhibit Genuardi 010.pdf | EXP USABT-MAR 38231 | EXP USABT-MAR 38285 | DA1914EF5E60C2E4DAAC890AEDA90FE1 |
| 652 | Exhibit Genuardi 011.pdf | EXP USABT-MAR 38260 | EXP USABT-MAR 38292 | 0E6B793FF43894B33DC700C133D12231 |
| 653 | Exhibit Genuardi 012.pdf | EXP USABT-MAR 38282 | EXP USABT-MAR 38297 | D72A6DE447209100BFFA6D709298E1AD7 |
| 654 | Exhibit Genuardi 013.pdf | EXP USABT-MAR 38286 | EXP USABT-MAR 38341 | FACFAC209475BE9E93A1D4F7EC4373F5 |
| 655 | Exhibit Genuardi 014.pdf | EXP USABT-MAR 38293 | EXP USABT-MAR 38347 | 3EDFC48EEF840B9FC13AB8587FC28C1C |
| 656 | Exhibit Genuardi 015.pdf | EXP USABT-MAR 38298 | EXP USABT-MAR 38350 | ED6793E2AD70CCA0C95D625953C78784 |
| 657 | Exhibit Genuardi 016.pdf | EXP USABT-MAR 38342 | EXP USABT-MAR 38356 | 44411BD3AF26BF778E24D247CA18FE5B |
| 658 | Exhibit Genuardi 017.pdf | EXP USABT-MAR 38348 | EXP USABT-MAR 38396 | 970135126BAAC92DC9F693E549E9DEED |
| 659 | Exhibit Genuardi 018.pdf | EXP USABT-MAR 38351 | EXP USABT-MAR 38416 | 27A9F9E20917FBDA81A3DB8003 9CFC85 |
| 660 | Exhibit Genuardi 019.pdf | EXP USABT-MAR 38357 | EXP USABT-MAR 38419 | 3162F7C41D756A47A59863C7225A71B8 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 661 | Exhibit Genuardi 020.pdf | EXP USABT-MAR 38397 | EXP USABT-MAR 38426 | 15C663B85AB3AE0A21B6267F0D181EC2 |
| 662 | Exhibit Genuardi 021.pdf | EXP USABT-MAR 38417 | EXP USABT-MAR 38456 | 74DA79BFA6DF6B8F1AE07D13998E1E3F |
| 663 | Exhibit Genuardi 022.pdf | EXP USABT-MAR 38420 | EXP USABT-MAR 38457 | DEECDA61358BB0F2650E10E335285ECE0 |
| 664 | Exhibit Genuardi 023.pdf | EXP USABT-MAR 38427 | EXP USABT-MAR 38483 | 1E228E9CBF28A8BA3A107EA553EBDC88 |
| 665 | Exhibit Genuardi 024.pdf | EXP USABT-MAR 38457 | EXP USABT-MAR 38486 | FF65542D344728E178539003EB672C54 |
| 666 | Exhibit Genuardi 025.pdf | EXP USABT-MAR 38458 | EXP USABT-MAR 38488 | E86AD1F46354761 1CE2A569968DCF343 |
| 667 | Exhibit Genuardi 026.pdf | EXP USABT-MAR 38484 | EXP USABT-MAR 38491 | 42E1BFBE5AEFF9A3166279B612BF56C9 |
| 668 | Exhibit Genuardi 027.pdf | EXP USABT-MAR 38487 | EXP USABT-MAR 38495 | 9588SC936C754AD798DDCCAB71D87DF2 |
| 669 | Goode_Trudy.txt | EXP USABT-MAR 38489 | EXP USABT-MAR 38569 | E1A20BAEA4548DD1C83D522CC546356D |
| 670 | Exhibit Goode 001.pdf | EXP USABT-MAR 38492 | EXP USABT-MAR 38579 | 3646A19FD0216 9EF096CF5D22AACAE32 |
| 671 | Exhibit Goode 002.pdf | EXP USABT-MAR 38496 | EXP USABT-MAR 38581 | BDA24DE8737EBBB86B82E268BD5336A |
| 672 | Exhibit Goode 003.pdf | EXP USABT-MAR 38570 | EXP USABT-MAR 38582 | 00F5B208F22DB4BF25BF884CA3F893E0 |
| 673 | Exhibit Goode 004.pdf | EXP USABT-MAR 38580 | EXP USABT-MAR 38583 | 565B9E9118D70B07A08A49B8E787A2E1 |
| 674 | Exhibit Goode 005.pdf | EXP USABT-MAR 38582 | EXP USABT-MAR 38584 | CA89FCFAD64E7C00F2232228A08563C7 |
| 675 | Exhibit Goode 006.pdf | EXP USABT-MAR 38583 | EXP USABT-MAR 38585 | 2905EA7E4CBF10CBDE7DCAE487C5D4B6 |
| 676 | Exhibit Goode 007.pdf | EXP USABT-MAR 38584 | EXP USABT-MAR 38590 | 236E22486E83BBFB76F40A72B60B04DF |
| 677 | Exhibit Goode 008.pdf | EXP USABT-MAR 38585 | EXP USABT-MAR 38611 | FC36549851040A84CA6C13E9FE1AA1DD |
| 678 | Exhibit Goode 009.pdf | EXP USABT-MAR 38588 | EXP USABT-MAR 38618 | 40ABFE4615DE1828FB61726D86DBB13A |
| 679 | Exhibit Goode 010.pdf | EXP USABT-MAR 38591 | EXP USABT-MAR 38622 | B0B36D25D35386C513C0B6F641F248F3 |
| 680 | Haines_Jeani Lee 1-30-_08.pdf | EXP USABT-MAR 38612 | EXP USABT-MAR 39020 | 0660DA893DF98999C908573 0F2C41F84 |
| 681 | Haines_Jeani Lee.txt | EXP USABT-MAR 38619 | EXP USABT-MAR 39207 | 7B69739425A3E288D41D7118E544D8E8 |
| 682 | Exhibit_Haines_001.pdf | EXP USABT-MAR 38623 | EXP USABT-MAR 39217 | 58417986CFB0BC712CC30349766B525 |
| 683 | Exhibit_Haines_002.pdf | EXP USABT-MAR 39021 | EXP USABT-MAR 39239 | E89393E3FFEE1B6DC6E21370D3FDB56C |
| 684 | Exhibit_Haines_003.pdf | EXP USABT-MAR 39208 | EXP USABT-MAR 39267 | 32CEC1389CC8981E90E4BAE49541E48C |
| 685 | Exhibit_Haines_004.pdf | EXP USABT-MAR 39218 | EXP USABT-MAR 39311 | 01AE148CA1CA6934 4EAC660D6731F84E |
| 686 | Exhibit_Haines_005.pdf | EXP USABT-MAR 39240 | EXP USABT-MAR 39313 | A5DEDEF7DE81CFEE4B6B7BC4A389251C |
| 687 | Exhibit_Haines_006.pdf | EXP USABT-MAR 39268 | EXP USABT-MAR 39344 | 1B6C3721B6 45E40DFCAE60AEC96CB243 |
| 688 | Exhibit_Haines_007.pdf | EXP USABT-MAR 39312 | EXP USABT-MAR 39345 | 65770F31D4515E7B6292 4287C0CB6C08 |
| 689 | Exhibit_Haines_008.pdf | EXP USABT-MAR 39314 | EXP USABT-MAR 39375 | 7B7DB4AFAADDDE8A8A08D178A84CCDAD |
| 690 | Exhibit_Haines_009.pdf | EXP USABT-MAR 39345 | EXP USABT-MAR 39408 | C0DB584900A14528966F0DF41F0E067F |
| 691 | Exhibit_Haines_010.pdf | EXP USABT-MAR 39346 | EXP USABT-MAR 39434 | F55E7DB955D903CE4606089DEC62AD91 |
| 692 | Exhibit_Haines_011.pdf | EXP USABT-MAR 39376 | EXP USABT-MAR 39449 | A09CC5B3FEC3AE51868197CDEB44F25B |
| 693 | Exhibit_Haines_012.pdf | EXP USABT-MAR 39409 | EXP USABT-MAR 39452 | 1554A2D34CFA911FEB955D4683897849 |
| 694 | Exhibit_Haines_013.pdf | EXP USABT-MAR 39435 | EXP USABT-MAR 39458 | E05B8B56C660B6A67002C9BF2EA378A6 |
| 695 | Harsh_Harold.txt | EXP USABT-MAR 39450 | EXP USABT-MAR 39565 | 14CD7331EE5F535BF01F492AC906FA449 |
| 696 | Exhibit Harsh 001.pdf | EXP USABT-MAR 39453 | EXP USABT-MAR 39575 | 5A4CE2C376D261B4296BA2AE46B68116 |
| 697 | Exhibit Harsh 002.pdf | EXP USABT-MAR 39459 | EXP USABT-MAR 39581 | 20F443C682D06B756B3A523B6A1DC7D8A |
| 698 | Exhibit Harsh 003.pdf | EXP USABT-MAR 39566 | EXP USABT-MAR 39585 | FF442AF29DA1D8CD5E3343EE6DC821F1 |
| 699 | Exhibit Harsh 004.pdf | EXP USABT-MAR 39576 | EXP USABT-MAR 39595 | 1B8C4843D0003B4BE9B83963946C0841 |
| 700 | Exhibit Harsh 005.pdf | EXP USABT-MAR 39582 | EXP USABT-MAR 39617 | 9B4778AEDB2A5CADFFD3AEDE5D2A03FB |
| 701 | Exhibit Harsh 006.pdf | EXP USABT-MAR 39586 | EXP USABT-MAR 39621 | A2EABA90D28B4953FD7558D9C040A996 |
| 702 | Exhibit Harsh 007.pdf | EXP USABT-MAR 39596 | EXP USABT-MAR 39651 | 660161EA64C4F8D93E6C846AD383E534 |
| 703 | Exhibit Harsh 008.pdf | EXP USABT-MAR 39618 | EXP USABT-MAR 39656 | AC6460A7FF274181BC4CCDB7DFD80E2BB |
| 704 | Exhibit Harsh 009.pdf | EXP USABT-MAR 39622 | EXP USABT-MAR 39662 | 0BEBDB83A9E8B7A63EEDA29E B7A708EFF |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 705 | Exhibit Harsh 010.pdf | EXP USABT-MAR 39652 | EXP USABT-MAR 39663 | 875933E6EC7050F5130B3984AF505E2E |
| 706 | Exhibit Harsh 011.pdf | EXP USABT-MAR 39657 | EXP USABT-MAR 39679 | E8176B5013FB145AD766135SC0766EEA |
| 707 | Exhibit Harsh 012.pdf | EXP USABT-MAR 39663 | EXP USABT-MAR 39680 | D309D83A17BFCA39A756A266FE0B4EF0 |
| 708 | Jessup_Kaye.txt | EXP USABT-MAR 39664 | EXP USABT-MAR 39810 | 0342C733A9FCFE42D222CCEDCEC4DFC0 |
| 709 | Exhibit Jessup 001.pdf | EXP USABT-MAR 39680 | EXP USABT-MAR 39812 | 5D1A3D0D0F4B65F36831AEF2340E391C |
| 710 | Exhibit Jessup 002.pdf | EXP USABT-MAR 39681 | EXP USABT-MAR 39815 | 27AD217BC462237CA995D6AE34FDF725 |
| 711 | Exhibit Jessup 003.pdf | EXP USABT-MAR 39811 | EXP USABT-MAR 39818 | 3420D3F8211725B551CA8826059A72C |
| 712 | Exhibit Jessup 004.pdf | EXP USABT-MAR 39913 | EXP USABT-MAR 39840 | 64DDF76F034BD366069788DBDE7D88B |
| 713 | Exhibit Jessup 005.pdf | EXP USABT-MAR 39816 | EXP USABT-MAR 39851 | 0E9702B30A5ED95C1E7D61D692B0F34A |
| 714 | Exhibit Jessup 006.pdf | EXP USABT-MAR 39819 | EXP USABT-MAR 39853 | 2B56F54B5E4C87942D90BF940FEB0526 |
| 715 | Exhibit Jessup 007.pdf | EXP USABT-MAR 39841 | EXP USABT-MAR 39861 | 286BA221C32EA30B7E6EE102128E52C1 |
| 716 | Exhibit Jessup 008.pdf | EXP USABT-MAR 39852 | EXP USABT-MAR 39862 | 19C2C3E50F2437A7E8576BCBEDFB38E2 |
| 717 | Exhibit Jessup 009.pdf | EXP USABT-MAR 39954 | EXP USABT-MAR 39877 | 2ECAB04F67E481167446FD977AFD86F7 |
