# Exhibit 5

*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., et al.*
*v. Dey, Inc., et al.*, Civil Action No. 05-11084-PBS

**Exhibit to the March 12, 2010 Declaration of Neil Merkl in Support of**
**Dey Defendants' Motion *In Limine* to Exclude from Evidence the Reports and**
**Testimony of Theodore R. Marmor, Ph.D.**

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 1 | 2008-4-1 Doc 5188.pdf | EXP USABT-MAR 00001 | EXP USABT-MAR 00121 | 96DFDD665BFBB5A3FACB26A87B75B1CD |
| 2 | Amended Complaint.final as filed.pdf | EXP USABT-MAR 00019 | EXP USABT-MAR 00161 | 6C1D0C82F9B3F598492B3751A8CAC7E3 |
| 3 | 2007-5-18 Deparle.txt | EXP USABT-MAR 00074 | EXP USABT-MAR 00315 | 2041E76BBD1C5B7967F3CE5325483CC5 |
| 4 | Exhibit Abbott 198.pdf | EXP USABT-MAR 00122 | EXP USABT-MAR 00320 | 332B5E1A0747C8CEA960CB0AA1D9391D |
| 5 | Exhibit Abbott 199.pdf | EXP USABT-MAR 00162 | EXP USABT-MAR 00352 | B85754C6727CE15FD21B73A2F5DFC2E2 |
| 6 | Exhibit Abbott 200.pdf | EXP USABT-MAR 00316 | EXP USABT-MAR 00370 | BE75AAF34088618B85D661BE7B013937 |
| 7 | Exhibit Abbott 201.pdf | EXP USABT-MAR 00321 | EXP USABT-MAR 00373 | AD5449B09B6A626F13A6595373C6550B |
| 8 | Exhibit Abbott 202.pdf | EXP USABT-MAR 00353 | EXP USABT-MAR 00375 | 32587E246985AB1C7B865661D85621F9 |
| 9 | Exhibit Abbott 203.pdf | EXP USABT-MAR 00371 | EXP USABT-MAR 00380 | 034E553F906C069E4598421AC8059BBD |
| 10 | Exhibit Abbott 204.pdf | EXP USABT-MAR 00374 | EXP USABT-MAR 00402 | FE13C15C1B0CF436D809F5C85A54F631 |
| 11 | Exhibit Abbott 205.pdf | EXP USABT-MAR 00376 | EXP USABT-MAR 00406 | 22E59A9E4A7A77346FEC776C69B0F812 |
| 12 | Exhibit Abbott 206.pdf | EXP USABT-MAR 00381 | EXP USABT-MAR 00770 | 10F3D917612BF72280C857774E6088C6 |
| 13 | Exhibit Abbott 207.pdf | EXP USABT-MAR 00403 | EXP USABT-MAR 00771 | 8B3F0366F968A27F7621473F64A88941 |
| 14 | Exhibit Abbott 208.pdf | EXP USABT-MAR 00407 | EXP USABT-MAR 00773 | 35A582D96767B4B45D8648D653045DD6 |
| 15 | Exhibit Abbott 209.pdf | EXP USABT-MAR 00771 | EXP USABT-MAR 00779 | 393A370844F1F113FBE63DA378A30000 |
| 16 | Exhibit Abbott 210.pdf | EXP USABT-MAR 00772 | EXP USABT-MAR 00786 | DF17A2B62EC4247778701A39AC60456A |
| 17 | Exhibit Abbott 211.pdf | EXP USABT-MAR 00774 | EXP USABT-MAR 00787 | 1462D5B6B6CA2A2275448D6D640318D8 |
| 18 | Exhibit Abbott 212.pdf | EXP USABT-MAR 00780 | EXP USABT-MAR 00790 | 2854A41C48E71A12F40273608A507024 |
| 19 | Exhibit Abbott 213.pdf | EXP USABT-MAR 00787 | EXP USABT-MAR 00794 | A41351759EF33A124E92E91372B6A37D |
| 20 | Exhibit Abbott 214.pdf | EXP USABT-MAR 00788 | EXP USABT-MAR 00838 | 1FF0E2C5F335328366A075072493269F |
| 21 | Exhibit Abbott 215.pdf | EXP USABT-MAR 00791 | EXP USABT-MAR 00841 | DC35DAE9135179089ED47202423F1B0E |
| 22 | Exhibit Abbott 216.pdf | EXP USABT-MAR 00795 | EXP USABT-MAR 00862 | 5938BC3182612959EBC8EDED08113876 |
| 23 | Exhibit Abbott 217.pdf | EXP USABT-MAR 00839 | EXP USABT-MAR 00864 | FA1A12D79782F2A2D6B7CC888193D4AD |
| 24 | Exhibit Abbott 218.pdf | EXP USABT-MAR 00842 | EXP USABT-MAR 01024 | ADBB30012FC477A90C1A483C967FF353 |
| 25 | Exhibit Abbott 219.pdf | EXP USABT-MAR 00863 | EXP USABT-MAR 01026 | 5D95EAD162DB4054102967925058BD24 |
| 26 | Exhibit Abbott 220.pdf | EXP USABT-MAR 00865 | EXP USABT-MAR 01030 | 2C1621E5CE3C606DE89298CB25229CEC |
| 27 | Exhibit Abbott 221.pdf | EXP USABT-MAR 01025 | EXP USABT-MAR 01031 | 504C2A019628205FCA3CE955AEE24DDA |
| 28 | DeParle, Nancy-Ann Min - Vol II.txt | EXP USABT-MAR 01027 | EXP USABT-MAR 01808 | 6B22A353B7043D49118AB1D3802B79B4 |
| 29 | Exhibit Abbott 411.pdf | EXP USABT-MAR 01031 | EXP USABT-MAR 01839 | 98225CDCDF5DB2807E3D5BF0389530CB |
| 30 | Exhibit Dey 030.pdf | EXP USABT-MAR 01032 | EXP USABT-MAR 01854 | 36323840B5E20D72462C22A6A14BAB6F |
| 31 | Exhibit Roxane 009.pdf | EXP USABT-MAR 01809 | EXP USABT-MAR 01855 | DA10FF572427F9E7EF24DC123E9258D5 |
| 32 | Exhibit Roxane 010.pdf | EXP USABT-MAR 01840 | EXP USABT-MAR 01882 | 454049B229F43D0B1F857658B4417ED1 |
| 33 | Exhibit Roxane 011.pdf | EXP USABT-MAR 01855 | EXP USABT-MAR 01884 | 74B73E712BCB8B4144E79DBBEE1AC41C |
| 34 | Exhibit Roxane 012.pdf | EXP USABT-MAR 01856 | EXP USABT-MAR 01886 | 0295DE958D6BB77DC683D54991680E55 |
| 35 | Haas Condensed.pdf | EXP USABT-MAR 01883 | EXP USABT-MAR 01974 | 2FD82A2839B1CB9ADB681A2591FE89AC |
| 36 | Plaintiff's Exhibit 1350.pdf | EXP USABT-MAR 01885 | EXP USABT-MAR 01979 | 7BA76F16E7C06993EA5813666B3A4D41 |
| 37 | Plaintiff's Exhibit 1351.pdf | EXP USABT-MAR 01887 | EXP USABT-MAR 01983 | CD9722D9BB0F2F7D5228FF710F27A4E0 |
| 38 | Plaintiff's Exhibit 1352.pdf | EXP USABT-MAR 01975 | EXP USABT-MAR 01984 | 6AA9CC2FA7570FAFFBD84361B3F3DA27 |
| 39 | Plaintiff's Exhibit 1353.pdf | EXP USABT-MAR 01980 | EXP USABT-MAR 01985 | 285BBAFE8374596125288478BCB6B851 |
| 40 | Plaintiff's Exhibit 1354.pdf | EXP USABT-MAR 01984 | EXP USABT-MAR 01987 | EAF72499A0C2FBFF34C68E474EF5DFAE |
| 41 | Plaintiff's Exhibit 1355.pdf | EXP USABT-MAR 01985 | EXP USABT-MAR 01998 | D771BA330E1B6CDA9578094D791F40BE |
| 42 | Plaintiff's Exhibit 1356.pdf | EXP USABT-MAR 01986 | EXP USABT-MAR 01999 | CF75F810ED2CCEEA51A60312E1A8B8DC |
| 43 | Plaintiff's Exhibit 1357.pdf | EXP USABT-MAR 01988 | EXP USABT-MAR 02000 | D2FF9B233B66C5D0516F3F2B604834E8 |
| 44 | Plaintiff's Exhibit 1358.pdf | EXP USABT-MAR 01999 | EXP USABT-MAR 02002 | 849E01BB60035F54E79AB60626227307 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 45 | Plaintiff's Exhibit 1359.pdf | EXP USABT-MAR 02000 | EXP USABT-MAR 02003 | 38FB1C986D1AD19454BE88D86B5D77A3 |
| 46 | Plaintiff's Exhibit 1360.pdf | EXP USABT-MAR 02001 | EXP USABT-MAR 02027 | 5BBD2E96543FDB138BE15229B8FC9196 |
| 47 | Plaintiff's Exhibit 1361.pdf | EXP USABT-MAR 02003 | EXP USABT-MAR 02034 | C7EE74637678CFCF05EBC9CF3A67B65D |
| 48 | Plaintiff's Exhibit 1362.pdf | EXP USABT-MAR 02004 | EXP USABT-MAR 02039 | BFAD5ED5A6D7186955AF78465CA3802B |
| 49 | Plaintiff's Exhibit 1363.pdf | EXP USABT-MAR 02028 | EXP USABT-MAR 02071 | 6AA78B97D1EB0D58C8B082FE5BF1A3A2 |
| 50 | Plaintiff's Exhibit 1364.pdf | EXP USABT-MAR 02035 | EXP USABT-MAR 02072 | 133886624004DA17C40B2CC76582A412 |
| 51 | Plaintiff's Exhibit 1365.pdf | EXP USABT-MAR 02040 | EXP USABT-MAR 02073 | F52B4468CDEAE395F400BCDDC2C1C69D |
| 52 | Plaintiff's Exhibit 1366.pdf | EXP USABT-MAR 02072 | EXP USABT-MAR 02078 | 2D4657EA4E4534D2B187F3F8AA5B2930 |
| 53 | Plaintiff's Exhibit 1367.pdf | EXP USABT-MAR 02073 | EXP USABT-MAR 02080 | 3E90214F178F1192C6B50615340C78B3 |
| 54 | Plaintiff's Exhibit 1368.pdf | EXP USABT-MAR 02074 | EXP USABT-MAR 02082 | D13675B5DF1CDEE6F627F9E65CF822B3 |
| 55 | Plaintiff's Exhibit 1369.pdf | EXP USABT-MAR 02079 | EXP USABT-MAR 02083 | 8DE72210EBCCB346D53D6D7F47D5C63C |
| 56 | Plaintiff's Exhibit 1370.pdf | EXP USABT-MAR 02081 | EXP USABT-MAR 02084 | E5101FC584DD0216634995FD61D11694 |
| 57 | Plaintiff's Exhibit 1371.pdf | EXP USABT-MAR 02083 | EXP USABT-MAR 02085 | 36FACF38ABB826C3187A20BC024C85BF |
| 58 | Plaintiff's Exhibit 1372.pdf | EXP USABT-MAR 02084 | EXP USABT-MAR 02086 | 653A10CC92E3CCF5501ED9673247FFD4 |
| 59 | Plaintiff's Exhibit 1373.pdf | EXP USABT-MAR 02085 | EXP USABT-MAR 02087 | 95CD536F810ACFA61C67B6FB46425A5E |
| 60 | Reed, Larry - Vol II.txt | EXP USABT-MAR 02086 | EXP USABT-MAR 02638 | 96FF50967B50EDB3036ED27A26B32D5D |
| 61 | Exhibit Abbott 324.pdf | EXP USABT-MAR 02087 | EXP USABT-MAR 02639 | E353BC9F6C2E7C67892DF988D785A3BA |
| 62 | Exhibit Abbott 325.pdf | EXP USABT-MAR 02088 | EXP USABT-MAR 02658 | 15C40034E972FF6B4B27F394A468E428 |
| 63 | Exhibit Abbott 326.pdf | EXP USABT-MAR 02639 | EXP USABT-MAR 02680 | 2AF9569FD6719E7EA7DF7293265F7F12 |
| 64 | Exhibit Abbott 327.pdf | EXP USABT-MAR 02640 | EXP USABT-MAR 02698 | 0D1E994CE0623FF08791EEAF5F484D17 |
| 65 | Exhibit Abbott 328.pdf | EXP USABT-MAR 02659 | EXP USABT-MAR 02701 | 6F7CADC9E1787E3AEF77D88E99001C8C |
| 66 | Exhibit Abbott 329.pdf | EXP USABT-MAR 02681 | EXP USABT-MAR 02720 | 30C55C31721A15897CC6BC4E7AE8E2E3 |
| 67 | 4195rieger.txt | EXP USABT-MAR 02699 | EXP USABT-MAR 02901 | 08EB6A87F4F3F2E1E448E85B23796D44 |
| 68 | Exhibit Rieger 1166a.pdf | EXP USABT-MAR 02702 | EXP USABT-MAR 02902 | 4E0DAC168BB672D5177BBC7B056C9956 |
| 69 | Exhibit Rieger 1193.pdf | EXP USABT-MAR 02721 | EXP USABT-MAR 02910 | E947C5EDA0FB645D6C1E4E3E94CDA0A6 |
| 70 | Exhibit Rieger 1194.pdf | EXP USABT-MAR 02902 | EXP USABT-MAR 02915 | 227CD07C5590A4BC6D1130330289751F |
| 71 | Exhibit Rieger 1195.pdf | EXP USABT-MAR 02903 | EXP USABT-MAR 02921 | E84B87DAB78ABF96AA9C8F0755980F19 |
| 72 | Exhibit Rieger 1196.pdf | EXP USABT-MAR 02911 | EXP USABT-MAR 02934 | E605F5E6535DD7E18A38AD264320D0EB |
| 73 | Exhibit Rieger 1197.pdf | EXP USABT-MAR 02916 | EXP USABT-MAR 02943 | C6B30A0E057132192C69F45D5316D736 |
| 74 | Exhibit Rieger 1198.pdf | EXP USABT-MAR 02922 | EXP USABT-MAR 02946 | 1E6E52D6C5B124F44D990E8C95D62003 |
| 75 | Exhibit Rieger 1199.pdf | EXP USABT-MAR 02935 | EXP USABT-MAR 02956 | B8FB84F2D5E23AA1CD80511E03E75AA7 |
| 76 | Exhibit Rieger 1300.pdf | EXP USABT-MAR 02944 | EXP USABT-MAR 02957 | 5F6E44A914526587AA5013AEBD9E01D8 |
| 77 | Exhibit Rieger 1301.pdf | EXP USABT-MAR 02947 | EXP USABT-MAR 02960 | 4E865DBC495E0FC24CE454EE6391AB48 |
| 78 | Robertson 9-13-07.txt | EXP USABT-MAR 02957 | EXP USABT-MAR 03118 | 0B789F2C409EB58FE98FA3CDE499F96D |
| 79 | Exh 1 .pdf | EXP USABT-MAR 02958 | EXP USABT-MAR 03119 | 90CDA306C4FA65BB5E81F191155B6791 |
| 80 | Exh 10 .pdf | EXP USABT-MAR 02961 | EXP USABT-MAR 03170 | 8281C268AE89478F19D3CBBBAC4FFBC2 |
| 81 | Exh 2 .pdf | EXP USABT-MAR 03119 | EXP USABT-MAR 03193 | 97825F20F85485174492709D5054560F |
| 82 | Exh 3 .pdf | EXP USABT-MAR 03120 | EXP USABT-MAR 03198 | 1E248BAE89A24B6D0E6DFDFD447A84A8 |
| 83 | Exh 4 .pdf | EXP USABT-MAR 03171 | EXP USABT-MAR 03230 | 427315AEAC310ADD9C0136E9D9D78924 |
| 84 | Exh 5 .pdf | EXP USABT-MAR 03194 | EXP USABT-MAR 03231 | 19E06EEDA396463A26B0DA5C0C787213 |
| 85 | Exh 6 .pdf | EXP USABT-MAR 03199 | EXP USABT-MAR 03232 | 1E9C2F78EFEE3BBD73D0FBB33398E0BF |
| 86 | Exh 7 .pdf | EXP USABT-MAR 03231 | EXP USABT-MAR 03236 | 395FCDDD6DA0A960E8C34480D7D716AE |
| 87 | Exh 8 .pdf | EXP USABT-MAR 03232 | EXP USABT-MAR 03237 | BD92294B9D0E732B3468C5BA85D697D3 |
| 88 | Exh 9 .pdf | EXP USABT-MAR 03233 | EXP USABT-MAR 03281 | 8A90BAED2FAA81F1FEFA31300C8C1FF8 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 89 | Robertson 10-9-07.txt | EXP USABT-MAR 03237 | EXP USABT-MAR 03458 | A47F754B73C8D5BA5D5FE63F434902D7 |
| 90 | Exh 11 .pdf | EXP USABT-MAR 03238 | EXP USABT-MAR 03459 | 1BA601493AEE60F717C47107A3B46461 |
| 91 | Exh 12 .pdf | EXP USABT-MAR 03282 | EXP USABT-MAR 03460 | E219223A3AA785463FF449AC42A2600C |
| 92 | Exh 13 .pdf | EXP USABT-MAR 03459 | EXP USABT-MAR 03462 | 003779A5943F1FFA97EDC93E9B8DD351 |
| 93 | Exh 14 .pdf | EXP USABT-MAR 03460 | EXP USABT-MAR 03464 | 98443E54CC5E1710D02B25448273618A |
| 94 | Exh 15 .pdf | EXP USABT-MAR 03461 | EXP USABT-MAR 03480 | CB35DEA8F01986B9DB96CDF65B26A927 |
| 95 | Exh 16 .pdf | EXP USABT-MAR 03463 | EXP USABT-MAR 03510 | DBB8265A8837BF2893378F4D65363D35 |
| 96 | Exh 17 .pdf | EXP USABT-MAR 03465 | EXP USABT-MAR 03548 | AD1BF8166EA884F362EB83257E2795DD |
| 97 | Exh 18 .pdf | EXP USABT-MAR 03481 | EXP USABT-MAR 03593 | 6409DD4D90F7E71B46055FA49BC02CC1 |
| 98 | Exh 19 .pdf | EXP USABT-MAR 03511 | EXP USABT-MAR 03613 | 464E5736B52F602629CAD3DECBAFFA41 |
| 99 | Exh 20 .pdf | EXP USABT-MAR 03549 | EXP USABT-MAR 03634 | FF2297B518CCFECFDC2B3B2DCA587F56 |
| 100 | Exh 21 .pdf | EXP USABT-MAR 03594 | EXP USABT-MAR 03639 | 016AD3911902D1E1FD9EF9A4FA917B67 |
| 101 | Exh 22 .pdf | EXP USABT-MAR 03614 | EXP USABT-MAR 03641 | 0E633B81A7A8FF83E2144F5A0CBC66B8 |
| 102 | Exh 23 .pdf | EXP USABT-MAR 03635 | EXP USABT-MAR 03645 | DAC588030186856F099A4A7C2076B418 |
| 103 | Exh 24 .pdf | EXP USABT-MAR 03640 | EXP USABT-MAR 03647 | 1C491A24E3588B5C43750262023FBB86 |
| 104 | Exh 25 .pdf | EXP USABT-MAR 03642 | EXP USABT-MAR 03648 | 3A162390D74C51E62955F66052215BB5 |
| 105 | Exh 26 .pdf | EXP USABT-MAR 03646 | EXP USABT-MAR 03649 | B5B4AEE620C319F1E207594AC17297B4 |
| 106 | Exh 27 .pdf | EXP USABT-MAR 03648 | EXP USABT-MAR 03660 | 6656927D99DACEB71FDFFFEA2EC49FA0 |
| 107 | Exh 28 .pdf | EXP USABT-MAR 03649 | EXP USABT-MAR 03661 | 536E839358DA709F78FF0A7C75EED583 |
| 108 | Exh 29 .pdf | EXP USABT-MAR 03650 | EXP USABT-MAR 03674 | 85EA5D2F5A482C6605E94FFCFF001538 |
| 109 | Exh 30 .pdf | EXP USABT-MAR 03661 | EXP USABT-MAR 03675 | DBCC8092FC893B9D3AF201EB7C99B36E |
| 110 | Exh 31 .pdf | EXP USABT-MAR 03662 | EXP USABT-MAR 03676 | 2E54200015E2D656656642EA10E9A1F1 |
| 111 | Exh 32 .pdf | EXP USABT-MAR 03675 | EXP USABT-MAR 03677 | C47C9E680E0F747582460C5342A129CB |
| 112 | Exh 33 .pdf | EXP USABT-MAR 03676 | EXP USABT-MAR 03678 | 9E1FA4E6434AE64B063F917427F93F2E |
| 113 | Exh 34 .pdf | EXP USABT-MAR 03677 | EXP USABT-MAR 03679 | E2352B82341D61C43EC47DC9B1CB0590 |
| 114 | Exh 35 .pdf | EXP USABT-MAR 03678 | EXP USABT-MAR 03723 | 3E14B190F7BDF9C682232516EF9F9008 |
| 115 | Exh 36 .pdf | EXP USABT-MAR 03679 | EXP USABT-MAR 03724 | 69B2B2BE89D750EBA7B6C7E44EA25E8E |
| 116 | Exh 37 .pdf | EXP USABT-MAR 03680 | EXP USABT-MAR 03725 | F977294D5C24A33F61AC031D523A7F73 |
| 117 | Exh 38 .pdf | EXP USABT-MAR 03724 | EXP USABT-MAR 03726 | 90A61D25B53A6381945E4B79C6340BF4 |
| 118 | Exh 39 .pdf | EXP USABT-MAR 03725 | EXP USABT-MAR 03728 | EE06767933731B3FFB98368D59A6B668 |
| 119 | Exh 40 .pdf | EXP USABT-MAR 03726 | EXP USABT-MAR 03732 | 66951CB75D96A14E732DDB3E0BC8734C |
| 120 | Exh 41 .pdf | EXP USABT-MAR 03727 | EXP USABT-MAR 03733 | 3C168821853407FFF4368ABA4F5E28F9 |
| 121 | Exh 42 .pdf | EXP USABT-MAR 03729 | EXP USABT-MAR 03735 | CB4E15CF90B85324B358F30642172234 |
| 122 | Exh 43 .pdf | EXP USABT-MAR 03733 | EXP USABT-MAR 03737 | 18CE37ACCDD6508B82B04CB7C6C30807 |
| 123 | Exh 44 .pdf | EXP USABT-MAR 03734 | EXP USABT-MAR 03738 | 0D4159F08DE8FCE8AEFC43525418E084 |
| 124 | Exh 45 .pdf | EXP USABT-MAR 03736 | EXP USABT-MAR 03750 | 77F2CF5BBA09AA9B04A0F09D08754C88 |
| 125 | Exh 46 .pdf | EXP USABT-MAR 03738 | EXP USABT-MAR 03753 | 2022D3D64C81766DF7A67B1714BB7092 |
| 126 | Exh 47 .pdf | EXP USABT-MAR 03739 | EXP USABT-MAR 03755 | 2A25E618E31FB63910B48916F460D7B6 |
| 127 | Exh 48 .pdf | EXP USABT-MAR 03751 | EXP USABT-MAR 03757 | FBD342D4F1100F9B704A13C14AC03C3F |
| 128 | Exh 49 .pdf | EXP USABT-MAR 03754 | EXP USABT-MAR 03758 | 7BB4B752F8C56CE22D8B97171C51C3AE |
| 129 | Exh 50 .pdf | EXP USABT-MAR 03756 | EXP USABT-MAR 03794 | 9B64ACF0142398E44A17F31C93C514E2 |
| 130 | Exh 51 .pdf | EXP USABT-MAR 03758 | EXP USABT-MAR 03805 | 52AE10F36C0F2554DB62A6FA8DEC3F8F |
| 131 | Exh 52 .pdf | EXP USABT-MAR 03759 | EXP USABT-MAR 03824 | 241094B7CCCB979FE9BB7E986DB48D2A |
| 132 | Exh 53 .pdf | EXP USABT-MAR 03795 | EXP USABT-MAR 03826 | 2925146D58B76DFD9926123C5CEADC3D |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 133 | Exh 54 .pdf | EXP USABT-MAR 03806 | EXP USABT-MAR 03828 | 45727E485F68AA7D203CDE185400F114 |
| 134 | Rodman, Bruce E. - Vol. I 8-29-07.txt | EXP USABT-MAR 03825 | EXP USABT-MAR 03971 | 945106362122A77664C3E520E5E5D140 |
| 135 | [1314].pdf | EXP USABT-MAR 03827 | EXP USABT-MAR 03972 | C0518608246DC36E3F3417C9326D33EF |
| 136 | [1315].pdf | EXP USABT-MAR 03829 | EXP USABT-MAR 03973 | E0898873E0339C4742E910CC3C9590D3 |
| 137 | [1316].pdf | EXP USABT-MAR 03972 | EXP USABT-MAR 03974 | D4BF175A29007AA152E8D10AF841E655 |
| 138 | Tootell Michael.pdf | EXP USABT-MAR 03973 | EXP USABT-MAR 04289 | A27E7C4D0CC91038E10A6901571E20E3 |
| 139 | Tootell Michael.txt | EXP USABT-MAR 03974 | EXP USABT-MAR 04906 | 269BCE3144607A56159C8128C70E658E |
| 140 | Exhibit Tootell 001.pdf | EXP USABT-MAR 03975 | EXP USABT-MAR 05133 | 429226562C42CBEA674E6EFBB759B5F0 |
| 141 | Exhibit Tootell 002.pdf | EXP USABT-MAR 04290 | EXP USABT-MAR 05134 | 209878215692B82FF8967D07F0A0C92D |
| 142 | Exhibit Tootell 003.pdf | EXP USABT-MAR 04907 | EXP USABT-MAR 05136 | BC5F01F20FBAA0FEB6E0B4322AEFF13D |
| 143 | Exhibit Tootell 004.pdf | EXP USABT-MAR 05134 | EXP USABT-MAR 05168 | AA7CCA6F17F38CAC44034CFD16B44D87 |
| 144 | Exhibit Tootell 005.pdf | EXP USABT-MAR 05135 | EXP USABT-MAR 05189 | D8CB81A08075B1B63E1A963389295780 |
| 145 | Exhibit Tootell 006.pdf | EXP USABT-MAR 05137 | EXP USABT-MAR 05211 | 9A85D347241EFDD3396DFC2190EBB981 |
| 146 | Exhibit Tootell 007.pdf | EXP USABT-MAR 05169 | EXP USABT-MAR 05213 | BEEBF99228ECDBCFC99EAD91EBB6CFF7 |
| 147 | Exhibit Tootell 008.pdf | EXP USABT-MAR 05190 | EXP USABT-MAR 05247 | 321BA14AD159ED50B8374ED6FF1428F4 |
| 148 | Exhibit Tootell 009.pdf | EXP USABT-MAR 05212 | EXP USABT-MAR 05251 | D708D4D1B85C1FB6800B63CA9FC31523 |
| 149 | Exhibit Tootell 010.pdf | EXP USABT-MAR 05214 | EXP USABT-MAR 05254 | 5BD1A7A583F41F9BF7CC1B6132273F3F |
| 150 | Exhibit Tootell 011.pdf | EXP USABT-MAR 05248 | EXP USABT-MAR 05258 | F2A9CEAD597C68DADFBEB6BE863F34E3 |
