# Exhibit D
# Myers & Stauffer Arrays Created at Direction of Mark G. Duggan

Exhibit to the March 12, 2010 Motion *In Limine* to Exclude Certain Expert Opinions Proffered by Plaintiffs' Expert Dr. Mark G. Duggan

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 3.52 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 3.52 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 3.06 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ | 3.52 |

| Unit dose form: SOL. IH - 0.02% | KO & KP | $ | 3.52 |
|---|---|---|---|
| Unit dose amt.: 0.5mg | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | = | | 1.76 |
| | J7051 - | | 0.23 |
| | = | | 1.53 |
| | UD(mg) ÷ | | 0.5 |
| | KQ | $ | 3.06 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.80 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.80 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 2.34 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 25.88 | 2.07 | 2.07 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 61.78 | 2.06 | 2.06 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ | 2.80 |

| Unit dose form: SOL. IH - 0.02% | KO & KP | $ | 2.80 |
|---|---|---|---|
| Unit dose amt.: 0.5mg | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | = | | 1.40 |
| | J7051 - | | 0.23 |
| | = | | 1.17 |
| | UD(mg) ÷ | | 0.5 |
| | KQ | $ | 2.34 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.75 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.75 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 2.29 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 24.73 | 1.98 | 1.98 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 29.28 | 1.95 | 1.95 |
| | | | | | MEDIAN | $ | 2.75 |

| Unit dose form: SOL. IH - 0.02% | KO & KP | $ | 2.75 |
|---|---|---|---|
| Unit dose amt.: 0.5mg | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | = | | 1.37 |
| | J7051 - | | 0.23 |
| | = | | 1.14 |
| | UD(mg) ÷ | | 0.5 |
| | KQ | $ | 2.29 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.02 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.02 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 1.56 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 25.88 | 2.07 | 2.07 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 61.78 | 2.06 | 2.06 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 24.73 | 1.98 | 1.98 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 29.28 | 1.95 | 1.95 |
| | | | | | MEDIAN | $ | 2.02 |

| Unit dose form: SOL. IH - 0.02% | KO & KP | $ | 2.02 |
|---|---|---|---|
| Unit dose amt.: 0.5mg | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | = | | 1.01 |
| | J7051 - | | 0.23 |
| | = | | 0.78 |
| | UD(mg) ÷ | | 0.5 |
| | KQ | $ | 1.56 |

DMERC RegB 3/23/97K0518.XLS

**NOTES:**

1. Source: Hard copy array, AWQ057-0677

2. The original array did not contain NDC numbers. The NDC numbers for the Dey products were annotated by Myers and Stauffer from the 1998 annual Drug Topics Red Book, page 369. The NDC numbers for the Roxane products were annotated by Myers and Stauffer from the 1997 annual Drug Topics Red Book, page 352.

3. According to the carrier array document, the Medicare allowance amounts are calculated in cells J4-J6 of the original array and cells J30-J32, J56-J58, and J82-J84 of the revised arrays. The allowance amounts for the KO and KP modifiers are the median of the "ARRAY ALL" values. The allowance amount for the KQ modifier is the median of the "ARRAY ALL" values adjusted by unit dose and compounding factors.

File: 16101941_1.XLS
Tab: 1997 Q3s-1

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 3.52 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 3.52 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 3.06 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ | 3.52 |

Unit dose form: SOL. IH - 0.02%    KO & KP    $ 3.52
Unit dose amt.: 0.5mg              UD(mg) x      0.5
Concentration form: Calculation Memo 3/5/97 Dr. Oleck    =    1.76
                                   J7051 -       0.23
                                   =             1.53
                                   UD(mg) ÷      0.5
                                   KQ         $ 3.06

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.71 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.71 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 2.25 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 23.53 | 1.88 | 1.88 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 56.56 | 1.89 | 1.89 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ | 2.71 |

Unit dose form: SOL. IH - 0.02%    KO & KP    $ 2.71
Unit dose amt.: 0.5mg              UD(mg) x      0.5
Concentration form: Calculation Memo 3/5/97 Dr. Oleck    =    1.35
                                   J7051 -       0.23
                                   =             1.12
                                   UD(mg) ÷      0.5
                                   KQ         $ 2.25

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.70 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.70 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 2.24 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 23.38 | 1.87 | 1.87 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 27.86 | 1.86 | 1.86 |
| | | | | | MEDIAN | $ | 2.70 |