| 718 | Exhibit Jessup 010.pdf | EXP USABT-MAR 39862 | EXP USABT-MAR 40004 | D0894599447DE781700C35089FC08DB |
| 719 | Exhibit Jessup 011.pdf | EXP USABT-MAR 39863 | EXP USABT-MAR 40006 | 8559D328B329D096341F51BA1FE88EDE |
| 720 | Exhibit Jessup 012.pdf | EXP USABT-MAR 40007 | EXP USABT-MAR 40012 | 9076F639FFD023222E9C37DBE5AE9FB |
| 721 | Exhibit Jessup 013.pdf | EXP USABT-MAR 39878 | EXP USABT-MAR 40007 | 6FC7F4A4ADDF193B40F198A40EFF5573 |
| 722 | Exhibit Jessup 014.pdf | EXP USABT-MAR 40005 | EXP USABT-MAR 40007 | F3D04E3BEBA3A3729A4609EEFD03FC0 |
| 723 | Exhibit Jessup 015.pdf | EXP USABT-MAR 40008 | EXP USABT-MAR 40019 | 73D27BAF1A7F6BEE2FDF53869786D7D8E |
| 724 | Exhibit Jessup 016.pdf | EXP USABT-MAR 40009 | EXP USABT-MAR 40025 | 67328300ZDEFBED864D89CC9AB89052B |
| 725 | Exhibit Jessup 017.pdf | EXP USABT-MAR 40013 | EXP USABT-MAR 40052 | 179866DBAA739AED39F83F36CCA3839E |
| 726 | Exhibit Jessup 018.pdf | EXP USABT-MAR 40020 | EXP USABT-MAR 40096 | 3D7DC1D4D282D0BBA5318C22CCF9AAE7 |
| 727 | Exhibit Jessup 019.pdf | EXP USABT-MAR 40026 | EXP USABT-MAR 40116 | E7C7316030F536838B1BE4552AFA83E5 |
| 728 | Exhibit Jessup 020.pdf | EXP USABT-MAR 40053 | EXP USABT-MAR 40118 | 840C9DF1C8515A76E3FC6FEF724C8C01 |
| 729 | Exhibit Jessup 021.pdf | EXP USABT-MAR 40097 | EXP USABT-MAR 40124 | 5006723BFEE1AA6300A9366E846D2F9 |
| 730 | Exhibit Jessup 022.pdf | EXP USABT-MAR 40117 | EXP USABT-MAR 40124 | DD68C4658F598AE0F48193DF3BE4D5C5 |
| 731 | Exhibit Jessup 023.pdf | EXP USABT-MAR 40119 | EXP USABT-MAR 40128 | 5596B366AB1301B914927FE53D72945D |
| 732 | Exhibit Jessup 024.pdf | EXP USABT-MAR 40122 | EXP USABT-MAR 40133 | 1475EF39408E4997E3E5658DE86E09377 |
| 733 | Johnson_Deborah I.txt | EXP USABT-MAR 40125 | EXP USABT-MAR 40335 | 22C7C125742CB491851C8DEATF1AD683 |
| 734 | Exhibit Johnson 001.pdf | EXP USABT-MAR 40129 | EXP USABT-MAR 40345 | 4E80DAE0387B781F12BB33373Z504B |
| 735 | Exhibit Johnson 002.pdf | EXP USABT-MAR 40134 | EXP USABT-MAR 40350 | BE230E5A867DAF6D80ECEBB248731 3A7 |
| 736 | Exhibit Johnson 003.pdf | EXP USABT-MAR 40336 | EXP USABT-MAR 40378 | 0FD7201C2F0A28A151DD478FDAD7D2E2 |
| 737 | Exhibit Johnson 004.pdf | EXP USABT-MAR 40346 | EXP USABT-MAR 40489 | 025DD6F060DC755433F7B5F66BA5E2DC |
| 738 | Exhibit Johnson 005.pdf | EXP USABT-MAR 40351 | EXP USABT-MAR 40419 | B338CE80E29BFD2A7F727099FD03B2A6 |
| 739 | Exhibit Johnson 006.pdf | EXP USABT-MAR 40379 | EXP USABT-MAR 40420 | 38CA4ME7DFF2B1FDF530079F1178DFB3 |
| 740 | Exhibit Johnson 007.pdf | EXP USABT-MAR 40387 | EXP USABT-MAR 40421 | A51FEAFFDB0201AF7F18F80D831E5251 |
| 741 | Exhibit Johnson 008.pdf | EXP USABT-MAR 40420 | EXP USABT-MAR 40435 | 01EF48AF7EC879DF4E88D4564555F4CF |
| 742 | Exhibit Johnson 009.pdf | EXP USABT-MAR 40421 | EXP USABT-MAR 40440 | 7E41C3C67BA87DB869DFE07EEC9A74F5 |
| 743 | Exhibit Johnson 010.pdf | EXP USABT-MAR 40422 | EXP USABT-MAR 40467 | B091DFC8501C50752AD6468B9A3098A04 |
| 744 | Exhibit Johnson 011.pdf | EXP USABT-MAR 40436 | EXP USABT-MAR 40489 | ED0597B24243DB70AF1BBD89DB1B4E0B |
| 745 | Exhibit Johnson 012.pdf | EXP USABT-MAR 40441 | EXP USABT-MAR 40500 | 087989AF444ABC296FA37723831 26D25 |
| 746 | Exhibit Johnson 013.pdf | EXP USABT-MAR 40468 | EXP USABT-MAR 40503 | 4D7FB8FFDED9A5B9E73E0964CA3D691D2 |
| 747 | Exhibit Johnson 014.pdf | EXP USABT-MAR 40490 | EXP USABT-MAR 40531 | 3D5509BB924F594022EC53F0CCF9FB61 |
| 748 | Exhibit Johnson 015.pdf | EXP USABT-MAR 40501 | EXP USABT-MAR 40540 | 8FD92236F79E4E488C9068292684 1DB6 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 749 | Exhibit Johnson 016.pdf | EXP USABT-MAR 40504 | EXP USABT-MAR 40543 | DBBCFABF319BD5F9947329023878967 |
| 750 | Exhibit Johnson 017.pdf | EXP USABT-MAR 40532 | EXP USABT-MAR 40550 | 0373E2D6C5C0B6CC3176FF8EF94D0A7F |
| 751 | Exhibit Johnson 018.pdf | EXP USABT-MAR 40541 | EXP USABT-MAR 40553 | 5BC59CD936305DC83D6EEDE34F3F84B7 |
| 752 | Exhibit Johnson 019.pdf | EXP USABT-MAR 40544 | EXP USABT-MAR 40554 | 19332772F27BEBF3770129C28A6CA017 |
| 753 | Exhibit Johnson 020.pdf | EXP USABT-MAR 40551 | EXP USABT-MAR 40556 | C2A3CBAB9CD8627B6A593EA99EFE3E29 |
| 754 | Exhibit Johnson 021.pdf | EXP USABT-MAR 40554 | EXP USABT-MAR 40846 | D13231138A4A1EDBB015400259E7F1B3 |
| 755 | Exhibit Johnson 022.pdf | EXP USABT-MAR 40555 | EXP USABT-MAR 40850 | DBBA2FB3C87513F0C890336EBECA479A |
| 756 | Exhibit Johnson 023.pdf | EXP USABT-MAR 40557 | EXP USABT-MAR 40850 | 251FC91B02E60D3615FE89A29C2DD8BE |
| 757 | Exhibit Johnson 024.pdf | EXP USABT-MAR 40847 | EXP USABT-MAR 40853 | BC39572FE7AB569865D709217D3C1C35 |
| 758 | Exhibit Johnson 025.pdf | EXP USABT-MAR 40848 | EXP USABT-MAR 40862 | E2D313DBB96C46F47D3829116519E904A |
| 759 | Exhibit Johnson 026.pdf | EXP USABT-MAR 40851 | EXP USABT-MAR 40892 | 789386F182278F7808B58C6366DA8B06 |
| 760 | Exhibit Johnson 027.pdf | EXP USABT-MAR 40854 | EXP USABT-MAR 40948 | 56AEB607C130E1047F1681EBB99FE5B5 |
| 761 | Exhibit Johnson 028.pdf | EXP USABT-MAR 40863 | EXP USABT-MAR 40947 | 70E0206791D16F1A3D3AF1955C3BAF5E |
| 762 | Exhibit Johnson 029.pdf | EXP USABT-MAR 40893 | EXP USABT-MAR 40948 | BE2381BAA8105365E736C82214C184F2 |
| 763 | Exhibit Johnson 030.pdf | EXP USABT-MAR 40929 | EXP USABT-MAR 40949 | 08BFBF354D8A9854B4AE2887F8079CB8 |
| 764 | Exhibit Johnson 031.pdf | EXP USABT-MAR 40948 | EXP USABT-MAR 40982 | 8B8B0B7AA97B1056FCED7770C1DD5BD |
| 765 | Exhibit Johnson 032.pdf | EXP USABT-MAR 40949 | EXP USABT-MAR 41026 | 4D721F27383738E729D985800EA25EB |
| 766 | Exhibit Johnson 033.pdf | EXP USABT-MAR 40950 | EXP USABT-MAR 41029 | B89780A297D3750E52C89D6D7B6E0BC7 |
| 767 | Exhibit Johnson 034.pdf | EXP USABT-MAR 40983 | EXP USABT-MAR 41032 | 4C4272AF8AD5E44C745A2931D0E9643 |
| 768 | Exhibit Johnson 035.pdf | EXP USABT-MAR 41027 | EXP USABT-MAR 41037 | 8FDB81C053DFE331DD74622668329013F |
| 769 | Exhibit Johnson 036.pdf | EXP USABT-MAR 41030 | EXP USABT-MAR 41041 | 652FC50E31E4AB41E887F66CEE3AC323 |
| 770 | Exhibit Johnson 037.pdf | EXP USABT-MAR 41033 | EXP USABT-MAR 41042 | 0A82F48D04753FA5828D3C6E8067835D |
| 771 | Exhibit Johnson 038.pdf | EXP USABT-MAR 41038 | EXP USABT-MAR 41053 | BFB7F59DA8A3518D7429B8F00DCA849D |
| 772 | Exhibit Johnson 039.pdf | EXP USABT-MAR 41042 | EXP USABT-MAR 41060 | 1A7A6AD99368010A51C7B56CB52EC662 |
| 773 | Exhibit Johnson 040.pdf | EXP USABT-MAR 41043 | EXP USABT-MAR 41061 | 4B1E10A6CE53761C5C674C6A74A3AFFD |
| 774 | Exhibit Johnson 041.pdf | EXP USABT-MAR 41054 | EXP USABT-MAR 41063 | A539F5A7C1E369BDF4CBD2803EFC439E |
| 775 | Exhibit Johnson 042.pdf | EXP USABT-MAR 41061 | EXP USABT-MAR 41190 | 8F412B98E4A7229F36C529AA1FFF3E58 |
| 776 | Exhibit Johnson 043.pdf | EXP USABT-MAR 41063 | EXP USABT-MAR 41201 | C31CEC1A97DD3F38DC238FEF1D409FEC |
| 777 | Exhibit Johnson 044.pdf | EXP USABT-MAR 41064 | EXP USABT-MAR 41208 | 9DDDCFF9B1C05C6850B4B31912E3C7A8 |
| 778 | Kelly, Dennis - Vol. I.txt | EXP USABT-MAR 41191 | EXP USABT-MAR 41273 | FBC5F3718EBBD7E5F2AD7057F24A826 |
| 779 | Exhibit Kelly 001.pdf | EXP USABT-MAR 41202 | EXP USABT-MAR 41385 | 49804730D92B52F678C78412E0B93EA1 |
| 780 | Exhibit Kelly 002.pdf | EXP USABT-MAR 41209 | EXP USABT-MAR 41406 | 24A8E61A8D634EA50CEFE996925FA709 |
| 781 | Exhibit Kelly 003.pdf | EXP USABT-MAR 41374 | EXP USABT-MAR 41407 | 6E2486175D6D8C41D286F480022DD355 |
| 782 | Exhibit Kelly 004.pdf | EXP USABT-MAR 41386 | EXP USABT-MAR 41408 | AC17624E15CACEF0554991FD13EDE1A8 |
| 783 | Exhibit Kelly 005.pdf | EXP USABT-MAR 41407 | EXP USABT-MAR 41441 | C387EBC7827E28E7845D2E4AC22C686A |
| 784 | Exhibit Kelly 006.pdf | EXP USABT-MAR 41408 | EXP USABT-MAR 41441 | F5954AC37794844SC51F830336D766B7 |
| 785 | Exhibit Kelly 007.pdf | EXP USABT-MAR 41409 | EXP USABT-MAR 41477 | 7F91C02ADEDBCA457449C285FF07EC1A |