| 151 | Exhibit Tootell 012.pdf | EXP USABT-MAR 05252 | EXP USABT-MAR 05265 | 59D7F428460916323EAAC9F54BF63034 |
| 152 | 2007-5-15 Scully.txt | EXP USABT-MAR 05255 | EXP USABT-MAR 05473 | 0D0A44A07E612D97199883FD66D00EFB |
| 153 | 2007-5-18 Deparle.txt | EXP USABT-MAR 05259 | EXP USABT-MAR 05627 | 2041E76BBD1C5B7967F3CE5325483CC5 |
| 154 | 2007-5-9 Mark Jones Depo Transcript.txt | EXP USABT-MAR 05266 | EXP USABT-MAR 05817 | 34213E69FFA6A6ADBA477E6A0D77079B |
| 155 | 3173ragone 4-18-07.txt | EXP USABT-MAR 05474 | EXP USABT-MAR 06020 | E55461A3AE5EDCF3CED4E0BE9DA292B1 |
| 156 | Abbott Am Resp to US 1st Interr.PDF | EXP USABT-MAR 05628 | EXP USABT-MAR 06027 | 8BCCC5FF2621F72102DAEED176C59288 |
| 157 | Abbott Response to US 4th RFP.pdf | EXP USABT-MAR 05818 | EXP USABT-MAR 06050 | 9CE0D89413F38DB378F7803C40802DA2 |
| 158 | Abbott Responses to Second Set of Interrogatories.PDF | EXP USABT-MAR 06021 | EXP USABT-MAR 06053 | B27C54886960558323462B69F30ACFBA |
| 159 | Abbott Responses to U.S. 2nd RFA.pdf | EXP USABT-MAR 06028 | EXP USABT-MAR 06085 | C33280ED00B87FE08BED303EFFA787DE |
| 160 | Abbott Responses to U.S. First Set of RFPs.pdf | EXP USABT-MAR 06051 | EXP USABT-MAR 06101 | 4FFC6B389EA0D8B6C2A7ED2588D58548 |
| 161 | Abbottt-RFPs.pdf | EXP USABT-MAR 06054 | EXP USABT-MAR 06183 | 7B7317A1FEB44C15B8C74B238E88B892 |
| 162 | Booth 4-23-07.txt | EXP USABT-MAR 06086 | EXP USABT-MAR 06307 | 31BDE3A61363A98030B4A0E13A876B9C |
| 163 | Bryant 11-15-07.pdf | EXP USABT-MAR 06102 | EXP USABT-MAR 06386 | D62419FE14AFBB357CECE1432DDAF2E5 |
| 164 | Cobo, Luis 1-18-08.pdf | EXP USABT-MAR 06184 | EXP USABT-MAR 06499 | 909CF7428C573B9CBF817DE14830E631 |
| 165 | DeParle, Nancy-Ann 12-5.pdf | EXP USABT-MAR 06308 | EXP USABT-MAR 06597 | 0D1C7F8328B5EEF426030C182D5F3ED2 |
| 166 | DOJ 3d RFA.pdf | EXP USABT-MAR 06387 | EXP USABT-MAR 06603 | 06E3704FFC97A068F894FF5F99B6E37A |
| 167 | DOJ 3d Rog.pdf | EXP USABT-MAR 06500 | EXP USABT-MAR 06615 | 552F94FA6E44BBC4DE46B5F0FFA6E129 |
| 168 | DOJ 5th RFPs.pdf | EXP USABT-MAR 06598 | EXP USABT-MAR 06624 | E4A77A02BBF77C5D99169BFD30772D6A |
| 169 | Gustafson, Thomas A. 9-28-07.pdf | EXP USABT-MAR 06604 | EXP USABT-MAR 06675 | EA7105B21A31229051E366E0853ACC07 |
| 170 | Interrogatory response.pdf | EXP USABT-MAR 06616 | EXP USABT-MAR 06694 | DB82A18B2A135103690ACCD6EF1007E7 |
| 171 | Lockwood, M.D., John M. - Vol. II 1-17-08.pdf | EXP USABT-MAR 06625 | EXP USABT-MAR 06763 | 61E622DC165D52D6ADF739E9A58F9263 |
| 172 | Lockwood, MD, John M 12-6-07.pdf | EXP USABT-MAR 06676 | EXP USABT-MAR 06833 | CB3131E994F016F53A0484145ACB9A24 |
| 173 | Neimann 10-11-07.pdf | EXP USABT-MAR 06695 | EXP USABT-MAR 06900 | 336EB4C361630FDB580E5B43EF2AF796 |
| 174 | Niemann 9-14-07.pdf | EXP USABT-MAR 06764 | EXP USABT-MAR 06976 | FB0CFD6D422CEA373F1A13B9EBFF0B9C |
| 175 | O'Brien, Reagan 5-8-07.pdf | EXP USABT-MAR 06834 | EXP USABT-MAR 07037 | 435DD040E4E4945FE0C620B3940C21AB |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 176 | Perri 8-20-07.pdf | EXP USABT-MAR 06901 | EXP USABT-MAR 07126 | 2591B1D374E4BEEAB6C56FC420F0722A |
| 177 | Perri 8-21-07.txt | EXP USABT-MAR 06977 | EXP USABT-MAR 07293 | 3FFEEAD2876162132E3DDBA02A17E312 |
| 178 | Perri 9-17-07.pdf | EXP USABT-MAR 07038 | EXP USABT-MAR 07332 | E8E6DA72EA2DBA1B3BF1265AE81B81BF |
| 179 | R. Vito 061907.txt | EXP USABT-MAR 07127 | EXP USABT-MAR 07468 | 5158BF9C4C7EF8596D09F69F68C0A12B |
| 180 | R. Vito 062007.txt | EXP USABT-MAR 07294 | EXP USABT-MAR 07622 | 4111DD6CAFD0C5EE6F44C9459B28D99F |
| 181 | Ragone, Linda - Vol. I 4-17-07.txt | EXP USABT-MAR 07333 | EXP USABT-MAR 07815 | 8A245ADF84ED10A71F0AB59E2A2C3883 |
| 182 | Reed 9-27-07.pdf | EXP USABT-MAR 07469 | EXP USABT-MAR 07885 | FD2B2C1EA53D5E1AD0F49B803488BFFA |
| 183 | Request for Admission responses.pdf | EXP USABT-MAR 07623 | EXP USABT-MAR 07898 | E596B73354350FF622484FA5E7D6CE09 |
| 184 | Request for Production responses.pdf | EXP USABT-MAR 07816 | EXP USABT-MAR 07946 | 95003C1F0B8DAB959F405B11BA6F6966 |
| 185 | Response to 3rd RFPs.pdf | EXP USABT-MAR 07886 | EXP USABT-MAR 07975 | B057FA4E1109624AD6DAC0F183B55969 |
| 186 | Tawes Vol I 4-24-07.txt | EXP USABT-MAR 07899 | EXP USABT-MAR 08114 | 87A62D99AA507DDE3BE8845B656BEB8F |
| 187 | Tawes Vol II 4-25-07.txt | EXP USABT-MAR 07947 | EXP USABT-MAR 08262 | F6076FD413C6D076BB79D0AFBFDB7F94 |
| 188 | Vladeck, PhD, Bruce C - Vol II.txt | EXP USABT-MAR 07976 | EXP USABT-MAR 08913 | 8EA964D08A58231A474D64A721AC0E13 |
| 189 | Vladeck, PhD, Bruce C.txt | EXP USABT-MAR 08115 | EXP USABT-MAR 09482 | DD954167A9EA3444A8C563622FC4FF05 |
| 190 | Answer.040108.pdf | EXP USABT-MAR 08263 | EXP USABT-MAR 09530 | 30BD96070682C08917BBE0268CF9D891 |
| 191 | Pltf Resp to MTQ Miles White.pdf | EXP USABT-MAR 08914 | EXP USABT-MAR 09642 | D83288135C19F5480685BFF2B5A43643 |
| 192 | Bentley, II, Zachary Taylor - Vol. I.txt | EXP USABT-MAR 09483 | EXP USABT-MAR 09806 | FCF3F806DB0D560EFD8153346DA2AC0D |
| 194 | 030508 Bentley 549ocr.pdf | EXP USABT-MAR 09531 | EXP USABT-MAR 10480 | 79A8A5B1C9A122FA4A62C171DF738010 |
| 195 | 030508 Bentley 550.pdf | EXP USABT-MAR 09643 | EXP USABT-MAR 10482 | BFA6AFAF6D00B079319C2DB402C5ACAA |
| 196 | 030508 Bentley 551.pdf | EXP USABT-MAR 09807 | EXP USABT-MAR 10543 | D28925EDACD7286DECD4B4A99092AFE6 |
| 197 | 030508 Bentley 552.pdf | EXP USABT-MAR 10481 | EXP USABT-MAR 10596 | 50C1D9AA763947023ED5E5DBE509B9DD |
| 198 | 030508 Bentley 553.pdf | EXP USABT-MAR 10483 | EXP USABT-MAR 10627 | AB5BB07DD7D87616AD94597400DCCC66 |
| 199 | 030508 Bentley 554.pdf | EXP USABT-MAR 10544 | EXP USABT-MAR 10690 | FA757A9514ABBF07CF0B84CF511A1C74 |
| 200 | 030508 Bentley 555.pdf | EXP USABT-MAR 10597 | EXP USABT-MAR 10693 | 7C063FDCE639B8EBB55BC9286DB05BE3 |
| 201 | 030508 Bentley 556.pdf | EXP USABT-MAR 10628 | EXP USABT-MAR 10703 | F25B9556AFCE059599B5D553D5BA5BE6 |
| 202 | Bentley, II, Zachary Taylor - Vol. I.txt | EXP USABT-MAR 10691 | EXP USABT-MAR 10880 | 684A4F6ACCDD08FD5C4728EC3820FA7E |
| 203 | 030608 Bentley 557.pdf | EXP USABT-MAR 10694 | EXP USABT-MAR 10883 | 23C63B5518FA19D3D74F642E5E114135 |
| 204 | 030608 Bentley 558.pdf | EXP USABT-MAR 10704 | EXP USABT-MAR 10884 | F518F8CF93411285BE8622ADB5960726 |
| 205 | 030608 Bentley 559.pdf | EXP USABT-MAR 10881 | EXP USABT-MAR 10905 | F5EE038C716BEB884A96E65F3CB5381F |
| 206 | 030608 Bentley 560.pdf | EXP USABT-MAR 10884 | EXP USABT-MAR 11294 | C5BBC796089A124F4BB8527E27881EFC |
| 207 | 030608 Bentley 561.pdf | EXP USABT-MAR 10885 | EXP USABT-MAR 11549 | 377B90118A2F0C46421F188D33D111CA |
| 208 | 030608 Bentley 562.pdf | EXP USABT-MAR 10906 | EXP USABT-MAR 11553 | 086B8849C7293B5D3E50950D6DC5052A |
| 209 | 030608 Bentley 563.pdf | EXP USABT-MAR 11295 | EXP USABT-MAR 11554 | E7754D89DE577090DE756997137CCF35 |
| 210 | 030608 Bentley 564.pdf | EXP USABT-MAR 11550 | EXP USABT-MAR 11555 | FDA36D9A250E91F19FFA60C510E0E473 |
| 211 | 030608 Bentley 565.pdf | EXP USABT-MAR 11554 | EXP USABT-MAR 11558 | 2B4B36C3A98357F652591AD690CDC832 |
| 212 | 030608 Bentley 566.pdf | EXP USABT-MAR 11555 | EXP USABT-MAR 11563 | 9E6BC96C95DCDF00AE1661A52F4B4431 |
| 213 | 030608 Bentley 567.pdf | EXP USABT-MAR 11556 | EXP USABT-MAR 11918 | 27D5331D0C3F3E7A435CDBE4A7EEF63A |
| 214 | 030608 Bentley 568.pdf | EXP USABT-MAR 11559 | EXP USABT-MAR 12214 | 79E0F3E37CC9013504F84465BF82A934 |
| 215 | 030608 Bentley 569.pdf | EXP USABT-MAR 11564 | EXP USABT-MAR 12322 | 5D9790A1EE13CC470D6B4D9C3B6751BB |
| 216 | 030608 Bentley 570.pdf | EXP USABT-MAR 11919 | EXP USABT-MAR 12469 | 3C468D1BD2B70D7D8B494D37519D7BF0 |
| 217 | 030608 Bentley 571.pdf | EXP USABT-MAR 12215 | EXP USABT-MAR 15439 | E8D5E072FD543F602EEFB4DFF791C484 |
| 218 | 030608 Bentley 572.pdf | EXP USABT-MAR 12323 | EXP USABT-MAR 15448 | ED03E28FC95B074E18E6DA163DB11642 |
| 219 | 030608 Bentley 573.pdf | EXP USABT-MAR 12470 | EXP USABT-MAR 15449 | C10EEBD4BACFEEB9D7E5699CEB74F152 |
| 220 | Cobo, Luis E..txt | EXP USABT-MAR 15440 | EXP USABT-MAR 15992 | 26150DCF239793B20682CB85D972CA9B |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 221 | Exhibit Abbott 451.pdf | EXP USABT-MAR 15449 | EXP USABT-MAR 16047 | DB5DD9D6E468C5D67824F3631AD574A3 |
| 222 | Exhibit Abbott 452.pdf | EXP USABT-MAR 15450 | EXP USABT-MAR 16066 | EA8EA01310071ABBCC8422563D342DD8 |
| 223 | Cobo, Luis - Vol. II.txt | EXP USABT-MAR 15993 | EXP USABT-MAR 16217 | E694D2BCA9846C9654BC88733DB1E33A |
| 224 | Exhibit Abbott 540.pdf | EXP USABT-MAR 16048 | EXP USABT-MAR 16232 | 894F969D767CA5EDD6AB310B61C6A5B4 |
| 225 | Exhibit Abbott 541.pdf | EXP USABT-MAR 16067 | EXP USABT-MAR 16238 | 8410A6AE19461427C5024E7F05362628 |
| 226 | Exhibit Abbott 542.pdf | EXP USABT-MAR 16218 | EXP USABT-MAR 16247 | A82775EB0508E611D28C70F9BC241B89 |
| 227 | Exhibit Abbott 543.pdf | EXP USABT-MAR 16233 | EXP USABT-MAR 16262 | 87CF6494602B6FA479ED0AE5EC0564F6 |
| 228 | Exhibit Abbott 544.pdf | EXP USABT-MAR 16239 | EXP USABT-MAR 16275 | 388ABD23DCDA875FE9FCF858C6794939 |
| 229 | Exhibit Abbott 545.pdf | EXP USABT-MAR 16248 | EXP USABT-MAR 16303 | 42BBACA486B8354872B94AABC20311E6 |
| 230 | Exhibit Abbott 546.pdf | EXP USABT-MAR 16263 | EXP USABT-MAR 16308 | 4290A86A0BD490F08B3BF70FB75F510B |
| 231 | Exhibit Abbott 547.pdf | EXP USABT-MAR 16276 | EXP USABT-MAR 16348 | BA0881DC5B0A18B5CC115110DC8FF89A |
| 232 | 2007-5-9 Mark Jones Depo Transcript.pdf | EXP USABT-MAR 16304 | EXP USABT-MAR 16537 | 4FEB934E14627827CF2E5ADEC271281D |
| 233 | 2007-5-9 Mark Jones Depo Transcript.txt | EXP USABT-MAR 16309 | EXP USABT-MAR 16727 | 34213E69FFA6A6ADBA477E6A0D77079B |
| 234 | Exhibit Abbott 174.pdf | EXP USABT-MAR 16349 | EXP USABT-MAR 16734 | 0CE32226DDF11AA779E58CF8175DB8FC |
| 235 | Exhibit Abbott 175.pdf | EXP USABT-MAR 16538 | EXP USABT-MAR 16745 | 02792E39E114B29B622E8F8E18CD00C3 |
| 236 | Exhibit Abbott 176.pdf | EXP USABT-MAR 16728 | EXP USABT-MAR 16777 | C0A01C26D959B9B59CED962CDBA0F42A |
| 237 | Exhibit Abbott 177.pdf | EXP USABT-MAR 16735 | EXP USABT-MAR 16878 | 8D96989BB411F0A24D8DA44B06F3344A |
| 238 | Exhibit Abbott 178.pdf | EXP USABT-MAR 16746 | EXP USABT-MAR 16918 | 618C70A20A89FC7EB524C3CA4D4918FA |
| 239 | Exhibit Abbott 179.pdf | EXP USABT-MAR 16778 | EXP USABT-MAR 16942 | B6F2E40006DE83A64B023F445F34C10F |
| 240 | Exhibit Abbott 180.pdf | EXP USABT-MAR 16879 | EXP USABT-MAR 16948 | 52639D49900B7995BD40559F35149790 |
| 241 | Lockwood, MD, John M 12-6-07.txt | EXP USABT-MAR 16919 | EXP USABT-MAR 17503 | 0ACB42DB0F59053424FB12390FB44650 |
| 242 | Exhibit Abbott 412.pdf | EXP USABT-MAR 16943 | EXP USABT-MAR 17669 | 865889EBD203D8418200D7AECB0890CC |
| 243 | Exhibit Abbott 413.pdf | EXP USABT-MAR 16949 | EXP USABT-MAR 17803 | 1FC6153CB4DB8606D71C38B180536B9A |
| 244 | Exhibit Abbott 414.pdf | EXP USABT-MAR 17504 | EXP USABT-MAR 17805 | 1B0807F7810B3F3DE3F9AF61073F7806 |
| 245 | Exhibit Abbott 414A.pdf | EXP USABT-MAR 17670 | EXP USABT-MAR 17845 | 6513935D15FF5B33E6C21624E9C4D0B5 |
| 246 | Exhibit Abbott 414B.pdf | EXP USABT-MAR 17804 | EXP USABT-MAR 17955 | CDCE57A5A25366CE04A81420A72EF8B1 |
| 247 | Exhibit Abbott 414C.pdf | EXP USABT-MAR 17806 | EXP USABT-MAR 18097 | 111E5082A82D7E5FA89EE0EC6064BC1F |
| 248 | Exhibit Abbott 414D.pdf | EXP USABT-MAR 17846 | EXP USABT-MAR 18295 | 4086C36ABDA6E54105108887383E52B8 |
| 249 | Exhibit Abbott 415.pdf | EXP USABT-MAR 17956 | EXP USABT-MAR 18299 | 0E60CE5EABFFC6E17AF6D19BF7DA2301 |
| 250 | Exhibit Abbott 416.pdf | EXP USABT-MAR 18098 | EXP USABT-MAR 18309 | F8875B960BFD8944AF98CC1CA94EB35D |
| 251 | Lockwood 1-17-08.log | EXP USABT-MAR 18296 | EXP USABT-MAR 18313 | A027A1065CE1902017FDA91898A5F539 |
| 252 | Lockwood, M.D., John M. - Vol. II 1-7-08.txt | EXP USABT-MAR 18300 | EXP USABT-MAR 18856 | D2AE9FE7F9C10540AAF7687B3C685470 |
| 253 | Exhibit Abbott 448.pdf | EXP USABT-MAR 18310 | EXP USABT-MAR 18858 | 472E6559806F6FC8A10A358EBD7813D1 |
| 254 | Exhibit Abbott 449.pdf | EXP USABT-MAR 18314 | EXP USABT-MAR 18933 | 6CB6D0356EF42E2DCEBACAB4E8BCBECC |
| 255 | Exhibit Abbott 450.pdf | EXP USABT-MAR 18857 | EXP USABT-MAR 18939 | C0D69EC7B35F80D70361CFF5AD2DAA49 |
| 256 | Exhibit Dey 036.pdf | EXP USABT-MAR 18859 | EXP USABT-MAR 18946 | 0B3703505AC394F527AAD75842CB74CF |
| 257 | Cobo, Luis E..txt | EXP USABT-MAR 18934 | EXP USABT-MAR 19489 | 26150DCF239793B20682CB85D972CA9B |
| 258 | Exhibit Abbott 451.pdf | EXP USABT-MAR 18940 | EXP USABT-MAR 19544 | DB5DD9D6E468C5D67824F3631AD574A3 |
| 259 | Exhibit Abbott 452.pdf | EXP USABT-MAR 18947 | EXP USABT-MAR 19563 | EA8EA01310071ABBCC8422563D342DD8 |
| 260 | Lockwood, MD, John M.txt | EXP USABT-MAR 19490 | EXP USABT-MAR 20118 | 0ACB42DB0F59053424FB12390FB44650 |
| 261 | Exhibit Abbott 412.pdf | EXP USABT-MAR 19545 | EXP USABT-MAR 20284 | 865889EBD203D8418200D7AECB0890CC |
| 262 | Exhibit Abbott 413.pdf | EXP USABT-MAR 19564 | EXP USABT-MAR 20418 | 1FC6153CB4DB8606D71C38B180536B9A |
| 263 | Exhibit Abbott 414.pdf | EXP USABT-MAR 20119 | EXP USABT-MAR 20420 | 1B0807F7810B3F3DE3F9AF61073F7806 |
| 264 | Exhibit Abbott 414A.pdf | EXP USABT-MAR 20285 | EXP USABT-MAR 20460 | 6513935D15FF5B33E6C21624E9C4D0B5 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 265 | Exhibit Abbott 414B.pdf | EXP USABT-MAR 20419 | EXP USABT-MAR 20570 | CDCE57A5A25366CE04A81420A72EF8B1 |
| 266 | Exhibit Abbott 414C.pdf | EXP USABT-MAR 20421 | EXP USABT-MAR 20712 | 111E5082A82D7E5FA89EE0EC6064BC1F |
| 267 | Exhibit Abbott 414D.pdf | EXP USABT-MAR 20461 | EXP USABT-MAR 20910 | 4086C36ABDA6E54105108887383E52B8 |
| 268 | Exhibit Abbott 415.pdf | EXP USABT-MAR 20571 | EXP USABT-MAR 20914 | 0E60CE5EABFFC6E17AF6D19BF7DA2301 |
| 269 | Exhibit Abbott 416.pdf | EXP USABT-MAR 20713 | EXP USABT-MAR 20924 | F8875B960BFD8944AF98CC1CA94EB35D |
| 270 | Lockwood, MD, John M 12-6-07.txt | EXP USABT-MAR 20911 | EXP USABT-MAR 21479 | 0ACB42DB0F59053424FB12390FB44650 |
| 271 | Exhibit Abbott 412.pdf | EXP USABT-MAR 20915 | EXP USABT-MAR 21645 | 865889EBD203D8418200D7AECB0890CC |
| 272 | Exhibit Abbott 413.pdf | EXP USABT-MAR 20925 | EXP USABT-MAR 21779 | 1FC6153C84DB8606D71C38B180536B9A |
| 273 | Exhibit Abbott 414.pdf | EXP USABT-MAR 21480 | EXP USABT-MAR 21781 | 1B0807F7810B3F3DE3F9AF61073F7806 |
| 274 | Exhibit Abbott 414A.pdf | EXP USABT-MAR 21646 | EXP USABT-MAR 21821 | 6513935D15FF5B33E6C21624E9C4D0B5 |
| 275 | Exhibit Abbott 414B.pdf | EXP USABT-MAR 21780 | EXP USABT-MAR 21931 | CDCE57A5A25366CE04A81420A72EF8B1 |
| 276 | Exhibit Abbott 414C.pdf | EXP USABT-MAR 21782 | EXP USABT-MAR 22073 | 111E5082A82D7E5FA89EE0EC6064BC1F |
| 277 | Exhibit Abbott 414D.pdf | EXP USABT-MAR 21822 | EXP USABT-MAR 22271 | 4086C36ABDA6E54105108887383E52B8 |
| 278 | Exhibit Abbott 415.pdf | EXP USABT-MAR 21932 | EXP USABT-MAR 22275 | 0E60CE5EABFFC6E17AF6D19BF7DA2301 |
| 279 | Exhibit Abbott 416.pdf | EXP USABT-MAR 22074 | EXP USABT-MAR 22285 | F8875B960BFD8944AF98CC1CA94EB35D |
| 280 | Lockwood 1-17-08.log | EXP USABT-MAR 22272 | EXP USABT-MAR 22289 | A027A1065CE1902017FDA91898A5F539 |
| 281 | Lockwood, M.D., John M. - Vol. II 1-7-08.txt | EXP USABT-MAR 22276 | EXP USABT-MAR 22832 | D2AE9FE7F9C10540AAF7687B3C685470 |
| 282 | Exhibit Abbott 448.pdf | EXP USABT-MAR 22286 | EXP USABT-MAR 22834 | 472E6559806F6FC8A10A358EBD7813D1 |
| 283 | Exhibit Abbott 449.pdf | EXP USABT-MAR 22290 | EXP USABT-MAR 22909 | 6CB6D0356EF42E2DCEBACAB4E8BCBECC |
| 284 | Exhibit Abbott 450.pdf | EXP USABT-MAR 22833 | EXP USABT-MAR 22915 | C0D69EC7B35F80D70361CFF5AD2DAA49 |
| 285 | Exhibit Dey 036.pdf | EXP USABT-MAR 22835 | EXP USABT-MAR 22922 | 0B3703505AC394F527AAD75842CB74CF |
| 286 | 2008-3-31 ABT Resp to US 3rd RFA.pdf | EXP USABT-MAR 22910 | EXP USABT-MAR 22937 | 513D06E2A6C2490A4534FBB6D5784A71 |
| 287 | 2008-3-31 ABT-Resp-US-3rd-Rog.pdf | EXP USABT-MAR 22916 | EXP USABT-MAR 22960 | DACE645A37E2A7E8882995BAB76B4C73 |
| 288 | 2008-3-31 ABT-Resp-US-5th-RFP.pdf | EXP USABT-MAR 22923 | EXP USABT-MAR 22978 | F062ACA4025BAC5DFCEC356D9C616D64 |
| 289 | Smith, Dennis G. - Vol. II.txt | EXP USABT-MAR 22938 | EXP USABT-MAR 23679 | 4A502AB0D02FC29974CDE117AF9C9204 |
| 290 | United States of America (F. Don Thompson).txt | EXP USABT-MAR 22961 | EXP USABT-MAR 23804 | 22781CB3E78C87AA8DC680DD010D59C0 |
| 291 | Answer.040108.pdf | EXP USABT-MAR 22979 | EXP USABT-MAR 23852 | 30BD96070682C08917BBE0268CF9D891 |
| 292 | ASCO.PDF | EXP USABT-MAR 23680 | EXP USABT-MAR 23855 | 5CB5F720630A36DE503950E4FF73BF23 |
| 293 | Exhibit Reed 001.pdf | EXP USABT-MAR 23805 | EXP USABT-MAR 23857 | 3D052CD7CC6F0298F677A64F4769C8C8 |
| 294 | Exhibit Reed 002.pdf | EXP USABT-MAR 23853 | EXP USABT-MAR 23859 | 4FD3C397DF6F38D38419C82AC8BBF00C |
| 295 | Exhibit Roxane 060.pdf | EXP USABT-MAR 23856 | EXP USABT-MAR 23862 | 59F07DAF703C87727FC033F5C4F03EF8 |
| 296 | Exhibit Roxane 061.pdf | EXP USABT-MAR 23858 | EXP USABT-MAR 23863 | A4B28E33E066756AC14174671C9EBF68 |
| 297 | Exhibit Roxane 062.pdf | EXP USABT-MAR 23860 | EXP USABT-MAR 23868 | 936D531B3F95AE4BB265509CBFAA9BD6 |