Unit dose form: SOL. IH - 0.02%    KO & KP    $ 2.70
Unit dose amt.: 0.5mg              UD(mg) x      0.5
Concentration form: Calculation Memo 3/5/97 Dr. Oleck    =    1.35
                                   J7051 -       0.23
                                   =             1.12
                                   UD(mg) ÷      0.5
                                   KQ         $ 2.24

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 1.88 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 1.88 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 1.42 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 23.53 | 1.88 | 1.88 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 56.56 | 1.89 | 1.89 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 23.38 | 1.87 | 1.87 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 27.86 | 1.86 | 1.86 |
| | | | | | MEDIAN | $ | 1.88 |

Unit dose form: SOL. IH - 0.02%    KO & KP    $ 1.88
Unit dose amt.: 0.5mg              UD(mg) x      0.5
Concentration form: Calculation Memo 3/5/97 Dr. Oleck    =    0.94
                                   J7051 -       0.23
                                   =             0.71
                                   UD(mg) ÷      0.5
                                   KQ         $ 1.42

DMERC RegB 3/23/97K0518.XLS

**NOTES:**

1. Source: Hard copy array, AWQ057-0677
2. The original array did not contain NDC numbers.  The NDC numbers for the Dey products were annotated by Myers and Stauffer from the 1998 annual Drug Topics Red Book, page 369.  The NDC numbers for the Roxane products were annotated by Myers and Stauffe
3. According to the carrier array document, the Medicare allowance amounts are calculated in cells J4-J6 of the original array and cells J30-J32, J56-J58, and J82-J84 of the revised arrays.  The allowance amounts for the KO and KP modifiers are the media

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 3.52 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 3.52 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 3.06 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ | 3.52 |

Unit dose form: SOL. IH - 0.02%       KO & KP  $  3.52
Unit dose amt.: 0.5mg                 UD(mg) x     0.5
Concentration form: Calculation Memo 3/5/97 Dr. Oleck     =     1.76
                                      J7051 -       0.23
                                      =             1.53
                                      UD(mg) ÷      0.5
                                      KQ       $   3.06

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.68 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.68 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 2.22 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 23.05 | 1.84 | 1.84 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 54.93 | 1.83 | 1.83 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ | 2.68 |

Unit dose form: SOL. IH - 0.02%       KO & KP  $  2.68
Unit dose amt.: 0.5mg                 UD(mg) x     0.5
Concentration form: Calculation Memo 3/5/97 Dr. Oleck     =     1.34
                                      J7051 -       0.23
                                      =             1.11
                                      UD(mg) ÷      0.5
                                      KQ       $   2.22

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.65 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.65 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 2.19 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 22.27 | 1.78 | 1.78 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 26.66 | 1.78 | 1.78 |
| | | | | | MEDIAN | $ | 2.65 |

Unit dose form: SOL. IH - 0.02%       KO & KP  $  2.65
Unit dose amt.: 0.5mg                 UD(mg) x     0.5
Concentration form: Calculation Memo 3/5/97 Dr. Oleck     =     1.33
                                      J7051 -       0.23
                                      =             1.10
                                      UD(mg) ÷      0.5
                                      KQ       $   2.19

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 1.81 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 1.81 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 1.35 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 23.05 | 1.84 | 1.84 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 54.93 | 1.83 | 1.83 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 22.27 | 1.78 | 1.78 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 26.66 | 1.78 | 1.78 |
| | | | | | MEDIAN | $ | 1.81 |

Unit dose form: SOL. IH - 0.02%       KO & KP  $  1.81
Unit dose amt.: 0.5mg                 UD(mg) x     0.5
Concentration form: Calculation Memo 3/5/97 Dr. Oleck     =     0.90
                                      J7051 -       0.23
                                      =             0.67
                                      UD(mg) ÷      0.5
                                      KQ       $   1.35

DMERC RegB 3/23/97K0518.XLS

**NOTES:**

1. Source: Hard copy array, AWQ057-0677

2. The original array did not contain NDC numbers. The NDC numbers for the Dey products were annotated by Myers and Stauffer from the 1998 annual Drug Topics Red Book, page 369. The NDC numbers for the Roxane products were annotated by Myers and Stauffe

3. According to the carrier array document, the Medicare allowance amounts are calculated in cells J4-J6 of the original array and cells J30-J32, J56-J58, and J82-J84 of the revised arrays. The allowance amounts for the KO and KP modifiers are the media