| 786 | Exhibit Kelly 008.pdf | EXP USABT-MAR 41412 | EXP USABT-MAR 41510 | 9D5B679ED7E13FBCA98C9EE9B9C3EB4 |
| 787 | Exhibit Kelly 009.pdf | EXP USABT-MAR 41442 | EXP USABT-MAR 41511 | 6CD27F9B3E29AF49F6139CC12A1F59DB |
| 788 | Exhibit Kelly 010.pdf | EXP USABT-MAR 41478 | EXP USABT-MAR 41512 | 8CCE120A55B1A1CC387C68EA8EC410C |
| 789 | Exhibit Kelly 011.pdf | EXP USABT-MAR 41511 | EXP USABT-MAR 41516 | 10E1878Z487CDF0B7F6192C712CEF878 |
| 790 | Exhibit Kelly 012.pdf | EXP USABT-MAR 41512 | EXP USABT-MAR 41556 | 15460ZC0D0A6DF5ZE3496B8AA07687 |
| 791 | Exhibit Kelly 013.pdf | EXP USABT-MAR 41513 | EXP USABT-MAR 41578 | D93B487223831ZB0B48F711E3D442B776 |
| 792 | Exhibit Kelly 014.pdf | EXP USABT-MAR 41517 | EXP USABT-MAR 41606 | 0B9658AA5FFC0B5D7B5CBE51F69B8AA5 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 793 | Exhibit Kelly 016.pdf | EXP USABT-MAR 41557 | EXP USABT-MAR 41617 | BEF23093F32E70D35263E51C83F4FD03 |
| 794 | Exhibit Kelly 017.pdf | EXP USABT-MAR 41579 | EXP USABT-MAR 41622 | C8CF767680B781F221F72ED21268F013 |
| 795 | Exhibit Kelly 017.pdf | EXP USABT-MAR 41607 | EXP USABT-MAR 41666 | E342C4C0291E36E4942C9669DBCEEA57 |
| 796 | Exhibit Kelly 018.pdf | EXP USABT-MAR 41618 | EXP USABT-MAR 41669 | 09C3FDC19E135I551F45B45798DEB1F4 |
| 797 | Exhibit Kelly 019.pdf | EXP USABT-MAR 41623 | EXP USABT-MAR 41689 | 928ED6E5FE4547E93567983730D741E08 |
| 798 | Exhibit Kelly 020.pdf | EXP USABT-MAR 41667 | EXP USABT-MAR 41692 | 616E0701108C63A8BD96E504D4C7CBB54 |
| 799 | Exhibit Kelly 021.pdf | EXP USABT-MAR 41670 | EXP USABT-MAR 41694 | 4895C043EF0AC77AABA39320F3C525AC |
| 800 | Exhibit Kelly 022.pdf | EXP USABT-MAR 41690 | EXP USABT-MAR 41696 | 519A23F20FD2204C40EDF66FB0F130C6 |
| 801 | Exhibit Kelly 023.pdf | EXP USABT-MAR 41693 | EXP USABT-MAR 41700 | 7A661CE4FDFE248DD2D54C3AACA87BFE |
| 802 | Exhibit Kelly 024.pdf | EXP USABT-MAR 41695 | EXP USABT-MAR 41703 | 75F674EB96265D5F5D585F6DC10A8D9 |
| 803 | Exhibit Kelly 025.pdf | EXP USABT-MAR 41697 | EXP USABT-MAR 41735 | E80966I774FDF3831CB070FF2FB9946A |
| 804 | Exhibit Kelly 026.pdf | EXP USABT-MAR 41701 | EXP USABT-MAR 41745 | 9C8CB3A15D375A12C78AD981D5E8B445 |
| 805 | Exhibit Kelly 027.pdf | EXP USABT-MAR 41704 | EXP USABT-MAR 41748 | E27129I732BE1F83F511E3693A1E951F |
| 806 | Exhibit Kelly 028.pdf | EXP USABT-MAR 41736 | EXP USABT-MAR 41749 | 3153456DE520D529A8640153A662F721B |
| 807 | Exhibit Kelly 029.pdf | EXP USABT-MAR 41746 | EXP USABT-MAR 41752 | 88A68708I763A6F1636ADF5A1FDDBF60 |
| 808 | Exhibit Kelly 030.pdf | EXP USABT-MAR 41749 | EXP USABT-MAR 41756 | A1C947CD9A2A4AF3FE55B790A017EECE |
| 809 | Loughman, Mary (Molly).txt | EXP USABT-MAR 41750 | EXP USABT-MAR 41881 | 161722DE4849274131D556E3EC40CC35 |
| 810 | Exhibit Loughman 001.pdf | EXP USABT-MAR 41753 | EXP USABT-MAR 41889 | 56EDDAB6B7990D856C961C8FCF290E077 |
| 811 | Exhibit Loughman 002.pdf | EXP USABT-MAR 41757 | EXP USABT-MAR 41890 | C80A4A16C19FC87A5BCFC79A70BB8D56 |
| 812 | Exhibit Loughman 003.pdf | EXP USABT-MAR 41701 | EXP USABT-MAR 41892 | 82B3E73C4AA1D96EEF71875101868E677 |
| 813 | Exhibit Loughman 004.pdf | EXP USABT-MAR 41890 | EXP USABT-MAR 41894 | E6FFBEDCD494C8DCD1233E9DC9E83B9 |
| 814 | Exhibit Loughman 005.pdf | EXP USABT-MAR 41891 | EXP USABT-MAR 41900 | 4B531863AADA05F2308705DA8B77A4B4 |
| 815 | Exhibit Loughman 006.pdf | EXP USABT-MAR 41893 | EXP USABT-MAR 41904 | B6CF029C6761041597581I9ADFE8050 |
| 816 | Exhibit Loughman 007.pdf | EXP USABT-MAR 41895 | EXP USABT-MAR 41907 | ADB76BA4170D07E201E3985638F8417 |
| 817 | Exhibit Loughman 008.pdf | EXP USABT-MAR 41901 | EXP USABT-MAR 41907 | 7887A39CD13C93227 3FF181767 5B9C8B |
| 818 | Exhibit Loughman 009.pdf | EXP USABT-MAR 41905 | EXP USABT-MAR 41952 | A5AE8D82EBC7E2BF3A8B02DB0A15136C |
| 819 | Exhibit Loughman 010.pdf | EXP USABT-MAR 41908 | EXP USABT-MAR 41960 | 85B20D4FE40F8704869DFE4074A12319 |
| 820 | Exhibit Loughman 011.pdf | EXP USABT-MAR 41909 | EXP USABT-MAR 41892 | E0C3F0A9F2B829E311F5632FEA18B7E |
| 821 | Exhibit Loughman 012.pdf | EXP USABT-MAR 41953 | EXP USABT-MAR 42010 | 9E966FB65A0AC04C3C77FD269C2DB19D |
| 822 | Exhibit Loughman 013.pdf | EXP USABT-MAR 41961 | EXP USABT-MAR 42011 | 6D6BE89929B4002DC9C4C995B4D89254 |
| 823 | Exhibit Loughman 014.pdf | EXP USABT-MAR 41989 | EXP USABT-MAR 42014 | 1C58DBAFF476E93D01E897DCE50D5011 |
| 824 | Exhibit Loughman 015.pdf | EXP USABT-MAR 42011 | EXP USABT-MAR 42017 | 687072E09A7D2FC208A159F14AC86EB9 |
| 825 | Exhibit Loughman 016.pdf | EXP USABT-MAR 42012 | EXP USABT-MAR 42020 | 276B7833EB2B37009288ZEAD2ACC0FAD |
| 826 | Exhibit Loughman 017.pdf | EXP USABT-MAR 42015 | EXP USABT-MAR 42024 | 4D0669B5A4030BA612369B9270AEC247F |
| 827 | Lucas-Roach 1-31-08.pdf | EXP USABT-MAR 42016 | EXP USABT-MAR 42326 | F12CFC90A18412DAAAC85CF2D7082A0E |
| 828 | Lucas-Roach, Doris Elaine .txt | EXP USABT-MAR 42021 | EXP USABT-MAR 42468 | 3B79F3A0060602A67CCCD5D9CB46931C3F |
| 829 | Exhibit Lucas-Roach 001.pdf | EXP USABT-MAR 42025 | EXP USABT-MAR 42475 | 154EC7A7581CECC2D9C1AC1F00DE624C |
| 830 | Exhibit Lucas-Roach 002.pdf | EXP USABT-MAR 42327 | EXP USABT-MAR 42477 | BC3007C579F727500E6D2EEB5D64146E |
| 831 | Exhibit Lucas-Roach 003.pdf | EXP USABT-MAR 42469 | EXP USABT-MAR 42506 | CB917F3A4C6B5F93B6D23E7C931BA634 |
| 832 | Exhibit Lucas-Roach 004.pdf | EXP USABT-MAR 42478 | EXP USABT-MAR 42518 | B787CA24C1EEB64D2B1A2BA8B93F84C |
| 833 | Exhibit Lucas-Roach 005.pdf | EXP USABT-MAR 42478 | EXP USABT-MAR 42519 | B82EE21F81039699D5F2ED177C2D43FE |
| 834 | Exhibit Lucas-Roach 006.pdf | EXP USABT-MAR 42507 | EXP USABT-MAR 42520 | 85I2949D9156182D99A8B1EA669710BD |
| 835 | Exhibit Lucas-Roach 007.pdf | EXP USABT-MAR 42519 | EXP USABT-MAR 42523 | 0788F09F70EE94D4B3FA94DB2EB623 |
| 836 | Exhibit Lucas-Roach 008.pdf | EXP USABT-MAR 42520 | EXP USABT-MAR 42543 | 7491FO26949917 1C711E6FDC1E2F32D0 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|-------|----------|---------|---------|---------|
| 837 | Exhibit Lucas-Roach 009.pdf | EXP USABT-MAR 42521 | EXP USABT-MAR 42551 | 53E5ABC3277FDABA321F601E08951285 |
| 838 | Exhibit Lucas-Roach 010.pdf | EXP USABT-MAR 42524 | EXP USABT-MAR 42557 | 7D91DFA8BDED96D90256E0641513F87 |
| 839 | Exhibit Lucas-Roach 011.pdf | EXP USABT-MAR 42544 | EXP USABT-MAR 42560 | CFA1D0E87A62980C3B4BDB18D5C66B67 |
| 840 | Exhibit Lucas-Roach 012.pdf | EXP USABT-MAR 42552 | EXP USABT-MAR 42563 | 1649EF7AC5EBD17A67F0AE16ECB445E6 |
| 841 | Exhibit Lucas-Roach 013.pdf | EXP USABT-MAR 42558 | EXP USABT-MAR 42585 | FE31075E1FFCB3B3323691A691C066 |
| 842 | Exhibit Lucas-Roach 014.pdf | EXP USABT-MAR 42561 | EXP USABT-MAR 42596 | B75010F9631777B7B0B017A6D8833494 |
| 843 | Exhibit Lucas-Roach 015.pdf | EXP USABT-MAR 42564 | EXP USABT-MAR 42629 | F88FD8CBE53415630F4592AB9D378951 |
| 844 | Exhibit Lucas-Roach 016.pdf | EXP USABT-MAR 42586 | EXP USABT-MAR 42659 | D9C2B24885CE6F8C2EF6A25D05D8AA693A |
| 845 | Exhibit Lucas-Roach 017.pdf | EXP USABT-MAR 42597 | EXP USABT-MAR 42661 | FE81C9877C7A8EB97F178CD8C0EFE6F8 |
| 846 | Exhibit Lucas-Roach 018.pdf | EXP USABT-MAR 42630 | EXP USABT-MAR 42665 | 254935A45E7BADA7E8690E17A05B457 |
| 847 | Exhibit Lucas-Roach 019.pdf | EXP USABT-MAR 42660 | EXP USABT-MAR 42668 | 3BE9D6EA4F5CFECF75EFAA3181E3043 |
| 848 | Massaro, Angeline.txt | EXP USABT-MAR 42662 | EXP USABT-MAR 43340 | EE3FFD783C322C8AFECA1FCD62127278 |
| 849 | Exhibit Massaro 001.pdf | EXP USABT-MAR 42666 | EXP USABT-MAR 43149 | 8CD1073B864C699B9B1E75B11352264F |
| 850 | Exhibit Massaro 002.pdf | EXP USABT-MAR 42669 | EXP USABT-MAR 43150 | E2B1CA0B9544A1CD1188ADE947CF2529 |
| 851 | Exhibit Massaro 003.pdf | EXP USABT-MAR 43178 | EXP USABT-MAR 43178 | EDC2CE423575BEA2DE91BD5C2221A694 |