| 298 | Exhibit Roxane 063.pdf | EXP USABT-MAR 23863 | EXP USABT-MAR 23876 | 5588664E02019F2E2802BAF61CB57049 |
| 299 | Gaston, Sue - Vol. II.txt | EXP USABT-MAR 23864 | EXP USABT-MAR 24485 | 9E401284DEA8A574E8A371D1AC36FFC7 |
| 300 | Lockwood, MD, John M - Vol III.txt | EXP USABT-MAR 23869 | EXP USABT-MAR 24659 | 9983D4E2450E9A468EEF0B30925851E8 |
| 301 | Reed 30(b)(6), Larry.txt | EXP USABT-MAR 23877 | EXP USABT-MAR 24768 | 370615132998379DF731929A1D226E3E |
| 302 | Reed, Larry - Vol IV.txt | EXP USABT-MAR 24486 | EXP USABT-MAR 24782 | 91238C0678DA5474612DDA98B058719B |
| 303 | Ven-A-Care (T. Mark Jones) - Vol. II.txt | EXP USABT-MAR 24660 | EXP USABT-MAR 25501 | F5000FC99DB4F77B2EADF9300DA1F2F1 |
| 304 | 4787sellers.txt | EXP USABT-MAR 24769 | EXP USABT-MAR 26172 | 96D88A81E4352651943148A267345AA3 |
| 305 | Exhibit Sellers 001.pdf | EXP USABT-MAR 24783 | EXP USABT-MAR 26376 | 8D116C339EE79DBAF75D928574B965D5 |
| 306 | Exhibit Sellers 002.pdf | EXP USABT-MAR 25502 | EXP USABT-MAR 26379 | 86049D923D647AED48C43BB63AB26B80 |
| 307 | Exhibit Sellers 003.pdf | EXP USABT-MAR 26173 | EXP USABT-MAR 26383 | BDF058722350FCFB8FBE04276C6C9E57 |
| 308 | Exhibit Sellers 004.pdf | EXP USABT-MAR 26377 | EXP USABT-MAR 26384 | 858043BDEEFB4D8C0CA116ECD33B1E76 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 309 | Exhibit Sellers 005.pdf | EXP USABT-MAR 26380 | EXP USABT-MAR 26385 | 502F215E811AD8D617FB1A6CB4C8FF30 |
| 310 | Exhibit Sellers 006.pdf | EXP USABT-MAR 26384 | EXP USABT-MAR 26390 | 5F9863081F26A0DEABC179465E4D2BAA |
| 311 | Exhibit Sellers 007.pdf | EXP USABT-MAR 26385 | EXP USABT-MAR 26394 | D1D43333CF52683F8CEC7B1EDA744E46 |
| 312 | Exhibit Sellers 008.pdf | EXP USABT-MAR 26386 | EXP USABT-MAR 26397 | DFDD28C22304739D2452A41F5CD08B0E |
| 313 | Exhibit Sellers 009.pdf | EXP USABT-MAR 26391 | EXP USABT-MAR 26399 | 6083477AE3C48CA3A154D8E6F138A32E |
| 314 | 30(b)(6) Abbott (Sellers, Michael).txt | EXP USABT-MAR 26395 | EXP USABT-MAR 26555 | CBF569DCE9A266D64DABA34FCDBAFA64 |
| 315 | Exhibit Sellers 001.pdf | EXP USABT-MAR 26398 | EXP USABT-MAR 26568 | E211EC133A0E84B2406C2FF0392F4206 |
| 316 | Exhibit Sellers 002.pdf | EXP USABT-MAR 26400 | EXP USABT-MAR 26610 | 12B8BD263A136CB37DE698FD2A84BA20 |
| 317 | Exhibit Sellers 003.pdf | EXP USABT-MAR 26556 | EXP USABT-MAR 26815 | 831B4909FD40ED41A583AD6F140E1B8E |
| 318 | Exhibit Sellers 004.pdf | EXP USABT-MAR 26569 | EXP USABT-MAR 26849 | 9205B96AB3AACBDAAE028AF218F465B5 |
| 319 | Exhibit Sellers 005.pdf | EXP USABT-MAR 26611 | EXP USABT-MAR 26984 | B09388B68CF7D3482C2BD6EFF4FCA473 |
| 320 | Exhibit Sellers 006.pdf | EXP USABT-MAR 26816 | EXP USABT-MAR 27649 | 9CB98FC6BEFF70A8D31F2BE0BC997488 |
| 321 | Exhibit Sellers 007.pdf | EXP USABT-MAR 26850 | EXP USABT-MAR 27652 | EFB6A5C41DA827D9483FE2B3C38957B1 |
| 322 | Exhibit Sellers 008.pdf | EXP USABT-MAR 26985 | EXP USABT-MAR 27678 | 8A540945D402F638D10F8CA44869CDAF |
| 323 | Exhibit Sellers 009.pdf | EXP USABT-MAR 27650 | EXP USABT-MAR 27689 | B39602B70F6289845B5FDDC66134B075 |
| 324 | Exhibit Sellers 010.pdf | EXP USABT-MAR 27653 | EXP USABT-MAR 27694 | B33219E4716B1E294525A9F9FF5CFA98 |
| 325 | Exhibit Sellers 011.pdf | EXP USABT-MAR 27679 | EXP USABT-MAR 27730 | 67582108FF49B9F4785353130BEE62AB |
| 326 | Exhibit Sellers 012.pdf | EXP USABT-MAR 27690 | EXP USABT-MAR 27770 | 744E054DE8A73F3AEA04DDFB254BF35B |
| 327 | Exhibit Sellers 013.pdf | EXP USABT-MAR 27695 | EXP USABT-MAR 27772 | C66B991EB979A3F45747621319211B18 |
| 328 | Exhibit Sellers 014.pdf | EXP USABT-MAR 27731 | EXP USABT-MAR 27776 | C748AE184A6CE2E7136FA965652FC4D0 |
| 329 | Exhibit Sellers 015.pdf | EXP USABT-MAR 27771 | EXP USABT-MAR 27778 | EDC008CDE9311F66547918FEB481C987 |
| 330 | 30(b)(6) Abbott (Sellers, Michael) - Vol II.txt | EXP USABT-MAR 27773 | EXP USABT-MAR 27937 | B932FE8D00E2400CD23D67EE4CF7F0F7 |
| 331 | Vol I M. Sellers Depo Transcripts.doc | EXP USABT-MAR 27777 | EXP USABT-MAR 28233 | 7B1CACC4C0DB0BD74C69AA747A4AC967 |
| 332 | Vol I M. Sellers Depo Transcripts.txt | EXP USABT-MAR 27779 | EXP USABT-MAR 28566 | 0D4AEC1928320291C29E54607EAFF1EF |
| 333 | Exh 279.pdf | EXP USABT-MAR 27938 | EXP USABT-MAR 28568 | 731BF2A55369984A641ABE1C6100753B |
| 334 | Exh 280.pdf | EXP USABT-MAR 28234 | EXP USABT-MAR 28569 | 2FFBA24A1819108CE42E291B0657B35C |
| 335 | Exh 281.pdf | EXP USABT-MAR 28567 | EXP USABT-MAR 28572 | 9792CE75F473FBEFC7C01F53C65740AD |
| 336 | Exh 282.pdf | EXP USABT-MAR 28569 | EXP USABT-MAR 28583 | 34E3A74F12F051504FFEFE9C635BBFA1 |
| 337 | Exh 283.pdf | EXP USABT-MAR 28570 | EXP USABT-MAR 28683 | 409A89DE0CA4D9B57E0CE9F518644284 |
| 338 | Exh 284.pdf | EXP USABT-MAR 28573 | EXP USABT-MAR 28717 | 3E277EA02883F098A0282A9AE76B4FC1 |
| 339 | Exh 285.pdf | EXP USABT-MAR 28584 | EXP USABT-MAR 28719 | E7B1C98F0AF7D4370EF97FA2A114D770 |
| 340 | Exh 286.pdf | EXP USABT-MAR 28684 | EXP USABT-MAR 28720 | 54C835145BFF8270CC97B2FF9BD1CC53 |
| 341 | Exh 287.pdf | EXP USABT-MAR 28718 | EXP USABT-MAR 28724 | 369ED22F10198F85568CED0AB3AFD0E3 |
| 342 | Exh 288.pdf | EXP USABT-MAR 28720 | EXP USABT-MAR 28726 | 1650A4A24DD096A1C5D26727EF0F0494 |
| 343 | Exh 289.pdf | EXP USABT-MAR 28721 | EXP USABT-MAR 28727 | 116D3FC8109C283CD9E5E83CD89433C3 |
| 344 | Exh 290.pdf | EXP USABT-MAR 28725 | EXP USABT-MAR 28729 | 64A9494A2A66EAE89DBD01DC1977EA55 |
| 345 | Exh 291.pdf | EXP USABT-MAR 28727 | EXP USABT-MAR 28731 | 0778229F2A4AE54955E59A150F39D0CA |
| 346 | Exh 292.pdf | EXP USABT-MAR 28728 | EXP USABT-MAR 28734 | 28EA72CF1E8CEC13DC845A98545B7644 |
| 347 | Vol II M. Sellers Depo Transcript.doc | EXP USABT-MAR 28730 | EXP USABT-MAR 29011 | 3629B04808F4C4C6B05EFB4ED9B95716 |
| 348 | Vol II M. Sellers Depo Transcript.txt | EXP USABT-MAR 28732 | EXP USABT-MAR 29323 | 69127B6A9D53D38C0D1BA411381C2F89 |
| 349 | Exh 293.pdf | EXP USABT-MAR 28735 | EXP USABT-MAR 29334 | 6454D168BB715789DEE1DEEA60CD6F65 |
| 350 | Exh 294.pdf | EXP USABT-MAR 29012 | EXP USABT-MAR 29352 | 87BC44B824EB8DE74E9CA5392BF258F9 |
| 351 | Exh 295.pdf | EXP USABT-MAR 29324 | EXP USABT-MAR 29385 | 05196B55B7D1CB3CD838B4E9A36EF984 |
| 352 | Exh 296.pdf | EXP USABT-MAR 29335 | EXP USABT-MAR 29418 | 2C7D4410EDA22F40BBA903F8F0D64EC1 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 353 | Exh 297.pdf | EXP USABT-MAR 29353 | EXP USABT-MAR 29423 | B5A828E888FAA8DA6C0009442CC3C74F |
| 354 | Exh 298.pdf | EXP USABT-MAR 29386 | EXP USABT-MAR 29427 | 4155DE1B5B1F9A45BC12A03175963565 |
| 355 | Exh 299.pdf | EXP USABT-MAR 29419 | EXP USABT-MAR 29431 | E675E3E3F20C34644C27DC4598E448BC |
| 356 | Exh 359a.pdf | EXP USABT-MAR 29424 | EXP USABT-MAR 29532 | FF1B04C098856226D6250895502621A9 |
| 357 | Exh 359b.pdf | EXP USABT-MAR 29428 | EXP USABT-MAR 29602 | 93DB5F7E0734D715A1C634BA3D090137 |
| 358 | Exh 360.pdf | EXP USABT-MAR 29432 | EXP USABT-MAR 29605 | 04ED50863DB15BF4B9A4A8808B3853ED |
| 359 | Exh 361.pdf | EXP USABT-MAR 29533 | EXP USABT-MAR 29606 | E5BD9D7B2FC97E3588077B3E3893E7E2 |
| 360 | Exh 362.pdf | EXP USABT-MAR 29603 | EXP USABT-MAR 29610 | FE199E17A0F8707D97AE5D0B04402EC4 |
| 361 | Exh 363.pdf | EXP USABT-MAR 29606 | EXP USABT-MAR 29613 | 80BCBD3FCF88A476618F326F63E54B19 |
| 362 | Exh 364.pdf | EXP USABT-MAR 29607 | EXP USABT-MAR 29618 | DD6D1D4281A73F334214BB875E8DC5AB |
| 363 | Exh 365.pdf | EXP USABT-MAR 29611 | EXP USABT-MAR 29626 | EE65CFADF7D91193A063B6F7001D5ACD |
| 364 | Exh 366.pdf | EXP USABT-MAR 29614 | EXP USABT-MAR 29627 | B2C3E3150B3926372408CB61063E7840 |
| 365 | Exh 367.pdf | EXP USABT-MAR 29619 | EXP USABT-MAR 29631 | 93D2A63EDA5C529EFF26D76A7F83BA6E |
| 366 | Exh 368.pdf | EXP USABT-MAR 29627 | EXP USABT-MAR 29681 | 453B9F8C6CCDD1729DE8D01B483629F2 |
| 367 | Exh 369.pdf | EXP USABT-MAR 29628 | EXP USABT-MAR 29697 | 9AE60B083A337923A3109539C052B413 |
| 368 | Exh 370.pdf | EXP USABT-MAR 29632 | EXP USABT-MAR 29766 | EADD5594253453921559DEBB836FD38F |
| 369 | Vol III M. Sellers Depo Transcript.doc | EXP USABT-MAR 29682 | EXP USABT-MAR 30227 | B091B5D2855FB783F1AA69D0F200A7B7 |
| 370 | Vol III M. Sellers Depo Transcript.txt | EXP USABT-MAR 29698 | EXP USABT-MAR 30500 | C91B8585E321EFB5CF3929D74C4FEB75 |
| 371 | Exh 582.pdf | EXP USABT-MAR 29767 | EXP USABT-MAR 30501 | CEAE41AC104DDB62ADFEF62BE55DC154 |
| 372 | Exh 583.pdf | EXP USABT-MAR 30228 | EXP USABT-MAR 30503 | 5762E84F4FCBAA141E3518C060A6CD02 |
| 373 | Exh 584.pdf | EXP USABT-MAR 30501 | EXP USABT-MAR 30508 | 7A6DACC3858306079B178E197B4252B7 |
| 374 | Exh 585.pdf | EXP USABT-MAR 30502 | EXP USABT-MAR 30514 | D5EF7D9C334FEB3CFEFA77453859FAFA |
| 375 | Exh 586.pdf | EXP USABT-MAR 30504 | EXP USABT-MAR 30519 | 1AA78407A80C4EC858383EB526702262 |
| 376 | Exh 587.pdf | EXP USABT-MAR 30509 | EXP USABT-MAR 30521 | D14648E57902066B234B341F0AA73D37 |
| 377 | Exh 589.pdf | EXP USABT-MAR 30515 | EXP USABT-MAR 30523 | FEF0A71223B3BB826E97DB9D7017C831 |
| 378 | Exh 590.pdf | EXP USABT-MAR 30520 | EXP USABT-MAR 30524 | 6F9B0268ECD6DAC5B25932E040B568DF |
| 379 | Exh 591.pdf | EXP USABT-MAR 30522 | EXP USABT-MAR 30525 | E50D0930E370D73027FAE6490D1E3EDF |
| 380 | Exh 592.pdf | EXP USABT-MAR 30524 | EXP USABT-MAR 30527 | C8C02C13C602263CD5FA5F28048D4DD4 |
| 381 | Exh 593.pdf | EXP USABT-MAR 30525 | EXP USABT-MAR 30528 | 659F0F453058E9248FD330B98C7EA624 |
| 382 | Exh 594.pdf | EXP USABT-MAR 30526 | EXP USABT-MAR 30532 | 8BEB9BEC8FE7731D2F7E9AE294AAC028 |
| 383 | Exh 595.pdf | EXP USABT-MAR 30528 | EXP USABT-MAR 30535 | BE3EE6F8FFB6D5EE74FB5A554556216C |
| 384 | Exh 596.pdf | EXP USABT-MAR 30529 | EXP USABT-MAR 30536 | CDEA1759FA1D8364AA43514337216EF1 |
| 385 | 158768.PDF | EXP USABT-MAR 30533 | EXP USABT-MAR 30537 | 89B66AF69DFFB34BAF8468C6782A91A6 |
| 386 | 158769.PDF | EXP USABT-MAR 30536 | EXP USABT-MAR 30538 | 496DB81C7ADFC0E11E79526FC3AB3E8C |
| 387 | 158770.PDF | EXP USABT-MAR 30537 | EXP USABT-MAR 30539 | DB745E478CFDE299F7754F103BA19BBF |
| 388 | 158771.PDF | EXP USABT-MAR 30538 | EXP USABT-MAR 30540 | 14110323B8CD89244861FD25BDD44497 |
| 389 | 158772.PDF | EXP USABT-MAR 30539 | EXP USABT-MAR 30541 | E4A7782D6BE86A891DC2381A626D858E |
| 390 | 158785.PDF | EXP USABT-MAR 30540 | EXP USABT-MAR 30542 | 25CA98AE703840EE9F36C7206F80E878 |
| 391 | 158786.PDF | EXP USABT-MAR 30541 | EXP USABT-MAR 30543 | F983D586EFC124FA3E9FA1DBA475CECE |
| 392 | 158787.PDF | EXP USABT-MAR 30542 | EXP USABT-MAR 30544 | 663F1B3E5897FA05A42F12975FB23B7A |
| 393 | Vol IV Sellers Depo Transcript.txt | EXP USABT-MAR 30543 | EXP USABT-MAR 30642 | 69ADC27C2C9E5D6C668DEB17E30E2B7A |
| 394 | (1).pdf | EXP USABT-MAR 30544 | EXP USABT-MAR 30669 | 8DA100354BAA318D4620AF938518236D |
| 395 | (10).pdf | EXP USABT-MAR 30545 | EXP USABT-MAR 30673 | AABC4C03C57BBBE9673F26550D5F52E4 |
| 396 | (11).pdf | EXP USABT-MAR 30643 | EXP USABT-MAR 30676 | B485DD66E74CCFFDA82174D24CCB0BBA |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 397 | (2).pdf | EXP USABT-MAR 30670 | EXP USABT-MAR 30694 | C03A3181D129F26E5277D2E7164C8916 |
| 398 | (3).pdf | EXP USABT-MAR 30674 | EXP USABT-MAR 30697 | 35AB51EB96AA0BA893812DC53DF37617 |
| 399 | (4).pdf | EXP USABT-MAR 30677 | EXP USABT-MAR 30703 | 35F199BE540B3D75D6021013DBCBBF4C |
| 400 | (5).pdf | EXP USABT-MAR 30695 | EXP USABT-MAR 30710 | 2CEBEE883EF007145E77A119B1878D1A |
| 401 | (6).pdf | EXP USABT-MAR 30698 | EXP USABT-MAR 30711 | 3FC041D58DAF05DD8A9DD978D22B3A24 |
| 402 | (7).pdf | EXP USABT-MAR 30704 | EXP USABT-MAR 30715 | FFED5E69A15D986BB03FE960BA2251C7 |
| 403 | (8).pdf | EXP USABT-MAR 30711 | EXP USABT-MAR 30718 | 23A8A63A16E96ED4CF92021CD85BBAFC |
| 404 | (9).pdf | EXP USABT-MAR 30712 | EXP USABT-MAR 30723 | 58CBE97A4AF6BD38B1BCA470179B145A |
| 405 | Commonwealth V. Mylan, 5_6_08.txt | EXP USABT-MAR 30716 | EXP USABT-MAR 30807 | E0B83066225E3B9EF7B861B6BFC97680 |
| 406 | 050608 Tutorial Hearing.pdf | EXP USABT-MAR 30719 | EXP USABT-MAR 30993 | 0681CFAECB3AC4F421965E83DD58B987 |
| 407 | 2007-11-30 Revised First RFA's.pdf | EXP USABT-MAR 30724 | EXP USABT-MAR 31022 | 387FFA475C99FBE29FFD0585435F776A |
| 408 | 2008-6-2 Draft of Marmor Report.pdf | EXP USABT-MAR 30808 | EXP USABT-MAR 31091 | 2C748AA1BC8900FD72A9184A7F0327A4 |
| 409 | report usdoj june 2.pdf | EXP USABT-MAR 30994 | EXP USABT-MAR 31160 | A017C9993832568ACD87FD2A5936DA57 |
| 410 | Gonzalez, Richard A..txt | EXP USABT-MAR 31023 | EXP USABT-MAR 31304 | F556853FF64C8FEF0AA7BEFE879BDF12 |
| 411 | Exhibit Gonzalez 001.pdf | EXP USABT-MAR 31092 | EXP USABT-MAR 31305 | F04F11537248C3CC03562931AADF0D6B |
| 412 | Exhibit Gonzalez 002.pdf | EXP USABT-MAR 31161 | EXP USABT-MAR 31311 | 23E338214D2016F64546B8398C540DD2 |
| 413 | Exhibit Gonzalez 003.pdf | EXP USABT-MAR 31305 | EXP USABT-MAR 31315 | FE0B9C644B3FCBACB5D2941A58134DBA |
| 414 | Exhibit Gonzalez 004.pdf | EXP USABT-MAR 31306 | EXP USABT-MAR 31325 | 4DED03DF682F7B83DD9B68F89657A06F |
| 415 | Exhibit Gonzalez 005.pdf | EXP USABT-MAR 31312 | EXP USABT-MAR 31326 | 6A64452479DE7F17A3154F38D3225839 |
| 416 | Exhibit Gonzalez 006.pdf | EXP USABT-MAR 31316 | EXP USABT-MAR 31327 | 1FE434E604F3D7EE26CBC2BD2B87198F |
| 417 | Exhibit Gonzalez 007.pdf | EXP USABT-MAR 31326 | EXP USABT-MAR 31358 | 54BEF2E343A749D56D5A3E5FABD4182C |
| 418 | Exhibit Gonzalez 008.pdf | EXP USABT-MAR 31327 | EXP USABT-MAR 31472 | 51F3014C19CFC207C2A25238C0721B76 |
| 419 | Exhibit Gonzalez 009.pdf | EXP USABT-MAR 31328 | EXP USABT-MAR 31482 | A3E0E7CB1CB51E12E7869C6BD0737EC0 |
| 420 | Exhibit Gonzalez 010.pdf | EXP USABT-MAR 31359 | EXP USABT-MAR 31484 | D0B1F2E9AA204B8A84974B5A2BB57376 |
| 421 | Exhibit Gonzalez 011.pdf | EXP USABT-MAR 31473 | EXP USABT-MAR 31487 | 1C6E2686DE99D9665A47872328A7E64F |
| 422 | Exhibit Gonzalez 012.pdf | EXP USABT-MAR 31483 | EXP USABT-MAR 31513 | 9F0F6AFB45C037D93B61F4792B58EE6F |
| 423 | Exhibit Gonzalez 013.pdf | EXP USABT-MAR 31485 | EXP USABT-MAR 31524 | FC9DB7684FEB8D7915A7909FFD0C7088 |
| 424 | Exhibit Gonzalez 014.pdf | EXP USABT-MAR 31488 | EXP USABT-MAR 31560 | 82E8AB814F90696C8364B15136A7BFC1 |
| 425 | Exhibit Gonzalez 015.pdf | EXP USABT-MAR 31514 | EXP USABT-MAR 31563 | 969640C43A4137F4CB21A04FCB024650 |
| 426 | Exhibit Gonzalez 016.pdf | EXP USABT-MAR 31525 | EXP USABT-MAR 31571 | B3BC529E05150122CA0EE095E2701149 |
| 427 | Exhibit Gonzalez 017.pdf | EXP USABT-MAR 31561 | EXP USABT-MAR 31573 | 025F425DFF7DE007A9E07D418EF44BF6 |
| 428 | Exhibit Gonzalez 018.pdf | EXP USABT-MAR 31564 | EXP USABT-MAR 31613 | D01D7AC8924E0DB71CDAC86F019188DC |
| 429 | Exhibit Gonzalez 019.pdf | EXP USABT-MAR 31572 | EXP USABT-MAR 31616 | 1530500F52FFA13E00954BFDB950D9A6 |
| 430 | Gonzalez, Richard A - Vol II.txt | EXP USABT-MAR 31574 | EXP USABT-MAR 31741 | 4700AC806079B9A9B4FE4AB3359F02E1 |
| 431 | Exhibit Gonzalez 020.pdf | EXP USABT-MAR 31614 | EXP USABT-MAR 31742 | 1A32683A59BCB26C383B674C30F6D122 |
| 432 | Exhibit Gonzalez 021.pdf | EXP USABT-MAR 31617 | EXP USABT-MAR 31743 | 5504BFBB21C389FAD7526FC06B484E8A |
| 433 | Exhibit Gonzalez 022.pdf | EXP USABT-MAR 31742 | EXP USABT-MAR 31746 | 147016F1314CE42E0542413CB9929B05 |
| 434 | Exhibit Gonzalez 023.pdf | EXP USABT-MAR 31743 | EXP USABT-MAR 31747 | 76AB00B709095A8E6747602DB84C2021 |
| 435 | Exhibit Gonzalez 024.pdf | EXP USABT-MAR 31744 | EXP USABT-MAR 31748 | 0DFF72491E06487B7DC775905961F036 |
| 436 | Exhibit Gonzalez 025.pdf | EXP USABT-MAR 31747 | EXP USABT-MAR 31771 | 70E52D2E293FB004D30CEE76B18153D0 |
| 437 | Exhibit Gonzalez 026.pdf | EXP USABT-MAR 31748 | EXP USABT-MAR 31885 | 1D72082524F20264E9EA8AF0A3BB4035 |
| 438 | Exhibit Gonzalez 027.pdf | EXP USABT-MAR 31749 | EXP USABT-MAR 31887 | 508D9605D967896F6B1D54C971817F99 |
| 439 | Exhibit Gonzalez 028.pdf | EXP USABT-MAR 31772 | EXP USABT-MAR 31895 | ED1391C5BD38E96F3817CE40A13E1E8C |
| 440 | Exhibit Gonzalez 029.pdf | EXP USABT-MAR 31886 | EXP USABT-MAR 31906 | EFF59A7E3B679C217D9F7165DDF243E5 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 441 | Exhibit Gonzalez 030.pdf | EXP USABT-MAR 31888 | EXP USABT-MAR 31909 | C59F62DE28017460C86E54C40783855C |
| 442 | Exhibit Gonzalez 031.pdf | EXP USABT-MAR 31896 | EXP USABT-MAR 31919 | 2D3BABBEDF2BCB545481E35EBEC8D965 |
| 443 | Exhibit Gonzalez 032.pdf | EXP USABT-MAR 31907 | EXP USABT-MAR 31921 | 86D2788520AEB805B7DCDAC3B13B2B9C |
| 444 | Exhibit Gonzalez 033.pdf | EXP USABT-MAR 31910 | EXP USABT-MAR 31927 | 965E670CAC2CEEFDF22921085520E623 |
| 445 | Exhibit Gonzalez 034.pdf | EXP USABT-MAR 31920 | EXP USABT-MAR 31933 | E3835D702F64162879E4EB97FFDF8110 |
| 446 | Exhibit Gonzalez 035.pdf | EXP USABT-MAR 31922 | EXP USABT-MAR 31938 | 6D5298F16FD912FA01BADD91480959B6 |
| 447 | Exhibit Gonzalez 036.pdf | EXP USABT-MAR 31928 | EXP USABT-MAR 31940 | 9C8CD89FC50B50D815E7F85D9A3E8979 |
| 448 | LachmanDecision.pdf | EXP USABT-MAR 31934 | EXP USABT-MAR 31959 | 95F733D06F9BF26528CF81552A2C130E |
| 449 | Sensibaugh, Cynthia.pdf | EXP USABT-MAR 31939 | EXP USABT-MAR 32040 | 8964F5CDBAB222A1C61092FD79D3FEA9 |