File: 16101941_1.XLS
Tab: 1997 Q4s-1

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 3.52 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 3.52 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 3.06 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ | 3.52 |

| Unit dose form: SOL. IH - 0.02% | KO & KP | $ | 3.52 |
|---|---|---|---|
| Unit dose amt.: 0.5mg | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | = | | 1.76 |
| | J7051 - | | 0.23 |
| | = | | 1.53 |
| | UD(mg) ÷ | | 0.5 |
| | KQ | $ | 3.06 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.66 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.66 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 2.20 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 22.33 | 1.79 | 1.79 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 53.55 | 1.79 | 1.79 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ | 2.66 |

| Unit dose form: SOL. IH - 0.02% | KO & KP | $ | 2.66 |
|---|---|---|---|
| Unit dose amt.: 0.5mg | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | = | | 1.33 |
| | J7051 - | | 0.23 |
| | = | | 1.10 |
| | UD(mg) ÷ | | 0.5 |
| | KQ | $ | 2.20 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.63 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.63 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 2.17 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 21.57 | 1.73 | 1.73 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 26.13 | 1.74 | 1.74 |
| | | | | | MEDIAN | $ | 2.63 |

| Unit dose form: SOL. IH - 0.02% | KO & KP | $ | 2.63 |
|---|---|---|---|
| Unit dose amt.: 0.5mg | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | = | | 1.32 |
| | J7051 - | | 0.23 |
| | = | | 1.09 |
| | UD(mg) ÷ | | 0.5 |
| | KQ | $ | 2.17 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 1.76 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 1.76 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 1.30 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 22.33 | 1.79 | 1.79 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 53.55 | 1.79 | 1.79 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 21.57 | 1.73 | 1.73 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 26.13 | 1.74 | 1.74 |
| | | | | | MEDIAN | $ | 1.76 |

| Unit dose form: SOL. IH - 0.02% | KO & KP | $ | 1.76 |
|---|---|---|---|
| Unit dose amt.: 0.5mg | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | = | | 0.88 |
| | J7051 - | | 0.23 |
| | = | | 0.65 |
| | UD(mg) ÷ | | 0.5 |
| | KQ | $ | 1.30 |

DMERC RegB 3/23/97K0518.XLS

**NOTES:**

1. Source: Hard copy array, AWQ057-0677

2. The original array did not contain NDC numbers.  The NDC numbers for the Dey products were annotated by Myers and Stauffer from the 1998 annual Drug Topics Red Book, page 369. The NDC numbers for the Roxane products were annotated by Myers and Stauffe

3. According to the carrier array document, the Medicare allowance amounts are calculated in cells J4-J6 of the original array and cells J30-J32, J56-J58, and J82-J84 of the revised arrays.  The allowance amounts for the KO and KP modifiers are the media

File: 16101941_1.XLS
Tab: 1998 Q1s-1

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: K0518 | | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | K0518KO $ | 3.52 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | | K0518KP $ | 3.52 |
| unit dose form, per milligram | | | | | | | | K0518KQ $ | 3.06 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ | 3.52 |

| Unit dose form: SOL. IH - 0.02% | KO & KP | $ | 3.52 |
|---|---|---|---|
| Unit dose amt.: 0.5mg | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | = | | 1.76 |
| | J7051 - | | 0.23 |
| | = | | 1.53 |
| | UD(mg) ÷ | | 0.5 |
| | KQ | $ | 3.06 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: K0518 | | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | K0518KO $ | 2.62 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | | K0518KP $ | 2.62 |
| unit dose form, per milligram | | | | | | | | K0518KQ $ | 2.16 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 21.41 | 1.71 | 1.71 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 51.55 | 1.72 | 1.72 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ | 2.62 |

| Unit dose form: SOL. IH - 0.02% | KO & KP | $ | 2.62 |
|---|---|---|---|
| Unit dose amt.: 0.5mg | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | = | | 1.31 |
| | J7051 - | | 0.23 |
| | = | | 1.08 |
| | UD(mg) ÷ | | 0.5 |
| | KQ | $ | 2.16 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: K0518 | | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | K0518KO $ | 2.63 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | | K0518KP $ | 2.63 |
| unit dose form, per milligram | | | | | | | | K0518KQ $ | 2.17 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 21.53 | 1.72 | 1.72 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 26.01 | 1.73 | 1.73 |
| | | | | | MEDIAN | $ | 2.63 |