| 852 | Exhibit Massaro 004.pdf | EXP USABT-MAR 43150 | EXP USABT-MAR 43183 | E8A472394089C060E059393E7B0B0168 |
| 853 | Exhibit Massaro 005.pdf | EXP USABT-MAR 43151 | EXP USABT-MAR 43238 | 37BB6C6AC536B7C1DAF49662115BC707 |
| 854 | Exhibit Massaro 006.pdf | EXP USABT-MAR 43179 | EXP USABT-MAR 43265 | D8B442FD83FC4322F8272476E141A8A |
| 855 | Exhibit Massaro 007.pdf | EXP USABT-MAR 43184 | EXP USABT-MAR 43266 | 60407AE900C6CE858365DBD098C7512B |
| 856 | Exhibit Massaro 008.pdf | EXP USABT-MAR 43239 | EXP USABT-MAR 43288 | 3A0F36D6FDDDA7B6CE2195D6FC63B3E |
| 857 | Exhibit Massaro 009.pdf | EXP USABT-MAR 43266 | EXP USABT-MAR 43303 | E12D9A91CF395335D9F385A0F5A66684 |
| 858 | Exhibit Massaro 010.pdf | EXP USABT-MAR 43267 | EXP USABT-MAR 43305 | 6955A08EFD3397DB296531C9A68D37CA |
| 859 | Exhibit Massaro 011.pdf | EXP USABT-MAR 43289 | EXP USABT-MAR 43305 | CF2994A445E17ACCB3216545FF02DBD1 |
| 860 | Exhibit Massaro 012.pdf | EXP USABT-MAR 43304 | EXP USABT-MAR 43308 | 6541109609D6C5BE1057C0ADA5D3059 |
| 861 | Exhibit Massaro 013.pdf | EXP USABT-MAR 43305 | EXP USABT-MAR 43309 | 6E6F5D5C1CB5131B238E063DE7A3C7FB |
| 862 | Exhibit Massaro 014.pdf | EXP USABT-MAR 43306 | EXP USABT-MAR 43311 | D90BF4DD4063FABA4E3A7D291DD398C7 |
| 863 | Exhibit Massaro 015.pdf | EXP USABT-MAR 43309 | EXP USABT-MAR 43322 | DFB18A0005CC7C79BAE09664D0E401CA |
| 864 | Exhibit Massaro 016.pdf | EXP USABT-MAR 43310 | EXP USABT-MAR 43326 | 0AE801B784A6060EC9AD70F4E92CE736 |
| 865 | Exhibit Massaro 017.pdf | EXP USABT-MAR 43312 | EXP USABT-MAR 43328 | 087A79A3F90328883BECFF2DBD469778 |
| 866 | Exhibit Massaro 018.pdf | EXP USABT-MAR 43323 | EXP USABT-MAR 43329 | 7A5B608C7C24D7929C91D60C3767D9A |
| 867 | Exhibit Massaro 019.pdf | EXP USABT-MAR 43327 | EXP USABT-MAR 43330 | D28A73E75742CDAD4129263079B017D6 |
| 868 | Exhibit Massaro 020.pdf | EXP USABT-MAR 43329 | EXP USABT-MAR 43331 | CD2A9E80CB6FC7095669C0C0CEA3AE25 |
| 869 | Exhibit Massaro 021.pdf | EXP USABT-MAR 43330 | EXP USABT-MAR 43332 | 9495F4C2C86D5D3596782036 4DA12162 |
| 870 | Exhibit Massaro 022.pdf | EXP USABT-MAR 43331 | EXP USABT-MAR 43334 | 6661F2210B36E104267F96C385FC2FA |
| 871 | Exhibit Massaro 023.pdf | EXP USABT-MAR 43332 | EXP USABT-MAR 43335 | B438BD324CB0C764A75BCEC91C97446B |
| 872 | Exhibit Massaro 024.pdf | EXP USABT-MAR 43333 | EXP USABT-MAR 43336 | C16D40D84953051037780F6FE74FE4A9 |
| 873 | Exhibit Massaro 025.pdf | EXP USABT-MAR 43335 | EXP USABT-MAR 43338 | C7A5BF59E467BAD7DD88C0B517E520F |
| 874 | Exhibit Massaro 026.pdf | EXP USABT-MAR 43336 | EXP USABT-MAR 43336 | DACF3AAA42FFA809858FBAF5398C064 |
| 875 | Exhibit Massaro 027.pdf | EXP USABT-MAR 43337 | EXP USABT-MAR 43343 | 724A8D0C3B399C847CC94162D183C6D3 |
| 876 | McNeal, Jomal.txt | EXP USABT-MAR 43339 | EXP USABT-MAR 44174 | DC416F90C512798EA3B6D0059Ac5F1A6 |
| 877 | Exhibit McNeal 001.pdf | EXP USABT-MAR 43341 | EXP USABT-MAR 44184 | 0552A27EC133A4700EABB194EAA1CDD6 |
| 878 | Exhibit McNeal 002.pdf | EXP USABT-MAR 43344 | EXP USABT-MAR 44185 | 0D58FA38B261A1E8E66315BFF9EA1A00 |
| 879 | Exhibit McNeal 003.pdf | EXP USABT-MAR 44187 | EXP USABT-MAR 44187 | 291159932 4FBC699FF875DC F8871CADF |
| 880 | Exhibit McNeal 004.pdf | EXP USABT-MAR 44185 | EXP USABT-MAR 44368 | AC456E86058EDE0C7BBEBAFBEE7F056 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 881 | Exhibit McNeal 005.pdf | EXP USABT-MAR 44186 | EXP USABT-MAR 44370 | 995BD554C4A6E02C83B3F6C87718D12 |
| 882 | Exhibit McNeal 006.pdf | EXP USABT-MAR 44188 | EXP USABT-MAR 44398 | C98F962A30C4D7FAAA38D4F6F4AF42F |
| 883 | Exhibit McNeal 007.pdf | EXP USABT-MAR 44369 | EXP USABT-MAR 44405 | 74D4DEB80C83884BCF0224F96F035AF6 |
| 884 | Exhibit McNeal 008.pdf | EXP USABT-MAR 44371 | EXP USABT-MAR 44406 | 461693D0272D0899B85DBB0F3C396116E |
| 885 | Exhibit McNeal 009.pdf | EXP USABT-MAR 44399 | EXP USABT-MAR 44428 | 032F99151CC52A0790CAAB5C87B058D0 |
| 886 | Exhibit McNeal 010.pdf | EXP USABT-MAR 44406 | EXP USABT-MAR 44460 | 16B28A5D7A47AB96BCF079B0A4B19CB7 |
| 887 | Exhibit McNeal 011.pdf | EXP USABT-MAR 44407 | EXP USABT-MAR 44465 | 680B386I0C1A5E70ACDEEDAE5FECF374 |
| 888 | Exhibit McNeal 012.pdf | EXP USABT-MAR 44429 | EXP USABT-MAR 44469 | 9F10CD5AFFA8BAC4936EE51DE4CD3531 |
| 889 | Exhibit McNeal 013.pdf | EXP USABT-MAR 44461 | EXP USABT-MAR 44472 | B3D9833BAA5I295A7B5C505E4C589B0D |
| 890 | Exhibit McNeal 014.pdf | EXP USABT-MAR 44466 | EXP USABT-MAR 44479 | 022CE262CF7B95CCF1AF7543904D6BE9 |
| 891 | Exhibit McNeal 015.pdf | EXP USABT-MAR 44470 | EXP USABT-MAR 44484 | 6EBABE1A67E79A22274D0978AD42B433 |
| 892 | Exhibit McNeal 016.pdf | EXP USABT-MAR 44473 | EXP USABT-MAR 44490 | F44220697020 6D4CA61C4CEA04E89D6F |
| 893 | Exhibit McNeal 017.pdf | EXP USABT-MAR 44480 | EXP USABT-MAR 44495 | 38492AA49686 2A46799FF252B46ACF81 |
| 894 | Exhibit McNeal 018.pdf | EXP USABT-MAR 44485 | EXP USABT-MAR 44496 | 87DB4EB5E11B13E8850 9822A1BCC93CC |
| 895 | Exhibit McNeal 019.pdf | EXP USABT-MAR 44491 | EXP USABT-MAR 44530 | A91BB653D945052FA59746DE972BE46A |
| 896 | Exhibit McNeal 020.pdf | EXP USABT-MAR 44496 | EXP USABT-MAR 44539 | F3144118 8F68CE52DCC6A99981880A33 |
| 897 | Exhibit McNeal 021.pdf | EXP USABT-MAR 44497 | EXP USABT-MAR 44542 | DA5E03A03AD E3C019AFF7BD1454D3138 |
| 898 | Exhibit McNeal 022.pdf | EXP USABT-MAR 44531 | EXP USABT-MAR 44603 | 3EDE5E4D62AA4E9E29C9474FCB9F15DD |
| 899 | Exhibit McNeal 024.pdf | EXP USABT-MAR 44540 | EXP USABT-MAR 44639 | 6D4B793197C975C5F956DFF188704970 |
| 900 | Exhibit McNeal 025.pdf | EXP USABT-MAR 44485 | EXP USABT-MAR 44824 | 80CD8C0DF600BCBA99F235738 0170AE1 |
| 901 | Exhibit McNeal 026.pdf | EXP USABT-MAR 44604 | EXP USABT-MAR 44675 | E8F50046FD71BAD3B712F2A9D05EF211 |
| 902 | Exhibit McNeal 027.pdf | EXP USABT-MAR 44640 | EXP USABT-MAR 44677 | FFDD4028F197D51EA5BE759590 8845EE |
| 903 | Exhibit McNeal 028.pdf | EXP USABT-MAR 44673 | EXP USABT-MAR 44679 | 03801D957D4124E31BDDAE40B6672DA7 |
| 904 | Miser, Daryl.txt | EXP USABT-MAR 44676 | EXP USABT-MAR 44797 | 454DD68990 5025DE470AA82335E7C5480 |
| 905 | Exhibit Miser 001.pdf | EXP USABT-MAR 44676 | EXP USABT-MAR 44797 | 97D2123581B409DC7330FB1F8587F2E |
| 906 | Exhibit Miser 002.pdf | EXP USABT-MAR 44680 | EXP USABT-MAR 44808 | 034D95601BB08889 2DD9A4F40464577I |
| 907 | Exhibit Miser 003.pdf | EXP USABT-MAR 44798 | EXP USABT-MAR 44811 | 9DBC24F450DF652437644 6A8368D0496D |
| 908 | Exhibit Miser 004.pdf | EXP USABT-MAR 44808 | EXP USABT-MAR 44818 | 01B99B8421B74DC4281FB93C7DCB636C |
| 909 | Exhibit Miser 005.pdf | EXP USABT-MAR 44809 | EXP USABT-MAR 44823 | 8A99F931CD5DE5EB015C30F57E11E2D3B0 |
| 910 | Exhibit Miser 006.pdf | EXP USABT-MAR 44812 | EXP USABT-MAR 44824 | 8A0E77F2FA7F26E5FBC31B98C2E6A8BC4 |
| 911 | Exhibit Miser 007.pdf | EXP USABT-MAR 44819 | EXP USABT-MAR 44825 | E62E9DD07 5DB17D67BF1D734EEA293FB |
| 912 | Exhibit Miser 008.pdf | EXP USABT-MAR 44824 | EXP USABT-MAR 44828 | 7B0AAEB4F86670F2B65C4E38889602C3 |
| 913 | Exhibit Miser 009.pdf | EXP USABT-MAR 44824 | EXP USABT-MAR 44831 | 5B344687 04CCE6418F30C67339 64D880 |
| 914 | Exhibit Miser 010.pdf | EXP USABT-MAR 44826 | EXP USABT-MAR 44835 | DFA6FAB87D7B9B08E266A78292F132C7 |
| 915 | Exhibit Miser 011.pdf | EXP USABT-MAR 44829 | EXP USABT-MAR 44837 | DF396166597 01F7850C02C6D48A1A79A |
| 916 | Exhibit Miser 012.pdf | EXP USABT-MAR 44832 | EXP USABT-MAR 44846 | 4DA4C23D128B5DAF21AF05C4E83C5447 |
| 917 | Exhibit Miser 013.pdf | EXP USABT-MAR 44836 | EXP USABT-MAR 44849 | C8E9C7D8FAEA5138FD3D7826B599E81B |
| 918 | John Moran 1-23-08.pdf | EXP USABT-MAR 44838 | EXP USABT-MAR 45106 | 9D00046B9136C68259D2A6906EEC6F8B |