| 450 | Sensibaugh, Cynthia.txt | EXP USABT-MAR 31941 | EXP USABT-MAR 32191 | 4F4996342E487F20A538DEB6E1A10201 |
| 451 | D Exh 1120.pdf | EXP USABT-MAR 31960 | EXP USABT-MAR 32194 | CF7ECFD3350AA2025CA46233367CO166 |
| 452 | D Exh 1121.pdf | EXP USABT-MAR 32041 | EXP USABT-MAR 32207 | A404E765E60506716A238CCB01FD31A4 |
| 453 | D Exh 1122.pdf | EXP USABT-MAR 32192 | EXP USABT-MAR 32209 | AE62FFFB22D41733035444B63A844F11 |
| 454 | D Exh 1123.pdf | EXP USABT-MAR 32195 | EXP USABT-MAR 32218 | AA0A9F0B5F3916C28D8A0B1C5433BA86 |
| 455 | D Exh 1124.pdf | EXP USABT-MAR 32208 | EXP USABT-MAR 32245 | 31592C87250116B05051DF15F11D49E5 |
| 456 | D Exh 1125.pdf | EXP USABT-MAR 32210 | EXP USABT-MAR 32246 | CC8E0DE9577202C9158DC076CB9DC65F |
| 457 | D Exh 1126.pdf | EXP USABT-MAR 32219 | EXP USABT-MAR 32247 | B3FF769595ECEFDF8D09453775178D0C |
| 458 | D Exh 1127.pdf | EXP USABT-MAR 32246 | EXP USABT-MAR 32259 | D8D7646159DC114CB33BC15CF83F10BF |
| 459 | D Exh 1128.pdf | EXP USABT-MAR 32247 | EXP USABT-MAR 32262 | A1B7CD55B1A3CDBAE0BACBCC0D02E673 |
| 460 | D Exh 1129.pdf | EXP USABT-MAR 32248 | EXP USABT-MAR 32269 | B03F9BE82A04649E7EC89E284E577821 |
| 461 | D Exh 1130.pdf | EXP USABT-MAR 32260 | EXP USABT-MAR 32271 | 600881B5922FB00C9C6A64291FBE71D5 |
| 462 | D Exh 1131.pdf | EXP USABT-MAR 32263 | EXP USABT-MAR 32278 | 64DA5438AF7A720CE997BB2BF898543B |
| 463 | D Exh 1132.pdf | EXP USABT-MAR 32270 | EXP USABT-MAR 32280 | 1F5884990664172284A084BAB5B16F0F |
| 464 | D Exh 1133.pdf | EXP USABT-MAR 32272 | EXP USABT-MAR 32283 | 08CBDDF0647150E498469563364239F7 |
| 465 | D Exh 1134.pdf | EXP USABT-MAR 32279 | EXP USABT-MAR 32285 | 95CA8CBDF54DFB897A77812C82A651A2 |
| 466 | D Exh 1135.pdf | EXP USABT-MAR 32281 | EXP USABT-MAR 32286 | BFF2307CD8A355C00BB36B864A15A7C6 |
| 467 | D Exh 1136.pdf | EXP USABT-MAR 32284 | EXP USABT-MAR 32288 | 19820E20EBFCA50E3743898F29D44083 |
| 468 | D Exh 1137.pdf | EXP USABT-MAR 32286 | EXP USABT-MAR 32291 | 0AF31BE3D21264DB39C7CAEEF113DDE6 |
| 469 | D Exh 1138.pdf | EXP USABT-MAR 32287 | EXP USABT-MAR 32293 | 875CA06F9D103EE96B66959E440B801B |
| 470 | D Exh 1139.pdf | EXP USABT-MAR 32289 | EXP USABT-MAR 32294 | 99B0F503B33EE04E9A19E3C61B3053DD |
| 471 | D Exh 1140.pdf | EXP USABT-MAR 32292 | EXP USABT-MAR 32295 | 4809FB35CA304455FCDC5E8B260EA05D |
| 472 | D Exh 1141.pdf | EXP USABT-MAR 32294 | EXP USABT-MAR 32296 | DFD7276C547D1DD4B3D97E6EFEA5767F |
| 473 | 4606sensibaugh.pdf | EXP USABT-MAR 32295 | EXP USABT-MAR 32357 | 9E6CE9AE8E74CDECB17736AB6F934560 |
| 474 | 4606sensibaugh.txt | EXP USABT-MAR 32296 | EXP USABT-MAR 32471 | 561A74D4777FF77845254D87BF4A8008 |
| 475 | plaintiff's exhibit 1500.pdf | EXP USABT-MAR 32297 | EXP USABT-MAR 32472 | 86A41CBF284AC4F0A259FD26A7589824 |
| 476 | Plaintiff's Exhibit 1501.pdf | EXP USABT-MAR 32358 | EXP USABT-MAR 32473 | 8188CD892F6DFF53129E994670F77273 |
| 477 | Plaintiff's Exhibit 1502.pdf | EXP USABT-MAR 32472 | EXP USABT-MAR 32474 | ABF911A865FE1C34C11A0366CB1B0EC7 |
| 478 | Plaintiff's Exhibit 1503.pdf | EXP USABT-MAR 32473 | EXP USABT-MAR 32475 | 3C6483803736758CC98F31F647136BF7 |
| 479 | Plaintiff's Exhibit 1504.pdf | EXP USABT-MAR 32474 | EXP USABT-MAR 32481 | 17DF17AA436D7B5529599972E112DBBE |
| 480 | Plaintiff's Exhibit 1505.pdf | EXP USABT-MAR 32475 | EXP USABT-MAR 32513 | 4664EE44FED9A98B21F1E0A38AC36199 |
| 481 | Plaintiff's Exhibit 1506.pdf | EXP USABT-MAR 32476 | EXP USABT-MAR 32516 | 4BFE252DD85F29F708ECCCEE1028DB0B |
| 482 | Plaintiff's Exhibit 1507.pdf | EXP USABT-MAR 32482 | EXP USABT-MAR 32537 | DC3371BF7A992BA58AEF3DE1046C60ED |
| 483 | Plaintiff's Exhibit 1508.pdf | EXP USABT-MAR 32514 | EXP USABT-MAR 32544 | 4F1E49DB765C34D6D58EC9F697F03AB9 |
| 484 | Plaintiff's Exhibit 1509.pdf | EXP USABT-MAR 32517 | EXP USABT-MAR 32547 | 562D5A82775A7FD7E2831B07576B1F87 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 485 | Plaintiff's Exhibit 1510.pdf | EXP USABT-MAR 32538 | EXP USABT-MAR 32548 | CD4E834192D2AC946BCB74EF45FBBC08 |
| 486 | Plaintiff's Exhibit 1511.pdf | EXP USABT-MAR 32545 | EXP USABT-MAR 32553 | 480ECDCA45E71F503012C25875B8A46B |
| 487 | Plaintiff's Exhibit 1512.pdf | EXP USABT-MAR 32548 | EXP USABT-MAR 32554 | DCED584ECC3FCBD56341E28A44D01B00 |
| 488 | Plaintiff's Exhibit 1513.pdf | EXP USABT-MAR 32549 | EXP USABT-MAR 32556 | F288A9964B671D29179792772D64DBD3 |
| 489 | Plaintiff's Exhibit 1514.pdf | EXP USABT-MAR 32554 | EXP USABT-MAR 32557 | 9C755BF7B3DAB2F8C1138F1EE98F1F15 |
| 490 | Plaintiff's Exhibit 1515.pdf | EXP USABT-MAR 32555 | EXP USABT-MAR 32559 | BEFA2139D652459265F88E1B8BB64F94 |
| 491 | Plaintiff's Exhibit 1516.pdf | EXP USABT-MAR 32557 | EXP USABT-MAR 32561 | D808BD364437A2EDB891C6AE9758E252 |
| 492 | Plaintiff's Exhibit 1517.pdf | EXP USABT-MAR 32558 | EXP USABT-MAR 32562 | 28C23129E9BA1BDB0ED190B413DCD67F |
| 493 | Plaintiff's Exhibit 1518.pdf | EXP USABT-MAR 32560 | EXP USABT-MAR 32563 | BB0FE7E4CC89CFBE4E3CDE72AB72958A |
| 494 | Plaintiff's Exhibit 1519.pdf | EXP USABT-MAR 32562 | EXP USABT-MAR 32564 | 9D72E9B62F18A0F7F0EE91A1A05DD845 |
| 495 | Plaintiff's Exhibit 1520.pdf | EXP USABT-MAR 32563 | EXP USABT-MAR 32566 | 30DE20CE9D424EC57159A588BE4E7E1A |
| 496 | Sensibaugh, Cynthia 3-7-08.txt | EXP USABT-MAR 32564 | EXP USABT-MAR 32652 | F2106DDF6E2CE9DE7ED69C630949B824 |
| 497 | Exhibit Sensibaugh 001.pdf | EXP USABT-MAR 32565 | EXP USABT-MAR 32656 | EC3AF0394AA0F539F6B7087712FDE2E1 |
| 498 | Exhibit Sensibaugh 002.pdf | EXP USABT-MAR 32567 | EXP USABT-MAR 32661 | 1CA4870B2FF3083D56DC757455A88789 |
| 499 | Exhibit Sensibaugh 003.pdf | EXP USABT-MAR 32653 | EXP USABT-MAR 32662 | BBAEF5698972E043B88E9C14FAC147F1 |
| 500 | Exhibit Sensibaugh 004.pdf | EXP USABT-MAR 32657 | EXP USABT-MAR 32668 | 0416E9B01D0B7CF31CC63FC4E1B416D5 |
| 501 | Exhibit Sensibaugh 005.pdf | EXP USABT-MAR 32662 | EXP USABT-MAR 32673 | 428C7FA6A42134677D3687FAA61C7E71 |
| 502 | Exhibit Sensibaugh 006.pdf | EXP USABT-MAR 32663 | EXP USABT-MAR 32674 | 4D3534382387505D0BA896930BF315E0 |
| 503 | Exhibit Sensibaugh 007.pdf | EXP USABT-MAR 32669 | EXP USABT-MAR 32676 | 25BD409BD890E43E06AC4099AB01C242 |
| 504 | Exhibit Sensibaugh 008.pdf | EXP USABT-MAR 32674 | EXP USABT-MAR 32677 | 8B4C06B5374FC72005F95E304FA49443 |
| 505 | Exhibit Sensibaugh 009.pdf | EXP USABT-MAR 32675 | EXP USABT-MAR 32684 | 9709FEE73587A1A6BFB16B49C07A839C |
| 506 | Exhibit Sensibaugh 010.pdf | EXP USABT-MAR 32677 | EXP USABT-MAR 32686 | 2C0611ACF1C6BE01A16394BE4988E839 |
| 507 | Exhibit Sensibaugh 011.pdf | EXP USABT-MAR 32678 | EXP USABT-MAR 32687 | 9A02D524DA1D5CE4B2C9CC720E88D180 |
| 508 | Exhibit Sensibaugh 012.pdf | EXP USABT-MAR 32685 | EXP USABT-MAR 32688 | 412DE8FF6AAE495A1A99847C7BA63512 |
| 509 | Exhibit Sensibaugh 013.pdf | EXP USABT-MAR 32687 | EXP USABT-MAR 32712 | 1424B54415423D54A9BF0170CCEED4E6 |
| 510 | Exhibit Sensibaugh 014.pdf | EXP USABT-MAR 32688 | EXP USABT-MAR 32713 | F25AEA6CF3986241E2F8A6CFAD0CAE52 |
| 511 | Exhibit Sensibaugh 015.pdf | EXP USABT-MAR 32689 | EXP USABT-MAR 32714 | DB24B101A67B993EA60C383D35C02BB6 |
| 512 | Exhibit Sensibaugh 016.pdf | EXP USABT-MAR 32713 | EXP USABT-MAR 32715 | EE067C6DE67DB7C8A5AB93314E4356E1 |
| 513 | Exhibit Sensibaugh 017.pdf | EXP USABT-MAR 32714 | EXP USABT-MAR 32747 | 1110F2952A4A7D8050CE3CB941CDA410 |
| 514 | Exhibit Sensibaugh 018.pdf | EXP USABT-MAR 32715 | EXP USABT-MAR 32752 | 05010AA74AE16EE78C9A146566FCF35D |
| 515 | Exhibit Sensibaugh 019.pdf | EXP USABT-MAR 32716 | EXP USABT-MAR 32754 | 0B3764D48A005177722FE1D2D10627CD |
| 516 | Abbott.pdf | EXP USABT-MAR 32748 | EXP USABT-MAR 32981 | A3DB0D2D7C86B2588E9E55686625B20D |
| 517 | Actual Acquisition Cost.pdf | EXP USABT-MAR 32753 | EXP USABT-MAR 33207 | DD8C73C1AF16BD813CCA8112252B05C6 |
| 518 | Amicus Curaie.pdf | EXP USABT-MAR 32755 | EXP USABT-MAR 33238 | 9D00EF52CF7D488D4601F0427B46189C |
| 519 | Archer and Thomas.pdf | EXP USABT-MAR 32982 | EXP USABT-MAR 33272 | 8D930251473AE118FD23572CA385D3C2 |
| 520 | average wholesale price and 83%.pdf | EXP USABT-MAR 33208 | EXP USABT-MAR 33298 | 2CFF9F8A3F338055425A7F7B095F842F |
| 521 | Balanced Budget Act and Average Wholesale | EXP USABT-MAR 33239 | EXP USABT-MAR 33525 | AABB58DA5137772E18B23D6676EF98CA |
| 522 | Covance - OMB.pdf | EXP USABT-MAR 33273 | EXP USABT-MAR 33533 | E6A6BD51D927AEA91C8C7A2A2FCFB9CF |
| 523 | Estimated EAC and Survey.pdf | EXP USABT-MAR 33299 | EXP USABT-MAR 33689 | 2A344CA89C502B4093EA17CE0765D591 |
| 524 | Exhibit Abbott 545.pdf | EXP USABT-MAR 33526 | EXP USABT-MAR 33717 | 42BBACA486B8354872B94AABC20311E6 |
| 525 | Pete Stark.pdf | EXP USABT-MAR 33534 | EXP USABT-MAR 33942 | B69E277D44BA33C842ACC9359068FA9F |
| 526 | Pharma - lobbying.pdf | EXP USABT-MAR 33690 | EXP USABT-MAR 34165 | A3E60B05D62D8DD0C2392A4FF4AABD6A |
| 527 | Pharma - OMB acquisition.pdf | EXP USABT-MAR 33718 | EXP USABT-MAR 34388 | 49F65A49F4833352A0912EBA870F7F77 |
| 528 | SWAT - OMB.pdf | EXP USABT-MAR 33943 | EXP USABT-MAR 34669 | 0F40505F869DE4768BC0B91866C4C1E9 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 529 | SWAT Review - Average Acquisition Cost.pdf | EXP USABT-MAR 34166 | EXP USABT-MAR 34752 | 7076D58070362540E62371D844C30899 |
| 530 | Swat Review - Lobbyist.pdf | EXP USABT-MAR 34389 | EXP USABT-MAR 34912 | BB53BCB7D6EDC1C87FB02A8571ABB273 |
| 531 | Tauzin.pdf | EXP USABT-MAR 34670 | EXP USABT-MAR 35135 | 98FAD7D50DB361EE2304C36DEEEE5164 |
| 532 | Vladeck, Bruce 5-4-2007.pdf | EXP USABT-MAR 34753 | EXP USABT-MAR 35437 | C49EF77BC51F6757D94EA86BCE585B0A |
| 533 | Aldy, Gary Keith.txt | EXP USABT-MAR 34913 | EXP USABT-MAR 35597 | 1787E163DA94F44FF7EA1FBB4925804A |
| 534 | Exhibit Aldy 001.pdf | EXP USABT-MAR 35136 | EXP USABT-MAR 35601 | 31DE32E46B57151719E815F6726CFCC7 |
| 535 | Exhibit Aldy 002.pdf | EXP USABT-MAR 35438 | EXP USABT-MAR 35611 | DCACF31F5666A67E96BA6D6FD308E8C8 |
| 536 | Exhibit Aldy 003.pdf | EXP USABT-MAR 35598 | EXP USABT-MAR 35619 | 680BABAA1E136D033E5A0294D8D5F0FA |
| 537 | Exhibit Aldy 004.pdf | EXP USABT-MAR 35602 | EXP USABT-MAR 35622 | 64DF3DEEA7D3465526940D3A4613B0EA |
| 538 | Exhibit Aldy 005.pdf | EXP USABT-MAR 35612 | EXP USABT-MAR 35650 | 3D25D6D076EF498252C3B05FBA636EE7 |
| 539 | Exhibit Aldy 006.pdf | EXP USABT-MAR 35620 | EXP USABT-MAR 35652 | B36BAC08A8245A3507AB1FE06EE68076 |
| 540 | Exhibit Aldy 007.pdf | EXP USABT-MAR 35623 | EXP USABT-MAR 35696 | 765020236A8C6ED97458323375D06F71 |
| 541 | Exhibit Aldy 008.pdf | EXP USABT-MAR 35651 | EXP USABT-MAR 35726 | 96F4BBD76DA04194B59AADD346078A29 |
| 542 | Exhibit Aldy 009.pdf | EXP USABT-MAR 35653 | EXP USABT-MAR 35727 | 1C84D9A77638DD8E983E8A11B60BD3A5 |
| 543 | Exhibit Aldy 010.1.pdf | EXP USABT-MAR 35697 | EXP USABT-MAR 35728 | A5BE2AE628E779AFDA6F00D8ACC5D939 |
| 544 | Exhibit Aldy 010.pdf | EXP USABT-MAR 35727 | EXP USABT-MAR 35740 | 7A91916FF340BD406D639B33DF5FC513 |
| 545 | Exhibit Aldy 011.pdf | EXP USABT-MAR 35728 | EXP USABT-MAR 35747 | CDE16F3CB2555C21A16FE32477551F9C |
| 546 | Exhibit Aldy 012.pdf | EXP USABT-MAR 35729 | EXP USABT-MAR 35758 | A2B1D33F3A15A2FD2BD72F7DF059A009 |
| 547 | Exhibit Aldy 014.pdf | EXP USABT-MAR 35741 | EXP USABT-MAR 35765 | 5422C5B0BA6D7C4ACC1740819E609173 |
| 548 | Exhibit Aldy 015.pdf | EXP USABT-MAR 35748 | EXP USABT-MAR 35767 | FBC977AC999895D6A394FB97687851CA |
| 549 | Exhibit Aldy 016.pdf | EXP USABT-MAR 35759 | EXP USABT-MAR 35770 | D058807D072C85D5C4EFA50F2D153D26 |
| 550 | Exhibit Aldy 017.pdf | EXP USABT-MAR 35766 | EXP USABT-MAR 35771 | B2EFD9A988965D3F59166CFA86EBA7B1 |
| 551 | Exhibit Aldy 018.pdf | EXP USABT-MAR 35768 | EXP USABT-MAR 35790 | CC4B6E59A74DAB2F0CCE9833C7B03FAF |
| 552 | Exhibit Aldy 019.pdf | EXP USABT-MAR 35771 | EXP USABT-MAR 35793 | 35792A3A0BE972BA41FB29971296261B |
| 553 | Exhibit Aldy 020.pdf | EXP USABT-MAR 35772 | EXP USABT-MAR 35797 | BD20D39D41155D22D39094CB87B1415C |
| 554 | Blackwell, Ron.txt | EXP USABT-MAR 35791 | EXP USABT-MAR 35944 | 7495DFE1B1ABF0AA8AC152A5E68E1FF1 |
| 555 | Exhibit Blackwell 001.pdf | EXP USABT-MAR 35794 | EXP USABT-MAR 35954 | 46ACC842CABE91B0AC9D0624AB4940F7 |
| 556 | Exhibit Blackwell 002.pdf | EXP USABT-MAR 35798 | EXP USABT-MAR 35961 | 4C03DDA29FA0C9D800F3B0B7DA14AA6B |
| 557 | Exhibit Blackwell 003.pdf | EXP USABT-MAR 35945 | EXP USABT-MAR 35967 | 3536C0A4D8F52F2B7047671B7FA1A54E |
| 558 | Exhibit Blackwell 004.pdf | EXP USABT-MAR 35955 | EXP USABT-MAR 35995 | 97C753F939B29FC13C2A65EBB7BE1217 |
| 559 | Exhibit Blackwell 005.pdf | EXP USABT-MAR 35962 | EXP USABT-MAR 36000 | 018604D7BCD298E965826C23DFFCA417 |
| 560 | Exhibit Blackwell 006.pdf | EXP USABT-MAR 35968 | EXP USABT-MAR 36001 | CDF32331E99E5DCB795166BBC7B9E0AA |
| 561 | Exhibit Blackwell 007.pdf | EXP USABT-MAR 35996 | EXP USABT-MAR 36057 | F6826B51C6761B77B5B51007FDA6A67E |
| 562 | Exhibit Blackwell 008.pdf | EXP USABT-MAR 36001 | EXP USABT-MAR 36060 | AC7DBCBF2991FC5E1B35DAA101431826 |
| 563 | Exhibit Blackwell 009.pdf | EXP USABT-MAR 36002 | EXP USABT-MAR 36061 | 0EE6D19D7BC6F5A659F0BE4158BD6D28 |
| 564 | Exhibit Blackwell 010.pdf | EXP USABT-MAR 36058 | EXP USABT-MAR 36069 | E42F15808CE1723ED56FFCB99A13E272 |
| 565 | Exhibit Blackwell 011.pdf | EXP USABT-MAR 36061 | EXP USABT-MAR 36110 | 21D908F7BBD85C9638FBD9A32927ADE8 |
| 566 | Exhibit Blackwell 012.pdf | EXP USABT-MAR 36062 | EXP USABT-MAR 36111 | F507238AD4CBADA421FC7A1F1938A245 |
| 567 | Exhibit Blackwell 013.pdf | EXP USABT-MAR 36070 | EXP USABT-MAR 36115 | 0CBB507A2A4C70FE221308465123636F |
| 568 | Exhibit Blackwell 014.pdf | EXP USABT-MAR 36111 | EXP USABT-MAR 36137 | 438197373ACACA74B97CB300FF692E29 |
| 569 | Exhibit Blackwell 015.pdf | EXP USABT-MAR 36112 | EXP USABT-MAR 36148 | B9D76E388202B807E59262C1A6D060CF |
| 570 | Exhibit Blackwell 016.pdf | EXP USABT-MAR 36116 | EXP USABT-MAR 36151 | 7ABA5F81B918C420CA1C4C1BF11CDA30 |
| 571 | Exhibit Blackwell 017.pdf | EXP USABT-MAR 36138 | EXP USABT-MAR 36154 | EFC5C9F73D2A82577E3E862BC49EE8B0 |
| 572 | Exhibit Blackwell 018.pdf | EXP USABT-MAR 36149 | EXP USABT-MAR 36174 | 96D6A1B0BDE18750985FEFD5CE443A70 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 573 | Bukaty, Kelly R..txt | EXP USABT-MAR 36152 | EXP USABT-MAR 36751 | 4CCC741CEFE1CD32CA556CCB3C54A956 |
| 574 | Exhibit Bukaty 001.pdf | EXP USABT-MAR 36155 | EXP USABT-MAR 36752 | 1C33BBA806B05FB309E21B3A63A9A82D |
| 575 | Exhibit Bukaty 002.pdf | EXP USABT-MAR 36175 | EXP USABT-MAR 36774 | 013033366B9C73316873576DC8AE9AA6 |
| 576 | Exhibit Bukaty 003.pdf | EXP USABT-MAR 36752 | EXP USABT-MAR 36785 | C599247CAD6F3540C428948C6C79165D |
| 577 | Exhibit Bukaty 004.pdf | EXP USABT-MAR 36753 | EXP USABT-MAR 36788 | EF6567E8F5C97701B4E0AE19C925EC27 |
| 578 | Exhibit Bukaty 005.pdf | EXP USABT-MAR 36775 | EXP USABT-MAR 36792 | 39DC2C0B057E69625DCBB171ADC59AE8 |
| 579 | Exhibit Bukaty 006.pdf | EXP USABT-MAR 36786 | EXP USABT-MAR 36794 | 12D080E872C307BC15F891C4D8771A15 |
| 580 | Exhibit Bukaty 007.pdf | EXP USABT-MAR 36789 | EXP USABT-MAR 36795 | F4BADFD5AF4DC812943ED1E010A4146C |
| 581 | Exhibit Bukaty 008.pdf | EXP USABT-MAR 36793 | EXP USABT-MAR 36815 | 441AD703FBA1202BE68909A830711755 |
| 582 | Exhibit Bukaty 009.pdf | EXP USABT-MAR 36795 | EXP USABT-MAR 36855 | CA2F8CFC8211CF8C6A551D9664EB2FF5 |
| 583 | Exhibit Bukaty 010.pdf | EXP USABT-MAR 36796 | EXP USABT-MAR 36857 | A07084FD4EAC01765820BA3BE415946B |
| 584 | Cadichon, Martine - Vol. I.txt | EXP USABT-MAR 36816 | EXP USABT-MAR 36978 | 2F961528CFA39EF5F40199A377CBBA49 |
| 585 | Exhibit Cadichon 001.pdf | EXP USABT-MAR 36856 | EXP USABT-MAR 36982 | BCAFF82CD3FBCA875B64575C00DE9F25 |
| 586 | Exhibit Cadichon 002.pdf | EXP USABT-MAR 36858 | EXP USABT-MAR 36985 | DADFADD0526E474D1C75192E21ED1357 |
| 587 | Exhibit Cadichon 003.pdf | EXP USABT-MAR 36979 | EXP USABT-MAR 36993 | CD10C7BD2F97420E0AF6D3CC6DA296F1 |
| 588 | Exhibit Cadichon 004.pdf | EXP USABT-MAR 36983 | EXP USABT-MAR 37001 | 35F301169947B0C3F3D9F344484A1444 |
| 589 | Exhibit Cadichon 005.pdf | EXP USABT-MAR 36986 | EXP USABT-MAR 37005 | 86675A8FF3080C0EC3D2013B4F42D962 |
| 590 | Exhibit Cadichon 006.pdf | EXP USABT-MAR 36994 | EXP USABT-MAR 37025 | 37B1867AE73D8A8FEB09866A5C188CB9 |
| 591 | Exhibit Cadichon 007.pdf | EXP USABT-MAR 37002 | EXP USABT-MAR 37047 | 1F901649800EBC3B3526E70446599F8D |
| 592 | Exhibit Cadichon 008.pdf | EXP USABT-MAR 37006 | EXP USABT-MAR 37058 | 2F5B8A8796F0CBFAD78CA9689A8E94D9 |
| 593 | Exhibit Cadichon 009.pdf | EXP USABT-MAR 37026 | EXP USABT-MAR 37065 | 300CD30D9BC400A1C1F21DD2FE16BD84 |
| 594 | Exhibit Cadichon 010.pdf | EXP USABT-MAR 37048 | EXP USABT-MAR 37070 | 2F1741247481F9CD206C3F71D5CBF52A |
| 595 | Exhibit Cadichon 011.pdf | EXP USABT-MAR 37059 | EXP USABT-MAR 37073 | B7A5DF66A66B9398C938DC382575262E |
| 596 | Exhibit Cadichon 012.pdf | EXP USABT-MAR 37066 | EXP USABT-MAR 37076 | EF818858DC9BFE5E77BA389F3CE4BF4E |
| 597 | Exhibit Cadichon 014.pdf | EXP USABT-MAR 37071 | EXP USABT-MAR 37078 | 951E8D9FA54A56DF93246CD8BF5E435B |