| Unit dose form: SOL. IH - 0.02% | KO & KP | $ | 2.63 |
|---|---|---|---|
| Unit dose amt.: 0.5mg | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | = | | 1.31 |
| | J7051 - | | 0.23 |
| | = | | 1.08 |
| | UD(mg) ÷ | | 0.5 |
| | KQ | $ | 2.17 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: K0518 | | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | K0518KO $ | 1.72 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | | K0518KP $ | 1.72 |
| unit dose form, per milligram | | | | | | | | K0518KQ $ | 1.26 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 21.41 | 1.71 | 1.71 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 51.55 | 1.72 | 1.72 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 21.53 | 1.72 | 1.72 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 26.01 | 1.73 | 1.73 |
| | | | | | MEDIAN | $ | 1.72 |

| Unit dose form: SOL. IH - 0.02% | KO & KP | $ | 1.72 |
|---|---|---|---|
| Unit dose amt.: 0.5mg | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | = | | 0.86 |
| | J7051 - | | 0.23 |
| | = | | 0.63 |
| | UD(mg) ÷ | | 0.5 |
| | KQ | $ | 1.26 |

DMERC RegB 3/23/97K0518.XLS

**NOTES:**

1. Source: Hard copy array, AWQ057-0677
2. The original array did not contain NDC numbers.  The NDC numbers for the Dey products were annotated by Myers and Stauffer from the 1998 annual Drug Topics Red Book, page 369.  The NDC numbers for the Roxane products were annotated by Myers and Stauffe
3. According to the carrier array document, the Medicare allowance amounts are calculated in cells J4-J6 of the original array and cells J30-J32, J56-J58, and J82-J84 of the revised arrays.  The allowance amounts for the KO and KP modifiers are the media

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 3.52 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 3.52 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 3.06 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL | |
|---|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 | |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 | |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 | |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 | |
| | | | | | MEDIAN | $ | 3.52 | |

| Unit dose form: SOL. IH - 0.02% | KO & KP | $ | 3.52 |
|---|---|---|---|
| Unit dose amt.: 0.5mg | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | = | | 1.76 |
| | J7051 - | | 0.23 |
| | = | | 1.53 |
| | UD(mg) ÷ | | 0.5 |
| | KQ | $ | 3.06 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.58 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.58 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 2.12 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL | |
|---|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 20.44 | 1.64 | 1.64 | |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 49.07 | 1.64 | 1.64 | |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 | |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 | |
| | | | | | MEDIAN | $ | 2.58 | |

| Unit dose form: SOL. IH - 0.02% | KO & KP | $ | 2.58 |
|---|---|---|---|
| Unit dose amt.: 0.5mg | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | = | | 1.29 |
| | J7051 - | | 0.23 |
| | = | | 1.06 |
| | UD(mg) ÷ | | 0.5 |
| | KQ | $ | 2.12 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.62 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.62 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 2.16 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL | |
|---|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 | |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 | |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 21.23 | 1.70 | 1.70 | |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 25.93 | 1.73 | 1.73 | |
| | | | | | MEDIAN | $ | 2.62 | |

| Unit dose form: SOL. IH - 0.02% | KO & KP | $ | 2.62 |
|---|---|---|---|
| Unit dose amt.: 0.5mg | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | = | | 1.31 |
| | J7051 - | | 0.23 |
| | = | | 1.08 |
| | UD(mg) ÷ | | 0.5 |
| | KQ | $ | 2.16 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 1.67 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 1.67 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 1.21 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL | |
|---|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 20.44 | 1.64 | 1.64 | |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 49.07 | 1.64 | 1.64 | |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 21.23 | 1.70 | 1.70 | |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 25.93 | 1.73 | 1.73 | |
| | | | | | MEDIAN | $ | 1.67 | |

| Unit dose form: SOL. IH - 0.02% | KO & KP | $ | 1.67 |
|---|---|---|---|
| Unit dose amt.: 0.5mg | UD(mg) x | | 0.5 |
| Concentration form: Calculation Memo 3/5/97 Dr. Oleck | = | | 0.83 |
| | J7051 - | | 0.23 |
| | = | | 0.60 |
| | UD(mg) ÷ | | 0.5 |
| | KQ | $ | 1.21 |

DMERC RegB 3/23/97K0518.XLS

**NOTES:**

1. Source: Hard copy array, AWQ057-0677

2. The original array did not contain NDC numbers.  The NDC numbers for the Dey products were annotated by Myers and Stauffer from the 1998 annual Drug Topics Red Book, page 369. The NDC numbers for the Roxane products were annotated by Myers and Stauffe