| 919 | Moran, John Martin.txt | EXP USABT-MAR 44847 | EXP USABT-MAR 45213 | 47E7CDB9417C739E1D8E44CCD1EB2C25 |
| 920 | Exhibit Moran 001.pdf | EXP USABT-MAR 44850 | EXP USABT-MAR 45223 | 50FB8EFF4336BFAA851A880 81BF5D363 |
| 921 | Exhibit Moran 002.pdf | EXP USABT-MAR 45107 | EXP USABT-MAR 45225 | DFD4AB651D28DE88CA1985808E1FAA76 |
| 922 | Exhibit Moran 003.pdf | EXP USABT-MAR 45214 | EXP USABT-MAR 45269 | 9B759A4AD2791C6BE822F7196763 5C00 |
| 923 | Exhibit Moran 005.pdf | EXP USABT-MAR 45224 | EXP USABT-MAR 45291 | 6270916F3C2919104D15368790 37064 |
| 924 | Exhibit Moran 006.pdf | EXP USABT-MAR 45226 | EXP USABT-MAR 45302 | E98B3E1413C1D763EDDE9915EF421946 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 925 | Exhibit Moran 007.pdf | EXP USABT-MAR 45270 | EXP USABT-MAR 45303 | F67C8646FCA073F86FD44F248C5111DB |
| 926 | Exhibit Moran 009.pdf | EXP USABT-MAR 45292 | EXP USABT-MAR 45310 | E3F367316B1BCDDA6F20256SED93F575 |
| 927 | Exhibit Moran 010.pdf | EXP USABT-MAR 45303 | EXP USABT-MAR 45313 | DA9C47467644D92B198F8D44523A29D0 |
| 928 | Exhibit Moran 011.pdf | EXP USABT-MAR 45304 | EXP USABT-MAR 45317 | A62BE99B26C87343618C2C7B8B0E55B5 |
| 929 | Paulson, Deborah.txt | EXP USABT-MAR 45311 | EXP USABT-MAR 46002 | 555280D1B0F3B74FDA01F9FEAD6F3441 |
| 930 | Ramsey, Michael L..txt | EXP USABT-MAR 45314 | EXP USABT-MAR 46163 | 80D6ED57541D7B12B00F690210E6D946 |
| 931 | Exhibit Ramsey 001.pdf | EXP USABT-MAR 45318 | EXP USABT-MAR 46173 | EEE14E7CCF38A53F033B70B3B8827D27 |
| 932 | Exhibit Ramsey 002.pdf | EXP USABT-MAR 46003 | EXP USABT-MAR 46175 | 3BF2C28C77C6ABB4560EE7C6AC23DA45 |
| 933 | Exhibit Ramsey 003.pdf | EXP USABT-MAR 46164 | EXP USABT-MAR 46178 | B8C7F1F040EFDA6D0E490B49CE33F64C |
| 934 | Exhibit Ramsey 004.pdf | EXP USABT-MAR 46174 | EXP USABT-MAR 46180 | 12808AF18361ABD087F0FC1FDFF4C2D8 |
| 935 | Exhibit Ramsey 005.pdf | EXP USABT-MAR 46176 | EXP USABT-MAR 46188 | 1080FB606EC4AFE491552C9EE25FB608 |
| 936 | Exhibit Ramsey 006.pdf | EXP USABT-MAR 46179 | EXP USABT-MAR 46193 | 2AB14B972489F05D0786E75F32F53B62 |
| 937 | Exhibit Ramsey 007.pdf | EXP USABT-MAR 46181 | EXP USABT-MAR 46199 | FF1596FD8F6CC7AA8A440EC6069E663C |
| 938 | Exhibit Ramsey 008.pdf | EXP USABT-MAR 46189 | EXP USABT-MAR 46201 | 83357383FEB7B32AC327F85354B86BC5 |
| 939 | Exhibit Ramsey 009.pdf | EXP USABT-MAR 46194 | EXP USABT-MAR 46236 | FBDF92B5A482A68C7BCBAB2DF47C542D |
| 940 | Exhibit Ramsey 010.pdf | EXP USABT-MAR 46200 | EXP USABT-MAR 46276 | 5C4CD3ED6344590F36DA839108CBD332 |
| 941 | Exhibit Ramsey 011.pdf | EXP USABT-MAR 46202 | EXP USABT-MAR 46304 | 01D28A09AB0286DF247C178E4DE940E9 |
| 942 | Exhibit Ramsey 012.pdf | EXP USABT-MAR 46222 | EXP USABT-MAR 46324 | C2F2FE80A02FE9DE32F6486538TB571 |
| 943 | Exhibit Ramsey 013.pdf | EXP USABT-MAR 46237 | EXP USABT-MAR 46326 | DD11F121368206S2DB873C0FE54E8288 |
| 944 | Exhibit Ramsey 014.pdf | EXP USABT-MAR 46277 | EXP USABT-MAR 46370 | A68C9F3536F6ED7ABD9407C3B64A3B2E |
| 945 | Exhibit Ramsey 015.pdf | EXP USABT-MAR 46305 | EXP USABT-MAR 46371 | 708020F2F15FED1348A412E386442E64A6E |
| 946 | Exhibit Ramsey 016.pdf | EXP USABT-MAR 46325 | EXP USABT-MAR 46390 | 011EBD42A0958606EF333EB97SD64257 |
| 947 | Exhibit Ramsey 017.pdf | EXP USABT-MAR 46327 | EXP USABT-MAR 46391 | 98A6E7C29B9E62A3AC4389E3524ESAE5 |
| 948 | Exhibit Ramsey 018.pdf | EXP USABT-MAR 46371 | EXP USABT-MAR 46395 | 94125BD009S79E3C16AC94B84D7D0309 |
| 949 | Exhibit Ramsey 019.pdf | EXP USABT-MAR 46372 | EXP USABT-MAR 46398 | 6C8CFD0FB8C02C4DB37E37AE54AFE199 |
| 950 | Exhibit Ramsey 020.pdf | EXP USABT-MAR 46391 | EXP USABT-MAR 46420 | 8DCFF300B83B3A6346A5892B86BD07B |
| 951 | Exhibit Ramsey 021.pdf | EXP USABT-MAR 46392 | EXP USABT-MAR 46431 | A86B9783EF59886EB718CCF1D6668ADD |
| 952 | Exhibit Ramsey 022.pdf | EXP USABT-MAR 46396 | EXP USABT-MAR 46440 | 34CFE15E82568F36AD620682CF0092 |
| 953 | Exhibit Ramsey 023.pdf | EXP USABT-MAR 46399 | EXP USABT-MAR 46443 | DC8E1E12F8862C5354758C0906DC124 |
| 954 | Exhibit Ramsey 024.pdf | EXP USABT-MAR 46421 | EXP USABT-MAR 46445 | F9BC13E28A34B7EB83FD62B81843AFB |
| 955 | Exhibit Ramsey 025.pdf | EXP USABT-MAR 46432 | EXP USABT-MAR 46448 | AAD5E44FF1E8FE403AA527CCA5CDADFE |
| 956 | Exhibit Ramsey 026.pdf | EXP USABT-MAR 46441 | EXP USABT-MAR 46450 | 63C61D27E8883EB0150A71842BEC85D |
| 957 | Exhibit Ramsey 027.pdf | EXP USABT-MAR 46444 | EXP USABT-MAR 46453 | 50038A2EB7210CA4F1FBBA7A33D025443 |
| 958 | Exhibit Ramsey 028.pdf | EXP USABT-MAR 46446 | EXP USABT-MAR 46454 | 3800E29A70B9BC50B85B0695A275DD54 |
| 959 | Exhibit Ramsey 029.pdf | EXP USABT-MAR 46449 | EXP USABT-MAR 46458 | CB5ECD7D5A2563D4DBBF7254757E0FF1 |
| 960 | Exhibit Ramsey 030.pdf | EXP USABT-MAR 46451 | EXP USABT-MAR 46561 | 1A671E98F169ECD6423E20FD4CBD575F |
| 961 | Rayford, II, Aaron.txt | EXP USABT-MAR 46454 | EXP USABT-MAR 46671 | AD7EF48D7D9CE7D11E9D04AE4FA9375 |
| 962 | Exhibit Rayford 001.pdf | EXP USABT-MAR 46455 | EXP USABT-MAR 46574 | EEC4E6142502E23BB5B1969E00472B8C |
| 963 | Exhibit Rayford 002.pdf | EXP USABT-MAR 46459 | EXP USABT-MAR 46577 | 76C0FA9D35D306A4A9FD11197BE7C6C7 |
| 964 | Exhibit Rayford 003.pdf | EXP USABT-MAR 46562 | EXP USABT-MAR 46579 | 3B96BB5BFCB6F373AF1F651CA834D026 |
| 965 | Exhibit Rayford 004.pdf | EXP USABT-MAR 46572 | EXP USABT-MAR 46583 | 07139921D9894612D0DDD3CA7365719 |
| 966 | Exhibit Rayford 005.pdf | EXP USABT-MAR 46575 | EXP USABT-MAR 46584 | 68907069C90231640OE7884D79CF378D |
| 967 | Exhibit Rayford 006.pdf | EXP USABT-MAR 46578 | EXP USABT-MAR 46587 | C022AF6EBD1C3997476BB6A888FFCE56 |
| 968 | Exhibit Rayford 007.pdf | EXP USABT-MAR 46580 | | |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 969 | Exhibit Rayford 008.pdf | EXP USABT-MAR 46584 | EXP USABT-MAR 46590 | BCFE08F448EB3D2240FC092D1DB493B1 |
| 970 | Exhibit Rayford 009.pdf | EXP USABT-MAR 46585 | EXP USABT-MAR 46610 | FFECDF1755626E5D29B8331FB3766073 |
| 971 | Exhibit Rayford 010.pdf | EXP USABT-MAR 46588 | EXP USABT-MAR 46621 | E70F68D7ADD7C1C3A68178F7CCC1B07A7 |
| 972 | Exhibit Rayford 011.pdf | EXP USABT-MAR 46591 | EXP USABT-MAR 46622 | 47366D09B89B6048C893BEE33925AA62 |
| 973 | Exhibit Rayford 012.pdf | EXP USABT-MAR 46611 | EXP USABT-MAR 46623 | 543EB23F4C51E54BA5C778832AD6BD9A |
| 974 | Exhibit Rayford 013.pdf | EXP USABT-MAR 46622 | EXP USABT-MAR 46629 | DDF86936EE60CF74672A2ADDD0158D6F |
| 975 | Exhibit Rayford 014.pdf | EXP USABT-MAR 46623 | EXP USABT-MAR 46630 | C05F022EA7B83FF2DF9A28094A053A06 |
| 976 | Exhibit Rayford 015.pdf | EXP USABT-MAR 46624 | EXP USABT-MAR 46633 | DB85043EC4C2EE00CE84A4BBED61B57A |
| 977 | Exhibit Rayford 016.pdf | EXP USABT-MAR 46630 | EXP USABT-MAR 46634 | CE0960A6A756587A6B5DD2203C7559FA |
| 978 | Renick, Anne Marie.txt | EXP USABT-MAR 46631 | EXP USABT-MAR 46741 | 05BCBCD2F487DC8E2F38D3E2C52CA8B3 |
| 979 | Smith, Dennis G. txt | EXP USABT-MAR 46634 | EXP USABT-MAR 46855 | A13325DB6683D8B6442317046D0C60F66 |
| 980 | Exhibit Abbott-Smith 485.pdf | EXP USABT-MAR 46635 | EXP USABT-MAR 46858 | 7842BEAE74539A05B48595186D30702 |
| 981 | Exhibit Abbott-Smith 487.pdf | EXP USABT-MAR 46742 | EXP USABT-MAR 46862 | 08D01C9F98F19A44F82137C6C7495411EA |
| 982 | Smith, Dennis G. - Vol. II.txt | EXP USABT-MAR 46856 | EXP USABT-MAR 47563 | EA2ADDF10C6AE55CA7E652C07B948040 |
| 983 | Exhibit Abbott 585.pdf | EXP USABT-MAR 46859 | EXP USABT-MAR 47737 | F24C58BAE6F989630684D0F9BBE1B9F74 |
| 984 | Exhibit BMS 001.pdf | EXP USABT-MAR 46863 | EXP USABT-MAR 47741 | 04CF0A46B6E142A95713BA886D5D9FB2 |
| 985 | Exhibit Dey 173A.pdf | EXP USABT-MAR 47564 | EXP USABT-MAR 47813 | 18AAB332E83C738ABB9A39DAD03C975B |
| 986 | Exhibit Dey 175.pdf | EXP USABT-MAR 47738 | EXP USABT-MAR 47840 | 6622147FF7D34957BEEF30D01A9AFDE73 |