| 598 | Cannon, Robert.txt | EXP USABT-MAR 37074 | EXP USABT-MAR 37307 | E51BE80454FDFD131DF2137F96642FF1 |
| 599 | Exhibit Cannon 001.pdf | EXP USABT-MAR 37077 | EXP USABT-MAR 37317 | 47224BCD82AEF865FAC2AC1C4AE7719D |
| 600 | Exhibit Cannon 002.pdf | EXP USABT-MAR 37079 | EXP USABT-MAR 37321 | 8084D461A500880C8D4858F25C324525 |
| 601 | Exhibit Cannon 003.pdf | EXP USABT-MAR 37308 | EXP USABT-MAR 37329 | A299CB56CA0D9D9D1BF73A25691882C7 |
| 602 | Exhibit Cannon 004.pdf | EXP USABT-MAR 37318 | EXP USABT-MAR 37331 | C62256C391E80B4C938A0FB446D86E13 |
| 603 | Exhibit Cannon 005.pdf | EXP USABT-MAR 37322 | EXP USABT-MAR 37334 | 5F554BE8BC281B8A2130E5C6DE5EAB50 |
| 604 | Exhibit Cannon 006.pdf | EXP USABT-MAR 37330 | EXP USABT-MAR 37362 | A2FD94E28FF34EBBB903A1ED11751BA2 |
| 605 | Exhibit Cannon 007.pdf | EXP USABT-MAR 37332 | EXP USABT-MAR 37395 | 7F1C97BB3B997E3F120F8F12BF335B6E |
| 606 | Exhibit Cannon 008.pdf | EXP USABT-MAR 37335 | EXP USABT-MAR 37396 | 61F2C6BD8F147F7A48E2C90EC83C6279 |
| 607 | Exhibit Cannon 009.pdf | EXP USABT-MAR 37363 | EXP USABT-MAR 37407 | 50D42A4C2E029AD89AFF79691E3E3A03 |
| 608 | Exhibit Cannon 010.pdf | EXP USABT-MAR 37396 | EXP USABT-MAR 37451 | 2BBD3BD439A438C6F5C7BF318A5E5FE8 |
| 609 | Exhibit Cannon 011.pdf | EXP USABT-MAR 37397 | EXP USABT-MAR 37478 | A0C6D9DC44E80F86B4E4937289BD00B7 |
| 610 | Exhibit Cannon 012.pdf | EXP USABT-MAR 37408 | EXP USABT-MAR 37481 | FAAE4B8B3AE6DC784C12D318C5FB51C8 |
| 611 | Exhibit Cannon 013.pdf | EXP USABT-MAR 37452 | EXP USABT-MAR 37501 | FC75AE0C4F995AA3E92DF787B7A1BA83 |
| 612 | Exhibit Cannon 014.pdf | EXP USABT-MAR 37479 | EXP USABT-MAR 37505 | 7DDCD00D97705B3D6C7DA45319CAE93D |
| 613 | Exhibit Cannon 015.pdf | EXP USABT-MAR 37482 | EXP USABT-MAR 37506 | 8277AF306E5259350823EE35BF180EF2 |
| 614 | Exhibit Cannon 016.pdf | EXP USABT-MAR 37502 | EXP USABT-MAR 37520 | 5AB9DD98D31E83A13A6CC9DA49CFBFF0 |
| 615 | Exhibit Cannon 017.pdf | EXP USABT-MAR 37506 | EXP USABT-MAR 37539 | 7DCBA0AB41023DEF62643EB304EC3953 |
| 616 | Exhibit Cannon 018.pdf | EXP USABT-MAR 37507 | EXP USABT-MAR 37541 | A544FF08B36EB92B5AF5EAFC895ACC7E |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 617 | Exhibit Cannon 019.pdf | EXP USABT-MAR 37521 | EXP USABT-MAR 37544 | E79FC32E83FCC49A0FBA27D56D9CEC6C |
| 618 | Exhibit Cannon 020.pdf | EXP USABT-MAR 37540 | EXP USABT-MAR 37548 | 5FA62E1124E35D6EEB74DD1EA3631BFD |
| 619 | Exhibit Cannon 021.pdf | EXP USABT-MAR 37542 | EXP USABT-MAR 37588 | 79F72E400A343F83453507C38AE1EC79 |
| 620 | Exhibit Cannon 022.pdf | EXP USABT-MAR 37545 | EXP USABT-MAR 37610 | 5D75798E6FFBA9E1F135A260E83E45DE |
| 621 | Drake, Deborah.txt | EXP USABT-MAR 37549 | EXP USABT-MAR 37759 | 0A9A337FACF961F7A28113CEFBD5D9D4 |
| 622 | Exhibit Drake 001.pdf | EXP USABT-MAR 37589 | EXP USABT-MAR 37769 | 20F3E677774F405370C33B3500F509E2 |
| 623 | Exhibit Drake 002.pdf | EXP USABT-MAR 37611 | EXP USABT-MAR 37770 | 36413728553D6C0C0C79879F539163C7 |
| 624 | Exhibit Drake 003.pdf | EXP USABT-MAR 37760 | EXP USABT-MAR 37772 | F2C1134C95440BDAC6CE3F0C95CD9BCD |
| 625 | Exhibit Drake 004.pdf | EXP USABT-MAR 37770 | EXP USABT-MAR 37775 | 421ABC405FD7045705D04A5496E9DB90 |
| 626 | Exhibit Drake 005.pdf | EXP USABT-MAR 37771 | EXP USABT-MAR 37782 | 7C8ABAC53B5BF8130EA88EEBF8B93EF5 |
| 627 | Exhibit Drake 006.pdf | EXP USABT-MAR 37773 | EXP USABT-MAR 37810 | 06E5B8D2E5277EA42F1F77DFD4409443 |
| 628 | Exhibit Drake 007.pdf | EXP USABT-MAR 37776 | EXP USABT-MAR 37812 | 0C5A44E3F94A349A1390936A0A94AF4E |
| 629 | Exhibit Drake 008.pdf | EXP USABT-MAR 37783 | EXP USABT-MAR 37842 | 8415FB1B876D95B0CB4E4FEF97426936 |
| 630 | Exhibit Drake 009.pdf | EXP USABT-MAR 37811 | EXP USABT-MAR 37843 | 5FB4A9E0E756B48BB7FBB8A3B0F47365 |
| 631 | Exhibit Drake 010.pdf | EXP USABT-MAR 37813 | EXP USABT-MAR 37844 | 3EFFA0ED407F27510339406DD1AF72DD |
| 632 | Exhibit Drake 011.pdf | EXP USABT-MAR 37843 | EXP USABT-MAR 37847 | 41574EC85FD52D63F97AED03DB7A84CE |
| 633 | Exhibit Drake 012.pdf | EXP USABT-MAR 37844 | EXP USABT-MAR 37867 | EEB93B121766F48D8B429E155119EAD9 |
| 634 | Exhibit Drake 013.pdf | EXP USABT-MAR 37845 | EXP USABT-MAR 37874 | 1D0E9C13C4D30C07CC4695AD8EE16972 |
| 635 | Exhibit Drake 014.pdf | EXP USABT-MAR 37848 | EXP USABT-MAR 37914 | FBC19D25FB994B1A1E2C84C4F82E0720 |
| 636 | Exhibit Drake 015.pdf | EXP USABT-MAR 37868 | EXP USABT-MAR 37917 | D8FBFA7C64F8A6793F1447E9D5230C60 |
| 637 | Exhibit Drake 016.pdf | EXP USABT-MAR 37875 | EXP USABT-MAR 37943 | 9469F031988D7D39A8EAAC8A09D6E5EB |
| 638 | Exhibit Drake 017.pdf | EXP USABT-MAR 37915 | EXP USABT-MAR 37965 | F454493A41A4FE09AB5FF13151559EF9 |
| 639 | Exhibit Drake 018.pdf | EXP USABT-MAR 37918 | EXP USABT-MAR 37976 | 477A49BF5767BDA9065B2CA05B603267 |
| 640 | Exhibit Drake 019.pdf | EXP USABT-MAR 37944 | EXP USABT-MAR 38200 | 411E58221DAA3F87A70AE0809A98E84B |
| 641 | Exhibit Drake 020.pdf | EXP USABT-MAR 37966 | EXP USABT-MAR 38047 | 470414C72D0B4046C4F43E0AB77036F7 |
| 642 | Exhibit Drake 021.pdf | EXP USABT-MAR 37977 | EXP USABT-MAR 38050 | 322409D58EA62CC8387C31BCAD61F5F8 |
| 643 | Exhibit Drake 022.pdf | EXP USABT-MAR 38021 | EXP USABT-MAR 38054 | 4D53C5E5667E0CBBD90213458B345883 |
| 644 | Exhibit Drake 023.pdf | EXP USABT-MAR 38048 | EXP USABT-MAR 38058 | 170B66252606E5B89E3EC99D2B9F3D9B |
| 645 | Exhibit Drake 024.pdf | EXP USABT-MAR 38051 | EXP USABT-MAR 38063 | 66C19C71336755F8BAF492DF73679A5E |
| 646 | Genuardi, Frank.txt | EXP USABT-MAR 38055 | EXP USABT-MAR 38211 | DE7C9283D16A16BDF3CF250542A6FBE8 |
| 647 | Exhibit Genuardi 006.pdf | EXP USABT-MAR 38059 | EXP USABT-MAR 38218 | 5060AAEB6C4F239AA0BD556B11C407A3 |
| 648 | Exhibit Genuardi 007.pdf | EXP USABT-MAR 38064 | EXP USABT-MAR 38230 | F7DE9420CBE5CE1D48492BF968F423F3 |
| 649 | Exhibit Genuardi 008.pdf | EXP USABT-MAR 38212 | EXP USABT-MAR 38259 | 3EAEBC644AAD6C17AA09A6DE4C240D4D |
| 650 | Exhibit Genuardi 009.pdf | EXP USABT-MAR 38219 | EXP USABT-MAR 38281 | 8A0C22A868D6ED2355B348ACDA245EC3 |
| 651 | Exhibit Genuardi 010.pdf | EXP USABT-MAR 38231 | EXP USABT-MAR 38285 | DA1914EF5E60C2E4DAAC890AEDA90FE1 |
| 652 | Exhibit Genuardi 011.pdf | EXP USABT-MAR 38260 | EXP USABT-MAR 38292 | 0E6B793F43894B33DC700C133D12231 |
| 653 | Exhibit Genuardi 012.pdf | EXP USABT-MAR 38282 | EXP USABT-MAR 38297 | D72A6DE44720910BFFA6D709298E1AD7 |
| 654 | Exhibit Genuardi 013.pdf | EXP USABT-MAR 38286 | EXP USABT-MAR 38341 | FACFAC2094758E9E93A1D4F7EC4373F5 |
| 655 | Exhibit Genuardi 014.pdf | EXP USABT-MAR 38293 | EXP USABT-MAR 38347 | 3EDFC48EEF840B9FC13AB8587FC28C1C |
| 656 | Exhibit Genuardi 015.pdf | EXP USABT-MAR 38298 | EXP USABT-MAR 38350 | ED6793E2AD70CCA0C95D625953C78784 |
| 657 | Exhibit Genuardi 016.pdf | EXP USABT-MAR 38342 | EXP USABT-MAR 38356 | 44411BD3AF26BF778E24D247CA18FE5B |
| 658 | Exhibit Genuardi 017.pdf | EXP USABT-MAR 38348 | EXP USABT-MAR 38396 | 9701351268AAC92DC9F693E549E9DEED |
| 659 | Exhibit Genuardi 018.pdf | EXP USABT-MAR 38351 | EXP USABT-MAR 38416 | 27A9F9E20917F8DAB1A3DB80039CFC85 |
| 660 | Exhibit Genuardi 019.pdf | EXP USABT-MAR 38357 | EXP USABT-MAR 38419 | 3162F7C41D756A47A59863C7225A71B8 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 661 | Exhibit Genuardi 020.pdf | EXP USABT-MAR 38397 | EXP USABT-MAR 38426 | 15C663B85AB3AE0A21B6267F0D181EC2 |
| 662 | Exhibit Genuardi 021.pdf | EXP USABT-MAR 38417 | EXP USABT-MAR 38456 | 74DA79BFA6DF6B8F1AE07D2139981E3F |
| 663 | Exhibit Genuardi 022.pdf | EXP USABT-MAR 38420 | EXP USABT-MAR 38457 | DEECDA61358BB0F2650E10E35285ECE0 |
| 664 | Exhibit Genuardi 023.pdf | EXP USABT-MAR 38427 | EXP USABT-MAR 38483 | 1E228E9CBF28A8BA3A107EA553EBDC88 |
| 665 | Exhibit Genuardi 024.pdf | EXP USABT-MAR 38457 | EXP USABT-MAR 38486 | FF65542D344728E178539003EB672C54 |
| 666 | Exhibit Genuardi 025.pdf | EXP USABT-MAR 38458 | EXP USABT-MAR 38488 | E86AD1F463547611CE2A569968DCF343 |
| 667 | Exhibit Genuardi 026.pdf | EXP USABT-MAR 38484 | EXP USABT-MAR 38491 | 42E1BFBE5AEFF9A3166279E612BF65C9 |
| 668 | Exhibit Genuardi 027.pdf | EXP USABT-MAR 38487 | EXP USABT-MAR 38495 | 95885C936C754AD798DDCCAB71D87DF2 |
| 669 | Goode, Trudy.txt | EXP USABT-MAR 38489 | EXP USABT-MAR 38569 | E1A20BAEA4548DD1C83D522CC546358D |
| 670 | Exhibit Goode 001.pdf | EXP USABT-MAR 38492 | EXP USABT-MAR 38579 | 3646A19FD02169EF096CF5D22AACAE32 |
| 671 | Exhibit Goode 002.pdf | EXP USABT-MAR 38496 | EXP USABT-MAR 38581 | BDA24DEB8737EBBB86B82E268BD5336A |
| 672 | Exhibit Goode 003.pdf | EXP USABT-MAR 38570 | EXP USABT-MAR 38582 | 00F5B208F22DB4BF25BF8B4CA3F893E0 |
| 673 | Exhibit Goode 004.pdf | EXP USABT-MAR 38580 | EXP USABT-MAR 38583 | 565B9E9118D70B07A08A49B8E787A2E1 |
| 674 | Exhibit Goode 005.pdf | EXP USABT-MAR 38582 | EXP USABT-MAR 38584 | CA89FCFAD64E7C00F2232228A08563C7 |
| 675 | Exhibit Goode 006.pdf | EXP USABT-MAR 38583 | EXP USABT-MAR 38585 | 2905EA7E4CBF10CBDE7DCAE487C5D4B6 |
| 676 | Exhibit Goode 007.pdf | EXP USABT-MAR 38584 | EXP USABT-MAR 38590 | 236E22486E83BBFB76F40A72B60B04DF |
| 677 | Exhibit Goode 008.pdf | EXP USABT-MAR 38585 | EXP USABT-MAR 38611 | FC36549851040A84CA6C13E9FE1AA1DD |
| 678 | Exhibit Goode 009.pdf | EXP USABT-MAR 38586 | EXP USABT-MAR 38618 | 40ABFE4615DE1828FB61726D86DBB13A |
| 679 | Exhibit Goode 010.pdf | EXP USABT-MAR 38591 | EXP USABT-MAR 38622 | B0B36D25D35386C513C8B6F641F248F3 |
| 680 | Haines, Jeani Lee 1-30-08.pdf | EXP USABT-MAR 38612 | EXP USABT-MAR 39020 | 0660DA893DF98999C9085730F2C41F84 |
| 681 | Haines, Jeani Lee.txt | EXP USABT-MAR 38619 | EXP USABT-MAR 39207 | 7B69739425A3E288D41D7118E544D8E8 |
| 682 | Exhibit_Haines_001.pdf | EXP USABT-MAR 38623 | EXP USABT-MAR 39217 | 5B417986CFB0BC712CC303494766B525 |
| 683 | Exhibit_Haines_002.pdf | EXP USABT-MAR 39021 | EXP USABT-MAR 39239 | E89393E3FFEE1B6DC6E21370D3FDB56C |
| 684 | Exhibit_Haines_003.pdf | EXP USABT-MAR 39208 | EXP USABT-MAR 39267 | 32CEC1389CC8981E90E4BAE49541E48C |
| 685 | Exhibit_Haines_004.pdf | EXP USABT-MAR 39218 | EXP USABT-MAR 39311 | 01AE148CA1CA69344EAC660D6731FB4E |
| 686 | Exhibit_Haines_005.pdf | EXP USABT-MAR 39240 | EXP USABT-MAR 39313 | A5DEDEF7DE81CFEE4B6B7BC4A389251C |
| 687 | Exhibit_Haines_006.pdf | EXP USABT-MAR 39268 | EXP USABT-MAR 39344 | 1B6C3721B645E40DFCAE60AEC96CB243 |
| 688 | Exhibit_Haines_007.pdf | EXP USABT-MAR 39312 | EXP USABT-MAR 39345 | 65770F31D4515E7B62924287C0CB6C08 |
| 689 | Exhibit_Haines_008.pdf | EXP USABT-MAR 39314 | EXP USABT-MAR 39375 | 7B7DB4AFAADDDE8A8A08D178AB4CCDAD |
| 690 | Exhibit_Haines_009.pdf | EXP USABT-MAR 39345 | EXP USABT-MAR 39408 | C0DB584900A14528966F0DF41F0E067F |
| 691 | Exhibit_Haines_010.pdf | EXP USABT-MAR 39346 | EXP USABT-MAR 39434 | F55E7DB955D903CE4606089DEC62AD91 |
| 692 | Exhibit_Haines_011.pdf | EXP USABT-MAR 39376 | EXP USABT-MAR 39449 | A09CC5B3FEC3AE51868197CDEB44F25B |
| 693 | Exhibit_Haines_012.pdf | EXP USABT-MAR 39409 | EXP USABT-MAR 39452 | 1554A2D34CFA911FEB955D4683897849 |
| 694 | Exhibit_Haines_013.pdf | EXP USABT-MAR 39435 | EXP USABT-MAR 39458 | E05B8B56C560B6A67002C9BF2EA378A6 |
| 695 | Harsh, Harold.txt | EXP USABT-MAR 39450 | EXP USABT-MAR 39565 | 14CD7331EE5F35BF01F492AC906FA449 |
| 696 | Exhibit Harsh 001.pdf | EXP USABT-MAR 39453 | EXP USABT-MAR 39575 | 5A4CE2C376D251B4296BA28E46B68116 |
| 697 | Exhibit Harsh 002.pdf | EXP USABT-MAR 39459 | EXP USABT-MAR 39581 | 20F443C68206B756B3A523B6A1DC7D8A |
| 698 | Exhibit Harsh 003.pdf | EXP USABT-MAR 39566 | EXP USABT-MAR 39585 | FF442AF29DA1D8CD5E3343EE6DC821F1 |
| 699 | Exhibit Harsh 004.pdf | EXP USABT-MAR 39576 | EXP USABT-MAR 39595 | 1B8C4843D0003B4BE9B83963946C0841 |
| 700 | Exhibit Harsh 005.pdf | EXP USABT-MAR 39582 | EXP USABT-MAR 39617 | 9B4778AEDB2A5CADFFD3AEDE5D2A03FB |
| 701 | Exhibit Harsh 006.pdf | EXP USABT-MAR 39586 | EXP USABT-MAR 39621 | A2EABA90D28B4953FD7558D9C040A996 |
| 702 | Exhibit Harsh 007.pdf | EXP USABT-MAR 39596 | EXP USABT-MAR 39651 | 660161EA64C4F8D93E6C846AD383E534 |
| 703 | Exhibit Harsh 008.pdf | EXP USABT-MAR 39618 | EXP USABT-MAR 39656 | AC6460A7FF274818C4CCDB7DFD08E2BB |
| 704 | Exhibit Harsh 009.pdf | EXP USABT-MAR 39622 | EXP USABT-MAR 39662 | 0BEBD83A9E8B7A63EEDA29EB7A708EFF |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 705 | Exhibit Harsh 010.pdf | EXP USABT-MAR 39652 | EXP USABT-MAR 39663 | 875933E6EC7050F5130B3984AF505E2E |
| 706 | Exhibit Harsh 011.pdf | EXP USABT-MAR 39657 | EXP USABT-MAR 39679 | EB17685013FB145AD7661355C0766EEA |
| 707 | Exhibit Harsh 012.pdf | EXP USABT-MAR 39663 | EXP USABT-MAR 39680 | D309D83A17BFCA39A756A266FE0B4EF0 |
| 708 | Jessup, Kaye.txt | EXP USABT-MAR 39664 | EXP USABT-MAR 39810 | 0342C733A9FCFE42D222CCEDCEC4DFC0 |
| 709 | Exhibit Jessup 001.pdf | EXP USABT-MAR 39680 | EXP USABT-MAR 39812 | 5D1A3D0D0F4B65F36831AEF2340E391C |
| 710 | Exhibit Jessup 002.pdf | EXP USABT-MAR 39681 | EXP USABT-MAR 39815 | 27AD217BC462237CA995D6AE34FDF725 |
| 711 | Exhibit Jessup 003.pdf | EXP USABT-MAR 39811 | EXP USABT-MAR 39818 | 3420D3F8211725B551CA88260579A72C |
| 712 | Exhibit Jessup 004.pdf | EXP USABT-MAR 39813 | EXP USABT-MAR 39840 | 64DDF76F034BD35650697848BDE7D88B |
| 713 | Exhibit Jessup 005.pdf | EXP USABT-MAR 39816 | EXP USABT-MAR 39851 | 0E9702B30A5ED95C1E7D61D692B0F34A |
| 714 | Exhibit Jessup 006.pdf | EXP USABT-MAR 39819 | EXP USABT-MAR 39853 | 2B56F54B5E4C87942D90BF940FEB0526 |
| 715 | Exhibit Jessup 007.pdf | EXP USABT-MAR 39841 | EXP USABT-MAR 39861 | 286BA221C32EA30B7E5EE102128E52C1 |
| 716 | Exhibit Jessup 008.pdf | EXP USABT-MAR 39852 | EXP USABT-MAR 39862 | 19C2C3E50F2437A7E8576BCBEDFB38E2 |
| 717 | Exhibit Jessup 009.pdf | EXP USABT-MAR 39854 | EXP USABT-MAR 39877 | 2ECAB04F67E481167446FD977AFD66F7 |
| 718 | Exhibit Jessup 010.pdf | EXP USABT-MAR 39862 | EXP USABT-MAR 40004 | D089459944B7DE781700C35089FC08DB |
| 719 | Exhibit Jessup 011.pdf | EXP USABT-MAR 39863 | EXP USABT-MAR 40006 | 8559D328B329D096341F51BA1FE88EDE |
| 720 | Exhibit Jessup 012.pdf | EXP USABT-MAR 39878 | EXP USABT-MAR 40007 | 6FC7F4A4ADDF193B40F198A40EFF5573 |
| 721 | Exhibit Jessup 013.pdf | EXP USABT-MAR 40005 | EXP USABT-MAR 40008 | F3D04E3BEBA3AB72B9A4609EEFD03FC0 |
| 722 | Exhibit Jessup 014.pdf | EXP USABT-MAR 40007 | EXP USABT-MAR 40012 | 9C76F639FFD0232232E9C37DBE5AE9FB |
| 723 | Exhibit Jessup 015.pdf | EXP USABT-MAR 40008 | EXP USABT-MAR 40019 | 73D27BAF1A7F6BEE2FDF538697B67D8E |
| 724 | Exhibit Jessup 016.pdf | EXP USABT-MAR 40009 | EXP USABT-MAR 40025 | 673283002DEFBED864D89CC9AB89052B |
| 725 | Exhibit Jessup 017.pdf | EXP USABT-MAR 40013 | EXP USABT-MAR 40052 | 179868DBAA739AED39F83F36CCA3839E |
| 726 | Exhibit Jessup 018.pdf | EXP USABT-MAR 40020 | EXP USABT-MAR 40096 | 3D7DC1D4D282D0BBA5318C2C2CF9AAE7 |
| 727 | Exhibit Jessup 019.pdf | EXP USABT-MAR 40026 | EXP USABT-MAR 40116 | E7C73156030F53658B18E4552AFA83E5 |
| 728 | Exhibit Jessup 020.pdf | EXP USABT-MAR 40053 | EXP USABT-MAR 40118 | 840C9DF1C8515A76E3FC6FEF724C8C01 |
| 729 | Exhibit Jessup 021.pdf | EXP USABT-MAR 40097 | EXP USABT-MAR 40121 | 50067233BFBE1AA6300A9366E846D2F9 |
| 730 | Exhibit Jessup 022.pdf | EXP USABT-MAR 40117 | EXP USABT-MAR 40124 | DD68C4658F598AE0F48193DF3BE4D5C5 |
| 731 | Exhibit Jessup 023.pdf | EXP USABT-MAR 40119 | EXP USABT-MAR 40128 | 55996366AB1301B914927FE53D72945D |
| 732 | Exhibit Jessup 024.pdf | EXP USABT-MAR 40122 | EXP USABT-MAR 40133 | 1475EF3940BE49973E658BED6E809377 |
| 733 | Johnson, Deborah L..txt | EXP USABT-MAR 40125 | EXP USABT-MAR 40335 | 22C7C125742CB491851C8DEA7F1AD683 |
| 734 | Exhibit Johnson 001.pdf | EXP USABT-MAR 40129 | EXP USABT-MAR 40345 | 4E80DAE0387B781BF12BB3383732504B |
| 735 | Exhibit Johnson 002.pdf | EXP USABT-MAR 40134 | EXP USABT-MAR 40350 | EB230E5A867DAF6D80ECEBB2487313A7 |
| 736 | Exhibit Johnson 003.pdf | EXP USABT-MAR 40336 | EXP USABT-MAR 40378 | 0FD7201C2F0A28A151DD478FDAD7D2E2 |
| 737 | Exhibit Johnson 004.pdf | EXP USABT-MAR 40346 | EXP USABT-MAR 40386 | 025DD6F060DC755433F7B5F66BA5E2DC |
| 738 | Exhibit Johnson 005.pdf | EXP USABT-MAR 40351 | EXP USABT-MAR 40419 | B338CE80E29BFD2A7F727099FDD3B2A6 |
| 739 | Exhibit Johnson 006.pdf | EXP USABT-MAR 40379 | EXP USABT-MAR 40420 | 38C4A4E7DFF2B1FDF530079FB178DFB3 |
| 740 | Exhibit Johnson 007.pdf | EXP USABT-MAR 40387 | EXP USABT-MAR 40421 | A51FEAFFDB0201AF7F18F80D831E5251 |
| 741 | Exhibit Johnson 008.pdf | EXP USABT-MAR 40420 | EXP USABT-MAR 40435 | 01EF48AF7EC879DF4E88D4564555F4CF |
| 742 | Exhibit Johnson 009.pdf | EXP USABT-MAR 40421 | EXP USABT-MAR 40440 | 7E41C3CE7BA87DB869DFE07EEC9A74F5 |
| 743 | Exhibit Johnson 010.pdf | EXP USABT-MAR 40422 | EXP USABT-MAR 40467 | B091DFC8501C50752AD646B9A309BA04 |
| 744 | Exhibit Johnson 011.pdf | EXP USABT-MAR 40436 | EXP USABT-MAR 40489 | ED0597B24243DB70AF1BBD89DB1B4E0B |
| 745 | Exhibit Johnson 012.pdf | EXP USABT-MAR 40441 | EXP USABT-MAR 40500 | 087989AFA44ABC296FA3772383126D25 |