3. According to the carrier array document, the Medicare allowance amounts are calculated in cells J4-J6 of the original array and cells J30-J32, J56-J58, and J82-J84 of the revised arrays.  The allowance amounts for the KO and KP modifiers are the media

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 3.52 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 3.52 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 3.06 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ | 3.52 |

Unit dose form: SOL. IH - 0.02%  
Unit dose amt.: 0.5mg  
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.23 |
| = | | 1.53 |
| UD(mg) ÷ | | 0.5 |
| KQ | $ | 3.06 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.56 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.56 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 2.10 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 19.94 | 1.60 | 1.60 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 47.90 | 1.60 | 1.60 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ | 2.56 |

Unit dose form: SOL. IH - 0.02%  
Unit dose amt.: 0.5mg  
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| KO & KP | $ | 2.56 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.28 |
| J7051 - | | 0.23 |
| = | | 1.05 |
| UD(mg) ÷ | | 0.5 |
| KQ | $ | 2.10 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.58 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.58 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 2.12 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 20.08 | 1.61 | 1.61 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 24.68 | 1.65 | 1.65 |
| | | | | | MEDIAN | $ | 2.58 |

Unit dose form: SOL. IH - 0.02%  
Unit dose amt.: 0.5mg  
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| KO & KP | $ | 2.58 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.29 |
| J7051 - | | 0.23 |
| = | | 1.06 |
| UD(mg) ÷ | | 0.5 |
| KQ | $ | 2.12 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 1.60 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 1.60 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 1.14 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 19.94 | 1.60 | 1.60 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 47.90 | 1.60 | 1.60 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 20.08 | 1.61 | 1.61 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 24.68 | 1.65 | 1.65 |
| | | | | | MEDIAN | $ | 1.60 |

Unit dose form: SOL. IH - 0.02%  
Unit dose amt.: 0.5mg  
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| KO & KP | $ | 1.60 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 0.80 |
| J7051 - | | 0.23 |
| = | | 0.57 |
| UD(mg) ÷ | | 0.5 |
| KQ | $ | 1.14 |

DMERC RegB 3/23/97K0518.XLS

**NOTES:**

1. Source: Hard copy array, AWQ057-0677
2. The original array did not contain NDC numbers. The NDC numbers for the Dey products were annotated by Myers and Stauffer from the 1998 annual Drug Topics Red Book, page 369. The NDC numbers for the Roxane products were annotated by Myers and Stauffe
3. According to the carrier array document, the Medicare allowance amounts are calculated in cells J4-J6 of the original array and cells J30-J32, J56-J58, and J82-J84 of the revised arrays. The allowance amounts for the KO and KP modifiers are the media

File: 16101941_1.XLS  
Tab: 1998 Q4s-1

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 3.52 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 3.52 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 3.06 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ | 3.52 |

Unit dose form: SOL. IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.23 |
| = | | 1.53 |
| UD(mg) ÷ | | 0.5 |
| KQ | $ | 3.06 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.53 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.53 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 2.07 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 19.17 | 1.53 | 1.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 45.03 | 1.50 | 1.50 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ | 2.53 |

Unit dose form: SOL. IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| KO & KP | $ | 2.53 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.26 |
| J7051 - | | 0.23 |
| = | | 1.03 |
| UD(mg) ÷ | | 0.5 |
| KQ | $ | 2.07 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.55 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.55 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 2.09 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 18.67 | 1.49 | 1.49 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 23.58 | 1.57 | 1.57 |
| | | | | | MEDIAN | $ | 2.55 |

Unit dose form: SOL. IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| KO & KP | $ | 2.55 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.27 |
| J7051 - | | 0.23 |
| = | | 1.04 |
| UD(mg) ÷ | | 0.5 |
| KQ | $ | 2.09 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 1.52 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 1.52 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 1.06 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 19.17 | 1.53 | 1.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 45.03 | 1.50 | 1.50 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 18.67 | 1.49 | 1.49 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 23.58 | 1.57 | 1.57 |
| | | | | | MEDIAN | $ | 1.52 |

Unit dose form: SOL. IH - 0.02%
Unit dose amt.: 0.5mg
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| KO & KP | $ | 1.52 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 0.76 |
| J7051 - | | 0.23 |
| = | | 0.53 |
| UD(mg) ÷ | | 0.5 |
| KQ | $ | 1.06 |