| 987 | Steenolsen, Scot A._txt | EXP USABT-MAR 47742 | EXP USABT-MAR 48041 | 33DD2D7008A325FD37DE3AA0ED3D14E1 |
| 988 | Exhibit Steenolsen 001.pdf | EXP USABT-MAR 47814 | EXP USABT-MAR 48052 | 19172BDDE346F387FB047BF62DA4178F |
| 989 | Exhibit Steenolsen 002.pdf | EXP USABT-MAR 47841 | EXP USABT-MAR 48053 | DA272E61D7F7464FCDECB92FA4618003 |
| 990 | Exhibit Steenolsen 003.pdf | EXP USABT-MAR 48042 | EXP USABT-MAR 48081 | E1D58BD1F9271DD8D59F04D84FF0103A |
| 991 | Exhibit Steenolsen 004.pdf | EXP USABT-MAR 48053 | EXP USABT-MAR 48086 | 78AC89740F54ED7177E41638A4419C0C |
| 992 | Exhibit Steenolsen 005.pdf | EXP USABT-MAR 48054 | EXP USABT-MAR 48092 | 8A9CDE545E672A22A7B7844F90854B9 |
| 993 | Exhibit Steenolsen 006.pdf | EXP USABT-MAR 48082 | EXP USABT-MAR 48093 | 035E782C108492AF517CDBA36C123948 |
| 994 | Exhibit Steenolsen 007.pdf | EXP USABT-MAR 48087 | EXP USABT-MAR 48097 | 9AC055582A39A3C1C130A32374C75A4E |
| 995 | Exhibit Steenolsen 008.pdf | EXP USABT-MAR 48093 | EXP USABT-MAR 48104 | FB75BF56ED84589A2BB587245B250522 |
| 996 | Exhibit Steenolsen 009.pdf | EXP USABT-MAR 48093 | EXP USABT-MAR 48136 | 766002ED85E1059606EA2CD25792A14 |
| 997 | Exhibit Steenolsen 010.pdf | EXP USABT-MAR 48098 | EXP USABT-MAR 48137 | E2E79CA6D9274F7FFB7FEC097E14D39CB |
| 998 | Exhibit Steenolsen 011.pdf | EXP USABT-MAR 48105 | EXP USABT-MAR 48138 | AC3C33471414514AEC3D14C11F3411EB90 |
| 999 | Exhibit Steenolsen 012.pdf | EXP USABT-MAR 48137 | EXP USABT-MAR 48141 | 25642528B9D8F656B3E86C00314C24A96 |
| 1000 | Exhibit Steenolsen 013.pdf | EXP USABT-MAR 48138 | EXP USABT-MAR 48142 | DE18C241DAA3337060A75D339396633 |
| 1001 | Exhibit Steenolsen 014.pdf | EXP USABT-MAR 48165 | EXP USABT-MAR 48136 | D505B7189E53FD1C61BFA04E7084E4B |
| 1002 | Exhibit Steenolsen 015.pdf | EXP USABT-MAR 48142 | EXP USABT-MAR 48153 | CB4CFB39645EF2C62F9060EABBD19873 |
| 1003 | Exhibit Steenolsen 016.pdf | EXP USABT-MAR 48153 | EXP USABT-MAR 48164 | 6DF8C0AAD3CCFE0BCB1BAB349ACC0FAD |
| 1004 | Exhibit Steenolsen 017.pdf | EXP USABT-MAR 48153 | EXP USABT-MAR 48185 | FE0B9656099FC78AE04254DB0EACBEA1B |
| 1005 | Exhibit Steenolsen 018.pdf | EXP USABT-MAR 48154 | EXP USABT-MAR 48188 | DA98022534CAF05BEB3ECD5D0667E8250 |
| 1006 | Exhibit Steenolsen 019.pdf | EXP USABT-MAR 48165 | EXP USABT-MAR 48191 | 45478B3407989400D8BEA09733365B17 |
| 1007 | Exhibit Steenolsen 020.pdf | EXP USABT-MAR 48186 | EXP USABT-MAR 48192 | E09C6E66AF53C33DE1B377FA58ADB37A |
| 1008 | Exhibit Steenolsen 021.pdf | EXP USABT-MAR 48189 | EXP USABT-MAR 48198 | B55A04F7EA28179D276FF8E71628056A |
| 1009 | Exhibit Steenolsen 022.pdf | EXP USABT-MAR 48192 | EXP USABT-MAR 48199 | 63BC9339678217E818D17767DC0CB322 |
| 1010 | Exhibit Steenolsen 023.pdf | EXP USABT-MAR 48193 | EXP USABT-MAR 48207 | AE101464DFCF0ECDE100F6A3290106B68 |
| 1011 | Exhibit Steenolsen 024.pdf | EXP USABT-MAR 48199 | EXP USABT-MAR 48214 | 8A52C5249A4902672DD223BD61779C071 |
| 1012 | Exhibit Steenolsen 025.pdf | EXP USABT-MAR 48200 | EXP USABT-MAR 48219 | 8B4DA65B4F77F86A800C68A22AAC77C8A |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 1013 | Exhibit Steenolsen 026.pdf | EXP USABT-MAR 48208 | EXP USABT-MAR 48221 | 6B56F26957B30F921A13E861D582856A |
| 1014 | Exhibit Steenolsen 027.pdf | EXP USABT-MAR 48215 | EXP USABT-MAR 48225 | 522FC7577F304CF18259295F46B8220 |
| 1015 | Exhibit Steenolsen 028.pdf | EXP USABT-MAR 48220 | EXP USABT-MAR 48228 | 08C45E3FEBCCBF6B77A62517E8665EA8 |
| 1016 | Exhibit Steenolsen 029.pdf | EXP USABT-MAR 48222 | EXP USABT-MAR 48237 | 20F9879A414B3D87BBE56B83A4FCB384 |
| 1017 | Exhibit Steenolsen 030.pdf | EXP USABT-MAR 48226 | EXP USABT-MAR 48244 | 22DC148AA6AAA5C56E72F12C8D543984 |
| 1018 | Exhibit Steenolsen 031.pdf | EXP USABT-MAR 48229 | EXP USABT-MAR 48247 | D2D8A64CB28C8F70B97F77599C08D744 |
| 1019 | Exhibit Steenolsen 032.pdf | EXP USABT-MAR 48238 | EXP USABT-MAR 48248 | 1E1855AB8343E384121919D96882D6DF |
| 1020 | Exhibit Steenolsen 033.pdf | EXP USABT-MAR 48245 | EXP USABT-MAR 48249 | E43BAAF6417EEDE13830CB8792F58A0 |
| 1021 | Exhibit Steenolsen 034.pdf | EXP USABT-MAR 48248 | EXP USABT-MAR 48255 | 0C58932204 1DBE7F98BC6B9E2DD84D18 |
| 1022 | Sweeney, Edwin Joseph.txt | EXP USABT-MAR 48249 | EXP USABT-MAR 48849 | 2CFC40EAC2DEC3F3FD0DABBE3C63E111 |
| 1023 | Exhibit Sweeney 001.pdf | EXP USABT-MAR 48250 | EXP USABT-MAR 48849 | 79B219CF6B87D4927B82566EC4E20C1 |
| 1024 | Exhibit Sweeney 002.pdf | EXP USABT-MAR 48256 | EXP USABT-MAR 48850 | 75120TD38A8C12022113D7C7040946C8 |
| 1025 | Exhibit Sweeney 003.pdf | EXP USABT-MAR 48841 | EXP USABT-MAR 48853 | A96FD255AFD189839C21EAE27F3F966 |
| 1026 | Exhibit Sweeney 004.pdf | EXP USABT-MAR 48850 | EXP USABT-MAR 48856 | 072EEEACE25AB43FFC59F442C9E67FB80 |
| 1027 | Exhibit Sweeney 005.pdf | EXP USABT-MAR 48851 | EXP USABT-MAR 48867 | 9A0FF445AAE9652095A9D758223ECE67 |
| 1028 | Exhibit Sweeney 006.pdf | EXP USABT-MAR 48854 | EXP USABT-MAR 48889 | D03EBC E9D86EEFA0DC1939444F82E90 |
| 1029 | Exhibit Sweeney 007.pdf | EXP USABT-MAR 48857 | EXP USABT-MAR 48890 | 08FE7FFET A5341EA5D6130A09F4CA675 |
| 1030 | Exhibit Sweeney 008.pdf | EXP USABT-MAR 48868 | EXP USABT-MAR 48895 | E51147A1FD102407B28811E816FACE5B |
| 1031 | Exhibit Sweeney 009.pdf | EXP USABT-MAR 48890 | EXP USABT-MAR 48939 | 7218984 1ADA7016901BE1A75E5E91984 |
| 1032 | Exhibit Sweeney 010.pdf | EXP USABT-MAR 48891 | EXP USABT-MAR 48959 | 580F0644FE3300CAF44ACAEFC6BDE5A6B |
| 1033 | Exhibit Sweeney 011.pdf | EXP USABT-MAR 48896 | EXP USABT-MAR 48987 | AF4CF75759C4BFDECA09E761CEE1C35A |
| 1034 | Exhibit Sweeney 012.pdf | EXP USABT-MAR 48940 | EXP USABT-MAR 49017 | FB3A267D06EB84283C98B78C556502E5 |
| 1035 | Exhibit Sweeney 013.pdf | EXP USABT-MAR 48960 | EXP USABT-MAR 49043 | E0C2D823DCF942D509A61DA5CF2F3D2 |
| 1036 | Exhibit Sweeney 014.pdf | EXP USABT-MAR 48988 | EXP USABT-MAR 49044 | 0E04004 5EF101DC85B2F90DE285F4B16 |
| 1037 | Exhibit Sweeney 015.pdf | EXP USABT-MAR 49018 | EXP USABT-MAR 49045 | 46318E781EFA308FF14BD60A8F6FB6C3 |
| 1038 | Exhibit Sweeney 016.pdf | EXP USABT-MAR 49044 | EXP USABT-MAR 49055 | 80FA1FA89A2FCC51A4979D1264C4576F |
| 1039 | Exhibit Sweeney 017.pdf | EXP USABT-MAR 49045 | EXP USABT-MAR 49058 | 51BA867017 4D3EB8D24CD6E9D07BB609 |
| 1040 | Exhibit Sweeney 019.pdf | EXP USABT-MAR 49046 | EXP USABT-MAR 49061 | 45522270D8621F5E6A9207C80A7FA0C2 |
| 1041 | Exhibit Sweeney 020.pdf | EXP USABT-MAR 49056 | EXP USABT-MAR 49062 | 8FD1B2474814 9C4C02B9192F9B9A906F |
| 1042 | Exhibit Sweeney 021.pdf | EXP USABT-MAR 49059 | EXP USABT-MAR 49063 | F710039D8A1EAEA2CABA259BE01E1D6 |
| 1043 | Exhibit Sweeney 022.pdf | EXP USABT-MAR 49062 | EXP USABT-MAR 49064 | 66A9E1C0C77C3CD67A5B67A01800BD89 |
| 1044 | Exhibit Sweeney 023.pdf | EXP USABT-MAR 49063 | EXP USABT-MAR 49067 | 45C03BF028A78C760323FC6C400765FB |
| 1045 | Exhibit Sweeney 024.pdf | EXP USABT-MAR 49064 | EXP USABT-MAR 49110 | 7CD2D0C4149750611B8ECDB9D A74C08D |
| 1046 | Exhibit Sweeney 025.pdf | EXP USABT-MAR 49065 | EXP USABT-MAR 49111 | 2D7D4D375EE827EB1F09E76713ACB553 |
| 1047 | Exhibit Sweeney 026.pdf | EXP USABT-MAR 49068 | EXP USABT-MAR 49112 | 08CC08BEE83EBBBCFE6D9963FF88D57B |
| 1048 | Exhibit Sweeney 027.pdf | EXP USABT-MAR 49111 | EXP USABT-MAR 49131 | DEC0A415E2E45C4EEF8549D0D45FB6DF |
| 1049 | Exhibit Sweeney 028.pdf | EXP USABT-MAR 49112 | EXP USABT-MAR 49155 | 8881CF9E5B5DDDA85AD078130FD8C7A5 |
| 1050 | Exhibit Sweeney 029.pdf | EXP USABT-MAR 49113 | EXP USABT-MAR 49208 | E538E25DF86AA47AAE96E5F2107AE080 |
| 1051 | Exhibit Sweeney 030.pdf | EXP USABT-MAR 49132 | EXP USABT-MAR 49210 | 06405A11020C1E06BDA3654EA3E0FD6F |
| 1052 | Exhibit Sweeney 031.pdf | EXP USABT-MAR 49156 | EXP USABT-MAR 49220 | 16CAD16E57A3384436032CEAA06D60A50 |