| 746 | Exhibit Johnson 013.pdf | EXP USABT-MAR 40468 | EXP USABT-MAR 40503 | 4D7FB8FDED9A5B9E73E0964CA3D691D2 |
| 747 | Exhibit Johnson 014.pdf | EXP USABT-MAR 40490 | EXP USABT-MAR 40531 | 3D5509BB924F594022EC53F0CCF9FB61 |
| 748 | Exhibit Johnson 015.pdf | EXP USABT-MAR 40501 | EXP USABT-MAR 40540 | 8FD92236F79E4E488C90682926841DB6 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 749 | Exhibit Johnson 016.pdf | EXP USABT-MAR 40504 | EXP USABT-MAR 40543 | DBBCFABF319BD5F994732902387B9867 |
| 750 | Exhibit Johnson 017.pdf | EXP USABT-MAR 40532 | EXP USABT-MAR 40550 | 0373E2D6C5CB6CC3176FF88EF94DDA7F |
| 751 | Exhibit Johnson 018.pdf | EXP USABT-MAR 40541 | EXP USABT-MAR 40553 | 5BC59CD936305DC83D6EEDE34F3F84B7 |
| 752 | Exhibit Johnson 019.pdf | EXP USABT-MAR 40544 | EXP USABT-MAR 40554 | 19332772F27BEBF3770129C28A6CA017 |
| 753 | Exhibit Johnson 020.pdf | EXP USABT-MAR 40551 | EXP USABT-MAR 40556 | C2A3CBAB9CD8627B6A593EA99EFE3E29 |
| 754 | Exhibit Johnson 021.pdf | EXP USABT-MAR 40554 | EXP USABT-MAR 40846 | D13231138A4A1EDBB015400259E7F1B3 |
| 755 | Exhibit Dennis 022.pdf | EXP USABT-MAR 40555 | EXP USABT-MAR 40847 | DBBA2FB3C87513F0C890336EBECA479A |
| 756 | Exhibit Johnson 023.pdf | EXP USABT-MAR 40557 | EXP USABT-MAR 40850 | 251FC91B02E60D3615FE89A29C2DD8BE |
| 757 | Exhibit Johnson 024.pdf | EXP USABT-MAR 40847 | EXP USABT-MAR 40853 | BC39572FE7AB568965D709217D3C1C35 |
| 758 | Exhibit Johnson 025.pdf | EXP USABT-MAR 40848 | EXP USABT-MAR 40862 | E2D313DBB96C46F47D382911619E904A |
| 759 | Exhibit Johnson 026.pdf | EXP USABT-MAR 40851 | EXP USABT-MAR 40892 | 789386F182278F7808B58C8366DA8B06 |
| 760 | Exhibit Johnson 027.pdf | EXP USABT-MAR 40854 | EXP USABT-MAR 40928 | 56AEB607C130E1047F1681EBB99FE5B5 |
| 761 | Exhibit Johnson 028.pdf | EXP USABT-MAR 40863 | EXP USABT-MAR 40947 | 70E0206791D16F1A3D3AF1955C3BAF5E |
| 762 | Exhibit Johnson 029.pdf | EXP USABT-MAR 40893 | EXP USABT-MAR 40948 | BE2381BAA8105365E738C82214C184F2 |
| 763 | Exhibit Johnson 030.pdf | EXP USABT-MAR 40929 | EXP USABT-MAR 40949 | 08BFBF354D8A9854B4AE2887F8079CB8 |
| 764 | Exhibit Johnson 031.pdf | EXP USABT-MAR 40948 | EXP USABT-MAR 40982 | 8B8B0B7AA97B1056FCED7770CC1DD5BD |
| 765 | Exhibit Johnson 032.pdf | EXP USABT-MAR 40949 | EXP USABT-MAR 41026 | 4D721F27383733B7E29D985800EA25EB |
| 766 | Exhibit Johnson 033.pdf | EXP USABT-MAR 40950 | EXP USABT-MAR 41029 | B89780A297D3750E52C89D6D7B6E0BC7 |
| 767 | Exhibit Johnson 034.pdf | EXP USABT-MAR 40983 | EXP USABT-MAR 41032 | 4C4272AF8AD5E44C745A2931D0E94643 |
| 768 | Exhibit Johnson 035.pdf | EXP USABT-MAR 41027 | EXP USABT-MAR 41037 | 8FDB81C053DFE331DD7462268329013F |
| 769 | Exhibit Johnson 036.pdf | EXP USABT-MAR 41030 | EXP USABT-MAR 41041 | 652FC50E31E4AB41E887F66CEE3AC323 |
| 770 | Exhibit Johnson 037.pdf | EXP USABT-MAR 41033 | EXP USABT-MAR 41042 | 0A82F48D04753FA5828D3C6E8067835D |
| 771 | Exhibit Johnson 038.pdf | EXP USABT-MAR 41038 | EXP USABT-MAR 41053 | BFB7F59DA8A3518D7429B8F00DCA849D |
| 772 | Exhibit Johnson 039.pdf | EXP USABT-MAR 41042 | EXP USABT-MAR 41060 | 1A7A5AD99368010A51C7B56CB52EC662 |
| 773 | Exhibit Johnson 040.pdf | EXP USABT-MAR 41043 | EXP USABT-MAR 41062 | 4B1E10A6CE53761C5C674CF6A743AFFD |
| 774 | Exhibit Johnson 041.pdf | EXP USABT-MAR 41054 | EXP USABT-MAR 41063 | A539F5A7C1E369BDF4CBD2803EFC439E |
| 775 | Exhibit Johnson 042.pdf | EXP USABT-MAR 41061 | EXP USABT-MAR 41190 | 8F412B98E4A7229F36C529AA1FFF3E58 |
| 776 | Exhibit Johnson 043.pdf | EXP USABT-MAR 41063 | EXP USABT-MAR 41201 | C31CEC1A97DD3F38DC238FEF1D409FEC |
| 777 | Exhibit Johnson 044.pdf | EXP USABT-MAR 41064 | EXP USABT-MAR 41208 | 9DDDCFF9B1C05C6850B4B31912E3C7A8 |
| 778 | Kelly, Dennis - Vol. I.txt | EXP USABT-MAR 41191 | EXP USABT-MAR 41373 | FBC5F3718EBBD7E5F2AD07057F2A4B26 |
| 779 | Exhibit Kelly 001.pdf | EXP USABT-MAR 41202 | EXP USABT-MAR 41385 | 49804730D92B52FE78C78412E0B93EA1 |
| 780 | Exhibit Kelly 002.pdf | EXP USABT-MAR 41209 | EXP USABT-MAR 41406 | 24A8E61A8D634EA50CEFE996925FA709 |
| 781 | Exhibit Kelly 003.pdf | EXP USABT-MAR 41374 | EXP USABT-MAR 41407 | 6E2486175D6D8C41D286F480022DD355 |
| 782 | Exhibit Kelly 004.pdf | EXP USABT-MAR 41386 | EXP USABT-MAR 41408 | AC17624E15CACEF0554991FD13EDE1A8 |
| 783 | Exhibit Kelly 005.pdf | EXP USABT-MAR 41407 | EXP USABT-MAR 41411 | C387EBC7827E28E7845D2E4AC22C686A |
| 784 | Exhibit Kelly 006.pdf | EXP USABT-MAR 41408 | EXP USABT-MAR 41441 | F5954AC377948445C51F830336D766B7 |
| 785 | Exhibit Kelly 007.pdf | EXP USABT-MAR 41409 | EXP USABT-MAR 41477 | 7F91C02ADEDBCA457449C285FF07EC1A |
| 786 | Exhibit Kelly 008.pdf | EXP USABT-MAR 41412 | EXP USABT-MAR 41510 | 9D5B679ED7E13FBCA98C9EE9E9BC3EB4 |
| 787 | Exhibit Kelly 009.pdf | EXP USABT-MAR 41442 | EXP USABT-MAR 41511 | 6CD27F9B3E29AF49F6139CC12A1F59DB |
| 788 | Exhibit Kelly 010.pdf | EXP USABT-MAR 41478 | EXP USABT-MAR 41512 | 8CCE120A55B1A1CC387C68EA8E8C410C |
| 789 | Exhibit Kelly 011.pdf | EXP USABT-MAR 41511 | EXP USABT-MAR 41516 | 10E187824B7CDF0B7F6192C712CEF878 |
| 790 | Exhibit Kelly 012.pdf | EXP USABT-MAR 41512 | EXP USABT-MAR 41556 | 154602C09D0A6DF52E3496B8A4A07687 |
| 791 | Exhibit Kelly 013.pdf | EXP USABT-MAR 41513 | EXP USABT-MAR 41578 | D93B4872238312B0B4B711E3D442B776 |
| 792 | Exhibit Kelly 014.pdf | EXP USABT-MAR 41517 | EXP USABT-MAR 41606 | 0B9658AA5FFC0B5D7B5CBE51F69B8AA5 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 793 | Exhibit Kelly 015.pdf | EXP USABT-MAR 41557 | EXP USABT-MAR 41617 | BEF23093F32E70D35263E51CB3F4FD03 |
| 794 | Exhibit Kelly 016.pdf | EXP USABT-MAR 41579 | EXP USABT-MAR 41622 | C8CF767580B781F221F72ED21268F013 |
| 795 | Exhibit Kelly 017.pdf | EXP USABT-MAR 41607 | EXP USABT-MAR 41666 | E342C4C0291E36E4942C9669DBCEEA57 |
| 796 | Exhibit Kelly 018.pdf | EXP USABT-MAR 41618 | EXP USABT-MAR 41669 | 09C3FDC19E1351551F45B45798DEB1F4 |
| 797 | Exhibit Kelly 019.pdf | EXP USABT-MAR 41623 | EXP USABT-MAR 41689 | 928EDE6FE4547E935679873DD5741E08 |
| 798 | Exhibit Kelly 020.pdf | EXP USABT-MAR 41667 | EXP USABT-MAR 41692 | 616E070108C63A8BD96E504D4C7CBB54 |
| 799 | Exhibit Kelly 021.pdf | EXP USABT-MAR 41670 | EXP USABT-MAR 41694 | 4895C043EF0AC77AABA39320F3C525AC |
| 800 | Exhibit Kelly 022.pdf | EXP USABT-MAR 41690 | EXP USABT-MAR 41696 | 519A23F20FD2204C40EDF66FB0F130C6 |
| 801 | Exhibit Kelly 023.pdf | EXP USABT-MAR 41693 | EXP USABT-MAR 41700 | 7A661CE4FDFE248DD2D54C3AACA87BFE |
| 802 | Exhibit Kelly 024.pdf | EXP USABT-MAR 41695 | EXP USABT-MAR 41703 | 75F674EB96265D5F5D585F6D0C10A8D9 |
| 803 | Exhibit Kelly 025.pdf | EXP USABT-MAR 41697 | EXP USABT-MAR 41735 | E809661774FDF3831CB070FF2FB9946A |
| 804 | Exhibit Kelly 026.pdf | EXP USABT-MAR 41701 | EXP USABT-MAR 41745 | 9C8CB3A15D375A12C78AD981D5E8B445 |
| 805 | Exhibit Kelly 027.pdf | EXP USABT-MAR 41704 | EXP USABT-MAR 41748 | E271291732BE1F83F511E3693A1E951F |
| 806 | Exhibit Kelly 028.pdf | EXP USABT-MAR 41736 | EXP USABT-MAR 41749 | 3153456DE52D529AB640153A662F721B |
| 807 | Exhibit Kelly 029.pdf | EXP USABT-MAR 41746 | EXP USABT-MAR 41752 | 88A6B7068763A6F1636ADF5A1FDDBF60 |
| 808 | Exhibit Kelly 030.pdf | EXP USABT-MAR 41749 | EXP USABT-MAR 41756 | A1C947CD9A2A4AF3FE55B790A017EECE |
| 809 | Loughman, Mary (Molly).txt | EXP USABT-MAR 41750 | EXP USABT-MAR 41881 | 161722DE4849274131D556E3EC40CC35 |
| 810 | Exhibit Loughman 001.pdf | EXP USABT-MAR 41753 | EXP USABT-MAR 41889 | 56EDDAB6B799DB56C961C8FCF290E077 |
| 811 | Exhibit Loughman 002.pdf | EXP USABT-MAR 41757 | EXP USABT-MAR 41890 | C80A4A16C19FCB7A5BCFC79A70BB8D56 |
| 812 | Exhibit Loughman 003.pdf | EXP USABT-MAR 41882 | EXP USABT-MAR 41892 | 82B3E73C4AA1D96EE71875101868E677 |
| 813 | Exhibit Loughman 004.pdf | EXP USABT-MAR 41890 | EXP USABT-MAR 41894 | E6FFBEDCD494C8D5CD1233E9DC9E83B9 |
| 814 | Exhibit Loughman 005.pdf | EXP USABT-MAR 41891 | EXP USABT-MAR 41900 | 4B531863AADA05F2308705DA8B77A4B4 |
| 815 | Exhibit Loughman 006.pdf | EXP USABT-MAR 41893 | EXP USABT-MAR 41904 | B6CF029CC676104159758119ADFE8050 |
| 816 | Exhibit Loughman 007.pdf | EXP USABT-MAR 41895 | EXP USABT-MAR 41907 | ADB76BA4170D07E201E3985638F89417 |
| 817 | Exhibit Loughman 008.pdf | EXP USABT-MAR 41901 | EXP USABT-MAR 41908 | 7887A39CD13C932273FF1817675B9C8B |
| 818 | Exhibit Loughman 009.pdf | EXP USABT-MAR 41905 | EXP USABT-MAR 41952 | A5AE8D82EBC7E2BF3A8B02DB0A15136C |
| 819 | Exhibit Loughman 010.pdf | EXP USABT-MAR 41908 | EXP USABT-MAR 41960 | 85B20D4FE40F8704869DEF4074A12319 |
| 820 | Exhibit Loughman 011.pdf | EXP USABT-MAR 41909 | EXP USABT-MAR 41988 | E0C3F50A9F2B829E311F5632FEA18B7E |
| 821 | Exhibit Loughman 012.pdf | EXP USABT-MAR 41953 | EXP USABT-MAR 42010 | 9E966FB65A0ADC4E3C77FD269C2DB19D |
| 822 | Exhibit Loughman 013.pdf | EXP USABT-MAR 41961 | EXP USABT-MAR 42011 | 6D6BE89929B4002DC9C4C995B4D89254 |
| 823 | Exhibit Loughman 014.pdf | EXP USABT-MAR 41989 | EXP USABT-MAR 42014 | 1C58DBAFF476E93D01E897DCE50D5011 |
| 824 | Exhibit Loughman 015.pdf | EXP USABT-MAR 42011 | EXP USABT-MAR 42017 | 687072E09A7D2FC208A159F14AC86EB9 |
| 825 | Exhibit Loughman 016.pdf | EXP USABT-MAR 42012 | EXP USABT-MAR 42020 | 276B7833E82B370092B82EAD2AC0FDAD |
| 826 | Exhibit Loughman 017.pdf | EXP USABT-MAR 42015 | EXP USABT-MAR 42024 | 4D0669B5A4030BA612369B270AEC247F |
| 827 | Lucas-Roach 1-31-08.pdf | EXP USABT-MAR 42018 | EXP USABT-MAR 42326 | F12CFC90A18412DA4AC85CF2D7082A0E |
| 828 | Lucas-Roach, Doris Elaine.txt | EXP USABT-MAR 42021 | EXP USABT-MAR 42468 | 3B79F3A006602A67CCD5D9CB46931C3F |
| 829 | Exhibit Lucas-Roach 001.pdf | EXP USABT-MAR 42025 | EXP USABT-MAR 42475 | 154EC7A7581CECC2D9C1AC1F00DE624C |
| 830 | Exhibit Lucas-Roach 002.pdf | EXP USABT-MAR 42327 | EXP USABT-MAR 42477 | BC3007C579F727500E6D2EEB5D64146E |
| 831 | Exhibit Lucas-Roach 003.pdf | EXP USABT-MAR 42469 | EXP USABT-MAR 42506 | CB917F3A4C6B5F93B6D23E7C931BA634 |
| 832 | Exhibit Lucas-Roach 004.pdf | EXP USABT-MAR 42476 | EXP USABT-MAR 42518 | B787CA24C1EEB64D2B1A2BAB8B93F84C |
| 833 | Exhibit Lucas-Roach 005.pdf | EXP USABT-MAR 42478 | EXP USABT-MAR 42519 | B82EE21F81039699D5F2ED177C2D43FE |
| 834 | Exhibit Lucas-Roach 006.pdf | EXP USABT-MAR 42507 | EXP USABT-MAR 42520 | 8512949D9156182D99A8B1EA669710BD |
| 835 | Exhibit Lucas-Roach 007.pdf | EXP USABT-MAR 42519 | EXP USABT-MAR 42523 | 07B8F09F70EE94D43B3FA94DB2E82623 |
| 836 | Exhibit Lucas-Roach 008.pdf | EXP USABT-MAR 42520 | EXP USABT-MAR 42543 | 7491F0269499171C711E6FDC1E2F32D0 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 837 | Exhibit Lucas-Roach 009.pdf | EXP USABT-MAR 42521 | EXP USABT-MAR 42551 | 53E5ABC3277FDABA321F601E08951285 |
| 838 | Exhibit Lucas-Roach 010.pdf | EXP USABT-MAR 42524 | EXP USABT-MAR 42557 | 7D91DFDA8BDED96D90256E0641513FF5 |
| 839 | Exhibit Lucas-Roach 011.pdf | EXP USABT-MAR 42544 | EXP USABT-MAR 42560 | CFA1D0E87A62980C3B4BDB18D5C66B67 |
| 840 | Exhibit Lucas-Roach 012.pdf | EXP USABT-MAR 42552 | EXP USABT-MAR 42563 | 1649EF7AC5EBD17A67F0AE16ECB445E6 |
| 841 | Exhibit Lucas-Roach 013.pdf | EXP USABT-MAR 42558 | EXP USABT-MAR 42585 | FE31075E1FFCB38332236911A691CC66 |
| 842 | Exhibit Lucas-Roach 014.pdf | EXP USABT-MAR 42561 | EXP USABT-MAR 42596 | B75010F963177BF7B0B017A6D8833494 |
| 843 | Exhibit Lucas-Roach 015.pdf | EXP USABT-MAR 42564 | EXP USABT-MAR 42629 | F88FD8CBE53415630F4592AB9D378951 |
| 844 | Exhibit Lucas-Roach 016.pdf | EXP USABT-MAR 42586 | EXP USABT-MAR 42659 | D9C2B2485CE6F8C2EF6A2505D8AA693A |
| 845 | Exhibit Lucas-Roach 017.pdf | EXP USABT-MAR 42597 | EXP USABT-MAR 42661 | FE81C9877C7ABEB97F178CD8C0EFE6F8 |
| 846 | Exhibit Lucas-Roach 018.pdf | EXP USABT-MAR 42630 | EXP USABT-MAR 42665 | 254935A45E7BADA1FE8690E17A05B457 |
| 847 | Exhibit Lucas-Roach 019.pdf | EXP USABT-MAR 42660 | EXP USABT-MAR 42668 | 3BE9D6AE4F5CFECF75EFAA31818E3043 |
| 848 | Massaro, Angeline.txt | EXP USABT-MAR 42662 | EXP USABT-MAR 43139 | EE3FFD783C322C8AFECA1FCD62127278 |
| 849 | Exhibit Massaro 001.pdf | EXP USABT-MAR 42666 | EXP USABT-MAR 43149 | 8CD1073B864C699B9B1E75B11352264F |
| 850 | Exhibit Massaro 002.pdf | EXP USABT-MAR 42669 | EXP USABT-MAR 43150 | E2B1CA0B9544A1CD1188ADE947CF2529 |
| 851 | Exhibit Massaro 003.pdf | EXP USABT-MAR 43140 | EXP USABT-MAR 43178 | EDC2CE4235758EAD2E91BD5C2221A694 |
| 852 | Exhibit Massaro 004.pdf | EXP USABT-MAR 43150 | EXP USABT-MAR 43183 | E8A472394089C060E059393E7B0B0168 |
| 853 | Exhibit Massaro 005.pdf | EXP USABT-MAR 43151 | EXP USABT-MAR 43238 | 37BB6C6AC536B7C1DAF49662115BC707 |
| 854 | Exhibit Massaro 006.pdf | EXP USABT-MAR 43179 | EXP USABT-MAR 43265 | D8B442FD83FC4322F82724768E141A8A |
| 855 | Exhibit Massaro 007.pdf | EXP USABT-MAR 43184 | EXP USABT-MAR 43266 | 60407AE900C6CE858365DBD098C7512B |
| 856 | Exhibit Massaro 008.pdf | EXP USABT-MAR 43239 | EXP USABT-MAR 43288 | 3A0F36D6FDDDAA7B6CE2195D6FC63B3E |
| 857 | Exhibit Massaro 009.pdf | EXP USABT-MAR 43266 | EXP USABT-MAR 43303 | E12D9A91CF395335D9F385A0F5A66684 |
| 858 | Exhibit Massaro 010.pdf | EXP USABT-MAR 43267 | EXP USABT-MAR 43304 | 6955A08EFD3397DB296531C9A68D37CA |
| 859 | Exhibit Massaro 011.pdf | EXP USABT-MAR 43289 | EXP USABT-MAR 43305 | CF2994A445E17ACCB3216545FF02DBD1 |
| 860 | Exhibit Massaro 012.pdf | EXP USABT-MAR 43304 | EXP USABT-MAR 43308 | 65411109609D6C5BE1057CA0DA5D3059 |
| 861 | Exhibit Massaro 013.pdf | EXP USABT-MAR 43305 | EXP USABT-MAR 43309 | 6E6F5D5C1CB5131B238E063DE7A3C7FB |
| 862 | Exhibit Massaro 014.pdf | EXP USABT-MAR 43306 | EXP USABT-MAR 43311 | D90BF4DD4063FABA4E3A7D291DD398C7 |
| 863 | Exhibit Massaro 015.pdf | EXP USABT-MAR 43309 | EXP USABT-MAR 43322 | DFB18A0005CCC779BAE09664D0E401CA |
| 864 | Exhibit Massaro 016.pdf | EXP USABT-MAR 43310 | EXP USABT-MAR 43326 | 0AE801B784A6060EC9AD70F4E92CE736 |
| 865 | Exhibit Massaro 017.pdf | EXP USABT-MAR 43312 | EXP USABT-MAR 43328 | 087A79A3F90328883BECFF2DBD469778 |
| 866 | Exhibit Massaro 018.pdf | EXP USABT-MAR 43323 | EXP USABT-MAR 43329 | 7A5B6008C7C24D7929C91D60C3767D9A |
| 867 | Exhibit Massaro 019.pdf | EXP USABT-MAR 43327 | EXP USABT-MAR 43330 | D28A73E75742CDAD4129263079B017D6 |
| 868 | Exhibit Massaro 020.pdf | EXP USABT-MAR 43329 | EXP USABT-MAR 43331 | CD2A9E80CB6FC7095669C0C0CEA3AE25 |
| 869 | Exhibit Massaro 021.pdf | EXP USABT-MAR 43330 | EXP USABT-MAR 43332 | 9495F4C2C86D5D35967820364DA12162 |
| 870 | Exhibit Massaro 022.pdf | EXP USABT-MAR 43331 | EXP USABT-MAR 43334 | 6651F2210B36E104267F96C6385FC2FA |
| 871 | Exhibit Massaro 023.pdf | EXP USABT-MAR 43332 | EXP USABT-MAR 43335 | B438BD324CB0C764A75BCEC91C97446B |
| 872 | Exhibit Massaro 024.pdf | EXP USABT-MAR 43333 | EXP USABT-MAR 43336 | C16D40D849530510377B0F6FE74FE4A9 |
| 873 | Exhibit Massaro 025.pdf | EXP USABT-MAR 43335 | EXP USABT-MAR 43338 | C7A5BF59E467BAD7DD88CB051D7E520F |
| 874 | Exhibit Massaro 026.pdf | EXP USABT-MAR 43336 | EXP USABT-MAR 43340 | DACF3AAA4A2FFA80985BFBAF5398C064 |
| 875 | Exhibit Massaro 027.pdf | EXP USABT-MAR 43337 | EXP USABT-MAR 43343 | 724A8D0C3B399CB47CC94162D183C6D3 |
| 876 | McNeal, Jomal.txt | EXP USABT-MAR 43339 | EXP USABT-MAR 44174 | DC416F90C512798EA3B6D0059AC5F1A6 |
| 877 | Exhibit McNeal 001.pdf | EXP USABT-MAR 43341 | EXP USABT-MAR 44184 | 0552A27EC133A4700EABB194EAA1CDD6 |
| 878 | Exhibit McNeal 002.pdf | EXP USABT-MAR 43344 | EXP USABT-MAR 44185 | 0D58FA38B261A1E8E66315BFF9EA1A00 |
| 879 | Exhibit McNeal 003.pdf | EXP USABT-MAR 44175 | EXP USABT-MAR 44187 | 2911599324FBC699FFB75DCF8871CADF |
| 880 | Exhibit McNeal 004.pdf | EXP USABT-MAR 44185 | EXP USABT-MAR 44368 | AC456EE86058EDE0C7BBEBAFBEE7F056 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 881 | Exhibit McNeal 005.pdf | EXP USABT-MAR 44186 | EXP USABT-MAR 44370 | 995BD554C4A6E02C83B3F6CC87718D12 |
| 882 | Exhibit McNeal 006.pdf | EXP USABT-MAR 44188 | EXP USABT-MAR 44398 | C9BF962A30C4D7FAAA38D476F4AAF42F |
| 883 | Exhibit McNeal 007.pdf | EXP USABT-MAR 44369 | EXP USABT-MAR 44405 | 74D4DEB80CB3884BCF8024F96F035AF6 |
| 884 | Exhibit McNeal 008.pdf | EXP USABT-MAR 44371 | EXP USABT-MAR 44406 | 4616930272D0899B85DBB0F3C396116E |
| 885 | Exhibit McNeal 009.pdf | EXP USABT-MAR 44399 | EXP USABT-MAR 44428 | 032F99151CC52A0790CAAB5C87B058D0 |
| 886 | Exhibit McNeal 010.pdf | EXP USABT-MAR 44406 | EXP USABT-MAR 44460 | 16B2BA5D7AA71B96BCF079B0A4B19CB7 |
| 887 | Exhibit McNeal 011.pdf | EXP USABT-MAR 44407 | EXP USABT-MAR 44465 | 680B38610C1A5E70ACDEEDAE5FECF374 |
| 888 | Exhibit McNeal 012.pdf | EXP USABT-MAR 44429 | EXP USABT-MAR 44469 | 9F10CD5AFFA8BAC4936EE51DE4CD3531 |
| 889 | Exhibit McNeal 013.pdf | EXP USABT-MAR 44461 | EXP USABT-MAR 44472 | B3D9833BAA51295A7B5C505E4C589B0D |
| 890 | Exhibit McNeal 014.pdf | EXP USABT-MAR 44466 | EXP USABT-MAR 44479 | 022CE262CF7B95CCF1F47543904D6BE9 |
| 891 | Exhibit McNeal 015.pdf | EXP USABT-MAR 44470 | EXP USABT-MAR 44484 | 6EBABE1A67E79A222740D9784D42B433 |
| 892 | Exhibit McNeal 016.pdf | EXP USABT-MAR 44473 | EXP USABT-MAR 44490 | F442206970206D4CA61C4CEA04E89D6F |