DMERC RegB 3/23/97K0518.XLS

**NOTES:**

1. Source: Hard copy array, AWQ057-0677
2. The original array did not contain NDC numbers. The NDC numbers for the Dey products were annotated by Myers and Stauffer from the 1998 annual Drug Topics Red Book, page 369. The NDC numbers for the Roxane products were annotated by Myers and Stauffe
3. According to the carrier array document, the Medicare allowance amounts are calculated in cells J4-J6 of the original array and cells J30-J32, J56-J58, and J82-J84 of the revised arrays. The allowance amounts for the KO and KP modifiers are the media

File: 16101941_1.XLS
Tab: 1999 Q1s-1

**ORIGINAL ARRAY (Per Carrier Array Documents)**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 3.52 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 3.52 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 3.06 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ | 3.52 |

Unit dose form: SOL. IH - 0.02%  
Unit dose amt.: 0.5mg  
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| KO & KP | $ | 3.52 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.76 |
| J7051 - | | 0.23 |
| = | | 1.53 |
| UD(mg) ÷ | | 0.5 |
| KQ | $ | 3.06 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY ONLY**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.50 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.50 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 2.04 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 18.48 | 1.48 | 1.48 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 43.06 | 1.44 | 1.44 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 44.06 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 52.87 | 3.52 | 3.52 |
| | | | | | MEDIAN | $ | 2.50 |

Unit dose form: SOL. IH - 0.02%  
Unit dose amt.: 0.5mg  
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| KO & KP | $ | 2.50 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.25 |
| J7051 - | | 0.23 |
| = | | 1.02 |
| UD(mg) ÷ | | 0.5 |
| KQ | $ | 2.04 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - ROXANE ONLY**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 2.48 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 2.48 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 2.02 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 44.10 | 3.53 | 3.53 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 105.60 | 3.52 | 3.52 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 17.93 | 1.43 | 1.43 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 21.49 | 1.43 | 1.43 |
| | | | | | MEDIAN | $ | 2.48 |

Unit dose form: SOL. IH - 0.02%  
Unit dose amt.: 0.5mg  
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| KO & KP | $ | 2.48 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 1.24 |
| J7051 - | | 0.23 |
| = | | 1.01 |
| UD(mg) ÷ | | 0.5 |
| KQ | $ | 2.02 |

DMERC RegB 3/23/97K0518.XLS

**REVISED ARRAY - DEY & ROXANE**

| HCPCS CODE: K0518 | | | | | | | EFFECTIVE DATE: | 4/1/97 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | K0518KO $ | 1.43 |
| NAME OF DRUG: Ipratropium bromide, inhalation solution administered through DME, | | | | | | | K0518KP $ | 1.43 |
| unit dose form, per milligram | | | | | | | K0518KQ $ | 0.97 |
| SOURCE: 97 Redbook Updates (see updates listed by product) | | | | | | | | |

| MANUFACTURER/DISTRIBUTOR | FORM | STRENGTH | QUANTITY | NDC | AWP PRICE | PRICE PER MG | ARRAY ALL |
|---|---|---|---|---|---|---|---|
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 25s | 49502-0685-03 | 18.48 | 1.48 | 1.48 |
| Dey (Redbook update Feb. 97 pg45) | SOL, IH | 0.02% | 2.5ml 60s | 49502-0685-60 | 43.06 | 1.44 | 1.44 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 25s | 00054-8402-11 | 17.93 | 1.43 | 1.43 |
| Roxane (Redbook update March 97 pg 43) | SOL, IH | 0.02% | 2.5ml 30s | 00054-8402-13 | 21.49 | 1.43 | 1.43 |
| | | | | | MEDIAN | $ | 1.43 |

Unit dose form: SOL. IH - 0.02%  
Unit dose amt.: 0.5mg  
Concentration form: Calculation Memo 3/5/97 Dr. Oleck

| KO & KP | $ | 1.43 |
|---|---|---|
| UD(mg) x | | 0.5 |
| = | | 0.72 |
| J7051 - | | 0.23 |
| = | | 0.49 |
| UD(mg) ÷ | | 0.5 |
| KQ | $ | 0.97 |

DMERC RegB 3/23/97K0518.XLS

**NOTES:**

1. Source: Hard copy array, AWQ057-0677
2. The original array did not contain NDC numbers. The NDC numbers for the Dey products were annotated by Myers and Stauffer from the 1998 annual Drug Topics Red Book, page 369. The NDC numbers for the Roxane products were annotated by Myers and Stauffe
3. According to the carrier array document, the Medicare allowance amounts are calculated in cells J4-J6 of the original array and cells J30-J32, J56-J58, and J82-J84 of the revised arrays. The allowance amounts for the KO and KP modifiers are the media