| 1053 | Exhibit Sweeney 032.pdf | EXP USABT-MAR 49209 | EXP USABT-MAR 49228 | B009919 4D9DEBAAFDED45F19258E7180 |
| 1054 | Exhibit Sweeney 033.pdf | EXP USABT-MAR 49211 | EXP USABT-MAR 49232 | E6A4E5AA83AABD0EC206832FF81B9C33 |
| 1055 | Exhibit Sweeney 034.pdf | EXP USABT-MAR 49221 | EXP USABT-MAR 49235 | 25DE3DE9F054CFA2195E18D9B606D266 |
| 1056 | Exhibit Sweeney 035.pdf | EXP USABT-MAR 49229 | EXP USABT-MAR 49239 | B48F2E04B050B0DCFBC2A2BF3BAB37AC |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 1057 | Exhibit Sweeney 036.pdf | EXP USABT-MAR 49233 | EXP USABT-MAR 49247 | 087E26A4756A3A3F8DEB9965C9DC76A00 |
| 1058 | Exhibit Sweeney 037.pdf | EXP USABT-MAR 49236 | EXP USABT-MAR 49249 | 056B8300AB3B0F7489EF0FFD1171DCA0 |
| 1059 | Szewczyk, Mark D..txt | EXP USABT-MAR 49240 | EXP USABT-MAR 49378 | EABFF16B9702CCA59CCA7498EDF1EFD8 |
| 1060 | Exhibit Szewczyk 001.pdf | EXP USABT-MAR 49248 | EXP USABT-MAR 49380 | 600AAB6C199CDDB6094D033DAD513BE4 |
| 1061 | Exhibit Szewczyk 002.pdf | EXP USABT-MAR 49250 | EXP USABT-MAR 49388 | 5D555545427C6C10C157BFC735F0892 |
| 1062 | Exhibit Szewczyk 003.pdf | EXP USABT-MAR 49379 | EXP USABT-MAR 49396 | E85F67DE152303A1F6710DFA1216217BB |
| 1063 | Exhibit Szewczyk 004.pdf | EXP USABT-MAR 49381 | EXP USABT-MAR 49424 | ADBA46223C06FBD4F276D7690A0C05DF |
| 1064 | Exhibit Szewczyk 005.pdf | EXP USABT-MAR 49389 | EXP USABT-MAR 49444 | B3FB6F3AB84036A4EEB8243CC813934A97 |
| 1065 | Exhibit Szewczyk 006.pdf | EXP USABT-MAR 49397 | EXP USABT-MAR 49447 | C753DF55870A7C674211826F1961EAD6 |
| 1066 | Exhibit Szewczyk 007.pdf | EXP USABT-MAR 49425 | EXP USABT-MAR 49469 | 2B163D2092D36E7E2BFDB8B144CDDBD8 |
| 1067 | Exhibit Szewczyk 008.pdf | EXP USABT-MAR 49445 | EXP USABT-MAR 49480 | 37B1AC92B7E1880FA443412270A9711D0 |
| 1068 | Exhibit Szewczyk 009.pdf | EXP USABT-MAR 49448 | EXP USABT-MAR 49483 | AF9566ADCB35AEB7115GC7A53BC2E52 |
| 1069 | Exhibit Szewczyk 010.pdf | EXP USABT-MAR 49470 | EXP USABT-MAR 49487 | 1CF4ACCE81440D5094BB284D21D6D5E9 |
| 1070 | Exhibit Szewczyk 011.pdf | EXP USABT-MAR 49481 | EXP USABT-MAR 49490 | 62294ED2000CA121B28B517C023A1C57 |
| 1071 | Exhibit Szewczyk 012.pdf | EXP USABT-MAR 49484 | EXP USABT-MAR 49494 | AD6A05C047E4CA18F903ED3C25E0A193 |
| 1072 | Exhibit Szewczyk 013.pdf | EXP USABT-MAR 49488 | EXP USABT-MAR 49498 | E9039ABE01E0347ADD630269850DCB7D |
| 1073 | Exhibit Szewczyk 014.pdf | EXP USABT-MAR 49491 | EXP USABT-MAR 49502 | 1B46D312A6103C4756856AC72DCCD6F7 |
| 1074 | Exhibit Szewczyk 015.pdf | EXP USABT-MAR 49499 | EXP USABT-MAR 49506 | FB747583CA60ACEC27348D9C96C2D1A2 |
| 1075 | Exhibit Szewczyk 016.pdf | EXP USABT-MAR 49499 | EXP USABT-MAR 49510 | E8B49B8AEA766096F7D11260638BDE71 |
| 1076 | Exhibit Szewczyk 017.pdf | EXP USABT-MAR 49503 | EXP USABT-MAR 49515 | CA49E00C1852C94F6D097409B0FCC736 |
| 1077 | Exhibit Szewczyk 018.pdf | EXP USABT-MAR 49507 | EXP USABT-MAR 49519 | 7820D72DE7F0076535EA34E89611DE202 |
| 1078 | Exhibit Szewczyk 019.pdf | EXP USABT-MAR 49511 | EXP USABT-MAR 49522 | D251F28490D57FA28FB8BFF355C02DCB |
| 1079 | Exhibit Szewczyk 020.pdf | EXP USABT-MAR 49516 | EXP USABT-MAR 49526 | 14230285312618C2BC636B708F325A179 |
| 1080 | Exhibit Szewczyk 021.pdf | EXP USABT-MAR 49520 | EXP USABT-MAR 49816 | 21EBCB14234ABD102D2A110AA38E26DA |
| 1081 | Exhibit Szewczyk 022.pdf | EXP USABT-MAR 49523 | EXP USABT-MAR 49819 | EFC2EADD6864A2E5925C0D23800B97B6 |
| 1082 | Kassak-Weiss, Lisa - Vol. I.txt | EXP USABT-MAR 49527 | EXP USABT-MAR 49813 | 4910C84116ZA5B30346A7EE94980C8E5 |
| 1083 | Exhibit Kassak-Weiss 001.pdf | EXP USABT-MAR 49817 | EXP USABT-MAR 49914 | 8065EC7B9E99BEC18C914C660CF7EB9F3 |
| 1084 | Exhibit Kassak-Weiss 002.pdf | EXP USABT-MAR 49820 | EXP USABT-MAR 49915 | 2CF7E1C4DC249E03A6A406E4FDB369B |
| 1085 | Exhibit Kassak-Weiss 003.pdf | EXP USABT-MAR 49914 | EXP USABT-MAR 49916 | 4BB914A6C8D236F690CD875C8DC7A9E2 |
| 1086 | Exhibit Kassak-Weiss 004.pdf | EXP USABT-MAR 49915 | EXP USABT-MAR 49919 | 450E085A5D1A1C6D04379B932A238C0D |
| 1087 | Exhibit Kassak-Weiss 005.pdf | EXP USABT-MAR 49916 | EXP USABT-MAR 49919 | F8256CD4B65B1C8708F47F0DE6E03DBB |
| 1088 | Exhibit Kassak-Weiss 006.pdf | EXP USABT-MAR 49917 | EXP USABT-MAR 49921 | E5FF2D6B70244081CFFF2C2F9280EC75 |
| 1089 | Exhibit Kassak-Weiss 007.pdf | EXP USABT-MAR 49918 | EXP USABT-MAR 49923 | 2E8CD6731737498SA1243D1454F90D2F |
| 1090 | Exhibit Kassak-Weiss 008.pdf | EXP USABT-MAR 49920 | EXP USABT-MAR 49930 | 04445BE4FCD94C9082A59F0CC891790E |
| 1091 | Exhibit Kassak-Weiss 009.pdf | EXP USABT-MAR 49922 | EXP USABT-MAR 49932 | 21D91B8C1A7D9A910EB7F572EC5E52BB |
| 1092 | Exhibit Kassak-Weiss 010.pdf | EXP USABT-MAR 49926 | EXP USABT-MAR 49932 | 122C991560SE8590596 1BBF1A16839SA |
| 1093 | Exhibit Kassak-Weiss 011.pdf | EXP USABT-MAR 49931 | EXP USABT-MAR 49933 | 2E8D41BD9779D241629F4841FFF474ED |
| 1094 | Exhibit Kassak-Weiss 012.pdf | EXP USABT-MAR 49932 | EXP USABT-MAR 49966 | C7FD60CBAE842C968CCEED6D2CD933F5C |
| 1095 | Exhibit Kassak-Weiss 013.pdf | EXP USABT-MAR 49933 | EXP USABT-MAR 49967 | B658A66B64875D0C404C0396AFD7F3B |
| 1096 | Exhibit Kassak-Weiss 014.pdf | EXP USABT-MAR 49967 | EXP USABT-MAR 49968 | 7C67C8CBB549849SDDB6960CAFC728A1 |
| 1097 | Exhibit Kassak-Weiss 015.pdf | EXP USABT-MAR 49967 | EXP USABT-MAR 49969 | 57ECF465D5E7DDAF8AB71C914029BEE2 |
| 1098 | Exhibit Kassak-Weiss 016.pdf | EXP USABT-MAR 49968 | EXP USABT-MAR 49970 | 16ECD7977FAF688256616D70942BA78 |
| 1099 | Exhibit Kassak-Weiss 017.pdf | EXP USABT-MAR 49969 | EXP USABT-MAR 49971 | 396555BA192ABC356B0D595F3A390F07 |
| 1100 | Exhibit Kassak-Weiss 018.pdf | EXP USABT-MAR 49970 | EXP USABT-MAR 49972 | 87EE1E09940F50E96709A0CE452C2C13 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 1101 | Exhibit Kassak-Weiss 019.pdf | EXP USABT-MAR 49971 | EXP USABT-MAR 49973 | 12454FC26BBF100DD02E9079A60BA3FC |
| 1102 | Exhibit Kassak-Weiss 020.pdf | EXP USABT-MAR 49972 | EXP USABT-MAR 49974 | 8DD35BA981112861C010F750F6016D06 |
| 1103 | Exhibit Kassak-Weiss 021.pdf | EXP USABT-MAR 49973 | EXP USABT-MAR 50002 | 10AAC5062A7E21A40B4A3DF554AA47CA |
| 1104 | Exhibit Kassak-Weiss 022.pdf | EXP USABT-MAR 49974 | EXP USABT-MAR 50005 | 6440731CA19893DC9239F131F0EB86F |
| 1105 | Exhibit Kassak-Weiss 023.pdf | EXP USABT-MAR 49975 | EXP USABT-MAR 50028 | D46D4442F16270BD7794ACBAF7A79048B |
| 1106 | Exhibit Kassak-Weiss 024.pdf | EXP USABT-MAR 50003 | EXP USABT-MAR 50028 | CFA884806A80B3344E36D2D1C0E78EE2 |
| 1107 | Exhibit Kassak-Weiss 025.pdf | EXP USABT-MAR 50006 | EXP USABT-MAR 50030 | 6EE77CD6208D69E35AB7BBD7197A4D |
| 1108 | Exhibit Kassak-Weiss 026.pdf | EXP USABT-MAR 50026 | EXP USABT-MAR 50034 | 0C0B17F2203C87B263D0E34CC883438 |
| 1109 | Exhibit Kassak-Weiss 027.pdf | EXP USABT-MAR 50029 | EXP USABT-MAR 50035 | F188BA9EA6A6680F51F6C975816DEC4 |
| 1110 | Exhibit Kassak-Weiss 028.pdf | EXP USABT-MAR 50031 | EXP USABT-MAR 50037 | 4FBF0694B9609BB0BE26496D7B0C3047 |
| 1111 | Young, Diana.txt | EXP USABT-MAR 50035 | EXP USABT-MAR 50372 | E5F62C6CBEFC752DE1F1214CA1122084 |
| 1112 | Exhibit Young 001.pdf | EXP USABT-MAR 50036 | EXP USABT-MAR 50382 | 06254BB49BD34237962443B86B26CA10 |
| 1113 | Exhibit Young 002.pdf | EXP USABT-MAR 50038 | EXP USABT-MAR 50384 | 0F1628EAAB8C46F3840E32A9B8A36722 |
| 1114 | Exhibit Young 003.pdf | EXP USABT-MAR 50373 | EXP USABT-MAR 50385 | E628CBB2B83D0AB35A284910A45C28253 |
| 1115 | Exhibit Young 004.pdf | EXP USABT-MAR 50383 | EXP USABT-MAR 50413 | 861B3FCC3D7C03F6878C0968B0D5B2F0 |
| 1116 | Exhibit Young 005.pdf | EXP USABT-MAR 50385 | EXP USABT-MAR 50414 | B227573C9C2E83516FD4EA28FE591C0A |