| 893 | Exhibit McNeal 017.pdf | EXP USABT-MAR 44480 | EXP USABT-MAR 44495 | 38492AA496862A46799FF252B46ACF81 |
| 894 | Exhibit McNeal 018.pdf | EXP USABT-MAR 44485 | EXP USABT-MAR 44496 | 87DB4EB5E11B13EB8509822A1BCC93CC |
| 895 | Exhibit McNeal 019.pdf | EXP USABT-MAR 44491 | EXP USABT-MAR 44530 | A91BB653D945052FA59746DE972BE46A |
| 896 | Exhibit McNeal 020.pdf | EXP USABT-MAR 44496 | EXP USABT-MAR 44539 | F31441188F68CE52DCC6A999B1880A33 |
| 897 | Exhibit McNeal 021.pdf | EXP USABT-MAR 44497 | EXP USABT-MAR 44542 | DA5E03A03ADE3C019AFF7BD1454D3138 |
| 898 | Exhibit McNeal 022.pdf | EXP USABT-MAR 44531 | EXP USABT-MAR 44603 | 3EDE5E4D62AA4E9E29C9474FCB9F15DD |
| 899 | Exhibit McNeal 024.pdf | EXP USABT-MAR 44540 | EXP USABT-MAR 44639 | 6D4B793197C975C5F956DFF188704970 |
| 900 | Exhibit McNeal 025.pdf | EXP USABT-MAR 44543 | EXP USABT-MAR 44672 | 80CD8C0DF600BCBA99F2357380170AE1 |
| 901 | Exhibit McNeal 026.pdf | EXP USABT-MAR 44604 | EXP USABT-MAR 44675 | E8F50046FD71BAD3B712F2A9BD5EF211 |
| 902 | Exhibit McNeal 027.pdf | EXP USABT-MAR 44640 | EXP USABT-MAR 44677 | FFDD402BF197D51EA5BE7595908845EE |
| 903 | Exhibit McNeal 028.pdf | EXP USABT-MAR 44673 | EXP USABT-MAR 44679 | 03801D957D4124E31BDDAE40B6672DA7 |
| 904 | Miser, Daryl.txt | EXP USABT-MAR 44676 | EXP USABT-MAR 44797 | 454DD68905025DE470AA82335E7C5480 |
| 905 | Exhibit Miser 001.pdf | EXP USABT-MAR 44678 | EXP USABT-MAR 44807 | 97D21233581B409DC7330FB1F8587F2E |
| 906 | Exhibit Miser 002.pdf | EXP USABT-MAR 44680 | EXP USABT-MAR 44808 | 034D95601BBD88892DD9A4F404645771 |
| 907 | Exhibit Miser 003.pdf | EXP USABT-MAR 44798 | EXP USABT-MAR 44811 | 9DBC24F450DF6524376446A836B0496D |
| 908 | Exhibit Miser 004.pdf | EXP USABT-MAR 44808 | EXP USABT-MAR 44818 | 01B99B8421B74DC4281FB93C7DCB636C |
| 909 | Exhibit Miser 005.pdf | EXP USABT-MAR 44809 | EXP USABT-MAR 44823 | 8A99F931CBD5EB015C30F57E11E2D3B0 |
| 910 | Exhibit Miser 006.pdf | EXP USABT-MAR 44812 | EXP USABT-MAR 44824 | 8A0E7F2FA7F26E5FBC31B98C2E6A8BC4 |
| 911 | Exhibit Miser 007.pdf | EXP USABT-MAR 44819 | EXP USABT-MAR 44825 | E62E9DD075DB17D67BF1D734EEA293FB |
| 912 | Exhibit Miser 008.pdf | EXP USABT-MAR 44824 | EXP USABT-MAR 44828 | 7B0AAEB4F86670F2B65C4E38889602C3 |
| 913 | Exhibit Miser 009.pdf | EXP USABT-MAR 44825 | EXP USABT-MAR 44831 | 5B34468704CCE6418F30C6733964D880 |
| 914 | Exhibit Miser 010.pdf | EXP USABT-MAR 44826 | EXP USABT-MAR 44835 | DFA6FAB87D7B9B0BE266A78292F132C7 |
| 915 | Exhibit Miser 011.pdf | EXP USABT-MAR 44829 | EXP USABT-MAR 44837 | DF39616659701F7850C02C6D48A1A79A |
| 916 | Exhibit Miser 012.pdf | EXP USABT-MAR 44832 | EXP USABT-MAR 44846 | 4DA4C23D128B5DAF21AF05C4E83C5447 |
| 917 | Exhibit Miser 013.pdf | EXP USABT-MAR 44836 | EXP USABT-MAR 44849 | C8E9C7D8FAEA5138FD3D7826B599E81B |
| 918 | John Moran 1-23-08.pdf | EXP USABT-MAR 44838 | EXP USABT-MAR 45106 | 9D00046B9136C68259D2A6906EEC6F8B |
| 919 | Moran, John Martin.txt | EXP USABT-MAR 44847 | EXP USABT-MAR 45213 | 47E7CDB9417C739E1D8E44CCD1EB2C25 |
| 920 | Exhibit Moran 001.pdf | EXP USABT-MAR 44850 | EXP USABT-MAR 45223 | 50FB8EFF4336BFAA851A88081BF5D363 |
| 921 | Exhibit Moran 002.pdf | EXP USABT-MAR 45107 | EXP USABT-MAR 45225 | DFD4AB651D28DE88CA1985808E1FA476 |
| 922 | Exhibit Moran 003.pdf | EXP USABT-MAR 45214 | EXP USABT-MAR 45269 | 9B759A4AD2791C6BE822F71967635C00 |
| 923 | Exhibit Moran 005.pdf | EXP USABT-MAR 45224 | EXP USABT-MAR 45291 | 6270916F3C29191034D1536879037064 |
| 924 | Exhibit Moran 006.pdf | EXP USABT-MAR 45226 | EXP USABT-MAR 45302 | E98B3E1413C1D763EDDE9915EF421946 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 925 | Exhibit Moran 007.pdf | EXP USABT-MAR 45270 | EXP USABT-MAR 45303 | F67C8646FCA073F86FD44F248C5111DB |
| 926 | Exhibit Moran 009.pdf | EXP USABT-MAR 45292 | EXP USABT-MAR 45310 | E3F367316B1BC0DA6F202565ED93F575 |
| 927 | Exhibit Moran 010.pdf | EXP USABT-MAR 45303 | EXP USABT-MAR 45313 | DA8C474C7644D92B198F8D44523A29D0 |
| 928 | Exhibit Moran 011.pdf | EXP USABT-MAR 45304 | EXP USABT-MAR 45317 | A62BE99B26C8734361BC2C7B8B0E55B5 |
| 929 | Paulson, Deborah.txt | EXP USABT-MAR 45311 | EXP USABT-MAR 46002 | 555280D1B0F3B74FDA01F9FEAD6F3441 |
| 930 | Ramsey, Michael L..txt | EXP USABT-MAR 45314 | EXP USABT-MAR 46163 | 80D6ED57541D7B12B00F690210E6D946 |
| 931 | Exhibit Ramsey 001.pdf | EXP USABT-MAR 45318 | EXP USABT-MAR 46173 | EEE14E7CCF38A53F033B70B3B8827D27 |
| 932 | Exhibit Ramsey 002.pdf | EXP USABT-MAR 46003 | EXP USABT-MAR 46175 | 3BF2C28C77C6ABB4560EE7C6AC23DA45 |
| 933 | Exhibit Ramsey 003.pdf | EXP USABT-MAR 46164 | EXP USABT-MAR 46178 | B8C7F1F040EFDA6D0E490B49CE33F64C |
| 934 | Exhibit Ramsey 004.pdf | EXP USABT-MAR 46174 | EXP USABT-MAR 46180 | 12808AF18361ABD087F0FC1FDFF4C2D8 |
| 935 | Exhibit Ramsey 005.pdf | EXP USABT-MAR 46176 | EXP USABT-MAR 46188 | 1080FB606EC4AFE491552C9EE25FB608 |
| 936 | Exhibit Ramsey 006.pdf | EXP USABT-MAR 46179 | EXP USABT-MAR 46193 | 2AB14B972489F05D0786E75F32F53B62 |
| 937 | Exhibit Ramsey 007.pdf | EXP USABT-MAR 46181 | EXP USABT-MAR 46199 | FF1596FD8F6CC7AA8A440EC6069E663C |
| 938 | Exhibit Ramsey 008.pdf | EXP USABT-MAR 46189 | EXP USABT-MAR 46201 | 83357383FEB7B32AC327F853548B6BC5 |
| 939 | Exhibit Ramsey 009.pdf | EXP USABT-MAR 46194 | EXP USABT-MAR 46221 | FBDF92B5A482A68C7BCBAB2DF47C542D |
| 940 | Exhibit Ramsey 010.pdf | EXP USABT-MAR 46200 | EXP USABT-MAR 46236 | 2CAB76F9137D6B94700F10DA87ECB801 |
| 941 | Exhibit Ramsey 011.pdf | EXP USABT-MAR 46202 | EXP USABT-MAR 46276 | 5C4CED3ED634590F36DA839108CBD332 |
| 942 | Exhibit Ramsey 012.pdf | EXP USABT-MAR 46222 | EXP USABT-MAR 46304 | 01D28A09AB0286DE743C178E4DE940E9 |
| 943 | Exhibit Ramsey 013.pdf | EXP USABT-MAR 46237 | EXP USABT-MAR 46324 | C2F2FE80A02FE9DEE32F64865387B571 |
| 944 | Exhibit Ramsey 014.pdf | EXP USABT-MAR 46277 | EXP USABT-MAR 46326 | DD11F12136820652D8B73C0FE54E8288 |
| 945 | Exhibit Ramsey 015.pdf | EXP USABT-MAR 46305 | EXP USABT-MAR 46370 | A68C9F3536F6ED7ABD9407C3B64A3B2E |
| 946 | Exhibit Ramsey 016.pdf | EXP USABT-MAR 46325 | EXP USABT-MAR 46371 | 7080202F15FED1348412E38642E64A6E |
| 947 | Exhibit Ramsey 017.pdf | EXP USABT-MAR 46327 | EXP USABT-MAR 46390 | 011EBD42A0958606EF333EB975D64257 |
| 948 | Exhibit Ramsey 018.pdf | EXP USABT-MAR 46371 | EXP USABT-MAR 46391 | 98A6E7C29B9E62A3AC4389E3524E5AE5 |
| 949 | Exhibit Ramsey 019.pdf | EXP USABT-MAR 46372 | EXP USABT-MAR 46395 | 94125BD009579E3C16AC94BB4D7DD309 |
| 950 | Exhibit Ramsey 020.pdf | EXP USABT-MAR 46391 | EXP USABT-MAR 46398 | 6C8CFD0FB8C02C4DB37E37AE54AFE199 |
| 951 | Exhibit Ramsey 021.pdf | EXP USABT-MAR 46392 | EXP USABT-MAR 46420 | 8DCFF300B83B3A53462A5892B86BD07B |
| 952 | Exhibit Ramsey 022.pdf | EXP USABT-MAR 46396 | EXP USABT-MAR 46431 | A86B9783EF59886EB718CCF1D8668ADD |
| 953 | Exhibit Ramsey 023.pdf | EXP USABT-MAR 46399 | EXP USABT-MAR 46440 | 34CFE15E8258258F36AD620682CF0092 |
| 954 | Exhibit Ramsey 024.pdf | EXP USABT-MAR 46421 | EXP USABT-MAR 46443 | DC8E1E12F88623C5354758C0906DC124 |
| 955 | Exhibit Ramsey 025.pdf | EXP USABT-MAR 46432 | EXP USABT-MAR 46445 | F9BC13E28A34B7EB83FD62B813843AFB |
| 956 | Exhibit Ramsey 026.pdf | EXP USABT-MAR 46441 | EXP USABT-MAR 46448 | AAD5E44FF1E8FE403AA527CCA5CDADFE |
| 957 | Exhibit Ramsey 027.pdf | EXP USABT-MAR 46444 | EXP USABT-MAR 46450 | 63C61D27E8883EB0150A718428BEC85D |
| 958 | Exhibit Ramsey 028.pdf | EXP USABT-MAR 46446 | EXP USABT-MAR 46453 | 50038A2EB7210CA4F1FBBA7A33D25443 |
| 959 | Exhibit Ramsey 029.pdf | EXP USABT-MAR 46449 | EXP USABT-MAR 46454 | 3800E29A70B9BC50B85B0695A275DD54 |
| 960 | Exhibit Ramsey 030.pdf | EXP USABT-MAR 46451 | EXP USABT-MAR 46458 | CB5ECD7D5A2553D4DBBF7254757E0FF1 |
| 961 | Rayford, II, Aaron.txt | EXP USABT-MAR 46454 | EXP USABT-MAR 46561 | 1A671E98F169ECD6423E20FD4CBD575F |
| 962 | Exhibit Rayford 001.pdf | EXP USABT-MAR 46455 | EXP USABT-MAR 46571 | AD7EF48D7D9CE7D11E99D4AE4FA95375 |
| 963 | Exhibit Rayford 002.pdf | EXP USABT-MAR 46459 | EXP USABT-MAR 46574 | EEC4E6142502E23BB5B1969E00472B8C |
| 964 | Exhibit Rayford 003.pdf | EXP USABT-MAR 46562 | EXP USABT-MAR 46577 | 76C0FA9D35D306A4A9FD11197BE7C6C7 |
| 965 | Exhibit Rayford 004.pdf | EXP USABT-MAR 46572 | EXP USABT-MAR 46579 | 3B96BB5BFCB6F373AF1F651CA834D026 |
| 966 | Exhibit Rayford 005.pdf | EXP USABT-MAR 46575 | EXP USABT-MAR 46583 | 071390921D98946120DDD3C8A7365719 |
| 967 | Exhibit Rayford 006.pdf | EXP USABT-MAR 46578 | EXP USABT-MAR 46584 | 68907066C902316A00E7884D79CF378D |
| 968 | Exhibit Rayford 007.pdf | EXP USABT-MAR 46580 | EXP USABT-MAR 46587 | C022AF6EBD1C3997476BB6A888FFCE56 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 969 | Exhibit Rayford 008.pdf | EXP USABT-MAR 46584 | EXP USABT-MAR 46590 | BCFE08F448EB3D2240FC092D1DB493B1 |
| 970 | Exhibit Rayford 009.pdf | EXP USABT-MAR 46585 | EXP USABT-MAR 46610 | FFECDF1755626E5D29BB331FB3766073 |
| 971 | Exhibit Rayford 010.pdf | EXP USABT-MAR 46588 | EXP USABT-MAR 46621 | E70F68D7ADD7C1C3A681787CCC1B07A7 |
| 972 | Exhibit Rayford 011.pdf | EXP USABT-MAR 46591 | EXP USABT-MAR 46622 | 47366DD9B89B6048C893BEE33925AA62 |
| 973 | Exhibit Rayford 012.pdf | EXP USABT-MAR 46611 | EXP USABT-MAR 46623 | 543EB23F4C51E54BA5C7788324D6BD9A |
| 974 | Exhibit Rayford 013.pdf | EXP USABT-MAR 46622 | EXP USABT-MAR 46629 | DDF86936EE60CF74672A28DDD0158D6F |
| 975 | Exhibit Rayford 014.pdf | EXP USABT-MAR 46623 | EXP USABT-MAR 46630 | CD5F022EA7B83FF2DF9A28094A053A06 |
| 976 | Exhibit Rayford 015.pdf | EXP USABT-MAR 46624 | EXP USABT-MAR 46633 | DB85043EC4C2EE00CE84A4B8ED61B57A |
| 977 | Exhibit Rayford 016.pdf | EXP USABT-MAR 46630 | EXP USABT-MAR 46634 | CE0960A6A756587A6B5DD2203C7559FA |
| 978 | Renick, Anne Marie.txt | EXP USABT-MAR 46631 | EXP USABT-MAR 46741 | 05BCBCD2F487DC8E2F38D3E2C52CA8B3 |
| 979 | Smith, Dennis G..txt | EXP USABT-MAR 46634 | EXP USABT-MAR 46855 | A13325DBB683D8B6423170466DC60F66 |
| 980 | Exhibit Abbott-Smith 485.pdf | EXP USABT-MAR 46635 | EXP USABT-MAR 46858 | 7842BEAE74539A05B485951863D30702 |
| 981 | Exhibit Abbott-Smith 487.pdf | EXP USABT-MAR 46742 | EXP USABT-MAR 46862 | 08D01C9F98F19A44F821376C749511EA |
| 982 | Smith, Dennis G. - Vol. II.txt | EXP USABT-MAR 46856 | EXP USABT-MAR 47563 | EA2ADDF10C6AE55CA7E652CD7B948040 |
| 983 | Exhibit Abbott 585.pdf | EXP USABT-MAR 46859 | EXP USABT-MAR 47737 | F24C58BAE6F9896306B40F9BBE189F74 |
| 984 | Exhibit BMS 001.pdf | EXP USABT-MAR 46863 | EXP USABT-MAR 47741 | 04CF0A46BE6142A957138A886D5D9FB2 |
| 985 | Exhibit Dey 173A.pdf | EXP USABT-MAR 47564 | EXP USABT-MAR 47813 | 1BAAB332E83C788ABB9A39DAD03C975B |
| 986 | Exhibit Dey 175.pdf | EXP USABT-MAR 47738 | EXP USABT-MAR 47840 | 6622147FFD34957BEEF30D01A9AFDE73 |
| 987 | Steenolsen, Scot A..txt | EXP USABT-MAR 47742 | EXP USABT-MAR 48041 | 33DD2D7008A325FD37DE3AA0ED3D14E1 |
| 988 | Exhibit Steenolsen 001.pdf | EXP USABT-MAR 47814 | EXP USABT-MAR 48052 | 19172BDDE346F387FB047BF62DA4178F |
| 989 | Exhibit Steenolsen 002.pdf | EXP USABT-MAR 47841 | EXP USABT-MAR 48053 | DA272E61D7F7464FCDECB92FA4618003 |
| 990 | Exhibit Steenolsen 003.pdf | EXP USABT-MAR 48042 | EXP USABT-MAR 48081 | E1D58BD1F9271DD8D59F04D84FF0103A |
| 991 | Exhibit Steenolsen 004.pdf | EXP USABT-MAR 48053 | EXP USABT-MAR 48086 | 7BAC89740F54ED7177E4163BA4419C0C |
| 992 | Exhibit Steenolsen 005.pdf | EXP USABT-MAR 48054 | EXP USABT-MAR 48092 | 8A9CDE545ED72A22A7B7844F908546B9 |
| 993 | Exhibit Steenolsen 006.pdf | EXP USABT-MAR 48082 | EXP USABT-MAR 48093 | 035E782C108492AF517CDBA36C123948 |
| 994 | Exhibit Steenolsen 007.pdf | EXP USABT-MAR 48087 | EXP USABT-MAR 48097 | 9AC055582A39A3C1C130A32374C75A4E |
| 995 | Exhibit Steenolsen 008.pdf | EXP USABT-MAR 48093 | EXP USABT-MAR 48104 | FB75BF56ED84589A2BB587245B250522 |
| 996 | Exhibit Steenolsen 009.pdf | EXP USABT-MAR 48094 | EXP USABT-MAR 48136 | 766002ED85E1059606EA2CBD25792A14 |
| 997 | Exhibit Steenolsen 010.pdf | EXP USABT-MAR 48098 | EXP USABT-MAR 48137 | E2E79CA6D92747FFB7FEC097E14D39CB |
| 998 | Exhibit Steenolsen 011.pdf | EXP USABT-MAR 48105 | EXP USABT-MAR 48138 | AC3C334714514AEC3D14C11F3411EB90 |
| 999 | Exhibit Steenolsen 012.pdf | EXP USABT-MAR 48137 | EXP USABT-MAR 48141 | 2564252B9D8F656B3E86C00314C24A96 |
| 1000 | Exhibit Steenolsen 013.pdf | EXP USABT-MAR 48138 | EXP USABT-MAR 48142 | DE18C241DAA333706C0A75D339396633 |
| 1001 | Exhibit Steenolsen 014.pdf | EXP USABT-MAR 48139 | EXP USABT-MAR 48152 | D505B7189E53FD1C61BFA04E47084E4B |
| 1002 | Exhibit Steenolsen 015.pdf | EXP USABT-MAR 48142 | EXP USABT-MAR 48153 | CB4CFB39645EF2C62F9060EABBD19873 |
| 1003 | Exhibit Steenolsen 016.pdf | EXP USABT-MAR 48143 | EXP USABT-MAR 48164 | 6DF8C0AAD3CCFE0BCB1BAB349ACC0FAD |
| 1004 | Exhibit Steenolsen 017.pdf | EXP USABT-MAR 48153 | EXP USABT-MAR 48185 | FE0B956089FC78AE04254DB0EACBEA1B |
| 1005 | Exhibit Steenolsen 018.pdf | EXP USABT-MAR 48154 | EXP USABT-MAR 48188 | DA69802534CAF05BE83ECD50667E8250 |
| 1006 | Exhibit Steenolsen 019.pdf | EXP USABT-MAR 48165 | EXP USABT-MAR 48191 | 45478B3407989400D8BEA09733365B17 |
| 1007 | Exhibit Steenolsen 020.pdf | EXP USABT-MAR 48186 | EXP USABT-MAR 48192 | E09C6E66AF53C33DE1B377FA58ADB37A |
| 1008 | Exhibit Steenolsen 021.pdf | EXP USABT-MAR 48189 | EXP USABT-MAR 48198 | B55A04F7EA28179D276FF8E71628056A |
| 1009 | Exhibit Steenolsen 022.pdf | EXP USABT-MAR 48192 | EXP USABT-MAR 48199 | 63BC933967B217E818D17767DC0CB322 |
| 1010 | Exhibit Steenolsen 023.pdf | EXP USABT-MAR 48193 | EXP USABT-MAR 48207 | AE101464DFCF0ECDE100F6A329016B68 |
| 1011 | Exhibit Steenolsen 024.pdf | EXP USABT-MAR 48199 | EXP USABT-MAR 48214 | 8A52C52494A4902672DD23BD6179C071 |
| 1012 | Exhibit Steenolsen 025.pdf | EXP USABT-MAR 48200 | EXP USABT-MAR 48219 | 8B4DA65B4F77F86A80C68A22AAC77C8A |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 1013 | Exhibit Steenolsen 026.pdf | EXP USABT-MAR 48208 | EXP USABT-MAR 48221 | 6B56F26957B30F921A13E861D582856A |
| 1014 | Exhibit Steenolsen 027.pdf | EXP USABT-MAR 48215 | EXP USABT-MAR 48225 | 522FC7577F304CF18259295F46BEB220 |
| 1015 | Exhibit Steenolsen 028.pdf | EXP USABT-MAR 48220 | EXP USABT-MAR 48228 | 08C45E3FEBCCBF6B77A62517E8665EA8 |
| 1016 | Exhibit Steenolsen 029.pdf | EXP USABT-MAR 48222 | EXP USABT-MAR 48237 | 20F98794414B3D87BBE56B83A4FCB384 |
| 1017 | Exhibit Steenolsen 030.pdf | EXP USABT-MAR 48226 | EXP USABT-MAR 48244 | 22DC148AA6AAA5C56E72F12CBD543984 |
| 1018 | Exhibit Steenolsen 031.pdf | EXP USABT-MAR 48229 | EXP USABT-MAR 48247 | D2D8A64CB28C8F70B97F77599C08D744 |
| 1019 | Exhibit Steenolsen 032.pdf | EXP USABT-MAR 48238 | EXP USABT-MAR 48248 | 1E1855AB8343E384121919D96882D6DF |
| 1020 | Exhibit Steenolsen 033.pdf | EXP USABT-MAR 48245 | EXP USABT-MAR 48254 | E43BAAF6417EEDE13830CB87920F58A0 |
| 1021 | Exhibit Steenolsen 034.pdf | EXP USABT-MAR 48248 | EXP USABT-MAR 48255 | 0C589322041DBE7F98BC6B9E2DD84D18 |
| 1022 | Sweeney, Edwin Joseph.txt | EXP USABT-MAR 48249 | EXP USABT-MAR 48840 | 2CFC40EAC2DEC3F3F0D0ABBE3C63E111 |
| 1023 | Exhibit Sweeney 001.pdf | EXP USABT-MAR 48250 | EXP USABT-MAR 48849 | 79B219CEF6B87D4927BB2566EC4E20C1 |
| 1024 | Exhibit Sweeney 002.pdf | EXP USABT-MAR 48256 | EXP USABT-MAR 48850 | 751207ED38A8C120221307C7040946C8 |
| 1025 | Exhibit Sweeney 003.pdf | EXP USABT-MAR 48841 | EXP USABT-MAR 48853 | A96FD255AFD189B39C21EAE277F3F966 |
| 1026 | Exhibit Sweeney 004.pdf | EXP USABT-MAR 48850 | EXP USABT-MAR 48856 | 072EEECE25AB43FFC59F442C9E67FBB0 |
| 1027 | Exhibit Sweeney 005.pdf | EXP USABT-MAR 48851 | EXP USABT-MAR 48867 | 9A0FF445AAE9652095A9D758223ECE67 |
| 1028 | Exhibit Sweeney 006.pdf | EXP USABT-MAR 48854 | EXP USABT-MAR 48889 | D03EBCE9DB6EEFA0DC19939444F82E90 |
| 1029 | Exhibit Sweeney 007.pdf | EXP USABT-MAR 48857 | EXP USABT-MAR 48890 | 08FE7FFE7A5341EA5D6130A09F4CA675 |
| 1030 | Exhibit Sweeney 008.pdf | EXP USABT-MAR 48868 | EXP USABT-MAR 48895 | E51147A1FD102407B28811E816FACE5B |
| 1031 | Exhibit Sweeney 009.pdf | EXP USABT-MAR 48890 | EXP USABT-MAR 48939 | 72189841ADA7016901BE1A75E5E91984 |
| 1032 | Exhibit Sweeney 010.pdf | EXP USABT-MAR 48891 | EXP USABT-MAR 48959 | 5B0FD644FE330CAF44ACAEFC6BDE5A6B |
| 1033 | Exhibit Sweeney 011.pdf | EXP USABT-MAR 48896 | EXP USABT-MAR 48987 | AF4CF75759C4BFDECA09E761CEE1C35A |
| 1034 | Exhibit Sweeney 012.pdf | EXP USABT-MAR 48940 | EXP USABT-MAR 49017 | FB3A267D06EB4283C98B78C5565029E5 |
| 1035 | Exhibit Sweeney 013.pdf | EXP USABT-MAR 48960 | EXP USABT-MAR 49043 | E0C2D823DCF942D509A61DA5CCF2F3D2 |
| 1036 | Exhibit Sweeney 014.pdf | EXP USABT-MAR 48988 | EXP USABT-MAR 49044 | 0E040045EF101DCB5B2F90DE285F4B16 |
| 1037 | Exhibit Sweeney 015.pdf | EXP USABT-MAR 49018 | EXP USABT-MAR 49045 | 46318E781EFA308FF14BD60A8F6FB6C3 |
| 1038 | Exhibit Sweeney 016.pdf | EXP USABT-MAR 49044 | EXP USABT-MAR 49055 | 80FA1FA89A2FCC51A4979D1264C4576F |
| 1039 | Exhibit Sweeney 017.pdf | EXP USABT-MAR 49045 | EXP USABT-MAR 49058 | 51BA8670174D3EB8D24CD6E9D07BB609 |