| 1117 | Exhibit Young 006.pdf | EXP USABT-MAR 50386 | EXP USABT-MAR 50454 | EF965378C9C2E83188143B8B28A3AFCA |
| 1118 | Exhibit Young 007.pdf | EXP USABT-MAR 50414 | EXP USABT-MAR 50455 | 5213D49CC59D2BE45FFC3F6FAA48CEEDE5 |
| 1119 | Exhibit Young 008.pdf | EXP USABT-MAR 50415 | EXP USABT-MAR 50501 | BD13442FADCE9C38A5E233FDA3F6D668 |
| 1120 | Exhibit Young 009.pdf | EXP USABT-MAR 50455 | EXP USABT-MAR 50545 | 7F2492110644A50A4143E523471F4B17AC |
| 1121 | Exhibit Young 010.pdf | EXP USABT-MAR 50483 | EXP USABT-MAR 50545 | 494BEA9D824D372B1F301D7E7F82921D |
| 1122 | Exhibit Young 011.pdf | EXP USABT-MAR 50502 | EXP USABT-MAR 50552 | A90A03AABDDADA2BC41695AB1B14DC4D |
| 1123 | Exhibit Young 012.pdf | EXP USABT-MAR 50516 | EXP USABT-MAR 50669 | E32CE3FC836EA21F941E2ED56F2EA49F |
| 1124 | Exhibit Young 013.pdf | EXP USABT-MAR 50546 | EXP USABT-MAR 50586 | 97D266649B2E973ED49969E43BA5A4EC |
| 1125 | Exhibit Young 014.pdf | EXP USABT-MAR 50553 | EXP USABT-MAR 50597 | E64AD925C423EB27D3F3109BCBC34AF |
| 1126 | Exhibit Young 015.pdf | EXP USABT-MAR 50586 | EXP USABT-MAR 50602 | 78BE695E98B716B9D82CF46C49874AF4 |
| 1127 | Exhibit Young 016.pdf | EXP USABT-MAR 50587 | EXP USABT-MAR 50646 | B334FB7F687D066341A6A718D7A72A4B2 |
| 1128 | Exhibit Young 017.pdf | EXP USABT-MAR 50597 | EXP USABT-MAR 50666 | 11CB3D731D9F69C3F980C1277E7D0C0A |
| 1129 | Exhibit Young 018.pdf | EXP USABT-MAR 50603 | EXP USABT-MAR 50669 | B99457634C3802A24D9AC1B099F55CE4 |
| 1130 | Exhibit Young 019.pdf | EXP USABT-MAR 50647 | EXP USABT-MAR 50679 | 0603988A234FD800AB914240C1BECCE9 |
| 1131 | Exhibit Young 020.pdf | EXP USABT-MAR 50667 | EXP USABT-MAR 50679 | A0A4624315E749F3E4A2674ECA196622 |
| 1132 | Exhibit Young 021.pdf | EXP USABT-MAR 50670 | EXP USABT-MAR 50683 | AF358985E14EB551CEAFA6E4519364D56 |
| 1133 | Exhibit Young 022.pdf | EXP USABT-MAR 50676 | EXP USABT-MAR 50686 | 1E0112A6AB84B3545A9D3AE3CA92A182D |
| 1134 | Exhibit Young 023.pdf | EXP USABT-MAR 50680 | EXP USABT-MAR 50690 | 42A755E7FEE42939F49936FC229B46E7 |
| 1135 | Exhibit Young 024.pdf | EXP USABT-MAR 50687 | EXP USABT-MAR 50692 | 1A8E44281AE524131132F7FC6D6FD987 |
| 1136 | Exhibit Young 025.pdf | EXP USABT-MAR 50691 | EXP USABT-MAR 50693 | 37F8D22178E962E35B7044A9EDD020E |
| 1137 | Zackowski, David J. - Vol. I.txt | EXP USABT-MAR 50691 | EXP USABT-MAR 50866 | C8D1853671BE9FA216E690DBE3183F20 |
| 1138 | Exhibit Zackowski 001.pdf | EXP USABT-MAR 50693 | EXP USABT-MAR 50869 | 21B25A9028B1E289972E36E622EFC92 |
| 1139 | Exhibit Zackowski 002.pdf | EXP USABT-MAR 50694 | EXP USABT-MAR 50876 | 74F0703C996BA3E2F2CB42F9C6FBB8DD |
| 1140 | Exhibit Zackowski 003.pdf | EXP USABT-MAR 50694 | EXP USABT-MAR 50877 | B734BD42E14C2ED4BABTC561B1F7978D |
| 1141 | Exhibit Zackowski 004.pdf | EXP USABT-MAR 50870 | EXP USABT-MAR 50905 | 532C09320B0666FD4F894F97BCE34944 |
| 1142 | Exhibit Zackowski 005.pdf | EXP USABT-MAR 50877 | EXP USABT-MAR 50910 | 60EBF2C04DCCBAF43107375504 2FA51 |
| 1143 | Exhibit Zackowski 006.pdf | EXP USABT-MAR 50877 | EXP USABT-MAR 50910 | 9C04F53CBC3BC0034A51C2B416E15646 |
| 1144 | Exhibit Zackowski 007.pdf | EXP USABT-MAR 50906 | EXP USABT-MAR 50943 | 4C9B70971FD5373C4059969EF1A60C50 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 1145 | Exhibit Zackowski 008.pdf | EXP USABT-MAR 50911 | EXP USABT-MAR 50976 | B47357DE293200600 4F945ECAD3763B8 |
| 1146 | Exhibit Zackowski 009.pdf | EXP USABT-MAR 50912 | EXP USABT-MAR 51008 | 385C642132B662EAE9DD880 9CF51F137 |
| 1147 | Exhibit Zackowski 010.pdf | EXP USABT-MAR 50944 | EXP USABT-MAR 51014 | 858537 0E904717 26B0B36221D940A4DC |
| 1148 | Exhibit Zackowski 011.pdf | EXP USABT-MAR 50977 | EXP USABT-MAR 51015 | A480452B7E3C1AB7478FEEC1298D25F1 |
| 1149 | Exhibit Zackowski 012.pdf | EXP USABT-MAR 51009 | EXP USABT-MAR 51016 | 7044A38CD53DF3042D7FF8DFA246CEC2 |
| 1150 | Exhibit Zackowski 013.pdf | EXP USABT-MAR 51015 | EXP USABT-MAR 51018 | 72F692F458331E4610BBE42752A83021 |
| 1151 | Exhibit Zackowski 014.pdf | EXP USABT-MAR 51016 | EXP USABT-MAR 51021 | 40753A0463E4FF8982A87A32246D6FA0 |
| 1152 | Exhibit Zackowski 015.pdf | EXP USABT-MAR 51017 | EXP USABT-MAR 51027 | 9B317531 8EDB45C7FF458B6A45FCBCD5 |
| 1153 | Exhibit Zackowski 016.pdf | EXP USABT-MAR 51019 | EXP USABT-MAR 51028 | 801D12F783397537D6F66FCE84F660E |
| 1154 | Exhibit Zackowski 017.pdf | EXP USABT-MAR 51022 | EXP USABT-MAR 51030 | FCBB4998D0 4AF5DCEAA4178D 6E3F4F7F6 |
| 1155 | Exhibit Zackowski 018.pdf | EXP USABT-MAR 51028 | EXP USABT-MAR 51031 | 457DCB07A8AA59B2A8F6B392F50B335E6 |
| 1156 | Exhibit Zackowski 019.pdf | EXP USABT-MAR 51029 | EXP USABT-MAR 51035 | 6F64723FE46790D4E5775A325223 6AB7 |
| 1157 | Exhibit Zackowski 020.pdf | EXP USABT-MAR 51031 | EXP USABT-MAR 51040 | 3D184A406FFA2C286F8E8D2847DD693A |
| 1158 | Exhibit Zackowski 021.pdf | EXP USABT-MAR 51032 | EXP USABT-MAR 51043 | C40FEA43A6288790E1721368A5F77554 |
| 1159 | Exhibit Zackowski 022.pdf | EXP USABT-MAR 51036 | EXP USABT-MAR 51077 | A8CFB332ACC6EE603AD502FA45755667 |
| 1160 | Exhibit Zackowski 023.pdf | EXP USABT-MAR 51041 | EXP USABT-MAR 51081 | 8AF8B012C8FA1E94478ABE5250163C8C |
| 1161 | Exhibit Zackowski 024.pdf | EXP USABT-MAR 51044 | EXP USABT-MAR 51090 | 4572A191E300724BF24A76F97A1F7D9 |
| 1162 | Exhibit Zackowski 025.pdf | EXP USABT-MAR 51078 | EXP USABT-MAR 51093 | 712D27DB734A15124 2CBBBB39 8B529F |
| 1163 | Exhibit Zackowski 026.pdf | EXP USABT-MAR 51082 | EXP USABT-MAR 51100 | 0E0CC428970FA8116AF80AB1ADC78AA1 |
| 1164 | Exhibit Zackowski 027.pdf | EXP USABT-MAR 51091 | EXP USABT-MAR 51103 | 6C086FB0056815126C155F3E30525798 |
| 1165 | Exhibit Zackowski 028.pdf | EXP USABT-MAR 51094 | EXP USABT-MAR 51124 | 719064723E598 10B1AFFB88898FC44C4 |
| 1166 | Exhibit Zackowski 029.pdf | EXP USABT-MAR 51101 | EXP USABT-MAR 51161 | EE3AE27E2788DB17C187D00FFE0E6C9A |
| 1167 | Exhibit Zackowski 030.pdf | EXP USABT-MAR 51104 | EXP USABT-MAR 51238 | AA9F916DFA4EE46C00463CDEFBC1AC58 |
| 1168 | Exhibit Zackowski 031.pdf | EXP USABT-MAR 51125 | EXP USABT-MAR 51240 | 1344483 9BF8E579FEAEC66FF50413BF1F |
| 1169 | Exhibit Zackowski 032.pdf | EXP USABT-MAR 51162 | EXP USABT-MAR 51241 | 3F2C40BF6C52D264AD398F891ED D6E9D |
| 1170 | Exhibit Zackowski 033.pdf | EXP USABT-MAR 51239 | EXP USABT-MAR 51243 | 61C7DBAE8566BF171D476E6C8A0DBAB6D |
| 1171 | bill apr dolbreen.xls | EXP USABT-MAR 51241 | EXP USABT-MAR 51244 | 52DB8DAEA03B5854BE40135 9809 6FD66 |
| 1172 | bill mar dolbreen corr.xls | EXP USABT-MAR 51242 | EXP USABT-MAR 51245 | ADB545604E1FAA3BD826E901E620EF10 |
| 1173 | Corey e-mails to Ted 1.pdf | EXP USABT-MAR 51244 | EXP USABT-MAR 51292 | DACC66C59DD698110A45F47929 1EB49EE |
| 1174 | Corey e-mails to Ted 2.pdf | EXP USABT-MAR 51245 | EXP USABT-MAR 51320 | 197FAB6BC44260 4D65B845DCEFD66 8850 |
| 1175 | doj contract.PDF | EXP USABT-MAR 51246 | EXP USABT-MAR 51320 | C70649F1197135 0C68766B3C335BD659 |
| 1176 | Invoice apr 08 breen abbott.doc | EXP USABT-MAR 51293 | EXP USABT-MAR 51321 | 7112871 8F23621350 CC9675C258F7D4F |
| 1177 | Invoice apr 08 usdoj abbott.doc | EXP USABT-MAR 51314 | EXP USABT-MAR 51322 | F81BE65C572AA86D14D2BD82AF23CB682 |
| 1178 | Invoice mar 08 breen abbott.doc | EXP USABT-MAR 51321 | EXP USABT-MAR 51323 | EB3143F87693A8972415DDDBFAE7B4EB |
| 1179 | Invoice mar 08 usdoj abbott.doc | EXP USABT-MAR 51322 | EXP USABT-MAR 51323 | 922555 1C77FA65C21E5F734095B88C18 |
| 1180 | John Ted e-mails DOJ.pdf | EXP USABT-MAR 51323 | EXP USABT-MAR 51394 | 3F0E620556309B1244CD1F3F1879 7DBA |
| 1181 | marmor cv 061708.doc | EXP USABT-MAR 51324 | EXP USABT-MAR 00018 | 0873BDFB824B18167DC0E88CAEFF5474 |
| 1182 | TRM DOJ Report 6-17-08.pdf | EXP USABT-MAR 51325 | EXP USABT-MAR 00073 | EFD1140C30C92F683EBF9F0F3E713DBB |