| 1040 | Exhibit Sweeney 019.pdf | EXP USABT-MAR 49046 | EXP USABT-MAR 49061 | 45522270D8621F5E6A9207C80A7FA0C2 |
| 1041 | Exhibit Sweeney 020.pdf | EXP USABT-MAR 49056 | EXP USABT-MAR 49062 | 8FD1B24748149C4C02B9192F9B9A906F |
| 1042 | Exhibit Sweeney 021.pdf | EXP USABT-MAR 49059 | EXP USABT-MAR 49063 | F7100390BBA1EAEA2C4BA259BE01E1D6 |
| 1043 | Exhibit Sweeney 022.pdf | EXP USABT-MAR 49062 | EXP USABT-MAR 49064 | 65A9E1C0C77C3CD67A5B67A01880BD89 |
| 1044 | Exhibit Sweeney 023.pdf | EXP USABT-MAR 49063 | EXP USABT-MAR 49067 | 45C03BF028A78C760323FC6C400765FB |
| 1045 | Exhibit Sweeney 024.pdf | EXP USABT-MAR 49064 | EXP USABT-MAR 49110 | 7CD2D0C4149750611B8ECDB9DA74C08D |
| 1046 | Exhibit Sweeney 025.pdf | EXP USABT-MAR 49065 | EXP USABT-MAR 49111 | 2D7D4D375EE827EB1F09E76713ACB553 |
| 1047 | Exhibit Sweeney 026.pdf | EXP USABT-MAR 49068 | EXP USABT-MAR 49112 | 08CC08BEE83EBBBCFE6D9963FF88D57B |
| 1048 | Exhibit Sweeney 027.pdf | EXP USABT-MAR 49111 | EXP USABT-MAR 49131 | DEC0A415E2E45C4EEF8549D0D45FB6DF |
| 1049 | Exhibit Sweeney 028.pdf | EXP USABT-MAR 49112 | EXP USABT-MAR 49155 | 8881CF9E5B5DDDA85AD078130FD8C7A5 |
| 1050 | Exhibit Sweeney 029.pdf | EXP USABT-MAR 49113 | EXP USABT-MAR 49208 | E538E25DF86AA47AAE96E5F2107AE080 |
| 1051 | Exhibit Sweeney 030.pdf | EXP USABT-MAR 49132 | EXP USABT-MAR 49210 | 06405A11020C1E06BDA3654EA3E0FD6F |
| 1052 | Exhibit Sweeney 031.pdf | EXP USABT-MAR 49156 | EXP USABT-MAR 49220 | 16CAD1E5F33844366032CEAA06D60A50 |
| 1053 | Exhibit Sweeney 032.pdf | EXP USABT-MAR 49209 | EXP USABT-MAR 49228 | B0099194D9DEBAAF0ED45F19258E7180 |
| 1054 | Exhibit Sweeney 033.pdf | EXP USABT-MAR 49211 | EXP USABT-MAR 49232 | E5A4E5AA83AABD0CE206832FF81B9C33 |
| 1055 | Exhibit Sweeney 034.pdf | EXP USABT-MAR 49221 | EXP USABT-MAR 49235 | 25DE3BE9F054CFA2195E18D9B6060266 |
| 1056 | Exhibit Sweeney 035.pdf | EXP USABT-MAR 49229 | EXP USABT-MAR 49239 | B48F2E04B050BDDCFBC2A2BF3BAB37AC |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 1057 | Exhibit Sweeney 036.pdf | EXP USABT-MAR 49233 | EXP USABT-MAR 49247 | 087E26A4756A3A3F8DEB965C9DC76A00 |
| 1058 | Exhibit Sweeney 037.pdf | EXP USABT-MAR 49236 | EXP USABT-MAR 49249 | 056B8300AB3B0F7489EFDFFD1171DCA0 |
| 1059 | Szewczyk, Mark D..txt | EXP USABT-MAR 49240 | EXP USABT-MAR 49378 | EABFF16B9702CCA59CCA7498EDF1EFD8 |
| 1060 | Exhibit Szewczyk 001.pdf | EXP USABT-MAR 49248 | EXP USABT-MAR 49380 | 600AAB8C199CDDB6094D033DAD513BE4 |
| 1061 | Exhibit Szewczyk 002.pdf | EXP USABT-MAR 49250 | EXP USABT-MAR 49388 | 5D5555454327C6C10C157BFC735F0892 |
| 1062 | Exhibit Szewczyk 003.pdf | EXP USABT-MAR 49379 | EXP USABT-MAR 49396 | E85F67DE152303A1F671DFA1216217BB |
| 1063 | Exhibit Szewczyk 004.pdf | EXP USABT-MAR 49381 | EXP USABT-MAR 49424 | ADBA46223C06FBD4F276D7690A0C05DF |
| 1064 | Exhibit Szewczyk 005.pdf | EXP USABT-MAR 49389 | EXP USABT-MAR 49444 | B3FB6F3AB640364EB8243CC813934A97 |
| 1065 | Exhibit Szewczyk 006.pdf | EXP USABT-MAR 49397 | EXP USABT-MAR 49447 | C753DF55870A7C674211826F1961EAD6 |
| 1066 | Exhibit Szewczyk 007.pdf | EXP USABT-MAR 49425 | EXP USABT-MAR 49469 | 2B163D2092D36E7E2BFDB8B144CDDBD8 |
| 1067 | Exhibit Szewczyk 008.pdf | EXP USABT-MAR 49445 | EXP USABT-MAR 49480 | 37B1AC92B7E1880FA44341270A9711D0 |
| 1068 | Exhibit Szewczyk 009.pdf | EXP USABT-MAR 49448 | EXP USABT-MAR 49483 | AF95562D2CB35AEB71155C7A53BC2E52 |
| 1069 | Exhibit Szewczyk 010.pdf | EXP USABT-MAR 49470 | EXP USABT-MAR 49487 | 1CF4ACCE81440D5094BB284D21D6D5E9 |
| 1070 | Exhibit Szewczyk 011.pdf | EXP USABT-MAR 49481 | EXP USABT-MAR 49490 | 62294ED2000CA121B2B8517C023A1C57 |
| 1071 | Exhibit Szewczyk 012.pdf | EXP USABT-MAR 49484 | EXP USABT-MAR 49494 | AD6A05C047E4CA18F903ED3C25E0A193 |
| 1072 | Exhibit Szewczyk 013.pdf | EXP USABT-MAR 49488 | EXP USABT-MAR 49498 | E9039ABE01E0347ADD630269850DCB7D |
| 1073 | Exhibit Szewczyk 014.pdf | EXP USABT-MAR 49491 | EXP USABT-MAR 49502 | 1B46D312A6103C47568564C72DCCD6F7 |
| 1074 | Exhibit Szewczyk 015.pdf | EXP USABT-MAR 49495 | EXP USABT-MAR 49506 | FB747583CA60ACEC27348D9C96C2D1A2 |
| 1075 | Exhibit Szewczyk 016.pdf | EXP USABT-MAR 49499 | EXP USABT-MAR 49510 | E8B49B8AEA766096F7D11260638BDE71 |
| 1076 | Exhibit Szewczyk 017.pdf | EXP USABT-MAR 49503 | EXP USABT-MAR 49515 | CA49E00C1852C94F6D09740BC0FCC736 |
| 1077 | Exhibit Szewczyk 018.pdf | EXP USABT-MAR 49507 | EXP USABT-MAR 49519 | 7820D72DE7F0076535EA34E8961DE202 |
| 1078 | Exhibit Szewczyk 019.pdf | EXP USABT-MAR 49511 | EXP USABT-MAR 49522 | D251F28490D57FA2BF8B8FF355C02DCB |
| 1079 | Exhibit Szewczyk 020.pdf | EXP USABT-MAR 49516 | EXP USABT-MAR 49526 | 142302B531218C2BC636B708F325A179 |
| 1080 | Exhibit Szewczyk 021.pdf | EXP USABT-MAR 49520 | EXP USABT-MAR 49816 | 21EBCB14234ABD102D2A110AA38E26DA |
| 1081 | Exhibit Szewczyk 022.pdf | EXP USABT-MAR 49523 | EXP USABT-MAR 49819 | EFC2EADD6864A2E5925C0D23800B97B6 |
| 1082 | Kassak-Weiss, Lisa - Vol. I.txt | EXP USABT-MAR 49527 | EXP USABT-MAR 49913 | 4910C841162A5B30346A7EE94980C8E5 |
| 1083 | Exhibit Kassak-Weiss 001.pdf | EXP USABT-MAR 49817 | EXP USABT-MAR 49914 | 8065EC7B9E9BEC18C914C660CF7EB9F3 |
| 1084 | Exhibit Kassak-Weiss 002.pdf | EXP USABT-MAR 49820 | EXP USABT-MAR 49915 | 2CF7E1C4DC249E603A6A406E4FD8369B |
| 1085 | Exhibit Kassak-Weiss 003.pdf | EXP USABT-MAR 49914 | EXP USABT-MAR 49916 | 4BB914A6C8D236F690CD875C8DC7A9E2 |
| 1086 | Exhibit Kassak-Weiss 004.pdf | EXP USABT-MAR 49915 | EXP USABT-MAR 49917 | 450E085A5D1A1C6B04379B932A238C0D |
| 1087 | Exhibit Kassak-Weiss 005.pdf | EXP USABT-MAR 49916 | EXP USABT-MAR 49919 | F82E6CD4B6581C8708F47F0DE6E03DBB |
| 1088 | Exhibit Kassak-Weiss 006.pdf | EXP USABT-MAR 49917 | EXP USABT-MAR 49921 | E5FF2D6B70244081CFFF2C2F9280EC75 |
| 1089 | Exhibit Kassak-Weiss 007.pdf | EXP USABT-MAR 49918 | EXP USABT-MAR 49925 | 2E8CD67317374985A1243D1454F90D2F |
| 1090 | Exhibit Kassak-Weiss 008.pdf | EXP USABT-MAR 49920 | EXP USABT-MAR 49930 | 04445BE4FCD94C9082A59F0CC891790E |
| 1091 | Exhibit Kassak-Weiss 009.pdf | EXP USABT-MAR 49922 | EXP USABT-MAR 49931 | 21D91B8C1A7D9A910EB7F572EC5E52BB |
| 1092 | Exhibit Kassak-Weiss 010.pdf | EXP USABT-MAR 49926 | EXP USABT-MAR 49932 | 122C9915505E85905961BBF1A168395A |
| 1093 | Exhibit Kassak-Weiss 011.pdf | EXP USABT-MAR 49931 | EXP USABT-MAR 49933 | 2E8D41BD9779D241629F4841FFF474ED |
| 1094 | Exhibit Kassak-Weiss 012.pdf | EXP USABT-MAR 49932 | EXP USABT-MAR 49966 | C7FD60CBAE842C968CEED5D2CD933F5C |
| 1095 | Exhibit Kassak-Weiss 013.pdf | EXP USABT-MAR 49933 | EXP USABT-MAR 49967 | B658A66B6487508C404C03964FDD7F3B |
| 1096 | Exhibit Kassak-Weiss 014.pdf | EXP USABT-MAR 49934 | EXP USABT-MAR 49968 | 7C67C8CBB5498459DDB6960CAFC728A1 |
| 1097 | Exhibit Kassak-Weiss 015.pdf | EXP USABT-MAR 49967 | EXP USABT-MAR 49969 | 57ECF465D5E7DDAF8AB71C914029BEE2 |
| 1098 | Exhibit Kassak-Weiss 016.pdf | EXP USABT-MAR 49968 | EXP USABT-MAR 49970 | 16ECD7977FAF6858258616D70942BA78 |
| 1099 | Exhibit Kassak-Weiss 017.pdf | EXP USABT-MAR 49969 | EXP USABT-MAR 49971 | 396555BA192ABC356B0D595F3A390F07 |
| 1100 | Exhibit Kassak-Weiss 018.pdf | EXP USABT-MAR 49970 | EXP USABT-MAR 49972 | 87EE1E09940F50E96709A0CEA52C2C13 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|-------|----------|---------|---------|---------|
| 1101 | Exhibit Kassak-Weiss 019.pdf | EXP USABT-MAR 49971 | EXP USABT-MAR 49973 | 12454FC26BBF100DD02E9079A60BA3FC |
| 1102 | Exhibit Kassak-Weiss 020.pdf | EXP USABT-MAR 49972 | EXP USABT-MAR 49974 | 8DD35BA981112861C010F750F6016D06 |
| 1103 | Exhibit Kassak-Weiss 021.pdf | EXP USABT-MAR 49973 | EXP USABT-MAR 50002 | 10AAC5062A7E21A40B4A3DF554AA47CA |
| 1104 | Exhibit Kassak-Weiss 022.pdf | EXP USABT-MAR 49974 | EXP USABT-MAR 50005 | 6440731CA19893DC9239F131F0EBB86F |
| 1105 | Exhibit Kassak-Weiss 023.pdf | EXP USABT-MAR 49975 | EXP USABT-MAR 50025 | D46D4442F16270BD794ACBAF7A79048B |
| 1106 | Exhibit Kassak-Weiss 024.pdf | EXP USABT-MAR 50003 | EXP USABT-MAR 50028 | CFA884B06A80B3344E36D2D1C0E78EE2 |
| 1107 | Exhibit Kassak-Weiss 025.pdf | EXP USABT-MAR 50006 | EXP USABT-MAR 50030 | 6EE77CD62D8D6D69E35AB7BBD7197A4D |
| 1108 | Exhibit Kassak-Weiss 026.pdf | EXP USABT-MAR 50026 | EXP USABT-MAR 50034 | 0C06B17F2203C87B263D0E34CC883438 |
| 1109 | Exhibit Kassak-Weiss 027.pdf | EXP USABT-MAR 50029 | EXP USABT-MAR 50035 | F188BA9EA6A6680F51F65C975816DEC4 |
| 1110 | Exhibit Kassak-Weiss 028.pdf | EXP USABT-MAR 50031 | EXP USABT-MAR 50037 | 4FBF0694B9609BB0BE25496DD7BC3047 |
| 1111 | Young, Diana.txt | EXP USABT-MAR 50035 | EXP USABT-MAR 50372 | E5F62C6CBEFC752DE1F1214CA1122084 |
| 1112 | Exhibit Young 001.pdf | EXP USABT-MAR 50036 | EXP USABT-MAR 50382 | 06254BB49BD34237962443B86B26CA10 |
| 1113 | Exhibit Young 002.pdf | EXP USABT-MAR 50038 | EXP USABT-MAR 50384 | 0F1628EAAB8C46F3840E32A9B8A36722 |
| 1114 | Exhibit Young 003.pdf | EXP USABT-MAR 50373 | EXP USABT-MAR 50385 | E628CBB283D0AB35A284910A45C28253 |
| 1115 | Exhibit Young 004.pdf | EXP USABT-MAR 50383 | EXP USABT-MAR 50413 | 861B3FCC3D7C03F6878C0968B0D5B2F0 |
| 1116 | Exhibit Young 005.pdf | EXP USABT-MAR 50385 | EXP USABT-MAR 50414 | B227573C9C2E83516FD4EA28FE591C0A |
| 1117 | Exhibit Young 006.pdf | EXP USABT-MAR 50386 | EXP USABT-MAR 50454 | EF965378C9C2E83188143B8B28A3AFCA |
| 1118 | Exhibit Young 007.pdf | EXP USABT-MAR 50414 | EXP USABT-MAR 50482 | 5213D49CC59D2BE45FFC3FEA48CEEDE5 |
| 1119 | Exhibit Young 008.pdf | EXP USABT-MAR 50415 | EXP USABT-MAR 50501 | BD13442FADCE9C38A5E233FDA3F6D668 |
| 1120 | Exhibit Young 009.pdf | EXP USABT-MAR 50455 | EXP USABT-MAR 50515 | 7F249211D6445D4143E523471F4B17AC |
| 1121 | Exhibit Young 010.pdf | EXP USABT-MAR 50483 | EXP USABT-MAR 50545 | 4948EA9D824D372B1F301D7E7F82921D |
| 1122 | Exhibit Young 011.pdf | EXP USABT-MAR 50502 | EXP USABT-MAR 50552 | A90A03AABDDADA2BC41695AB1B14DC4D |
| 1123 | Exhibit Young 012.pdf | EXP USABT-MAR 50516 | EXP USABT-MAR 50585 | E32CE3FC836EA21F941E2ED56F2EA49F |
| 1124 | Exhibit Young 013.pdf | EXP USABT-MAR 50546 | EXP USABT-MAR 50586 | 97D266649B2E973ED49969E43BA5A4EC |
| 1125 | Exhibit Young 014.pdf | EXP USABT-MAR 50553 | EXP USABT-MAR 50597 | E54AD925C423EB2703F3109BCB0C34AF |
| 1126 | Exhibit Young 015.pdf | EXP USABT-MAR 50586 | EXP USABT-MAR 50602 | 78BE695E98B716B9D82CF46C49874AF4 |
| 1127 | Exhibit Young 016.pdf | EXP USABT-MAR 50587 | EXP USABT-MAR 50646 | B334FB7F687D0663416A718D7A72A4B2 |
| 1128 | Exhibit Young 017.pdf | EXP USABT-MAR 50598 | EXP USABT-MAR 50666 | 11CB3D731D9F69C3F980C1277E7D0C0A |
| 1129 | Exhibit Young 018.pdf | EXP USABT-MAR 50603 | EXP USABT-MAR 50669 | B99457634C3802A24D9AC1B099F55CE4 |
| 1130 | Exhibit Young 019.pdf | EXP USABT-MAR 50647 | EXP USABT-MAR 50675 | 06039B5A234FD800AB914240C1BECCE9 |
| 1131 | Exhibit Young 020.pdf | EXP USABT-MAR 50667 | EXP USABT-MAR 50679 | A0A4624315E749F3E4A2674ECA196622 |
| 1132 | Exhibit Young 021.pdf | EXP USABT-MAR 50670 | EXP USABT-MAR 50683 | AF35898514EB551CEAFA6E4519364D56 |
| 1133 | Exhibit Young 022.pdf | EXP USABT-MAR 50676 | EXP USABT-MAR 50686 | 1E0112A6AB84B3545A9DA3ECA92A182D |
| 1134 | Exhibit Young 023.pdf | EXP USABT-MAR 50680 | EXP USABT-MAR 50690 | 42A755E7FEE4293BF4936FBC229B46E7 |
| 1135 | Exhibit Young 024.pdf | EXP USABT-MAR 50684 | EXP USABT-MAR 50692 | 1A8E442813AE5241311327FC6D6FD987 |
| 1136 | Exhibit Young 025.pdf | EXP USABT-MAR 50687 | EXP USABT-MAR 50693 | 37F88D22178E962E35B7044A9EDD020E |
| 1137 | Zackowski, David J. - Vol. I.txt | EXP USABT-MAR 50691 | EXP USABT-MAR 50866 | C8D1853671BE9FA216E690DBE3183F20 |
| 1138 | Exhibit Zackowski 001.pdf | EXP USABT-MAR 50693 | EXP USABT-MAR 50869 | 21B25A9028B1E289972E36E5622EFC92 |
| 1139 | Exhibit Zackowski 002.pdf | EXP USABT-MAR 50694 | EXP USABT-MAR 50876 | 74F0703C996BA3E2F2CB42F9C6FBB8DD |
| 1140 | Exhibit Zackowski 003.pdf | EXP USABT-MAR 50867 | EXP USABT-MAR 50877 | B734BD42E14C2ED4BAB7C561B1F7978D |
| 1141 | Exhibit Zackowski 004.pdf | EXP USABT-MAR 50870 | EXP USABT-MAR 50905 | 532C09320B0666FD4F894F97BCE34944 |
| 1142 | Exhibit Zackowski 005.pdf | EXP USABT-MAR 50877 | EXP USABT-MAR 50910 | 60EBE72C04DCCBAF431073755042FA51 |
| 1143 | Exhibit Zackowski 006.pdf | EXP USABT-MAR 50878 | EXP USABT-MAR 50911 | 9C04F53CBC3BC0034A51C2B416E15646 |
| 1144 | Exhibit Zackowski 007.pdf | EXP USABT-MAR 50906 | EXP USABT-MAR 50943 | 4C9B70971FD5373C4059969EF1A60C50 |

| DocID | Filename | BegDoc# | EndDoc# | MD5Hash |
|---|---|---|---|---|
| 1145 | Exhibit Zackowski 008.pdf | EXP USABT-MAR 50911 | EXP USABT-MAR 50976 | B47357DE2932006004F945ECAD3763B8 |
| 1146 | Exhibit Zackowski 009.pdf | EXP USABT-MAR 50912 | EXP USABT-MAR 51008 | 385C642132B662EAE9DD88D9CF51F137 |
| 1147 | Exhibit Zackowski 010.pdf | EXP USABT-MAR 50944 | EXP USABT-MAR 51014 | 8585370E90471726B0B36221D940A4DC |
| 1148 | Exhibit Zackowski 011.pdf | EXP USABT-MAR 50977 | EXP USABT-MAR 51015 | A480452B7E3C1AB7478FEEC1298D25F1 |
| 1149 | Exhibit Zackowski 012.pdf | EXP USABT-MAR 51009 | EXP USABT-MAR 51016 | 7044A38CD53DF3042D2FF8DFA246CEC2 |
| 1150 | Exhibit Zackowski 013.pdf | EXP USABT-MAR 51015 | EXP USABT-MAR 51018 | 72F692F458331E4610BBE42752A83021 |
| 1151 | Exhibit Zackowski 014.pdf | EXP USABT-MAR 51016 | EXP USABT-MAR 51021 | 40753A0463E4FF8982A87A32246D6FA0 |
| 1152 | Exhibit Zackowski 015.pdf | EXP USABT-MAR 51017 | EXP USABT-MAR 51027 | 9B3175318EDB45C7FF458B6A45FCBCD5 |
| 1153 | Exhibit Zackowski 016.pdf | EXP USABT-MAR 51019 | EXP USABT-MAR 51028 | 801D12F7893937537D6F66FCE84F660E |
| 1154 | Exhibit Zackowski 017.pdf | EXP USABT-MAR 51022 | EXP USABT-MAR 51030 | FCBB4998D4AF5DCEAA4178D6E3F4F7F6 |
| 1155 | Exhibit Zackowski 018.pdf | EXP USABT-MAR 51028 | EXP USABT-MAR 51031 | 457DCB07A8AA59B2A8F6B392F50B35E6 |
| 1156 | Exhibit Zackowski 019.pdf | EXP USABT-MAR 51029 | EXP USABT-MAR 51035 | 6F624723FE4679D4E5775A3252236AB7 |
| 1157 | Exhibit Zackowski 020.pdf | EXP USABT-MAR 51031 | EXP USABT-MAR 51040 | 3D1B4A406FFA2C268F8E8D2847DD693A |
| 1158 | Exhibit Zackowski 021.pdf | EXP USABT-MAR 51032 | EXP USABT-MAR 51043 | C40FEA43A6288790E1721368A5F77554 |
| 1159 | Exhibit Zackowski 022.pdf | EXP USABT-MAR 51036 | EXP USABT-MAR 51077 | A8CFB332ACC6EE603AD502FA45755667 |
| 1160 | Exhibit Zackowski 023.pdf | EXP USABT-MAR 51041 | EXP USABT-MAR 51081 | 8AF8B012C8FA1E94478ABE5250163C8C |
| 1161 | Exhibit Zackowski 024.pdf | EXP USABT-MAR 51044 | EXP USABT-MAR 51090 | 4572A191E300724BBF24A76F97A1F7D9 |
| 1162 | Exhibit Zackowski 025.pdf | EXP USABT-MAR 51078 | EXP USABT-MAR 51093 | 712D27DB734A151242CBBBB398BB529F |
| 1163 | Exhibit Zackowski 026.pdf | EXP USABT-MAR 51082 | EXP USABT-MAR 51100 | 0E0CC428970FA8116AF80AB1ADC7BAA1 |
| 1164 | Exhibit Zackowski 027.pdf | EXP USABT-MAR 51091 | EXP USABT-MAR 51103 | 6C086FB0056815126C155F3E30525798 |
| 1165 | Exhibit Zackowski 028.pdf | EXP USABT-MAR 51094 | EXP USABT-MAR 51124 | 719064723E59810B1AFFBB8898FC44C4 |
| 1166 | Exhibit Zackowski 029.pdf | EXP USABT-MAR 51101 | EXP USABT-MAR 51161 | EE3AE27E2788DB17C187D00FFE0E6C9A |
| 1167 | Exhibit Zackowski 030.pdf | EXP USABT-MAR 51104 | EXP USABT-MAR 51238 | AA9F916DFA4EE46C80463CDEFBC1AC58 |
| 1168 | Exhibit Zackowski 031.pdf | EXP USABT-MAR 51125 | EXP USABT-MAR 51240 | 13444B3BF8E579FEAEC66FF50413BF1F |
| 1169 | Exhibit Zackowski 032.pdf | EXP USABT-MAR 51162 | EXP USABT-MAR 51241 | 3F2C40BF8C52D254AD398F891EDD6E9D |
| 1170 | Exhibit Zackowski 033.pdf | EXP USABT-MAR 51239 | EXP USABT-MAR 51243 | 61C7DBAE8566BF171D47E6CBA0DBAB6D |
| 1171 | bill apr dojbreen.xls | EXP USABT-MAR 51241 | EXP USABT-MAR 51244 | 52DB8DAEA03B5854BE4013598096FD66 |
| 1172 | bill mar dojbreen corr.xls | EXP USABT-MAR 51242 | EXP USABT-MAR 51245 | ADB545504E1FAA3BD826E901E620EF10 |
| 1173 | Corey e-mails to Ted 1.pdf | EXP USABT-MAR 51244 | EXP USABT-MAR 51292 | DACC66C59D698110A45F479291EB49EE |
| 1174 | Corey e-mails to Ted 2.pdf | EXP USABT-MAR 51245 | EXP USABT-MAR 51313 | 197FAB6BC442604D65B45DCEFD668850 |
| 1175 | doj contract.PDF | EXP USABT-MAR 51246 | EXP USABT-MAR 51320 | C70649F1197135C68756B38C335BD659 |
| 1176 | Invoice apr 08 breen abbott.doc | EXP USABT-MAR 51293 | EXP USABT-MAR 51321 | 71128718F23621350CC9675C25BF7D4F |
| 1177 | Invoice apr 08 usdoj abbott.doc | EXP USABT-MAR 51314 | EXP USABT-MAR 51322 | F81BE65C572A88D14D2BD82AF23CB682 |
| 1178 | Invoice mar 08 breen abbott.doc | EXP USABT-MAR 51321 | EXP USABT-MAR 51323 | EB3143F87693A8972415DDDBFAE7B4EB |
| 1179 | Invoice mar 08 usdoj abbott.doc | EXP USABT-MAR 51322 | EXP USABT-MAR 51324 | 9225551C77FA65C21E5F734095B88C18 |
| 1180 | John Ted e-mails DOJ.pdf | EXP USABT-MAR 51323 | EXP USABT-MAR 51394 | 3F0E620556309B1244CD1F3F18797DBA |
| 1181 | marmor cv 061708.doc | EXP USABT-MAR 51324 | EXP USABT-MAR 00018 | 0873BDFB824B18167DC0E88CAEFF5474 |
| 1182 | TRM DOJ Report 6-17-08.pdf | EXP USABT-MAR 51325 | EXP USABT-MAR 00073 | EFD1140C30C92F683EBF9F0F3E713DBB |