# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| In re: PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) | |
| ———————————————— | ) ) ) | MDL No. 1456<br>Civil Action No. 01-12257-PBS<br>Subcategory No. 01-11337-PBS |
| **THIS DOCUMENT RELATES TO:** | ) ) | Hon. Patti B. Saris |
| *United States of America ex rel. Ven-a-Care of the Florida Keys, Inc. v.  Dey, Inc., et al.*, Civil Action No. 05-11084-PBS; and | ) ) ) ) | |
| *United States of America ex rel. Ven-a-Care of the Florida Keys, Inc. v.  Boehringer Ingelheim Corp., et al.*, Civil Action No. 07-10248-PBS | ) ) ) ) | |

## UNITED STATES' SUBMISSION OF WITNESS LIST, DEPOSITION WITNESSES, AND EXHIBIT LIST PURSUANT TO FED. R. CIV. P. 26(a)(3)(A)

Pursuant to Fed. R. Civ. P. 26(a)(3)(A) and the Court's Pretrial Order, the United States hereby discloses: (i) the names of witnesses it expects to call, or may call, at trial (the United States' Witness List, Exhibit 1, hereto); (ii) the names of the witnesses whose deposition testimony it expects to present, or may, present at trial (Exhibit 2, hereto); and (iii) the exhibits it expects to introduce, or may introduce, at trial (the United States' Exhibit List, Exhibit 3, hereto). Although the names of the witnesses whose deposition testimony the United States expects to present, or may, present at trial are attached at Exhibit 2, pursuant to the Revised Proposed Pretrial Schedule proposed jointly by the parties on March 8, 2010 (Master Dkt #6613, Sub. #709), the United States is serving, but not filing, the actual designations of deposition testimony it expects to present at trial.  The parties have proposed to file with the Court the designations of testimony once counter-designations and counter-counter designations have been made.

In addition to the disclosures set forth in the Witness List attached hereto, the United States may call to testify at trial any witness whom a Defendant has identified in its witness list or for whom a Defendant has designated deposition testimony.  The United States further reserves the right to call any witness whose deposition testimony the United States has designated, if the Court determines that the deposition testimony is inadmissible under Fed. R. Civ. P. 32.

With respect to the United States' Exhibit List, the inclusion of a document as an exhibit does not constitute an admission by Plaintiffs that the document is admissible in evidence, and the United States reserves the right to object to its admission in evidence if offered by a Defendant.

Respectfully submitted,

For the United States of America,

CARMEN M. ORTIZ
UNITED STATES ATTORNEY

_/s/ George B. Henderson, II_____

George B. Henderson, II
Barbara Healy Smith
James J. Fauci
Assistant U.S. Attorneys
United States Courthouse
Suite 9200, 1 Courthouse Way
Boston, MA 02210
Phone: (617) 748-3272
Fax: (617) 748-3971

TONY WEST
ASSISTANT ATTORNEY GENERAL

_/s/ Laurie A. Oberembt_____

Joyce R. Branda
Daniel Anderson
Renée Brooker
Justin Draycott
Rebecca Ford
Laurie A. Oberembt
Civil Division
Commercial Litigation Branch
P. O. Box 261
Ben Franklin Station
Washington, D.C.  20044
Phone:  (202) 307-1088
Fax: (202) 307-3852

For the relator, Ven-A-Care of the Florida
Keys, Inc.,

James J. Breen
The Breen Law Firm, P.A.
5755 Northpoint Parkway
Suite 260
Alpharetta, GA 30022
Dated: March 16, 2010                  Phone: (770) 740-0008
Fax: (770) 740-9109

CERTIFICATE OF SERVICE

I hereby certify that I have this day caused an electronic copy of the above document to be served on all
counsel of record via electronic service pursuant to Paragraph 11 of Case Management Order No. 2 by sending a copy to
LexisNexis File & Serve for posting and notification to all parties.

Dated: March 16, 2010                          /s/ George B. Henderson, II
                                               George B. Henderson, II

# Exhibit 1

to

United States' Submission of Witness List, Deposition Witnesses,
and Exhibit List Pursuant to Fed. R. Civ. P. 26(a)(3)(A)

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**
**Exhibit 1 - The United States' Witness List**

| Name | Address/Phone # (if not previously provided) | Affiliation | Intent to Call | Objection |
|------|-----------------------------------------------|-------------|----------------|-----------|
| Bahr, Debra | 3561 Hunters Green Way, Lexington, KY 40509. Contact through counsel: Robert S. Libman, Miner, Barnhill & Galland, 14 West Erie, Chicago, IL 60654 / (312) 751-1170. rlibman@lawmbg.com | State - Kentucky | May Call | |
| Berenson, Robert | Urban Institute, 2100 M Street, N.W., Washington, DC 20037.  Contact through counsel for the United States: Rebecca Ford (202) 514-1511. | HHS | May Call | |
| Berkle, Sheldon | 5745 Grande Reserve Way, Unit 504, Naples, FL 34110-2353 / (239) 348-9218.  OR 20 Deerfield Road, Brookfield, CT 06804-1304 / (203) 775-8765. | Boehringer | May Call | |
| Booth, Charles | 8024 Ridgely Oak Road, Baltimore, MD  21234. Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | HHS | May Call | |
| Bronstein, Debra | 11955 E LA Posada Circle, Scottsdale, AZ  / (480) 502-8135. | Dey | May Call | |
| Buto, Kathleen | 2032 North Stafford Street, Arlington, VA 22207. Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | HHS | May Call | |
| Butt, Mark-Richard | New York State Department of Health, 99 Washington Avenue, Suite 720, Albany, NY 12210.  Contact through counsel: Heidi A. Wendel, Special Deputy Attorney General, 120 Broadway, 13th Floor, New York, NY  10271 / (212) 417-5250. | State - New York | Expect to Call | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**Exhibit 1 - The United States' Witness List**

| | | | | |
|---|---|---|---|---|
| Cecil, Rebecca | 15013 Glendower Drive, Louisville, KY  40245.  Contact through counsel: Robert S. Libman, Miner, Barnhill & Galland, 14 West Erie, Chicago, IL 60654 / 312-751-1170. rlibman@lawmbg.com | State- Kentucky | May Call | |
| Chesser, Paul | 11300 North Rodney Parham Road, Suite 205, Little Rock, AR 72212.  Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | HHS-OIG | May Call | |
| Ciarelli, Gregg | 8 Old Purdy Station Road, Newtown, CT 06470-2461 / (203) 426-6363. OR 29 Windwood Road, Bernardsville, NJ 07924-1821 / (908) 696-8586. | Boehringer | May Call | |
| Cioppa, Carl | Office of Health Insurance Programs, Bureau of Pharmacy Policy and Operations, 99 Washington Ave., Suite 720m, Albany, NY 12210-2806.  Contact through counsel: Gregor N. Macmillan, Director, Bureau of Health Insurance Programs, Division of Legal Affairs, New York State Department of Health, Corning Tower - 24th floor Empire State Plaza, Albany, NY  12238 / (518) 408-1495.  gnm01@health.state.ny.us | State - New York | May Call | |
| Clifford, Margaret | Contact through counsel: Jonathan Gallo,129 Pleasant St., Brown Bldg, 2d Floor, Concord NH 03301 / (603) 271-4758. | State - New Hampshire | Expect to Call | |
| Cobo, Luis | 615 1/2 Duval Street, Unit 4, Key West, FL 33040.  Contact through counsel: James J. Breen / (770) 740-0009. | Relator | May Call | |
| Denemark, Cynthia | 3 Timber Ridge Court, Newark DE 19711.  Contact through counsel: Ann Woolfolk / (302) 577-8350. | State - Delaware | Expect to Call | |
| DeParle, Nancy Ann | 4229 Leland Street, Chevy Chase, MD  20815.  Contact through counsel for the United States: Rebecca Ford (202) 514-1511. | HHS | May Call | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**Exhibit 1 - The United States' Witness List**

| | | | |
|---|---|---|---|
| Dew, Ian | Steck Consulting, LLC, 1730 Rhode Island Ave, N.W., Suite 507, Washington, DC  20036. Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | Plaintiffs' Consultant | Expect to Call |
| Dipaola, Edward | 14 Fernbrook Drive, Brookfield CT  06804 / (203) 740-9822. | Boehringer | Expect to Call |
| Dubberly, Jerry | Contact through counsel: Michelle Townes, Office of the Attorney General, 40 Capitol SQ, S.W., Atlanta, GA  30334 / (404) 656-3446. mtownes@law.ga.gov | State - Georgia | May Call |
| Duggan, Mark | University of Maryland, Department of Economics, 3105 Tydings Hall, College Park, MD 20742.  Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | Plaintiffs' Expert | Expect to Call |
| Duzor, Deidre | 2601 Lighthouse Lane, Baltimore, MD 21244. Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | HHS | May Call |
| Ellis, Robert | Polaris Road,Tahoe City, CA  / Phone Number - Unlisted. OR EG Capital, LLC 3019 Oakham Drive, San Ramon, CA.  OR  Frontline Strategic Consulting, 1850 Gateway Drive, San Mateo, CA 94404-4060 / (650) 525-1505. | Dey | May Call |
| Fan, Kristen | 7500 Security Boulevard, Baltimore, MD  21244 / (410) 786-3000.  Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | HHS | Expect to Call |
| Farrand, Lise | Health and Human Services, Office of Medicaid Business and Policy, 129 Pleasant Street, Annex Building, Concord, NH  03301. Contact through counsel:  Jonathan Gallo, 129 Pleasant St., Brown Bldg, 2d floor, Concord NH 03301 / (603) 271-4758. | State - New Hampshire | Expect to Call |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**Exhibit 1 - The United States' Witness List**

| | | | | |
|---|---|---|---|---|
| Galles, Todd Christopher | 215 Alchemy Way, Napa, CA 94558 / (707) 255-2565 or (707) 226-2565. | Dey | Expect to Call | |
| Gaston, Sue | 9011 Thrugmorton Road, Baltimore, MD 21234. Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | HHS | May Call | |
| Gerstenberg, Werner | Boehringer Ingelheim Pharmaceuticals, Inc., 900 Ridgebury Road, P.O. Box 368, Ridgefield, CT 06877 / (203) 798-9988. OR 112 Chestnut Hill Road, Stanford, CT 06903-4003 / (203) 322-5261. | Boehringer | May Call | |
| Gorospe, James Kevin | Health Management Associates, 555 Capitol Mall Suite 260, Sacramento, CA 95814 / (916) 446-4601 ext. 427. kgorospe@healthmanagement.com | State - California | Expect to Call | |
| Guerrant, Timothy | Contact through counsel: Bruce A. Roby, Waggener, Arterburn & Standiferd, 1400 S.W. Topeka Blvd., Topeka, KS 66612-1819 / (785) 235-2361. barlaw@sbcglobal.net | Plaintiffs' Consultant | Expect to Call | |
| Gustafson, Tom | Arnold and Porter, 555 Twelfth Street, N.W., Washington, DC 20004. Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | HHS | May Call | |
| Helton, Carolyn | Carolyn Helton, CIGNA, 2 Vantage Way, Nashville, TN 37228, (615) 782-4500. To be contacted through carrier counsel: Michael Wade, Office of Counsel, CIGNA Government Services, Two Vantage Way, Nashville, TN 37228 / (860) 226-2457. Michael.Wade@CIGNA.com | Carrier - Cigna (30(b)(6)) | Expect to Call | |
| Homar, Roxanne | Wyoming Department of Health, Suite 259A, Qwest Bldg., 6101 Yellowstone Road, Cheyenne, WY 82002. Contact through counsel: K. Shaun Wilkerson, State of Wyoming Attorney General's Office, 123 Capitol Bldg. Cheyenne, WY 82002 / (307) 777-3730. | State - Wyoming | May Call | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**Exhibit 1 - The United States' Witness List**

| | | | |
|---|---|---|---|
| Jeffrey, Paul L | Contact through counsel: Peter Mullin, Assistant Attorney General, Office of the Attorney General, One Ashburton Place, Boston, MA 02108 / (617) 963-2622. | State - Massachusetts | May Call |
| Jones, T. Mark | 615 1/2 Duval Street, Unit 4, Key West, FL 33040.  Contact through counsel:  James J. Breen /  (770) 740-0009. | Relator | May Call |
| King, Colleen | 75 Kelly Avenue, Wilkes-Barre, PA 18705 / (570) 825-4716. | Carrier | Expect to Call |
| Knerr, Kris | Contact through counsel: Bruce A. Roby, Waggener, Arterburn & Standiferd, 1400 S.W. Topeka Blvd., Topeka, KS 66612-1819 / (785) 235-2361. barlaw@sbcglobal.net | Plaintiffs' Consultant | Expect to Call |
| Leonetti, Mike | 353 Beecher Drive, Southbury, CT 04688-3911 / (203) 264-8609. | Boehringer | May Call |
| Lockwood, John | 615 1/2 Duval Street, Unit 4, Key West, FL 33040.  Contact through counsel:  James J. Breen / (770) 740-0009. | Relator | May Call |
| Marmor, Theodore R | Yale School of Management, 135 Prospect Street, P. O. Box 208200, New Haven, CT 06520-8200.  Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | Plaintiffs' Expert | May Call |
| McIntyre, James F. | Boehringer Ingelheim Pharmaceuticals, Inc., 900 Ridgebury Road, P.O. Box 368, Ridgefield, CT  06877 / (203) 798-9988. | Boehringer | May Call |
| O'Connor, Brien | Ropes & Gray, One International Place, Boston, MA 02110-2624 / (617) 951-7385. | Other Third Party | May Call |
| Ormond, Patrick | U.S. Attorney's Office, 1 Courthouse Way, Suite 9200, Boston MA 02210.  Contact through counsel for the United States:  Rebecca Ford / (202) 514-1511. | USAO - Massachusetts | Expect to Call |
| Paoletto, Lesli | Boehringer Ingelheim Pharmaceuticals, Inc., 900 Ridgebury Road, P.O. Box 368, Ridgefield, CT  06877 / (203) 798-9988. | Boehringer | May Call |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**Exhibit 1 - The United States' Witness List**

| | | | |
|---|---|---|---|
| Parker, James | Illinois Department of Healthcare and Family Services, 201 South Grand Avenue East, Springfield, Illinois.   Contact through counsel: Jeanette G. Badrov, Illinois Department of Healthcare and Family Services, 401 South Clinton Street, Sixth Floor, Chicago, IL  60607 / (312) 793-8620. | State - Illinois | Expect to Call |
| Perri, Matthew | Department of Clinical and Administrative Pharmacy, University of Georgia College of Pharmacy, Athens, GA 30602.  Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | Plaintiffs' Expert | Expect to Call |
| Platt, Simon | 60 State Street, Suite 3500, 35th Floor, Boston, MA  02109.  Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | Plaintiffs' Consultant | Expect to Call |
| Ragone, Linda | Suite 436, Public Ledger Building, 150 S. Independence Mall West, Philadelphia, PA 19106-3499.  Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | HHS-OIG | Expect to Call |
| Reed, Larry | 7500 Security Boulevard, Baltimore, MD  21244.  Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | HHS | May Call |
| Rugg, Ann | Vermont Department of Health, 108 Cherry Street, Burlington, VT 05402.  Contact through counsel:  Michael N. Donofrio, Assistant Attorney General, Office of the Attorney General, 109 State Street, Montpelier, VT  05609 / (802) 828-6906.  mdonofrio@atg.state.vt.us | State - Vermont | May Call |
| Russillo, Thomas | 17 Vista Montemar, Laguna Niguel, CA 92677 / (949) 542-4042.  OR 14 Old Ranch Road, Laguna Niguel, CA 92677 / (330) 995-6531. | Boehringer | May Call |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**Exhibit 1 - The United States' Witness List**

| | | | |
|---|---|---|---|
| Schondelmeyer, Stephen | PRIME Institute, 7-159 Weaver-Densford Hall, 308 Harvard Street, S.E., Minneapolis, MN 55455, College of Pharmacy, University of Minnesota, Minneapolis, MN  55455.  Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | Plaintiffs' Expert | Expect to Call | |
| Scully, Thomas | Alston + Bird, 950 F Street, N.W., Washington, D.C. 20004-1404  /(202) 756-3459. | HHS | May Call | |
| Selenati, Helen | 106 Mendocino Way, Redwood City, CA 94065 / (650) 596-0807. | Dey | Expect to Call | |
| Stone, Robin Kruesh | Palmetto GBA, Carolina Research Park, 17 Technology Circle, Columbia, SC  29203 / (803) 763-1098. robin.stone@palmettogba.com | Carrier - Palmetto GBA | Expect to Call | |
| Sykora, Robert C. | 205 Woodcliff Ct., Suwanee, GA  30024-5455 / (678) 947-6555. | Boehringer | Expect to Call | |
| Thompson, Don | 7500 Security Boulevard, Baltimore, MD  21244 / (410) 786-3000.  Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | HHS | Expect to Call | |
| Tupa, Edward J. | 130 County Road, P.O. Box 1094,Granby, CO 80446 / (970) 887-3011. | Boehringer | Expect to Call | |
| Turner, Shannon | Contact through counsel: Robert S. Libman, Miner, Barnhill & Galland, 14 West Erie, Chicago, IL 60654  / (312) 751-1170. rlibman@lawmbg.com | State - Kentucky | May Call | |
| Uhl, Ross | 28499 Ono Blvd., Orange Beach, AL  36561 / (251) 981-1967. | Dey | Expect to Call | |
| Vaccaro, Edward J. | Contact through counsel:  Zoe J. McLaughlin, Department of Law and Public Safety, 25 Market Street, Trenton, NJ  08625 / (609) 341-3689. | State - New Jersey | May Call | |
| Via, Thomas | 12065 Silver Shore Court, Indianapolis, IN 46236 / (317) 826-8409. | Boehringer | Expect to Call | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**

**Exhibit 1 - The United States' Witness List**

| | | | | |
|---|---|---|---|---|
| Vito, Robert | 150 S. Independence Mall West, Public Ledger Bldg, Philadelphia, PA 19106-9111.  Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | HHS-OIG | May Call | |
| Vladeck, Bruce | 38360 West 36th Street, New York, NY, 10018. Contact through counsel for the United States: Rebecca Ford / (202) 514-1511. | HHS | May Call | |
| Waterer, Judy | Roxane Laboratories, 300 Northfield Road, Bedford OH, 44146 / (614) 276-4000. judy.waterer@boehringer-ingelheim.com | Boehringer | May Call | |
| Weeks, Lisa | The North Carolina Department of Health and Human Services, Division of Medical Assistance,1985 Umstead Drive, Raleigh, North Carolina.  Contact through counsel:  Tracy J. Hayes, State of North Carolina, Dept. of Justice, 114 W. Edenton Street, P.O. Box 629, Raleigh, NC  27602-0629 / (919) 716-6840. tjhayes@ncdoj.gov | State - North Carolina | May Call | |
| Wells, Jerry | 154 Royster Drive, Crawfordville, FL  32327. Contact through Gretchen H. Wallace, Assistant Attorney General, Office of the Attorney General, PL-101, The Capitol, Tallahassee, FL  32399-1050 / (850) 414-3600. | State - Florida | May call | |
| Winter, Raymond | Chief, Civil Medicaid Fraud Division, P.O. Box 12548, Austin, TX  78711-2548 / (512) 936-1709. | State - Texas | Expect to Call | |

# Exhibit 2

to

United States' Submission of Witness List, Deposition Witnesses,
and Exhibit List Pursuant to Fed. R. Civ. P. 26(a)(3)(A)

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**
**Exhibit 2  - List of Witnesses for Whom the United States**
**Has Designated Deposition Testimony[1] / [2]**

| Witness Name | Affiliation |
|---|---|
| Barnes, Roy | Dey |
| Berenson, Robert* | HHS |
| Berkle, Sheldon* | Boehringer |
| Breen, James | First DataBank |
| Bridges, Suzette | State-Arkansas |
| Bronstein, Debra* | Dey |
| Buto, Kathleen* | HHS |
| Carr-Hall, Colin | Boehringer |
| Chapman, Allen | State-Colorado |
| Chmielewski, Donald | Boehringer |
| Ciarelli, Gregg P.* | Boehringer |
| Collie Daulong, Cynthia | Dey |
| Comston, Don | Boehringer |
| Davis, Marilyn | FDB |
| Davis, Myra | State-Washington |
| DeParle, Nancy* | HHS |
| Dusek, Alex | Boehringer |
| Duy, Frederick | Boehringer |
| Duzor, Deidre* | HHS |
| Eiler, Cheryl - 30(b)(6) | Carrier - Administar Federal |
| Ellis, Robert* | Dey |
| Erick, Matthew | Cardinal Health |
| Factor, Saul | McKesson |
| Fagrell-Gmeiner, Eve | Dey |
| Feldman, Richard | Boehringer |
| Gist, James | Dey |
| Gordon, Dawn | Third Party |
| Gustafson, Tom* | HHS |
| Hill, William | Dey |
| Hirschmann, Joseph | FDB |

---

[1] The corresponding designated deposition transcript pages are referenced in a separate pre-trial submission being exchanged by the parties on the date of this filing, and to be subsequently filed with the Court.

[2] An * following the witness's name indicates that the witness is also designated on Plaintiff's Witness List as a "May Call if the Need Arises" at trial.

| | |
|---|---|
| Homar, Roxane* | State-Wyoming |
| Jackson, Carrie-Jean | Dey |
| Johnston, Russell | Dey |
| King, James | Boehringer |
| Kramer, Sandra | State-Michigan |
| Kustra, Kathleen | State-Kentucky |
| Kutner, Deborah | Boehringer |
| Lyle, Don | Cardinal |
| Marrs, Pamela | Dey |
| Mayhew, Cheri | Boehringer |
| McIntyre, James* | Boehringer |
| Minne, Kristen | Thompson PDR |
| Morgan, Patricia Kay | FDB |
| Mozak, Robert | Dey |
| Paoletti, Lesli* | Boehringer |
| Pope, Mark | Boehringer / Dey |
| Powers, John | Boehringer |
| Reich, Ron | Cardinal Health |
| Rice, Charles | Dey |
| Ricks-Bey, Michael | Dey |
| Rowenhorst, James Allen | Boehringer |
| Rugg, Ann* | State-Vermont |
| Russillo, Thomas* | Boehringer |
| Shaffer, Mark | Boehringer |
| Sharp, Michael | State-Indiana |
| Smith, Dennis | HHS |
| Tavolaro, Anthony | Boehringer |
| Tetzner, Hermann | Boehringer |
| Tipton, Bruce | Dey |
| Upp, Richard | Dey |
| Vaccaro, Edward* | State-New Jersey |
| Vladeck, Bruce* | HHS |
| Walker, Gary | Dey |
| Warren, Neil | Cardinal |
| Waterer, Judy* | Boehringer |
| Weeks, Lisa* | State-North Carolina |

# Exhibit 3

to

United States' Submission of Witness List, Deposition Witnesses,
and Exhibit List Pursuant to Fed. R. Civ. P. 26(a)(3)(A)

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00001 | 12/23/1998 | Bid Price Worksheet | Mozak Ex. 86, 11/1/01 | DL-TX-0007888 | Expect | |
| 00002 | 5/30/1995 | Memo from Helen Burnham re Albuterol WAC pricing | Rice Ex. 72, 10/30/01 | n/a | Expect | |
| 00003 | 12/11/1995 | Memo from Ross Uhl re Gerimed and RxMed proposals | Rice Ex. 74, 10/30/01 | DL1584 | Expect | |
| 00004 | 10/14/1997 | Memo from Ross Uhl re: Gerimed Rebate Clarification | Mozak Ex. 91, 11/1/01 | DL-TX-0020864 | Expect | |
| 00005 | 8/26/1996 | Ipratropium Bromide Launch Manual | Galles, Ex. 274, 3/1/06 | DL-TX-0076144 | Expect | |
| 00006 | 8/12/1993 | Memo from Carrie Jackson re Medicare | Mozak Ex. 230, 4/30/02 | DL-0050001 | Expect | |
| 00007 | 2/2/1994 | Memo from Carrie Jackson re Medicare/Medicaid/Formulary Update | Mozak Ex. 231, 4/30/02 | DL-0050028 | Expect | |
| 00008 | 07/??/1998 | Memo from Susan Rhodes re Award | Mozak, Ex. 233, 4/30/02 | DL-TX-0020678 | Expect | |
| 00009 | 6/11/1999 | Ltr from Russell Johnston re Proposed Contract Modification | Mozak, Ex. 234, 4/30/02 | DL-TX-0020527 | Expect | |
| 00010 | 9/13/1999 | Ltr from Russell Johnston re:  CFI of New Jersey, Inc. & Central Fill, Inc. of New Jersey Inc. and Central FILL, Inc. | Mozak, Ex. 236, 4/30/02 | DL-TX-0013451 | Expect | |
| 00011 | 7/14/1999 | Ltr from Russell Johnson re:  Purchase & Rebate Agreement Proposal Between CFI of New Jersey, Inc. & Central Fill, Inc. | Mozak, Ex. 237, 4/30/02 | DL-TX-0013503 | Expect | |
| 00012 | 2/5/1999 | Memo from Jackie Perkins re:  Bid Price Worksheets | Mozak Ex. 245, 4/30/02 | DL-BO-118079 | Expect | |
| 00013 | 12/4/1995 | Texas Exhibit 342, fax to First DataBank | Mozak Ex. 342, 11/6/02 | DL-TX-0090591 | May | |
| 00014 | 1/21/1995 | Rick Upp manager's weekly recap | Mozak Ex. 344, 11/6/02 | DL-TX-0407111 | May | |
| 00015 | 8/3/1995 | Proposal to Managed Healthcare Assoc | Gist Ex. 328, 11/5/02 | DL-TX-0029703 | Expect | |
| 00016 | 3/4/1996 | Memo from Todd Galles re:  New Product Announcement | Gist Ex. 338, 11/5/02 | DL-TX-0076226 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456
The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00017 | 2/24/1992 | Memo from Robert Mozak to Pam Marrs, Charles Rice, Jean-Pierre Termier re: Albuterol pricing strategies | Marrs Ex. 022, 5/15/08 | DL-TX-0090851 | Expect | |
| 00018 | 02/??/1995 | Building on Success presentation; Albuterol Worksheets | Galles Ex. 460, 2/6/03 | DL-TX-0090875 | Expect | |
| 00019 | 10/6/1997 | OIG Subpoena to Dey Labs | Mozak Ex. 555, 3/13/03 | n/a | Expect | |
| 00020 | 7/27/2000 | OIG Subpoena to Dey Labs | Mozak Ex. 556, 3/13/03 | n/a | Expect | |
| 00021 | 7/11/2001 | Memo from Mike Wilson re Caremark | Mozak Ex. 557, 3/13/03 | DL-TX-0134058 | Expect | |
| 00022 | 1/11/2002 | Memo from Bob Mozak re Albuterol & Ipratropium at Managed HealthCare | Mozak Ex. 558, 3/13/03 | DL-TX-0164082 | Expect | |
| 00023 | 10/24/2000 | Ltr from Janet Penner to Joseph Ruhmel | Johnston Ex. 55, 12/11/08 | DL-TX-0159097 | Expect | |
| 00024 | 02/??/1995 | Reimbursement Comparison Worksheet | Galles Ex. 461, 2/6/03 | DL-TX-076254 | Expect | |
| 00025 | 6/4/1995 | Memo from Rick Upp re Work-With | Gist Ex. 329, 11/5/02 | DL-TX-0407069 | Expect | |
| 00026 | 5/1/1998 | Ltr re:  Dey Laboratories Sales | Rice Ex. 349, 11/7/02 | DL-TX-0082805 | Expect | |
| 00027 | 3/18/2002 | Memo from Charles Rice re Advanced PCS Contract Membership Listings | Tate Ex. 475, 2/7/03 | DL-TX-0091114 | Expect | |
| 00028 | 6/19/2001 | Memo from Mike Wilson re Caremark | Rice Ex. 569, 3/24/03 | DL-TX-0064705 | May | |
| 00029 | 7/11/2001 | Dey Bid Price Worksheet | Rice Ex. 570, 3/24/03 | DL-TX-0134058 | May | |
| 00030 | 4/5/1995 | Memo from Todd Galles re Marketing Update: AWP Pricing & Profit Gain | Galles Ex. 462, 2/6/03 | DL-TX-0091109 | Expect | |
| 00031 | 9/28/1994 | Memo from Robert Robert F. Mozak re Cromolyn Sales Update | Selenati Ex. 40, 5/4/03 | DL-TX-0161590 | Expect | |
| 00032 | 10/15/1993 | Memo from Robert F. Mozak re | Rice Ex. 578, 3/24/03 | DL-TX-0091106 | Expect | |
| 00033 | 1/1/1994 | Abridged Marketing Plan | Gallas Ex. 261, 2/28/06 | DL-TX-0090967 | Expect | |
| 00034 | TBD | Tate Exhibit 471 -- Retail Questions | Tate Ex.471, 2/7/03 | DL-TX-0090869 | Expect | |
| 00035 | 8/4/1995 | Sales Call Protocol | Galles Ex. 271, 3/1/06 | DL-TX-0091390 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00036 | 1/24/1994 | Ross Uhl Re: Working a Homecare | Uhl Ex. 778, 2/24/03 | DL-TX-0075972 | Expect | |
| 00037 | 8/12/1994 | Memo from Carrie Jackson re State of Florida Medicaid Program | Uhl Ex. 777, 2/24/03 | n/a | Expect | |
| 00038 | 2/3/1995 | Memo from Robert Mozak re Building of | Hill Ex. 9, 11/11/08 | DL-TX-0096741 | Expect | |
| 00039 | 12/11/1995 | Memo from Ross Uhl re Gerimed & RxMed Proposals | Tipton Ex. 489, 2/13/03 | DL1584 | Expect | |
| 00040 | 1/4/1996 | Memo from Ross Uhl Re Gerimed and Rx Med Promotion | Tipton Ex. 490, 2/13/03 | DL1215 | Expect | |
| 00041 | 1/4/1996 | Memo from Ross Uhl re: Managed HealthCare Associates Promotion | Tipton Ex. 491, 2/13/03 | DL-TX-0029646 | Expect | |
| 00042 | 4/8/1996 | Memo from Ross Uhl re: Gerimed and Rx Med Promotion | Tipton Ex. 492, 2/13/03 | DL-TX-0046136 | Expect | |
| 00043 | 10/14/1997 | Memo from Ross Uhl re Gerimed Rebate Clarification | Uhl Ex. 779, 2/24/03 | DL-TX-0020864 | Expect | |
| 00044 | 8/3/1995 | Fax from Cindy Daulong re: Reimbursement Comparison Worksheet | Uhl Ex. 780, 2/24/03 | DL-TX-0029712 | Expect | |
| 00045 | 3/25/1999 | Dey Bid Price Worksheet | n/a | DL-TX-0041085 | Expect | |
| 00046 | 8/11/1997 | Dey Bid Price Worksheet | n/a | DL-BO-085585 | Expect | |
| 00047 | 6/15/1997 | Dey Bid Price Worksheet | n/a | DL-BO-086434 | Expect | |
| 00048 | 10/25/1995 | Ltr from Todd Galles re Redbook | Galles Ex. 467, 2/6/03 | DL-TX-010325 | May | |
| 00049 | 1995 | Reimbursement Comparison Worksheet | Barnes Ex. 010, 10/30/08 | DL-TX-0076254 | Expect | |
| 00050 | 1/31/1995 | Dey Lab Advertising Approval Record | Marrs Ex. 37, 3/11/05 | DL-TX-0170961 | Expect | |
| 00051 | 11/??/1995 | Marketing Launch Plan | n/a | DL-TX-0093357 | Expect | |
| 00052 | 3/4/1996 | Memo from Todd Galles re new product announcement | Selenati Ex. 44, 5/4/05 | DL-TX-0076226 | Expect | |
| 00053 | 11/13/1996 | Memo from Todd Gales re Albuterol Inhalation Aerosol Refill Launch | n/a | DL-62018 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00054 | 6/28/1996 | Dey Lab Marketing Plan for Ipratopium | n/a | DL-TX-0092981 | Expect | |
| 00055 | 7/23/1999 | Memo from Debbie Bronstein re AWP | n/a | DL-TX-0078198 | May | |
| 00056 | TBD | Ipratropium Pricing guidelines | Galles Ex. 276, 3/1/06 | DL-TX-0093185 | Expect | |
| 00057 | 1/13/1997 | Memo from Todd Galles re Ipratropium Bromide Inhalation Solution Launch | Rice Ex. 79, 10/30/01 | DL0050064 | Expect | |
| 00058 | 1/13/1997 | Letter from Todd Galles re: New Production Announcement | Galles Ex. 275, 3/1/06 | DL-TX-0093217 | Expect | |
| 00059 | 3/17/1997 | Fax from Kristine Lawton re: AWP/WAC | Gmeiner Ex. 623, 1/20/03 | DL-010 | Expect | |
| 00060 | 3/20/1997 | Fax from Eve Gmeiner Re Dey Product | Gmeiner Ex. 626, 1/20/03 | DL-008 | Expect | |
| 00061 | 8/6/1997 | Memo from Todd Galles re New Product Launch Ipratropium 30's | n/a | DL-TX-0093567 | Expect | |
| 00062 | 12/29/1998 | Letter from Todd Galles re WAC pricing | n/a | DL-TX-0092435 | Expect | |
| 00063 | 7/21/1999 | Ltr from Todd Galles re Albuterol Sulfate Inhalation Solution 0.5 | n/a | DEY-BO-0236713 | May | |
| 00064 | 1/7/1999 | Memo from Todd Galles re Future Medicaid Mailings | Galles Ex. 273, 3/1/06 | DL-TX-0092446 | May | |
| 00065 | 8/10/1999 | Memo from Todd Galles re Future Medicaid Mailings | n/a | DEY-LABS-0415380 | May | |
| 00066 | 3/1/2000 | Memo from Todd Galles re Advance Notification of WAC & AWP Price | Bronstein Ex. 537, 3/11/03 | DL-TX-0091963 | May | |
| 00067 | 12/28/2000 | Dey Advertising/Promotional Labeling Approval Record | n/a | DL-TX-0091590 | May | |
| 00068 | 7/18/2000 | Ltr from Robert Mozak re Albuterol Inhalation Aerosal | Jonston Ex. 52, 12/11/08 | DEY-BO0018899 | May | |
| 00069 | 1/4/1996 | Memo from Ross Uhl re Managed HealthCare Associates promotion | Galles Ex. 470, 2/6/03 | DL-TX-0029646 | Expect | |

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00070 | 4/24/1995 | Folder entitled, "Sales Managers Meeting, April 24-27, 1995," with | TX Ex. 741 | DL-TX-0097748 | Expect | |
| 00071 | TBD | Dey Lab Price Evaluation | TX Ex. 742 | DL-TX-0105138 | Expect | |
| 00072 | 1/6/1998 | Dey Lab 1997 Net Sales by Customer | TX Ex. 743 | DL-TX-0099420 | Expect | |
| 00073 | 6/2/1998 | Dey Lab 1998 Sales | TX Ex. 746 | DL-TX-0099027 | Expect | |
| 00074 | 1/7/1999 | Memo from Todd Galles re Future Medicaid Mailings | Gmeiner Ex. 627, 1/20/03 | DL-TX-000990 | Expect | |
| 00075 | 1/24/1994 | Ross Uhl Working a Homecare Pharmacy | Barnes Ex. 002, 10/30/08 | DL-TX-0075972 | Expect | |
| 00076 | 2/5/1995 | Agenda, National Sales Meeting | Barnes Ex. 003, 10/30/08 | DL-TX-0096749 | Expect | |
| 00077 | 02/??/1995 | Albuteral Unit Dose Worksheet | Barnes Ex. 004, 10/30/08 | DL-TX-0090875 | Expect | |
| 00078 | 1/1/1994 | Cromolyn Sodium Nebulizer Solution Marketing Plan | Barnes Ex. 007, 10/30/08 | DL-TX-0090967 | May | |
| 00079 | 4/5/1995 | Memo from: Todd Galles re Marketing update:  AWP pricing & Profit Gain | Barnes Ex. 008, 10/20/08 | DL-TX-0091109 | Expect | |
| 00080 | 2/18/1995 | Weekly Sales Recap | Barnes Ex. 013, 10/30/08 | DEY-BO-0236794 | Expect | |
| 00081 | 2/25/1995 | Weekly Sales Recap | Barnes Ex. 014, 10/30/08 | DEY-BO-0273746 | Expect | |
| 00082 | 4/25/1995 | Account call record | Barnes Ex. 16-A, 10/3/08 | DEY-OIG-0125296 | Expect | |
| 00083 | 4/29/1995 | Weekly Sales Recap | Barnes Ex. 017-A, 10/30/08 | DEY-BO-0273753 | Expect | |
| 00084 | 3/4/1995 | Weekly Sales Recap | Barnes Ex. 018, 10/30/08 | DEY-BO-0273747 | Expect | |
| 00085 | 2/10/1995 | Account call record | Barnes Ex. 022A, 10/30/08 | DEY-BO-0236792 | Expect | |
| 00086 | 2/14/1995 | Account call record | Barnes Ex. 023A, 10/30/08 | DEY-BO-0236793 | Expect | |
| 00087 | 2/22/1995 | Account call record | Barnes Ex. 024A, 10/30/08 | DEY-BO-0236795 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00088 | 3/17/1995 | Account call record | Barnes Ex. 025A, 10/30/08 | DEY-BO-0236796 | Expect | |
| 00089 | 04/??/1995 | Account call record | Barnes Ex. 026A, 10/30/08 | DEY-OIG-0125297 | Expect | |
| 00090 | 5/15/1998 | Account call record | Barnes Ex. 027A, 10/30/08 | DEY-BO-0236798 | Expect | |
| 00091 | 6/7/1995 | Account call record | Barnes Ex. 029A, 10/30/08 | DEY-BO-0236800 | Expect | |
| 00092 | 10/12/2004 | U.S. Complaint Against Roy Barnes | Barnes Ex. 038, 10/30/08 | | May | |
| 00093 | 2/2/1994 | Memo from Carrie Jackson re Medicare/Medicaid/Formulary Update | n/a | DL-TX-0090898 | Expect | |
| 00094 | 02/??/1992 | Dey New Marketing Plan re:  Albuterol Sulfate Inhalation Solution | Selenati Ex. 51, 5/5/05 | DL-60109 | Expect | |
| 00095 | 5/29/1992 | Memo from Helen Burnham re: Albuterol 60's pack and price change | Selenati Ex. 39, 5/4/05 | DL-TX-0091112 | Expect | |
| 00096 | 7/20/1993 | Memo from Rob Ellis re Copley's | Marrs Ex. 33, 3/11/05 | DL-TX-0091094 | Expect | |
| 00097 | 11/5/2001 | Audio recording of two voicemail messages from Robert Mozak to Helen Burnham Selenati aka Helen Burnham | FL Ex. 0047 | n/a | Expect | |
| 00097A | 11/5/2001 | Transcript of Depo of Helen Burnham | FL Ex. 0047 transcript | n/a | Expect | |
| 00098 | 8/31/1993 | Ltr from Carrie Jean Jackson re Medicaid Reimbursement | Jackson Ex. 880, 4/18/03 | DL-TX-0090867 | Expect | |
| 00099 | 8/12/1994 | Memo from Carrie Jackson re:  State of Florida Medicaid Program | Mozak Ex. 561, 3/13/03 | DL001 | Expect | |
| 00100 | 12/15/1993 | Marketing Plan for Cromolyn sodium nebulizer solution | Ellis Ex. 476, 2/10/03 | DL-TX-0091006 | Expect | |
| 00101 | 10/2/1992 | Memo from Rob Ellis re Monthly | Ellis Ex. 479, 2/10/03 | DL-TX-0091098 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00102 | 03/??/1995 | Reimbursement Comparison Worksheet | Marrs Ex. 44, 10/2/08 | DL-TX-0076254 | Expect | |
| 00103 | 5/30/1995 | Memo from Helen burnham re Albuterol WAC Pricing | Selenati Ex. 46, 5/4/05 | DL-TX-0122497 | Expect | |
| 00104 | 5/3/1999 | Memo from Todd Galles re Ippy Pricing | Bronstein Ex. 535, 3/11/03 | n/a | Expect | |
| 00105 | 1/24/1994 | Ross Uhl Presentation Working A Home Care Pharmacy | Upp Ex. 498, 2/14/03 | DL-TX-0075972 | Expect | |
| 00106 | 1/19/1995 | Rick Upp Working Visit with | Gist Ex. 341, 11/5/02 | DL-TX-0407112 | Expect | |
| 00107 | 1/21/1995 | Rick Upp managers weekly recap | Tipton Ex. 500, 2/14/03 | DL-TX-? | Expect | |
| 00108 | 2/10/1995 | Rick Upp Working Visit with | Tipton Ex. 502, 2/14/03 | DL-TX-0407109 | Expect | |
| 00109 | 6/28/2000 | Message from Russ Johnston to Rick Upp & Todd Galles | Galles Ex. 469, 2/6/03 | DL-TX-0091434 | Expect | |
| 00110 | 9/28/1994 | Memo from Robert Mozak re: Cromolyn Sales Update | Hill Ex. 8, 11/11/08 | DL-TX-0161590 | Expect | |
| 00111 | 2/3/1995 | Building on Success presentation | Hill Ex. 10, 11/11/08 | DL-TX-0090875 | Expect | |
| 00112 | 2/3/1995 | Answers for Presentation Albuterol | Hill Ex. 11, 11/11/08 | DL-TX-0090878F | Expect | |
| 00113 | 03/??/1995 | Reimbursement Comparison Worksheet | Hill Ex. 12, 11/11/08 | DEY-BO-0240246 | Expect | |
| 00114 | TBD | Retail Questions | Hill Ex. 13, 11/11/08 | DL-TX-0090869 | Expect | |
| 00115 | 4/5/1995 | Memo from Todd Galles re Marketing update AWP Pricing & profit Gain | Hill Ex. 15, 11/11/08 | DL-TX-0091109 | Expect | |
| 00116 | 5/7/1995 | Literature Request Form | Hill Ex. 16, 11/11/08 | DL-TX-0113662 | Expect | |
| 00117 | 02/??/1996 | Dey Lab & Center Lab National Sales | Hill Ex. 18, 11/11/08 | DL-TX-0088738 | Expect | |
| 00118 | 3/4/1996 | Dey Albuterol Multidose Launch Manual | Hill Ex. 19, 11/11/08 | DL-TX-0092785 | Expect | |
| 00119 | 1995 | Weekly Sales Recap | Hill Ex. 20, 11/11/08 | DEY-OIG-0125368 | Expect | |
| 00120 | 2/23/1994 | Weekly Sales Recap | Hill Ex. 23, 11/11/08 | DEY-OIG-0125361 | Expect | |
| 00121 | 01/??/1995 | Account Call Report | Hill Ex. 24, 11/11/08 | DL55741 | Expect | |
| 00122 | 5/5/2003 | Federal Register, 68 FR 23731 | Johnston Ex. 6, 12/10/08 | n/a | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00123 | 7/20/1998 | Letter from Gary Stone re Fully Executed Agreement | Johnston Ex. 7, 12/10/08 | DL-TX-0006777 | Expect | |
| 00124 | 1/21/1999 | Letter from Gary Stone re Contract Modification to Reduce Prices | Johnston Ex. 8, 12/10/08 | DL-TX-0006765 | Expect | |
| 00125 | 5/27/1999 | Letter from Jackie Perkins re Contract Modifications | Johnston Ex. 10, 12/10/08 | DL-TX-0006752 | Expect | |
| 00126 | 8/11/1999 | Letter from Jackie Perkins re Contract Modifications | Johnston Ex. 13, 12/10/08 | DL-TX-0006738 | Expect | |
| 00127 | 11/23/1999 | Letter from Jackie Perkins re Contract Modification | Johnston Ex. 14, 12/10/08 | DL-TX-0006721 | Expect | |
| 00128 | 12/3/1999 | Letter from Jackie Perkins re Contract Modification | Johnston Ex. 15, 12/10/08 | DL-TX-0006716 | Expect | |
| 00129 | 2/23/2000 | Purchase & Rebate Agreement between Dey LP & Anda, Inc. | Johnston Ex. 16, 12/10/08 | DL-TX-0006606 | May | |
| 00130 | 3/3/2000 | Letter from Russell Johnston re Contract Modification | Johnston Ex. 17, 12/10/08 | DL-TX-0006712 | Expect | |
| 00131 | 12/??/1998 | Letter from Gary Stone re Request for Quotation | Johnston Ex. 25, 12/10/08 | DL-TX-0045757 | Expect | |
| 00132 | 4/17/2000 | Letter from Russell Johnston re Price Adjustment on Short-Dated Product | Johnston Ex. 27, 12/10/08 | DL-TX-0043531 | Expect | |
| 00133 | 8/11/1997 | Letter from Cindy Daulong re Ipratropium Bromide Promotion | Johnston Ex. 29, 12/10/08 | DL-TX-0027348 | Expect | |
| 00134 | 8/28/2002 | Fax from Rosemary Logan re Cardinal Health Contract Listings of Awarded | Johnston Ex. 49, 12/11/08 | DL-TX-0133467 | May | |
| 00135 | 8/10/1999 | Ltr from Todd Galles re New 105-01 Albuterol Multidose Medicaid Ltrs | Johnston Ex. 53, 12/11/08 | DL 63384 | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00136 | 6/20/1996 | Fax from Charles Rice Re Reduction in Generic Product Margins | Rice Ex. 580, 3/24/03 | DL-TX-0162679 | Expect | |
| 00137 | 1/13/1997 | Addition of Dey Ipratropium Bromide Inhalation Solution | n/a | DL-TX-0093127 | Expect | |
| 00138 | 7/23/1999 | Memo from Debbie Bronstein & Todd Galles re:  AWP | Bronstein Ex. 540, 3/11/03 | DL-TX-0078198 | May | |
| 00139 | 1995 | Memo from Bruce Tipton re:  Robert | Marrs Ex. 46, 10/2/08 | DEY-LABS- | Expect | |
| 00140 | 11/3/1995 | Memo from Bruce Tiption re:  Managed Care Spec. (Nat'l Acct Manager NAM) | n/a | DEY-LABS-0282887 | Expect | |
| 00141 | 01/??/1996 | Ross Uhl Sales Commission Worksheet | n/a | DEY-LABS- | Expect | |
| 00142 | 10/9/1995 | Memo from Bruce Tipton re Managed Care Spec. - Incentive Compensation | n/a | DEY-LABS-0282856 | Expect | |
| 00143 | 7/10/1995 | Memo from Bruce Tipton Re: Managed Care Compensation | n/a | DEY-LABS-0282823 | Expect | |
| 00144 | 02/??/1995 | "Building on Success," Memo from MozakR to Dey Sales and Marketing | Ricks Bey Ex. 7, 1/8/09 | DL-TX-0096741 | Expect | |
| 00145 | TBD | Albuterol Unit Dose Worksheet | Ricks Bey Ex. 9, 1/8/09 | DL-TX-0090875 | Expect | |
| 00146 | TBD | Retail Questions | Ricks Bey Ex. 11, 1/8/09 | DL-TX-0090869 | Expect | |
| 00147 | TBD | Reimbursement Comparison Worskheet | Ricks Bey Ex. 5, 1/8/09 | DEY-BO-0240246 | Expect | |
| 00148 | 4/5/1995 | Memo from Todd Galles re Marketing Update AWP Pricing & Profit Gain | Ricks Bey Ex. 12, 1/8/09 | DL-TX-0091109 | Expect | |
| 00149 | TBD | Michael Hannon Literature Request | Ricks Bey Ex. 13, 1/8/09 | DL-TX-0113662 | Expect | |
| 00150 | 6/30/1994 | Memo from Rick Upp re Work With | Ricks Bey Ex. 14, 1/8/09 | DL-TX-0109420 | Expect | |
| 00151 | 1/1/1994 | Robert Ellis Abridged Marketing Plan Cromolyn Sodium Nebulizer Solution | Ricks Bey Ex. 15, 1/8/09 | DL-TX-0090967 | Expect | |
| 00152 | 12/15/1993 | Cromolyn Sodium Nebulizer Solution Marketing Plan | Ricks Bey Ex. 16, 1/8/09 | DL-TX-0091006 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00153 | 1994 | Account Call Record | Ricks Bey Ex. 17, 1/8/09 | DL-TX-0108725 | Expect | |
| 00154 | 3/18/1995 | Weekly Sales Recap | Ricks Bey Ex. 18, 1/8/09 | DL-TX-0114592 | Expect | |
| 00155 | 1994 | Account Call Record | Ricks Bey Ex. 20, 1/8/09 | DEY-OIG-0125324 | Expect | |
| 00156 | 1995 | Account Call Report | Ricks Bey Ex. 21, 1/8/09 | DL-TX-0113725 | Expect | |
| 00157 | 1/4/1996 | Ltr from Todd Galles re pricing | n/a | DL-TX-0092589 | Expect | |
| 00158 | 5/6/1996 | Ltr from Reuben Sandler re:  First Databank System | n/a | DL-TX-0093200 | Expect | |
| 00159 | 2/11/1991 | Ltr from Christine Nye re: Agreement | n/a | DL-TX-000914 | Expect | |
| 00160 | 5/31/2002 | Memo from Mark Boudreau re MDI/WAC Adjustment | Johnston Ex. 51, 12/11/08 | DL-TX-0163785 | Expect | |
| 00161 | 10/??/1995 | Managed Care Western Region by Debi | n/a | DL-TX-0096611 | Expect | |
| 00162 | 1/13/1997 | Memo from Todd Galles re: Ipratropium Bromide Inhalation Solution Haunch | n/a | DL-TX-0093102 | Expect | |
| 00163 | 5/8/1995 | Memo from Robert Covay re: Achievement of Objectives for 1995 | Marrs Ex. 874, 4/16/03 | n/a | Expect | |
| 00164 | 5/5/2000 | Ltr from Thomas Bliley to Charles Rice | n/a | HHD135-1045 | May | |
| 00165 | 5/23/1995 | 1995 Compensation Criteria (Part B) | Marrs Ex. 873, 4/16/03 | | Expect | |
| 00166 | 1/18/1996 | Memo from Robert Mozak re New Product Supplemental Commissions | n/a | DEY-LABS-0281261 | Expect | |
| 00167 | 1/4/1996 | Memo from Ross Uhl re Managed HealthCare Associates Promotion | n/a | DEY-BO-0240244 | Expect | |
| 00168 | 4/16/1996 | Cheat sheet | n/a | DEY-BO-0272527 | Expect | |
| 00169 | 12/28/2002 | First Databank Medicaid Coverage | n/a | DL58977 | May | |
| 00170 | 4/4/1996 | Memo from Bruce Tipton re NAM's Part B Incentive Compensation | n/a | DEY-LABS-0281259 | Expect | |
| 00171 | 8/3/1995 | Fax from Cindy Daulong re Reimbursement Comparison Worksheet | n/a | DEY-BO-0240245 | Expect | |

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00172 | 3/31/2000 | Ltr from Robert Mozak re Price Changes | n/a | EDEY-BO- | Expect | |
| 00173 | 3/1/1996 | Marketing Launch Plan, Albuterol Sulfate Inhalation Solution | n/a | DL-TX-0092055 | Expect | |
| 00174 | 3/1/1996 | AWP Price List | n/a | DEY-BO-0272540 | Expect | |
| 00175 | 3/1/1995 | Copy Clearance, Managed Care Inservice | n/a | DEY-BO-0239313 | Expect | |
| 00176 | 12/7/1998 | Memo for Mike Meyer re: Cardinal Health Health GWSA | n/a | DL-BO-072295 | Expect | |
| 00177 | 07/??/00 | Documents re OptiSource | Johnston Ex. 32, 12/11/08 | DL-BO-157653 | May | |
| 00178 | 5/30/2001 | Ltr from Martha McNeil re Medicaid Admin. Price Change | TX Ex. 0238 | DL-0050063 | May | |
| 00179 | 9/11/1998 | Redbook Product Listing Verification | Gmeiner Ex. 622, 1/30/03 | DL-TX-001014 | May | |
| 00180 | 1/10/1997 | Dey Lab Introduces Generic Ipratropium Bromide Inhalation Solution | n/a | DL-TX-0093562 | May | |
| 00181 | 1999 | Albuterol products, picture | n/a | DL-BO-0254646 | Expect | |
| 00182 | 03/??/1999 | Retail Reimbursement Comparison | n/a | DEY-BO-0258459 | May | |
| 00183 | 9/8/1995 | Memo from Cindy Daulong re: Bid Reports July/Aug 1995 and Year-To-Date | Tipton Ex. 494, 2/13/03 | DL-TX-0079904 | May | |
| 00184 | 12/29/1998 | Ltr from Todd Galles re Dey WAC Price | n/a | DL-TX-0092435 | May | |
| 00185 | 5/30/1995 | Pricing Update, fax to Beth Raider | n/a | FDB00918 | May | |
| 00186 | 6/20/2005 | Ltr from Russell Johnston to Betty Reynolds re Modification to Agreement | n/a | DEY-LABS-0293726 | May | |
| 00187 | 04/??/1999 | First Data Bank Technical Bulletin | Hirschmann Ex. 367, 11/12/02 | R1-030088 | May | |
| 00188 | 5/30/1995 | Fax from Dey Lab, re Price Alert & Pharmacy Blue Book Update | n/a | DL-006 | May | |
| 00189 | 4/27/1994 | Cromolyn Sodium Pricing | n/a | DEY-BO-0272614 | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456
The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00190 | 1995 | Rick Upp Working Visit with | Gmeiner Ex. 630, 1/20/03 | DL-TX-0407116 | May | |
| 00191 | 3/1/1996 | Albuterol Sulfate Inhalation Solution, | | DL-TX-0088914 | Expect | |
| 00192 | 3/22/2002 | Memo from John Ditton re Ipra NS | n/a | EDEY-BO- | May | |
| 00193 | 03/??/07 | Ltr from Russell Johnston re Important New Product Announcement | n/a | HI-HI-000012936 | May | |
| 00194 | 7/29/1999 | Memo from Juli Heath-Nevis re Contract Modification | n/a | DL-TX-0009658 | May | |
| 00195 | 11/??/03 | Ltr from Russell Johnston re product packing enhancements | n/a | DEY-LABS-0292764 | May | |
| 00196 | 02/??/07 | Ltr from Russell Johnston re Price | n/a | HI-HI-000012954 | May | |
| 00197 | 12/31/1997 | Ltr from Eve Gmeiner re:  Reducing WAC Pricing | Hirschmann Ex. 369, 11/12/02 | FDB 000920 | May | |
| 00198 | 1/5/2000 | Ltr from Steven Resnik re Lewin-Tag, Inc. | n/a | DEY-BO-0239157 | May | |
| 00199 | 7/26/2000 | Memo from Susan Schrars re New Albuterol Inhalation and AWP/WAC | n/a | DL-TX-0093570 | May | |
| 00200 | 1999 | Dey, Inc. Albuterol Dose Sales | n/a | DL 57093 | May | |
| 00201 | 9/1/1999 | Warning Ltr from Norman Drezin re Ipratropium Bromide Inhalation Solution | n/a | n/a | May | |
| 00202 | TBD | Pricing Tutorial Terms | Rice Ex. 598, 3/24/03 | DL-TX-0091086 | May | |
| 00203 | 1/2/1997 | Dey Lab Monthly Pricing Summary | Marrs Ex. 875, 4/16/03 | | May | |
| 00204 | 1/4/1999 | Ltr from R F Mozak re State Medicaid | n/a | DL-TX-000991 | May | |
| 00205 | 12/17/1998 | Ltr from Kathy Gutgesell re State Medicaid Agencies | n/a | DL-CA00063 | May | |
| 00206 | 3/12/2007 | First DataBank Drug Pricing Policy | n/a | n/a | May | |
| 00207 | 8/1/2006 | Compliance Manual | n/a | DEY-LABS- | May | |
| 00208 | 1/4/1999 | Ltr from R. F. Mozak re WAC price | Mozak Ex. 559, 3/13/03 | DL-TX-000991 | May | |
| 00209 | 1/1/1999 | Generic Wholesale Service Agreement | Erick Ex. 3, 6/17/08 | CH0055539 | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00210 | 10/7/1993 | Fax from Rob Ellis re request for direct | Ellis Ex. 485, 2/10/03 | FDB 000910 | May | |
| 00211 | 12/18/1996 | Agreement re Profitability Enhancement | n/a | DL-TX-0004775 | May | |
| 00212 | 1/3/2003 | Customer Profitability Analysis | n/a | DL-BO-159808 | May | |
| 00213 | 4/10/1995 | Memo from Robb Ellis re Albuterol | n/a | DEY-BO-0240234 | May | |
| 00214 | 5/1/1994 | Average Wholesale Price (AWP) List | n/a | DL-004 | May | |
| 00215 | 1/3/2003 | Dey Customer Profitability Analysis | n/a | DL-TX-0161536 | May | |
| 00216 | 12/31/1997 | Fax from Eve Fagrell Gmeiner re Dey Lab reducing WAC pricing | n/a | DL-TX-0093527 | May | |
| 00217 | 11/3/1998 | Albuterol Unit Dose, Current Contract Price | Bronstein Ex. 544, 3/11/03 | DL-TX-0092506 | May | |
| 00218 | 9/30/1994 | Memo from Cindy Daulong re Cromolyn Price Rev. Retail/LTC Groups | Uhl Ex. 782, 2/24/03 | DL-TX-0103583 | May | |
| 00219 | 3/2/1994 | Gerimed History and Corporate Goals | n/a | TEV0106 | May | |
| 00220 | 6/7/1999 | Ltr from Laura Sanchez re Cardinal Health ACCESS membership diskette | Erick Ex. 22, 6/27/08 | DEY-BO-152856 | May | |
| 00221 | 1/13/1997 | Ltr from Todd Galles re New Product Announcement Dey Ipratropium | n/a | DL-0050268 | May | |
| 00222 | 1/1/2005 | Ltr from Russell Johnston re Pricing Database Admin. | n/a | DEY-LABS-0294389 | May | |
| 00223 | 07/??/1994 | Sales Commentary by Charles Rice | Rice Ex. 348, 11/7/02 | DL-TX-84812 | Expect | |
| 00224 | 1/29/1996 | Memo from Mike Mike Hannum to Mary Anderle and others re 1996 National | n/a | DL-61217 | May | |
| 00225 | 2/18/1995 | Weekly Sales Recap | n/a | DL-TX-0112380 | Expect | |
| 00226 | 5/30/1995 | Memo Re Albuterol WAC Pricing | Gmeiner Ex. 628, 1/20/03 | n/a | Expect | |
| 00227 | 3/31/1998 | Monthly Net Sales by Product | n/a | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00228 | 10/22/2000 | Letter from Ropes & Gray with Supplemental Analysis of Why the United States Should Decline | n/a | n/a | Expect | |
| 00229 | 6/27/2002 | Presentation re Net Sales | n/a | DEY-BO-0031282 | Expect | |
| 00230 | 1/31/2003 | Letter from Fleckman producing | n/a | n/a | Expect | |
| 00231 | 5/15/2003 | McKesson Customer Profitability by | n/a | n/a | Expect | |
| 00232 | 10/23/2003 | Ltr from David Adams re NMPI Pooling Rebate Agreement | Dey Ex. 096 | DEY-LABS-0360178 | Expect | |
| 00233 | 8/18/2005 | Dey's Responses and Objections to Subpoena Duces Tecum dated July 25, | n/a | n/a | Expect | |
| 00234 | TBD | Letters of Dey counsel producing documents to the State of Texas | n/a | n/a | Expect | |
| 00235 | 1/27/1994 | Key Accounting Visit | Uhl Ex. 784, 2/24/03 | DL-TX-0109702 | May | |
| 00236 | 1/27/1994 | Key Accounting Call | Uhl Ex. 783, 2/24/03 | DL-TX-0109696 | May | |
| 00237 | 5/5/1995 | Copy Clearance, 09-338-00, Albuterol Reimbursement Comparison Worksheet | | DEY-BO-029300 | May | |
| 00238 | 10/9/1995 | Albuterol Sales -- spreadsheet | Marrs Ex. 249, 5/2/03 | DL-TX-0079286 | May | |
| 00239 | 3/8/1996 | Gerimed Proposal | Uhl Ex. 785, 2/24/03 | DL-TX-0021335 | May | |
| 00240 | 8/7/1997 | Letter from Eve Fagrell-Gmeiner to Montcrieffe, Medical Data Institute. | Gmeiner Ex. 620, 1/20/03 | DL-TX-001032 | May | |
| 00241 | 8/14/1997 | Pricing Database Confirmation Form | Gmeiner Ex. 619, 1/20/03 | DL-TX-001023 | May | |
| 00242 | 10/28/1997 | Fax re: Dey Lab WP List | Gmeiner Ex. 621, 1/20/03 | DL-TX-001037 | May | |
| 00243 | 3/6/1998 | Gerimed Bid Package | Uhl Ex. 786, 2/24/03 | DL-TX-020721 | May | |
| 00244 | 12/7/1998 | Memo from Mike Meyer re Cardinal Health Health GWSA | n/a | DL-BO-072295 | May | |
| 00245 | 3/19/1999 | Memo Re: Dey Combo | Uhl Ex. 781, 2/24/03 | DL-TX-0091089 | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456
The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00246 | 3/29/1999 | 09-0338-02, Copy Clearance, Albuterol Reimbursement Comparison Worksheet | n/a | DEY-BO-0239334 | May | |
| 00247 | 8/10/1999 | Letter to State Medicaid Administrators | Galles Ex. 272, 3/1/06 | DL-0050553 | May | |
| 00248 | 4/30/2000 | Response to Document Requests Texas | Rice Ex. 70, 10/30/01 | DL-TX-000908 | May | |
| 00249 | 1/3/2001 | Memo re December 2000 Sales Reports | Mozak Ex. 240, 4/30/02 | DL-TX-0078066 | May | |
| 00250 | 1/19/2001 | Memo from Russell Johnston to all sales and marketing personnel | n/a | DEY-BO-0238116 | May | |
| 00251 | 6/24/1996 | Ipratropium UDV Home Health Care Strategy Agenda | Tupa Ex. 641, 1/31/03 | ROX-04997 | Expect | |
| 00252 | TBD | Ipratropium Bromide UDV Launch Meeting Summary | Tupa Ex. 642, 1/31/03 | ROX-04290 | Expect | |
| 00253 | 1/26/1996 | January 26, 1996 Letter From Pope & | Pope Ex. 869, 4/14/03 | ROX-04596 | Expect | |
| 00254 | 2/13/1996 | February 13, 1996 Letter From Pope & | Pope Ex. 870, 4/14/03 | ROX094588 | Expect | |
| 00255 | 2/23/1996 | February 23, 1996 Letter From Pope & | Tupa Ex. 644, 1/31/03 | ROX-04299 | Expect | |
| 00256 | 3/4/1996 | March 4, 1996 Letter From Pope & | Tupa Ex. 645, 1/31/03 | ROX-04301 | Expect | |
| 00257 | 4/9/1996 | Fax Memo re: Product Launch | Tupa Ex. 648, 1/31/03 | ROX-04606 | Expect | |
| 00258 | 8/25/1994 | August 25, 1994 Employee Bulletin | Berkle Ex. 3, 10/31/08 | RLI-AWP- | Expect | |
| 00259 | 5/3/1996 | May 3, 1996 Letter to Employees | Berkle Ex. 5, 10/31/08 | RLI-AWP- | May | |
| 00260 | 8/11/1995 | Telefax re: UDV Strategy USA | Berkle Ex. 7, 10/31/08 | RLI-AWP- | Expect | |
| 00261 | 10/26/1995 | Email re: UDV Strategy USA | Berkle Ex. 8, 10/31/08 | TXEX00836 | Expect | |
| 00262 | 2/1/1996 | Interoffice Memo re: Ipratropium UDV Meeting Review | Dusek Ex. 13, 11/13/09 | RoxCA001987 | Expect | |
| 00263 | 1/24/1996 | Ipratropium UDV Home Health Care Strategy Meeting Agenda | n/a | RLI-AWP-00300267 | Expect | |
| 00264 | 1996 | Fax re: Ipratropium Bromide UDV Generic Launch Meeting Summary | Berkle Ex. 12, 10/31/08 | RLI-AWP-00299557 | Expect | |
| 00265 | 1/26/1996 | January 26, 1996 Letter from Pope & | Tupa Ex. 643, 1/31/03 | ROX-04596 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00266 | 4/17/1996 | Ipratropium Inhalation Solution UDV Marketing Plan | Via Ex. 7, 10/18/05 | RoxCT00060403 | Expect | |
| 00267 | 4/28/1996 | IBUDV Pricing Strategy for Legal Review | Via Ex. 8, 10/18/05 | ROXCA001981 | Expect | |
| 00268 | 10/11/1996 | Interoffice Memo re: Metaproterenol | n/a | RLI-AWP- | May | |
| 00269 | 4/22/1996 | New From Roxane Laboratories: Ipratropium Inhalation Solution UDV | n/a | RLI-AWP-00430904 | Expect | |
| 00270 | 2/16/1996 | New From Roxane Laboratories: Azathioprine 50 mg Scored Tablets | Dusek Ex. 17, 11/13/09 | RLI-AWP-00077298 | Expect | |
| 00271 | 11/17/1995 | Hydroxyurea Capsules USP 500 mg | n/a | RLI-AWP- | May | |
| 00272 | 05/??/1996 | Now Available From Roxane Laboratories: Ipratropium Bromide | n/a | RLI-AWP-00068016 | Expect | |
| 00273 | 1996 | Edward Tupa 1996 Performance | Tupa Ex. 650, 1/31/03 | ROX-TX-02169 | May | |
| 00274 | TBD | Ipratropium Bromide Price Reduction | n/a | RLI-AWP- | Expect | |
| 00275 | 10/2/1998 | Email re: BII Gmbh enquiry into Ipratropium Bromide Pricing | Waterer Ex. 51, 10/25/01 | ROX-6062 | Expect | |
| 00276 | 3/30/1995 | Marketing Memo # 12 re: Oramorph Price Increase | Shaffer Ex. 7, 5/21/08 | RLI-AWP-00171001 | Expect | |
| 00277 | 1/31/1997 | Marketing Memo #1 re: Price Change for Oramorph SR and MSContin | Shaffer Ex. 8, 5/21/08 | RLI-AWP-00164037 | Expect | |
| 00278 | 2/7/1998 | Memo re: WAC Adjustment Implementation Update | Tupa Ex. 652, 1/31/03 | ROX-TX-01264 | Expect | |
| 00279 | 12/8/1997 | Email re: Pricing Books | Mayhew Ex.34, 11/9/04 | ROX-TX-00839 | Expect | |
| 00280 | 11/5/1999 | Email re: Florida Medicaid | Mayhew Ex.37, 11/9/04 | ROX-TX-00840 | Expect | |
| 00281 | 9/3/1997 | Email re: Pricing - Meperidine, Ipratropium, and Thioridazine Intensol | Paoletti Ex. 43, 11/9/04 | ROX-05632 | Expect | |
| 00282 | 5/10/1994 | Interoffice Memo re: Ipratropium Bromide | Feldman Ex. 252, 6/25/2002 | ROX-03792 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456
The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00283 | 7/6/2000 | Trade Relations Structure | Kutner Ex. 1, 12/9/08 | RLI-AWP- | Expect | |
| 00284 | 3/31/1997 | Marketing Memo # 7 re: Duraclon Medicaid Reimbursement | Shaffer Ex. 4, 5/21/08 | RLI-AWP-00170424 | May | |
| 00285 | 3/31/1997 | Marketing Memo # 8 re: Duraclon Medicaid Reimbursement | Shaffer Ex. 5, 5/21/08 | RLI-AWP-00170426 | May | |
| 00286 | 7/18/1997 | Marketing Memo # 11 re: Duraclon reimbursement information | Shaffer Ex. 6, 5/21/08 | RLI-AWP-00170434 | May | |
| 00287 | 7/20/2000 | Email re: Kaiser -- CCP | Via Ex. 12, 10/18/05 | RoxCT0050830 | Expect | |
| 00288 | TBD | Price Comparison -- Oramorph SR vs. MS | Shaffer Ex. 15, 5/21/08 | RLI-AWP- | Expect | |
| 00289 | TBD | Price Comparison -- Oramorph SR vs. | Shaffer Ex. 16, 5/21/08 | RLI-AWP- | Expect | |
| 00290 | 4/26/2000 | Email re: Bergen CPS Long Term Care Pricing 4-24-00 | Shaffer Ex. 13, 5/21/08 | RLI-AWP-00170506 | Expect | |
| 00291 | 3/15/1999 | Email re: PBI Contract Pricing Oramorph SR vs. MS Contin | Shaffer Ex. 17, 5/21/08 | RLI-AWP-00321555 | Expect | |
| 00292 | 3/28/2000 | Email re: Revised SWOT Analysis | Shaffer Ex. 18, 5/21/08 | SHAFFER001438 | Expect | |
| 00293 | 11/2/1999 | Oramorph SR 2000 Marketing Plan | Shaffer Ex. 19, 5/21/08 | RLI-AWP- | May | |
| 00294 | 1/11/1999 | Memo re Oramorph SR Price Increase | Shaffer Ex. 10, 5/21/08 | RLI-AWP- | Expect | |
| 00295 | 12/??/1998 | National Accounts Monthly Report December 1998 | Russillo Ex. 18, 1/8/09 | BOEH01046914 | Expect | |
| 00296 | 08/??/1998 | National Accounts Monthly Report, | n/a | BOEH00138145 | Expect | |
| 00297 | 05/??/1999 | Letter re: Novation LLC Agreement | n/a | BOEH01227177 | Expect | |
| 00298 | TBD | Novation Pharmacy Purchasing Program, Invitation to Bid | n/a | BOEH04393944 | Expect | |
| 00299 | 9/30/1999 | Email re: RLI Action Steps | Via Ex. 14, 10/18/05 | RoxCA001847 | Expect | |
| 00300 | 05/??/1999 | Letter re: Novation LLC Agreement | n/a | RLI-AWP- | Expect | |
| 00301 | 1/7/1999 | Email re: NovaPlus ipratropium bromide | n/a | RLI-AWP- | Expect | |
| 00302 | 3/28/2000 | Email re: Ipratropium prices | n/a | RLI-AWP- | Expect | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**
**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00303 | TBD | Novation LLC Phase 3 Request for Pricing Quotations | n/a | RLI-AWP-00127471 | Expect | |
| 00304 | 5/20/1998 | Memorandum re: Novation Proposal | n/a | RLI-AWP- | Expect | |
| 00305 | 9/19/2000 | Letter from John Powers to Novation re Ipratropium | n/a | RLI-AWP-00213199 | Expect | |
| 00306 | 1/15/2001 | Email re: Novation Sole Source/No Bid | n/a | RLI-AWP- | Expect | |
| 00307 | 6/1/1999 | New Product Information, ipratropium bromide (NovaPlus) | n/a | RLI-AWP-00425586 | Expect | |
| 00308 | 9/13/2000 | Email re: NovaPlus Meeting | n/a | RLI-AWP- | Expect | |
| 00309 | 07/??/1999 | Price Adjustment Request re: | Kutner Ex. 4, 12/9/08 | RLI-AWP- | Expect | |
| 00310 | 7/21/1999 | Ipratropium Bromide Price Reduction | Kutner Ex. 5, 12/9/08 | RLI-AWP- | Expect | |
| 00311 | 09/??/1999 | Price Adjustment Request, Ipratropium | Kutner Ex. 6, 12/9/08 | RLI-AWP- | Expect | |
| 00312 | 9/15/1999 | Ipratropium Bromide Price Reduction | Kutner Ex. 7, 12/9/08 | RLI-AWP- | Expect | |
| 00313 | 4/20/2000 | Azathioprine/Ipratropium Bromide Price Reduction Letter | Kutner Ex. 8, 12/9/08 | RLI-AWP-00212132 | Expect | |
| 00314 | 4/17/2000 | Price Adjustment Request Ipratropium | Kutner Ex. 9, 12/9/08 | RLI-AWP- | Expect | |
| 00315 | TBD | SWOT National Accounts | Kutner Ex. 10, 12/9/08 | RLI-AWP- | Expect | |
| 00316 | 8/11/1999 | Price Adjustment Request, Azathioprine | Kutner Ex. 11, 12/9/08 | RLI-AWP- | Expect | |
| 00317 | 8/12/1999 | Azathioprine Price Reduction Letter | Kutner Ex. 12, 12/9/08 | RLL-AWP- | Expect | |
| 00318 | 8/5/1999 | Email re: Geneva Azathioprine | Kutner Ex. 13, 12/9/08 | RLI-AWP- | Expect | |
| 00319 | 9/10/1999 | Email re: Azathioprine AWP | Kutner Ex. 14, 12/9/08 | RLI-AWP- | Expect | |
| 00320 | 9/10/1999 | Price Adjustment Request, Azathioprine | Kutner Ex. 15, 12/9/08 | RLI-AWP- | Expect | |
| 00321 | TBD | Price Reduction Letter, Azathioprine | Kutner Ex. 16, 12/9/08 | RLI-AWP- | Expect | |
| 00322 | 1/28/1999 | January 28, 1999 News Release | Russillo Ex. 2, 1/8/09 | BICJURIS 0037 | Expect | |
| 00323 | 1999 | Roxane Laboratories 1999 | Russillo Ex. 4, 1/8/09 | ROX-01438 | Expect | |
| 00324 | 9/22/2000 | Email re: !Reorg_PAC_2.ppt; 091800 minutes final.doc | Russillo Ex. 12, 1/8/09 | BOEH01311854 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00325 | 9/10/1999 | Telefax re: Azathioprine Price Analysis | Russillo Ex. 20, 1/8/09 | RLI-AWP- | Expect | |
| 00326 | 9/10/1999 | Email re: Azathioprine AWP | Russillo Ex. 21, 1/8/09 | RLI-AWP- | Expect | |
| 00327 | 7/5/2000 | Email re: CVS Furosemide Opportunity | Russillo Ex. 24, 1/8/09 | RLI-AWP- | Expect | |
| 00328 | 7/7/2000 | Email re: Cardinal Counter & Furosemide | Russillo Ex. 25, 1/8/09 | RLI-AWP- | Expect | |
| 00329 | 7/7/2000 | Email re: Cardinal Counter & Furosemide | Russillo Ex. 26, 1/8/09 | RoxCT0049701 | Expect | |
| 00330 | 7/26/2000 | Email re: Furosemide Tablet AWP | Russillo Ex. 27, 1/8/09 | RoxCT0051341 | Expect | |
| 00331 | 10/27/1999 | Email re: Pred Price Impact Analysis | Russillo Ex. 23, 1/8/09 | BOEH01650840 | Expect | |
| 00332 | 10/23/1998 | October 23, 1998 Employee Bullentin | Berkle Ex. 27, 10/31/08 | RLI-AWP- | Expect | |
| 00333 | 1999 | 1999 Roxane Laboratories | Sykora Ex. 15, 12/4/08 | BOEH02582439 | Expect | |
| 00334 | TBD | Azathioprine Price Reduction Letters | n/a | RLI-AWP- | Expect | |
| 00335 | 4/18/2000 | Email re: Furosemide AWP | Paoletti Ex. 56, 11/10/04 | PAOLETTI01846 | Expect | |
| 00336 | 5/2/2000 | Email re: Furosemide AWP | Paoletti Ex. 57, 11/10/04 | PAOLETTI01844 | Expect | |
| 00337 | 5/3/2000 | Email re: Furosemide AWP | Gordon Ex. 6, 11/4/05 | RoxCT0051120 | Expect | |
| 00338 | 4/17/2000 | Email re: Furosemide AWP | Paoletti Ex. 9, 11-30-05 | ROXCT0051213 | Expect | |
| 00339 | 4/18/2000 | Email re: Furosemide AWP | Sykora Ex. 2, 11/2/05 | RoxCT0049706 | Expect | |
| 00340 | 7/5/2000 | Email re: CVS Furosemide Opportunity | Sykora Ex. 4, 12/4/08 | RLI-AWP- | Expect | |
| 00341 | 7/7/2000 | Email re: Cardinal Counter & Furosemide | Sykora Ex. 6, 12/4/08 | RLI-AWP- | Expect | |
| 00342 | 7/7/2000 | Email re: Cardinal Counter & Furosemide | Sykora Ex. 7, 12/4/08 | PAOLETTI01841 | Expect | |
| 00343 | 7/26/2000 | Email re: Furosemide Tablet AWP | Sykora Ex. 8, 12/4/08 | RLI-AWP- | Expect | |
| 00344 | 7/26/2000 | Email re: Furosemide Tablet AWP | Sykora Ex. 9, 12/4/08 | RLI-AWP- | Expect | |
| 00345 | 8/2/2000 | Email re: Furosemide Price Changes | Sykora Ex. 10, 12/4/08 | PAOLETTI01933 | Expect | |
| 00346 | 8/8/2000 | Email re:  Furosemide Price Changes | Sykora Ex. 11, 12/4/08 | RLI-AWP- | Expect | |
| 00347 | 8/15/2000 | Email re: RLI Price Change Furosemide - | Sykora Ex. 5, 11/2/05 | ROXCT0051141 | Expect | |
| 00348 | 8/10/2000 | Email re: Furosemide Price Changes | Sykora Ex. 4, 11/2/05 | RoxCT0051147 | Expect | |
| 00349 | 08/??/00 | National Accounts Monthly Report | n/a | BOEH02708378 | Expect | |
| 00350 | 4/14/2000 | Email re: Medicare Reimbursement | Feldman Ex. 94, 11/17/04 | PAOLETTI17638 | Expect | |
| 00351 | TBD | Roxicodone Distribution Workshop | Shaffer Ex. 29, 8/5/08 | n/a | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456
The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00352 | 7/26/2000 | Memo re: 3rd Trimester Palliative Care Sales Meeting | Sykora Ex. 12, 12/4/08 | RLI-TX-63141 | Expect | |
| 00353 | 1999 | Distribution Workshop | n/a | BOEH01301724 | Expect | |
| 00354 | TBD | Memo re:  Training manual - Roxicodone | n/a | RLI-AWP- | Expect | |
| 00355 | 9/8/2000 | Reimbursement Background | Shaffer Ex. 22, 5/21/08 | RLI-AWP- | Expect | |
| 00356 | TBD | Roxicodone 15mg/30mg Tablet Launch | Shaffer Ex. 21, 5/21/08 | RLI-AWP- | Expect | |
| 00357 | 2000 | New Product Introduction -- Roxicodone | Shaffer Ex. 30, 8/5/08 | RLI-AWP- | Expect | |
| 00358 | TBD | Curriculum Vitae W. Fred Duy | Duy Ex. 2, 12/16/08 | RLI-AWP- | Expect | |
| 00359 | TBD | Corporate Data Sheet, Roxane | Duy Ex. 4, 12/16/08 | RLI-AWP- | Expect | |
| 00360 | TBD | Inter-company Memo re: Medicaid Classification of Purdue Frederick MS | Duy Ex. 14, 12/16/08 | BOEH02583593 | Expect | |
| 00361 | 3/31/1997 | Marketing Memo # 8 re: Duraclon | Duy Ex. 18, 12/16/08 | BOEH01986238 | May | |
| 00362 | 9/29/1998 | Email re: Albuterol Medicaid Reimbursement Reduction | Duy Ex. 20, 12/16/08 | RLI-AWP-00387380 | Expect | |
| 00363 | 5/10/1994 | Interoffice Memo re: Ipratropium | Duy Ex. 22, 12/16/08 | RLI-AWP- | Expect | |
| 00364 | TBD | Palliative Care Field Force | Duy Ex. 23, 12/16/08 | BOEH01345943 | Expect | |
| 00365 | 1/31/1997 | Marketing Memo # 1 re: Price Change for Oramorph SR and MS Contin | Duy Ex. 24, 12/16/08 | RLI-AWP-00164037 | Expect | |
| 00366 | 3/30/1995 | Marketing Memo # 12 re: Price Increase | Duy Ex. 25,12/16/08 | BOEH01149992 | Expect | |
| 00367 | 8/12/2000 | Email re: Roxicodone 15/30 mg Launch | Duy Ex. 33, 12/16/08 | SHAFFER001451 | Expect | |
| 00368 | 8/12/2000 | Email re: Roxicodone 15/30 mg Launch | Duy Ex. 34, 12/16/08 | Shaffer001451 | Expect | |
| 00369 | 8/12/2000 | Email re: Roxicodone 15/30 mg. Launch | Duy Ex. 35, 12/16/08 | BOEH00236146 | Expect | |
| 00370 | 8/14/2000 | Email re: Roxicodone Pricing Proposal | Duy Ex. 36, 12/16/08 | BOEH00236390 | Expect | |
| 00371 | 8/15/2000 | Email re: Roxicodone 15/30 mg. Launch | Duy Ex. 37, 12/16/08 | BOEH00236367 | Expect | |
| 00372 | 8/18/2000 | Email re: Roxicodone 15/30 mg. Launch | Duy Ex. 39, 12/16/08 | BOEH00236090 | Expect | |
| 00373 | 8/14/2000 | Email re: Roxicodone 15/30 mg. Launch | Duy Ex. 40, 12/16/08 | BOEH00236135 | Expect | |
| 00374 | 8/14/2000 | Email re: Roxicodone 15/30 mg. Launch | Duy Ex. 41, 12/16/08 | BOEH00236074 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00375 | 9/8/2000 | Email re: Market Overview Slides | Duy Ex. 46, 2/16/08 | BOEH01301774 | Expect | |
| 00376 | 10/28/1998 | October 28, 1998 Minutes of the Meetings of the Board of Directors Boehringer Ingelheim Corporation | Berkle Ex. 4, 10/31/08 | BICJURIS0228 | Expect | |
| 00377 | 1/26/1996 | January 26, 1996 Letter from Pope & | Berkle Ex. 13, 10/31/08 | RLI-AWP- | Expect | |
| 00378 | 5/17/1996 | Email re:  Atrovent (I.B.) Solution | Berkle Ex. 15, 10/31/08 | RLI-AWP- | Expect | |
| 00379 | 10/20/1996 | Interoffice Memo re: Iprotropium Bromide Back Order | Berkle Ex. 17, 10/31/08 | RLI-AWP-00431168 | May | |
| 00380 | 1996 | Why Stay With Ipratropium Bromide? | Berkle Ex. 18, 10/31/08 | RLI-AWP- | May | |
| 00381 | 2/27/1998 | Interoffice Memo re: Premier | Berkle Ex. 23, 10/31/08 | RLI-AWP- | May | |
| 00382 | 6/12/1998 | Interoffice Memo re: Premier | Berkle Ex. 24, 10/31/08 | RLI-AWP- | May | |
| 00383 | 1998 | Roxane Commitment Agreement | Berkle Ex. 25, 10/31/08 | RLI-AWP- | Expect | |
| 00384 | 2001 | Email re: Pricing Policy and Procedure - | Berkle Ex. 31, 10/31/08 | RLI-AWP- | Expect | |
| 00385 | 8/12/2000 | Email re: Roxicodone 15/30 mg. Launch | Berkle Ex. 34, 10/31/08 | Shaffer001451 | Expect | |
| 00386 | 8/22/2000 | Interoffice Memo re: Recommend Pricing Roxicodone IR 15 & 30 mg | Berkle Ex. 35, 10/31/08 | BOEH00242612 | Expect | |
| 00387 | 1/28/1999 | January 28, 1999 News Release | Berkle Ex. 149, 1/27/05 | BICJURIS0037 | Expect | |
| 00388 | 10/20/1997 | Email re: BUOC | Berkle Ex. 150, 1/27/05 | ROX-5980 | May | |
| 00389 | 10/26/1995 | Email re: UDV Strategy USA | Berkle Ex. 152, 1/27/05 | ROX-04860 | Expect | |
| 00390 | 6/6/2000 | Email re: Combivent UDV Spreadsheet | Berkle Ex. 157, 1/27/05 | ROX-TX-16255 | Expect | |
| 00391 | 9/9/1997 | Fax re: Ranitidine Proposal | Carr-Hall Ex. 5, 12/12/2008 | BOEH00144415 | May | |
| 00392 | 10/14/1997 | Email re: Competitor Information Bergen Roxicet | Carr-Hall Ex. 7, 12/12/2008 | RLI-AWP-00327293 | Expect | |
| 00393 | 07/??/1999 | National Accounts Monthly Report July 1999 | Carr-Hall Ex. 9, 12/12/2008 | BOEH01051925 | Expect | |

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00394 | 5/4/2000 | Email re: CCP Contract Price AWP Spread | Carr-Hall Ex. 10, 12/12/2008 | RLI-AWP-00004097 | May | |
| 00395 | TBD | Bergen Brunswig Oramorph Message to Good Neighbor Pharmacies | Carr-Hall Ex. 11, 12/12/2008 | RLI-AWP-00164990 | Expect | |
| 00396 | 3/30/1998 | Email re: Monthly Reports | Carr-Hall Ex. 14, 12/12/2008 | BOEH01046749 | Expect | |
| 00397 | 05/??/1998 | National Accounts Monthly Reports May 1998 | Carr-Hall Ex. 16, 12/12/2008 | RLI-AWP-00327751 | Expect | |
| 00398 | 06/??/1998 | National Accounts Monthly Reports June 1998 | Carr-Hall Ex. 17, 12/12/2008 | BOEH01046677 | Expect | |
| 00399 | 3/20/2000 | Interoffice Memo re: March Palliative Care Report | Carr-Hall Ex. 19, 12/12/2008 | BOEH02536323 | Expect | |
| 00400 | 04/??/00 | Colin Carr-Hall Monthly Report April 2000 | Carr-Hall Ex. 20, 12/12/2008 | BOEH01051884 | Expect | |
| 00401 | TBD | Furosemide AWP | Carr-Hall Ex. 22, 12/12/2008 | RLI-AWP-00330803 | Expect | |
| 00402 | 8/10/2000 | Email re: Furosemide Price Changes Approved | Carr-Hall Ex. 23, 12/12/2008 | RLI-AWP-00410248 | Expect | |
| 00403 | 12/??/1998 | National Accounts Monthly Report December 1998 | Carr-Hall Ex. 26, 12/12/2008 | BOEH01046832 | Expect | |
| 00404 | 8/5/1999 | Email re: Geneva Azathioprine Competitive Info | Carr-Hall Ex. 28, 12/12/2008 | RLI-AWP-00361425 | Expect | |
| 00405 | 9/12/1999 | Email re: Azathioprine AWP | Carr-Hall Ex. 29, 12/12/2008 | BOEH02612352 | Expect | |
| 00406 | 9/13/1999 | Letter re: Product Price Change Notification | Carr-Hall Ex. 30, 12/12/2008 | BOEH02613711 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00407 | 07/??/1998 | National Accounts Monthly Report July 1998 | Carr-Hall Ex. 32, 12/12/2008 | BOEH01052932 | Expect | |
| 00408 | 11/3/1997 | Email re: Oct. 29 Visit/Meetings | Carr-Hall Ex. 33, 12/12/2008 | RLI-AWP-00248880 | Expect | |
| 00409 | 5/29/1999 | Email re: Barnes Wholesaler Update | Carr-Hall Ex. 35, 12/12/2008 | RLI-AWP-00182686 | May | |
| 00410 | 6/6/1999 | Email re: NovaPlus IBUDV Orders | Carr-Hall Ex. 36, 12/12/2008 | BOEH00892644 | Expect | |
| 00411 | 8/25/1999 | CPS Super Bid RFP Q and A sheet | Carr-Hall Ex. 38, 12/12/2008 | BOEH01046410 | Expect | |
| 00412 | TBD | Dey Recognize the Difference | Carr-Hall Ex. 40, 12/12/2008 | BOEH01050028 | Expect | |
| 00413 | 5/11/1998 | Price Adjustment Request, Ipratropium Bromide | Carr-Hall Ex. 41, 12/12/2008 | RLI-AWP-00252141 | Expect | |
| 00414 | 9/29/1999 | Email re: Insource Baseline Rebate Retro to Jan 1st | Carr-Hall Ex. 42, 12/12/2008 | RLI-AWP-00080839 | Expect | |
| 00415 | 6/3/1996 | Fax re: Addition of Ipratropium Bromide Inhalation Solution | Trowbridge Ex. 56, 10/25/01 | n/a | May | |
| 00416 | TBD | Dusek Resume | Dusek Ex. 2, 11/13/09 | n/a | May | |
| 00417 | 9/8/1995 | Email re: Azathioprine | Dusek Ex. 5, 11/13/09 | RLI-AWP- | Expect | |
| 00418 | 12/19/1995 | Interoffice Memo re: AWP Updates for | Dusek Ex. 9, 11/13/09 | RLI-AWP- | Expect | |
| 00419 | 1996 | Sales Strategy | Dusek Ex. 11, 11/13/09 | RLI-AWP- | Expect | |
| 00420 | TBD | Azathioprine slideshow | Dusek Ex. 12, 11/13/09 | RLI-AWP- | Expect | |
| 00421 | 2/19/1996 | Marketing Memo #4 re: Azathioprine | Dusek Ex. 19, 11/13/09 | RLI-AWP- | Expect | |
| 00422 | 3/4/1996 | Letter re: application for inclusion of Azathioprine on Texas Vendor Drug | Dusek Ex. 21, 11/13/09 | RLI-AWP-00078343 | Expect | |
| 00423 | 12/31/1998 | Dawn Gordon 1998 Performance | Gordon Ex. 127, 1/25/05 | GORDON 0076 | Expect | |

23

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00424 | TBD | Dawn Gordon 2000 Performance | Gordon Ex. 128, 1/25/05 | GORDON 0042 | Expect | |
| 00425 | 4/11/2000 | Email re: Combivent UDV | Gordon Ex. 129, e/25/05 | ROX-TX-16239 | May | |
| 00426 | TBD | Distribution Workshop Slideshow | Paoletti Ex. 65, 11/10/04 | PAOLETTI20637 | Expect | |
| 00427 | 5/3/2000 | Email re: Furosemide | Paoletti Ex. 58, 11/10/04 | PAOLETTI01843 | Expect | |
| 00428 | 5/3/2000 | Email re: CCP Issues | Gordon Ex. 136, 1/25/05 | PAOLETTI01213 | May | |
| 00429 | TBD | Distribution Workshop Slideshow | Gordon Ex. 3, 11/4/05 | PAOLETTI20637 | Expect | |
| 00430 | 5/3/2000 | Email re: Furosemide | Gordon Ex. 6, 11/4/05 | RoxCT0051120 | Expect | |
| 00431 | 07/??/1999 | National Accounts Monthly Report July | Gordon Ex. 7, 11/4/05 | ROX-CA 002265 | Expect | |
| 00432 | 8/19/1999 | Price Reduction Letters | Gordon Ex. 9, 11/4/05 | ROX-TX-07265 | Expect | |
| 00433 | TBD | Mark Shaffer Resume | Shaffer Ex. 1, 5/21/08 | n/a | Expect | |
| 00434 | 4/19/2004 | Slideshow re: Legal Entity Project | Tetzner Ex. 1, 10/19/04 | BICJURIS1066 | Expect | |
| 00435 | 4/19/2004 | Minutes of the Joint Meeting of the Boehringer Ingelheim Corporation and Boehringer Ingelheim Pharmaceuticals, | Tetzner Ex. 3, 10/19/04 | BICJURIS0889 | Expect | |
| 00436 | TBD | Boehringer Ingelheim Corporation -- 2003 Consolidated Statement of Income | Tetzner Ex. 12, 10/19/04 | BICJURIS0910 | Expect | |
| 00437 | 2003 | Roxane Laboratories Inc. --  Statement of Income 2003 | Tetzner, Ex. 13, 10/19/04 | BICJURIS0919 | Expect | |
| 00438 | TBD | Consolidated Net Cash Position, BIC and | Tetzner Ex. 19, 10/19/04 | BICJURIS1124 | Expect | |
| 00439 | TBD | Palliative Care Field Force | Shaffer Ex. 12, 5/21/08 | RLI-AWP- | May | |
| 00440 | 3/6/1998 | Request for GeriMed Proposal | Feldman Ex. 251, 6/25/02 | ROX-TX-04056 | Expect | |
| 00441 | 3/3/1998 | InterOffice Memo re: WAC Change | Paoletti Ex. 46, 11/9/04 | ROX-03041 | Expect | |
| 00442 | 6/29/2000 | Email re: CVS Furosemide Opportunity | Feldman Ex. 91, 11/17/04 | PAOLETTI01907 | Expect | |
| 00443 | 7/7/2000 | Email re: Cardinal Counter & Furosemide | Paoletti Ex. 63, 11/10/04 | PAOLETTI01841 | Expect | |
| 00444 | TBD | Email re: Furosemide Price Changes- | Russillo Ex. 28, 1/8/09 | PAOLETTI01933 | Expect | |
| 00445 | 1999 | 1999 Roxane Laboratories | King Ex. 101, 12/1/04 | ROX-01438 | Expect | |
| 00446 | 10/20/1997 | Email re: BUOC | King Ex. 104, 12/1/04 | ROX-5980 | Expect | |

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00447 | 10/23/1996 | InterOffice Memo re: Atrovent Solution | King Ex. 109, 12/1/04 | ROX-TX-00707 | May | |
| 00448 | 7/24/2000 | Email re: Furosemide | Paoletti Ex. 62, 11/10/04 | PAOLETTI01840 | Expect | |
| 00449 | 7/31/1987 | Federal Register, Volume 52, Part 447 | Waterer Ex. 2, 12/12/08 | n/a | Expect | |
| 00450 | 9/29/1998 | Judy Waterer -- September 1999 Monthly Report -- Multisource Products | Paoletti Ex. 42, 11/9/04 | ROX-TX-15106 | Expect | |
| 00451 | 3/13/1998 | March 13, 1998 Letter Re: WAC/AWP | Mayhew Ex. 33, 11/9/04 | ROX-TX-14599 | Expect | |
| 00452 | ??/??/1999 | 1999 Roxane Organizational Chart | Waterer Ex. 46, 10/25/01 | ROX-01438 | Expect | |
| 00453 | 3/3/1998 | Interoffice Memo re: WAC Change | Waterer Ex. 50, 10/25/01 | ROX-05786 | Expect | |
| 00454 | 12/31/2000 | James Rowenhorst 2000 Performance | Ciarelli Ex. 259, 6/26/02 | ROX-TX02989 | May | |
| 00455 | 6/6/2000 | Email re: Combivent UDV SpreadSheet | Rowenhorst Ex. 861, 4/3/03 | ROX-TX-16255 | May | |
| 00456 | TBD | Home Health Reimbursement Slideshow | Rowenhorst Ex. 867, 4/3/03 | ROX-TX-16273 | May | |
| 00457 | 1998 | Price List | Mayhew Ex.29, 11/9/04 | ROX-TX-14702 | Expect | |
| 00458 | 8/19/1998 | Gold Sheet -- Hydromorphone | Mayhew Ex. 31, 11/9/04 | PAOLETTI09035 | Expect | |
| 00459 | 4/19/2004 | Legal Entity Project | McIntyre Ex. 2, 2/26/09 | BICJURIS1066 | Expect | |
| 00460 | 1996 | Roxane Laboratories -- Unanimous Written Consent, approving year-end | McIntyre Ex. 15,  2/26/09 | BOEH04600197 | Expect | |
| 00461 | 1997 | Roxane Laboratories -- Unanimous Written Consent, approving year-end | McIntyre Ex. 16,  2/26/09 | BOEH04600254 | Expect | |
| 00462 | 1998 | Roxane Laboratories -- Unanimous Written Consent, approving year-end | McIntyre Ex. 17,  2/26/09 | BOEH04600302 | Expect | |
| 00463 | 2001 | Roxane Laboratories -- Unanimous Written Consent, approving year-end 2000 and 2001 Financials | McIntyre Ex. 20,  2/26/09 | BOEH04600392 | Expect | |
| 00464 | 2002 | Roxane Laboratories -- Unanimous Written Consent, approving year-end | McIntyre Ex. 22,  2/26/09 | BOEH04600430 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00465 | 2003 | Roxane Laboratories -- Unanimous Written Consent, approving year-end | McIntyre Ex. 23,  2/26/09 | BOEH04600465 | Expect | |
| 00466 | 2007 | Roxane Laboratories -- Unanimous Written Consent, approving year-end | McIntyre Ex. 24,  2/26/09 | BOEH04600092 | Expect | |
| 00467 | 7/24/2000 | Email re: Furosemide | Tavolaro Ex. 4, 11/22/05 | RoxCT0049700 | Expect | |
| 00468 | 7/26/2000 | Email re: Furosemide Tablet AWP | Tavolaro Ex. 5, 11/2/05 | RoxCT0051341 | Expect | |
| 00469 | 4/19/2000 | Furosemide Pricing Proposal | Tavolaro Ex. 8, 11/2/05 | RoxCT0049712 | Expect | |
| 00470 | TBD | Leslie Paoletti Resume | Paoletti Ex. 38, 11/9/04 | ROX-TX-14104 | May | |
| 00471 | 12/19/1997 | Email re: Source Rebate Changes Effective 12/1/97 | Paoletti Ex. 39, 11/9/04 | PAOLETTI03396 | Expect | |
| 00472 | 10/20/1999 | Letter re: Product Listing For Roxane | Paoletti Ex.45, 11/9/04 | ROX-TX-00859 | Expect | |
| 00473 | 6/24/1998 | Email re: RITE-AID Hydroxyurea POA | Paoltetti Ex.49, 11/9/04 | PAOLETTI04184 | May | |
| 00474 | 1/14/1999 | Email re: Pred 2.5 mg | Paoletti Ex. 50, 11/9/04 | PAOLETTI06374 | May | |
| 00475 | 9/29/1998 | Email re: Albulerol Medicaid Reimbursement Reduction | Paoletti Ex. 51, 11/9/04 | D0000102 | May | |
| 00476 | 7/25/2000 | Email re: Furosemide Table AWP | Paoletti Ex. 60, 11/10/04 | PAOLETTI 01901 | Expect | |
| 00477 | TBD | Furosemide AWP | Paoletti Ex. 61, 11/10/04 | PAOLETTI 01830 | Expect | |
| 00478 | 1/10/2000 | Email re: Price Change Procedures | Marsh Ex. 164, 3/2/05 | RLI-TX-13852 | May | |
| 00479 | 5/31/2001 | Email re: Sales Catalog Issues | Paoletti Ex. 176, 3/8/05 | PAOLETTI 67995 | May | |
| 00480 | 8/21/2000 | Email re Business Requirements -  Sales | Marsh Ex. 162, 3/2/05 | BOEH00598286 | Expect | |
| 00481 | 7/14/1997 | Letter re: Roxane Laboratories Wholesale Source Partners Program | Brunk Ex. 26, 11/4/04 | TXEX00135 | May | |
| 00482 | 3/13/1998 | Email re: WAC Adjustment | Paoletti Ex. 2, 11/30/05 | ROXMA007932 | Expect | |
| 00483 | 11/16/1998 | Email re: Source Price Grid | Paoletti Ex. 3, 11/30/05 | RoxCT0051571 | Expect | |
| 00484 | 11/5/1999 | Email re: Florida Medicaid | Paoletti Ex. 5, 11/30/05 | RoxCT0059902 | Expect | |
| 00485 | 7/25/2000 | Email re: Furosemide Tablet AWP | Paoletti Ex. 10, 11/30/05 | RoxCT0051127 | Expect | |
| 00486 | 7/26/2000 | Email re: Furosemide Tablet AWP | Paoletti Ex. 11, 11/30/05 | RoxCT0051341 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456
The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00487 | 8/10/2000 | Email re: Furosemide AWP Change Notification/NAMs Letter of Approval | Paoletti Ex. 12, 11-30-05 | RoxCT0051151 | Expect | |
| 00488 | 8/2/2000 | Email re: Standby Statement Furosemide Price Change | Paoletti Ex. 13, 11-30-05 | RoxCT0051156 | Expect | |
| 00489 | TBD | Email re: Furosemide price change Infor for Gerstenberg | Paoletti Ex. 14, 11-30-05 | RoxCT0051162 | Expect | |
| 00490 | 9/10/1995 | Email re: Azathioprine | Dusek Ex. 6, 11/13/09 | RLI-AWP- | Expect | |
| 00491 | 4/7/1997 | Email re: RLI's Future Status | n/a | BOEH04353260 | Expect | |
| 00492 | 3/31/1999 | Email re: Lithium | Russillo Ex. 13, 1/8/09 | BOEH00223891 | Expect | |
| 00493 | 3/31/1999 | Email re: Azathioprine Price Change | n/a | BOEH01648789 | Expect | |
| 00494 | 5/31/2001 | Email re: For Judy | n/a | BOEH01612209 | May | |
| 00495 | 8/22/2000 | Email re: Roxicodone | Duy Ex. 43, 12/16/08 | BOEH00235951 | Expect | |
| 00496 | 1999 | Unanimous Written Consent, April 30, 1999 Dividend | McIntyre Ex. 18,  2/26/09 | BOEH04600292 | Expect | |
| 00497 | 3/28/1996 | Fax Memorandum re: Home Care Hit List | Tupa Ex. 646, 1/31/03 | ROX-00734 | Expect | |
| 00498 | 5/21/1996 | Interoffice Memo re: Meeting with Representatives from Dey Laboratories | Tupa Ex. 649, 1/31/03 | ROX-04401 | May | |
| 00499 | 10/13/2004 | October 13, 2004 Employee Bulletin | n/a | RLI-AWP- | May | |
| 00500 | 8/20/1999 | Letter re: Response to Request for Pricing Information | Russillo Ex. 5, 1/8/09 | | Expect | |
| 00501 | 11/??/02 | Unanimous Written Consent, November 26, 2002 Dividend | McIntyre Ex. 21,  2/26/09 | BOEH02708378 | Expect | |
| 00502 | 3/24/2000 | Email re: Cromolyn Pricing File | n/a | BOEH01652539 | May | |
| 00503 | TBD | Capitalization Chart | n/a | Capitalization | Expect | |
| 00504 | 9/8/1999 | Email re: Azathioprine/Alprazolam Pricing Approvals | Russillo Ex. 22, 1/8/09 | RLI-AWP-00113233 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00505 | 5/30/2000 | Unanimous Written Consent, May 30, 2000 Dividend | McIntyre Ex. 19, 2/26/09 | BOEH04600326 | Expect | |
| 00506 | 10/1/1999 | Boehringer Board Minutes | n/a | BICJURIS0190 | Expect | |
| 00507 | 8/3/1998 | Hydromorphone HCl Increase Proposal | n/a | RLI-AWP- | Expect | |
| 00508 | 7/29/1998 | Judy Waterer -- July 1998 Monthly | Waterer Ex. 6, 11/29/05 | RoxCT0070004 | Expect | |
| 00509 | 4/1/1999 | Roxane Customer Agreement | Sykora Ex. 17, 12/4/08 | RLI-AWP- | Expect | |
| 00510 | 8/17/2000 | Email re: Roxicodone 15/30 mg. Launch | Duy Ex. 38, 12/16/08 | BOEH00236145 | Expect | |
| 00511 | 12/12/1996 | Email re: Ipratropium Bromide UDV | n/a | RLI-AWP- | May | |
| 00512 | 9/19/2000 | Price Reduction Letter, NovaPlus Ipratropium Bromide | n/a | RLI-AWP-00148162 | Expect | |
| 00513 | 11/25/1996 | InterOffice Memo re: Azathioprine Price Increase Analysis | Dusek Ex. 25, 11/13/09 | RLI-AWP-00077295 | May | |
| 00514 | 2/20/1999 | Email Re: RLI 0299 Prelu-2 Increase | Russillo Ex. 8, 1/8/09 | BOEH01311260 | Expect | |
| 00515 | 3/7/2000 | Email re: AWP | n/a | RLI-AWP- | Expect | |
| 00516 | 8/30/1999 | Email re: Reimbursement Analysis | n/a | RLI-AWP- | Expect | |
| 00517 | 8/27/1998 | Judy Waterer - August 1998 Monthly | Waterer Ex. 7, 11/29/05 | RoxCT0074000 | Expect | |
| 00518 | 2/17/2000 | Email re: IVAX albuterol & Cromolyn | Feldman Ex. 90, 11/17/04 | PAOLETTI07570 | Expect | |
| 00519 | 9/5/2003 | Email re: Restructuring of US | Russillo Ex. 31, 1/8/09 | RLI-AWP- | Expect | |
| 00520 | 5/15/1997 | Financial Statements | McIntyre Ex.15, 2/26/09 | BOEH04600197 | Expect | |
| 00521 | 4/6/2000 | Email re: Combivent UDV | Rowenhorst Ex. 6, 10/7/05 | ROXCT0075126 | May | |
| 00522 | 10/8/1998 | Email re: Private Label UDVs | n/a | RLI-AWP- | Expect | |
| 00523 | 8/24/2000 | Memo re: Price | Duy Ex. 45, 12/16/08 | BOEH00242611 | Expect | |
| 00524 | 1996 | 1996 Budget | Waterer Ex. 78, 5/11/07 | RLI- | Expect | |
| 00525 | 9/20/2000 | Letter re: Special Contract Pricing Opportunity Roxicodone | Ciarelli Ex.3, 7/25/07 | ROX-MA-028046 | Expect | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**
### The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00526 | TBD | Internal Distribution List--Palliative Care Field Force Communication | Ciarelli Ex. 4, 7/25/07 | RLI-TX-67336 | Expect | |
| 00527 | TBD | Chargebacks Standard Operating | Alesio Ex. 172, 3/3/05 | RLI-TX-1673 | Expect | |
| 00528 | 9/14/2004 | Slide Show re: BIPI Prescription Medicine Branded: Rebates and Channel | n/a | BOEH00592467 | Expect | |
| 00529 | 6/2/2005 | Email re: June 3rd presentation - Contract Operations - CM.ppt | n/a | BOEH01018343 | Expect | |
| 00530 | 5/25/2001 | Email re: Last Year's Annual Discussion Presentation | n/a | BOEH01660202 | Expect | |
| 00531 | 12/4/2002 | Email re: New Doc, Attach: Roxane Functional Specifications 1b.doc | n/a | BOEH03384508 | Expect | |
| 00532 | 12/4/2002 | Email re: New Doc | Marsh Ex. 166, 3/2/05 | PAOLETTI 22549 | Expect | |
| 00533 | 9/1/1998 | Roxane Select Multisource Agreement | n/a | RoxMA004735 | Expect | |
| 00534 | 4/12/2000 | Email re: Medicare Reimbursement of Combivent UDV | Gordon Ex. 135, 1/25/05 | ROX-TX-16237 | May | |
| 00535 | 11/14/2008 | Defendants Roxane Responses and Objections to Plaintiff's Second | n/a | n/a | May | |
| 00536 | 5/10/2000 | Email re Investigators Begin Talks With Bayer on Pricing | n/a | BOEH02706018 | May | |
| 00537 | 2/23/1998 | Email re Overpayment Information | n/a | BOEH02703121 | May | |
| 00538 | 8/25/2000 | U.S. Subpoena, 8/25/2000 | n/a | n/a | May | |
| 00539-00580 | Trial exhibit numbers 00539 through 00580 are intentionally omitted. | | | | | |
| 00581 | 05/??/02 | First DataBank Price Probe | n/a | FDB-AWP 01823 | Expect | |
| 00582 | TBD | First DataBank | Davis Ex. 12, 8/7/08 | NOV-WIS- | Expect | |
| 00583 | 3/15/2000 | Price Alert | Davis Ex. 15, 8/7/08 | FDB-AWP-15102 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00584 | 12/6/1996 | First DataBank National Drug Data File Standard License Agreement | Davis Ex. 17, 8/7/08 | FDB/KENTUCKY03125 | Expect | |
| 00585 | 09/??/1991 | First DataBank Monthly Interest | Davis Ex. 21, 8/7/08 | FDB-AWP-28850 | Expect | |
| 00586 | 6/15/1999 | Price Alert | Davis Ex. 26, 8/7/08 | FDB-AWP-06596 | Expect | |
| 00587 | TBD | First DataBank NDFF Documentation | Davis Ex. 27, 8/7/08 | FDB-AWP-06295 | Expect | |
| 00588 | TBD | First DataBank's Glossary of Terms | Davis Ex. 29, 8/7/08 | FDB-AWP-07014 | Expect | |
| 00589 | 04/??/03 | Glossary | Davis Ex. 31A, 8/7/08 | n/a | Expect | |
| 00590 | 7/9/2002 | Ltr from Robert Hawley re: Alpha | Davis Ex. 35, 8/7/08 | FDB-AWP-01993 | Expect | |
| 00591 | 7/25/2002 | Ltr from Robert Hawley re July 11, 2002 Ltr to State Medicaid Directors | Davis Ex. 36, 8/7/08 | FDB-AWP-01991 | Expect | |
| 00592 | 1994 | National Drug Data File 1994 | Morgan Ex. 2, 11/30/07 | FDB-AWP 05345 | Expect | |
| 00593 | TBD | National Drug Data File 1994 | Morgan Ex. 3, 11/30/07 11/30/07 | FDB-AWP 06295 | Expect | |
| 00594 | TBD | Price Probe | Morgan Ex. 16, 11/30/07 | FDB-AWP 10838 | Expect | |
| 00595 | TBD | Depo Excerpts from Morgan 1/11/2005 | Morgan Ex. 18, 11/30/07 | n/a | Expect | |
| 00596 | 09/??/1991 | Monthly Interest--Understanding AWP | Morgan Ex.  23, 8/27/07 | n/a | Expect | |
| 00597 | 6/15/1999 | Price Alert-- Demystifying AWP | Morgan Ex. 24, 8/27/07 | n/a | Expect | |
| 00598 | 5/1/2002 | Email re Your Call | Morgan Ex. 25, 8/27/07 | AMC00001850 | Expect | |
| 00599 | 5/30/2002 | Letter re First DataBank Average | Morgan Ex. 26, 8/27/07 | FDB-AWP-04994 | Expect | |
| 00600 | 7/9/2002 | Letter re Alpha Therapeutic Corporation | Morgan Ex. 27, 8/27/07 | FDB-AWP 04992 | Expect | |
| 00601 | 7/25/2002 | Letter re July 11, 2002 Letter to State Medicaid Directors | Morgan Ex. 28, 8/27/07 | FDB-AWP 04990 | Expect | |
| 00602 | 7/25/2002 | Letter re July 11, 2002 Letter to State Medicaid Directors, and other letters | Morgan Ex. 6, 1/11/05 | n/a | Expect | |
| 00603 | TBD | Price Alert, March 15, 2000 Issue | Morgan Ex. 7, 1/11/05 | FDB-AWP-15102 | Expect | |
| 00604 | TBD | Blue Book 1996 | Morgan Ex. 37, 1/11/05 | n/a | Expect | |
| 00605 | 1990 | Red Book 1990 | Minne Ex. 4, 11/18/08 | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456
The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00606 | TBD | Red Book 1996 | Minne Ex. 5, 11/18/08 | n/a | Expect | |
| 00607 | 9/29/1999 | Red Book Product Listing Verification | Minne Ex. 7, 11/18/08 | Red Book 06983 | Expect | |
| 00608 | 10/11/2000 | Letter from Roxane re 2001 Red Book Roxane Products Listing Verification | Minne Ex. 8, 11/18/08 | Red Book 14214 | Expect | |
| 00609 | 01/??/1999 | Letter from Red Book re Help Updating Product Listings in the 2000 Red Book | Minne Ex. 13, 11/18/08 | RGX 0189707 | Expect | |
| 00610 | 5/22/2003 | Thomson's AWP Policy | Minne Ex. 17, 11/18/08 | | Expect | |
| 00611 | 2/17/2004 | Thomson's Revised AWP Policy | Minne Ex. 21, 11/18/08 | Red Book 13596 | May | |
| 00612 | 9/18/2003 | Thomson--Roxane Labs Company Pricing/Markup History | Minne Ex. 25, 11/18/08 | Red Book 14160 | May | |
| 00613 | TBD | Express Scripts Generic Alliance Working Document | Lyle Ex. 7, 7/22/08 | CH053800 | Expect | |
| 00614 | 6/1/1995 | Slide show: The Power of a Partnership with Cardinal Health | Lyle Ex. 8, 7/22/08 | ABT005762 | Expect | |
| 00615 | 3/15/1993 | DMERC Region Map | n/a | DL-TX-0075978 | Expect | |
| 00616 | 01/??/1998 | Transmittal AB-97-25 | n/a | HHD051-0291 | Expect | |
| 00617 | 12/??/1998 | HCFA transmittal AB-98-76 | n/a | HHC021-0030 | Expect | |
| 00618 | 11/14/2000 | Transmittal AB-00-110 | n/a | n/a | Expect | |
| 00619 | TBD | CIGNA Government Services Ipratropium Bromide Arrays | n/a | AWQ021-0097 | Expect | |
| 00620 | TBD | CIGNA Government Services | n/a | AWQ039-0044 | Expect | |
| 00621 | TBD | Listing of CIGNA Government Services Ipratropium Bromide arrays | n/a | n/a | Expect | |
| 00622 | TBD | CIGNA Government Services arrays | n/a | AWQ020-000887 | Expect | |
| 00623 | TBD | Red Book printouts | n/a | AWP038--1462 | Expect | |
| 00624 | TBD | CIGNA Government Services arrays for | n/a | AWQ039-0025 | Expect | |
| 00625 | 2009 | Exhibit Abbott 522 | Abbott Ex. 522, 2/28/08 | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00626 | TBD | Palmetto Arrays for Ipratropium | n/a | n/a | Expect | |
| 00627 | TBD | Palmetto Albuterol Arrays J7620 | n/a | n/a | Expect | |
| 00628 | TBD | Palmetto Albuterol Arrays K0505 J7619 | n/a | n/a | Expect | |
| 00629 | 08/??/08 | Deposition exhibit Eiler Ex. 5 | Eiler Ex. 5, 9/23/08 | n/a | Expect | |
| 00630 | TBD | Deposition exhibit Eiler Ex. 7 | Eiler Ex. 7, 9/23/08 | n/a | Expect | |
| 00631 | 2008 | Deposition exhibit Eiler Ex. 9 | Eiler Ex. 9, 9/23/08 | n/a | Expect | |
| 00632 | TBD | AdminaStar Federal Ipratropium arrays | n/a | n/a | Expect | |
| 00633 | TBD | AdminaStar Federal Albuterol Arrays | n/a | n/a | Expect | |
| 00634 | 2009 | Exhibit A to Declaration of Colleen M. King dated 2/2/2009 | n/a | n/a | Expect | |
| 00635 | TBD | Travelers Insurance Company Albuterol Arrays J7619 | n/a | n/a | Expect | |
| 00636 | TBD | Red Book For Windows | Helton Ex. 265, 10/16/09 | n/a | Expect | |
| 00637 | 12/15/1999 | DMERC Medication Pricing Array, CIGNA Government Services | Helton Ex. 262, 10/16/09 | CIGNA-0101 | Expect | |
| 00638 | 10/??/00 | Red Book for Windows, Detailed Product Information | Helton Ex. 256, 10/16/09 | n/a | Expect | |
| 00639 | 11/2/1998 | Federal Register, 63 FR Federal Register, Vol 63, No 211, Rules and Regulations, Monday Nov 2, 1998 | n/a | 58849 | Expect | |
| 00640 | 10/??/00 | Red Book for Windows, Detailed Product Information | Helton Ex. 257, 10/16/09 | n/a | Expect | |
| 00641 | TBD | Red Book for Windows, Detailed Product Information | Helton Ex. 266, 10/16/09 | n/a | Expect | |
| 00642 | 1999 | DMERC Medicare DMERC Medicaid Advisory--Issue 29, Summer 1999, | n/a | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456
The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00643 | 6/5/1998 | 63 FR Federal Register Vol 63, No. 108, Proposed Rule | n/a | 30846 | Expect | |
| 00644 | 10/??/00 | Red Book for Windows, Detailed Product Information | Stone ex. 258, 10/14/09 | n/a | Expect | |
| 00645 | TBD | Ex. C. to Declaration of Robin Stone dated 7/23/2009 | n/a | AWQ025 | Expect | |
| 00646 | 09/??/1999 | Program Memorandum Intermediaries/Carriers, Transmittal AB- | n/a | n/a | Expect | |
| 00647 | 5/22/2002 | Transmittal AB-02-075 | n/a | n/a | May | |
| 00648 | TBD | Exhibit E to Expert Report of Simon Platt | n/a | n/a | Expect | |
| 00649 | TBD | Exhibit F to Expert Report of Simon Platt | n/a | n/a | Expect | |
| 00650 | TBD | Exhibit G to Expert Report of Simon Platt | n/a | n/a | Expect | |
| 00651 | TBD | Exhibit H to Expert Report of Simon Platt | n/a | n/a | Expect | |
| 00652 | TBD | Graphs 1-3 to Expert Report of Simon | n/a | n/a | Expect | |
| 00653 | TBD | Graphs & Summaries A1-A13 to Expert Report of Simon Platt (Dey) | n/a | n/a | Expect | |
| 00654 | TBD | Dey Direct (Summaries 1-4) to Expert Report of Simon Platt (Dey) | n/a | n/a | Expect | |
| 00655 | TBD | Dey Direct Average Price Calculations (Summary 5) to Expert Report of Simon | n/a | n/a | Expect | |
| 00656 | TBD | Dey - Direct Average Price Calculations (Summary 6) to Expert Report of Simon | n/a | n/a | Expect | |
| 00657 | TBD | Dey InDirect (Summaries 7-10) to Expert Report of Simon Platt (Dey) | n/a | n/a | Expect | |
| 00658 | TBD | Dey - Indirect Average Price Calculations (Summary 11) to Expert Report of Simon | n/a | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00659 | TBD | Dey - Indirect Average Price Calculations (Summary 12) to Expert Report of Simon | n/a | n/a | Expect | |
| 00660 | TBD | Exhibit E to Expert Report of Simon Platt | n/a | n/a | Expect | |
| 00661 | 2/6/2009 | Graphs 1-17 to Expert Report of Simon Platt (Roxane) | n/a | n/a | Expect | |
| 00662 | 7/21/2009 | Graphs & Summaries A1-A10 to Declaration of Simon Platt (Roxane) | n/a | n/a | Expect | |
| 00663 | 2/6/2009 | Summaries 1-4 to Expert Report of Simon Platt (Roxane) | n/a | n/a | Expect | |
| 00664 | 2/6/2009 | Summary 5 to Expert Report of Simon Platt (Roxane) | n/a | n/a | Expect | |
| 00665 | 2/6/2009 | Summary 6 to Expert Report of Simon Platt (Roxane) | n/a | n/a | Expect | |
| 00666 | | Exhibit Number 666 Intentionally Omitted | | | | |
| 00667 | 2/6/2009 | Summaries 7-10 to Expert Report of Simon Platt (Roxane) | n/a | n/a | Expect | |
| 00668 | 2/6/2009 | Summary 11 to Expert Report of Simon Platt (Roxane) | n/a | n/a | Expect | |
| 00669 | 2/6/2009 | Summary 12 to Expert Report of Simon Platt (Roxane) | n/a | n/a | Expect | |
| 00670 | 07/??/09 | Myers & Stauffer Medicaid Reimbursement Methodology Summaries (Declaration Attachment 1) | n/a | n/a | Expect | |
| 00671 | TBD | Attachment 2 to Declaration of Myers | | n/a | Expect | |
| 00672 | TBD | Attachment 3 to Declaration of Myers | n/a | n/a | Expect | |
| 00673 | TBD | Attachment 4 to Declaration of Myers | n/a | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456
The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00674 | 1/23/2009 | Duggan Report (Dey) Figure 1A: Dey's First DataBank AWP and WAC versus Dey's Direct Avg Price for Alb Sulf | n/a | n/a | Expect | |
| 00675 | 1/23/2009 | Duggan Report (Dey) Figure 1B: Dey's First DataBank AWP and WAC vs. Dey's Direct Avg Price for Ipra Brom | n/a | n/a | Expect | |
| 00676 | 1/23/2009 | Duggan Report (Dey) Figure 2A Dey's First DataBank AWP | n/a | n/a | Expect | |
| 00677 | 1/23/2009 | Duggan Report (Dey) Figure 2B Dey's First Data Bank AWP and WAC | n/a | n/a | Expect | |
| 00678 | 1/23/2009 | Duggan Report (Dey) Tables 1 - 5, Dey Direct Transaction Data | n/a | n/a | Expect | |
| 00679 | 1/23/2009 | Duggan Report (Dey) Table 6 -Table 10 Dey Indirect Transaction Data 1992- | n/a | n/a | Expect | |
| 00680 | 1/23/2009 | Duggan Report (Dey) Table 11-Table 12C Comparison of Dey CMS State Drug | n/a | n/a | Expect | |
| 00681 | 1/23/2009 | Duggan Report (Dey) Table 13A -Table 13D Breakdown of NY Medicaid | n/a | n/a | Expect | |
| 00682 | 1/23/2009 | Duggan Report (Dey) Table 14A-Table 14B Breakdown of CA Medicaid | n/a | n/a | Expect | |
| 00683 | 1/23/2009 | Duggan Report (Dey) Table 15A -Table 15C Breakdown of FL Medicaid Spending | n/a | n/a | Expect | |
| 00684 | 1/23/2009 | Duggan Report (Dey) Table 16A -Table 26D Breakdown of Multiple States | n/a | n/a | Expect | |
| 00685 | 1/23/2009 | Duggan Report (Dey) Table 27 - Medicaid Summary for First Fourteen | n/a | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456
The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00686 | 1/23/2009 | Duggan Report (Dey) Table 28A -Table 28C Spending and Utilization for other 33 states and D.C. | n/a | n/a | Expect | |
| 00687 | 1/23/2009 | Duggan Report (Dey) Table 29A -Table 29B Medicaid Summary for Next 17 | n/a | n/a | Expect | |
| 00688 | 1/23/2009 | Duggan Report (Dey) Table 30 -Table 34 Summary of Dey Medicare | n/a | n/a | Expect | |
| 00689 | 1/23/2009 | Duggan Report (Dey) Table 35 - Summary of Medicare DME Ipratropium | n/a | n/a | Expect | |
| 00690 | 1/23/2009 | Duggan Report (Dey) Table 36  Number of Medicaid Reimbursed Ipratropium Presc. by Firm & NDC | n/a | n/a | Expect | |
| 00691 | 1/23/2009 | Duggan Report (Dey) Table 35 & Table 37 Summary of Medicare DME - Ipratropium & Albuterol Results | n/a | n/a | Expect | |
| 00692 | 2/25/2009 | Duggan Supplemental Report (Dey) Table 38A Dey/Roxane Combined with | n/a | n/a | Expect | |
| 00693 | 2/25/2009 | Duggan Supplemental Report (Dey) Table 38B Dey/Roxane Combined with | n/a | n/a | Expect | |
| 00694 | 4/23/2009 | Duggan Rebuttal (Dey) Figure A & B Data source by Year by Medicaid Claims & | n/a | n/a | Expect | |
| 00695 | 4/23/2009 | Duggan Rebuttal (Dey) Table A Dey Ipratropium Bromide: Difference by | n/a | n/a | Expect | |
| 00696 | 4/23/2009 | Duggan Rebuttal (Dey) Table B - Dey Albuterol: Difference by DMERC and | n/a | n/a | Expect | |
| 00697 | 2/9/2010 | Duggan Declaration Exhibit 1 - Average Paid Amount Per Unit | n/a | n/a | Expect | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**
**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00698 | TBD | Duggan Declaration Exhibit 2 - FL FMMIS Claims showing lesser-of Methodology | n/a | n/a | Expect | |
| 00699 | 2/5/2010 | Confidence Interval of the Estimate, with State Effects | n/a | n/a | Expect | |
| 00700 | TBD | Duggan Report (Roxane) Figure 1 Roxane's FBD AWP & WAC vs. Roxane's Direct Avg Price for Ipra Brom | n/a | n/a | Expect | |
| 00701 | TBD | Duggan Report (Roxane) Figure 2: Roxane's First DataBank AWP and WAC vs. Indirect Avg Price for Pharmacy COTs | n/a | n/a | Expect | |
| 00702 | 2/6/2009 | Duggan Report (Roxane) Tables 1 -5 Roxane Direct Transaction Data | n/a | n/a | Expect | |
| 00703 | 2/6/2009 | Roxane Tables 6-10 Roxane Indirect Transaction Data | n/a | n/a | Expect | |
| 00704 | 2/6/2009 | Duggan Report, Roxane Tables 11A-12B Medicaid Spending on Roxane | n/a | n/a | Expect | |
| 00705 | 2/6/2009 | Duggan Report, Roxane Tables 13A-13C Breakdown of CA Medicaid Spending | n/a | n/a | Expect | |
| 00706 | 2/6/2009 | Duggan Report, Roxane Tables 14A-14B Breakdown of FL Medicaid Spending | n/a | n/a | Expect | |
| 00707 | 2/6/2009 | Duggan Report, Roxane Tables 15A-15B Breakdown of NY Medicaid Spending | n/a | n/a | Expect | |
| 00708 | 2/6/2009 | Duggan Report, Roxane Tables 16A-28B Breakdown of Various States Medicaid | n/a | n/a | Expect | |
| 00709 | 2/6/2009 | Duggan Report, Roxane Table 29 Medicaid Summary for First Sixteen | n/a | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00710 | 2/6/2009 | Duggan Report, Roxane Tables 30A-30C SMRF-MAX Spending & Utilization of other 32 states & DC | n/a | n/a | Expect | |
| 00711 | 2/6/2009 | Duggan Report, Roxane Tables 31A-31B Medicaid Summary for Next 17 states | n/a | n/a | Expect | |
| 00712 | 2/6/2009 | Duggan Report, Roxane Tables 32-36 Summary of Roxanne Medicare DME | n/a | n/a | Expect | |
| 00713 | 2/6/2009 | Duggan Report, Roxane Table 37rev Summary of Medicare DME Ipratropium | n/a | n/a | Expect | |
| 00714 | 2/6/2009 | Duggan Report, Roxane Table 38 Number of Medicaid Reimbursement | n/a | n/a | Expect | |
| 00715 | 2/6/2009 | Duggan Report, Roxane Table 39A Dey/Roxane Combined with NovaPlus | n/a | n/a | Expect | |
| 00716 | 2/6/2009 | Duggan Report, Roxane Table 39B Dey/Roxane Combined, No NovaPlus | n/a | n/a | Expect | |
| 00717 | 4/23/2009 | Duggan Rebuttal (Roxane) Figures A&B Data Source by Number and Paid by | n/a | n/a | Expect | |
| 00718 | 4/23/2009 | Duggan Rebuttal (Roxane) Table A Roxane Ipratropium Bromide; Diffs by | n/a | n/a | Expect | |
| 00719 | 2/5/2010 | Duggan (Roxane) Confidence Interval of The Estimate, with State Effects | n/a | n/a | Expect | |
| 00720 | TBD | NDDF User's Manual--Appendix G re: Average Wholesale Price | n/a | n/a | Expect | |
| 00721 | 12/7/2004 | Excerpts from Serial No. 108-126, Medicaid Prescription Drug Reimbursement: Why the Government | n/a | n/a | May | |
| 00722 | TBD | First DataBank definitions | n/a | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00723 | TBD | Account Call Record, William Hill Ex. 21A | Hill Ex. 21A, 11/11/08 | DEY-OIG-0125371 | May | |
| 00724 | 10/1/2001 | September 2001 Sales Reports | Mozak Ex. 241, 4/30/02 | DL-TX-0078133 | May | |
| 00725 | 1997 | Executive Summary American Drug | Tate Ex. 472, 2/7/03 | DL-TX-0004782 | May | |
| 00726 | 7/21/2009 | Ex. A to Declaration of Ian Dew dated | n/a | n/a | Expect | |
| 00727 | 7/21/2009 | Ex. B. to Declaration of Ian Dew dated | n/a | n/a | Expect | |
| 00728 | 7/21/2009 | Ex. C to Declaration of Ian Dew dated | n/a | n/a | Expect | |
| 00729 | 7/21/2009 | Ex. D to Declaration of Ian Dew, | n/a | n/a | Expect | |
| 00730 | 12/??/01 | Ltr from Robert Mozak re Notice of Price | n/a | DEY-FLA-0125561 | May | |
| 00731 | 2/11/1991 | Letter from Pamela Marrs to HCFA re Rebate Agreement | Marrs Ex. 28, 7/10/08 | DEY-BO-0226957 | Expect | |
| 00732 | 6/19/2008 | Defendants Dey Responses and Objections to Plaintiff's First Set of | Marrs Ex. 32, 7/10/08 | n/a | Expect | |
| 00733 | 1/3/2008 | United States' First Amended Cross-Notice of Deposition of Dey | Marrs Ex. 1, 5/15/08 | n/a | Expect | |
| 00734 | 5/5/2003 | Federal Register, Vol 68, No 86, Notices, page 23731 | Marrs Ex. 38, 10/2/08 | n/a | Expect | |
| 00735 | 1/31/1996 | McKesson Drug Company--Source Program Proposal | Marrs Ex. 64, 10/2/08 | DL-TX-0031294 | Expect | |
| 00736 | 4/15/2003 | Declaration of Russell Johnston | n/a | n/a | Expect | |
| 00737 | 3/15/2010 | Summary entitled "Dey-Roxane DME Allowed Unit Amounts DMERC A Trav | n/a | n/a | Expect | |
| 00738 | 3/15/2010 | Summary entitled "Units of K0518 and J7644 per Quarter in DME Paid Claims with Different Unit Allowed Amounts by | n/a | n/a | Expect | |
| 00739 | 3/15/2010 | Summary entitled "Units of K0518 and J7644 per Quarter in DME Paid Claims with Different Unit Allowed Amounts by | n/a | n/a | Expect | |

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00740 | 3/16/2010 | Dey-Roxane DMERC Array Gaps and Summaries of RedBook published data | n/a | n/a | Expect | |
| 00741 | 3/16/2010 | Summary of AWP prices reported to FDB for Ipratropium Bromide .02%, 2.5 ml. | n/a | n/a | May | |
| 00742 | 10/14/2000 | Ltr from Walker to Neimann re CIGNA Part B Medicare | n/a | AWP-CD-104 | May | |
| 00743 - 00749 | Trial exhibit numbers 00743-00749 are intentionally omitted. | | | | | |
| 00750 | 11/6/2008 | AR Medicaid Pharmacy Reimbursement Methodology, Draft | Bridges Ex. 3, 12/10/08 | n/a | May | |
| 00751 | 8/24/2007 | CA Section 14105.45 | Gorospe Ex. 4, 3/19/08 | n/a | Expect | |
| 00752 | 6/20/1997 | Ltr from HHS to Joe Kelly of Medi-CAL | Gorospe Ex. 5, 12/3/08 | CAAG/DHS00683 | Expect | |
| 00753 | 3/19/1991 | Ltr Re: Approval of California SPA 89-08 relating to payments for prescription | Gorospe Ex. 13, 12/3/08 | CAAG/DHS 0013323 | Expect | |
| 00754 | 9/22/1989 | Ltr Re: CA EAC Program for payment of drug products | Gorospe Ex. 14, 12/3/08 | HHC016-0830 | Expect | |
| 00755 | 5/20/1993 | CA State Plan Under Title XIX of Social | Gorospe Ex. 15, 12/3/08 | CAAG/DHS | Expect | |
| 00756 | 2/1/1995 | Ltr Re: Approved Copy of CA State Plan Amendment (SPA) 94-015, regarding reimbursement for prescribed drugs | Gorospe Ex. 16, 12/3/08 | CAAG/DHS 0022500 | Expect | |
| 00757 | 1/??/1992 | Title 22, CA Code of Regulations | Gorospe Ex. 17, 12/3/08 | CAAG/DHS00316 | Expect | |
| 00758 | 6/??/2002 | Survey of Acquisition Costs of Pharmaceuticals in the State of CA | Gorospe Ex. 21, 12/3/08 | n/a | Expect | |
| 00759 | 9/30/2002 | Assembly Bill No. 442, Ch. 1161 | Gorospe Ex. 22, 12/3/08 | n/a | Expect | |
| 00760 | 11/??/2002 | Medi-Cal Update, Billing and Policy Pharmacy Bulletin 546 | Gorospe Ex. 23, 12/3/08 | CAAG/DHS00343 75 | Expect | |
| 00761 | 1/2/2004 | Ltr Re: CA State Plan Amendment (SPA) | Gorospe Ex. 24, 12/3/08 | CAAG/DHS | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456
The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00762 | 2008 | CA Welfare & Institution Code 14105.45 - Definitions | Gorospe Ex. 25, 12/3/08 | n/a | Expect | |
| 00763 | 1/3/2005 | Ltr Re: CMS approved CA's State Plan Amendment (SPA) 04-010 | Gorospe Ex. 26, 12/3/08 | CAAG/DHS 0028969 | Expect | |
| 00764 | TBD | Reimbursement Methodology Chart addressing EAC and | Parker Ex. 3, 11/18/08 | n/a | Expect | |
| 00765 | TBD | Summary of IL Medicaid Providers | Parker Ex. 11, 11/18/08 | n/a | Expect | |
| 00766 | 03/??/1994 | Medicaid Pharmacy Payments AAC & EAC by the MI Dept. of Social Services | Abbott 657 | n/a | Expect | |
| 00767 | 7/18/2000 | Ltr Re: New Albuterol Inhalation Aerosol | Dey Ex. 124 | DEY MDL 0105083- | May | |
| 00768 | 2/9/2007 | US Complaint as to Roxane | Vaccaro Ex. 9, 12/2/2008 | n/a | Expect | |
| 00769 | 9/29/2008 | US First Amended Complaint as to Dey | Vaccaro Ex. 8, 12/2/2008 | n/a | Expect | |
| 00770 | TBD | Graph, Dey Indirect Transaction Data | Butt Ex. 54, 2/12/10 | n/a | Expect | |
| 00771 | TBD | Graph, Roxane Indirect Transaction Data | Butt Ex. 56, 2/12/10 | n/a | Expect | |
| 00772 | 3/16/1999 | Ltr Re: Price Change for EpiPen and EpiPen Jr. | Butt Ex. 40, 2/12/10 | NYCO AWP NYDOH 03203 | Expect | |
| 00773 | 7/3/2000 | Email Re: Medicaid | Butt Ex. 20, 2/12/10 | NYCO AWP NYDOH 13620 | Expect | |
| 00774 | 9/??/2002 | Notice of Price Change Re: Dey Increasing the AWP of selected drugs | Butt Ex. 57, 2/12/10 | NYCO AWP NYDOH 01878 | Expect | |
| 00775 | 5/13/1992 | Ltr Re: SPA #92-08 | Hautea-Wimpee-DOJ Ex. 24, 12/2/2009 | HHC016-0586 | May | |
| 00776 | 7/11/1996 | Memo Re: Review of Pharmacy Acquisition Costs for Drugs  Reimbursed Under the Medicaid Prescription Drug | Homar-Rox Ex. 3, 12/2/08 | n/a | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00777 | 3/14/2002 | Memo Re: Medicaid Pharmacy - Actual Acquisition Cost of Generic Prescription | Homar-Rox Ex. 5, 12/2/08 | n/a | May | |
| 00778 | 8/22/2006 | Email Re: WY - July AMP Data Analysis | Homar Ex. 3, 12/3/08 | WY00000870 | May | |
| 00779 | 6/3/2008 | WY Medicaid Pharmacy Reimbursement Methodology | Homar Ex. 1, 12/3/08 | n/a | Expect | |
| 00780 | TBD | Medicaid Program Budget Report State Estimate of Quarterly Grant Awards | n/a | n/a | Expect | |
| 00781 | TBD | Quarterly Medicaid Statement of Expenditures for the Medical Assistance | n/a | n/a | Expect | |
| 00782 | TBD | Chart - Politics of Medicaid and | n/a | n/a | May | |
| 00783 | TBD | Chart - Medicaid Prescription Drug Spending 1966-2003 | n/a | n/a | May | |
| 00784 | TBD | Chart - Medicaid Drug Spending as a Percentage of Total Medicaid Spending | n/a | n/a | May | |
| 00785 | TBD | Chart - Medicare Spending | n/a | n/a | May | |
| 00786 | TBD | Chart - Medicare Pt. B Drug Spending | n/a | n/a | May | |
| 00787 | TBD | Summary Chart of Dey Internal Company Documents | n/a | n/a | Expect | |
| 00788 | TBD | Summary Chart of Roxane Internal Company Documents | n/a | n/a | Expect | |
| 00789 | 12/13/1977 | Transmittal, HCFA-AT-77-113 (MMB) in | n/a | n/a | May | |
| 00790 | 3/??/1993 | FDB - National Drug Data File, "The Most Comprehensive Drug Database" | n/a | n/a | May | |
| 00791 | 5/30/2002 | Ltr from Robert Hawley, Hearst Publishing to Alpha Therapeutic Corp. | n/a | n/a | May | |
| 00792 | 7/??/2000 - 8/??/2000 | FDB - "Medicaid Reimbursement Pricing Issues" | n/a | n/a | May | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**
**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00793 | 10/15/2000 | Pharmacy Times - "Just the Facts, Generic Rx Product Report" | n/a | n/a | May | |
| 00794 | 4/7/2009 | Rx Watchdog Report - Trends in Manufacturer Prices of Prescription Drugs Used by Medicare Beneficiaries | n/a | n/a | May | |
| 00795 | 3/4/1996 | Memo from Todd Galles to Territory Account Managers | n/a | EXP SCH DEY/ROX 002362 | Expect | |
| 00796 | Fall 1996 | Ipratroprium Bromide Launch Manual | n/a | EXP SCH DEY/ROX-005386 | Expect | |
| 00797 | 4/5/1995 | Memo Re: Attached Incentive Information | n/a | EXP SCH DEY/ROX-000471 | Expect | |
| 00798 | 2/24/1992 | Memo Re: Albuterol Pricing Strategies | n/a | EXP SCH DEY/ROX-000001 | Expect | |
| 00799 | 5/30/1995 | Memo from Dey "Medicaid Rx Reimbursement Report, Drug Topics" | n/a | n/a | Expect | |
| 00800 | 8/30/2004 | Medicaid and Medicare Drug Pricing: Strategy to Determine Market Prices | n/a | n/a | May | |
| 00801 | 11/16/1998 | Nam Kar Confidential Pricing | n/a | RLI-AWP- | Expect | |
| 00802 | 5/23/2002 | Roxane Laboratories, Inc. – Contract Pricing Template | n/a | BOEH01054133 | Expect | |
| 00803 | 12/??/2000 | Dey Average Price – Eaches | n/a | EXP SCH DEY/ROX-004656 | Expect | |
| 00804 | 12/??/2000 | Dey Average Price – Shelf Cartons | n/a | EXP SCH DEY/ROX-004653 | Expect | |
| 00805 | 7/??/1995 - 8/??/1995 | Dey Bid Reports | n/a | EXP SCH DEY/ROX-004667 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00806 | 3/14/2002 | Statement of Thomas A. Scully Re: reimbursement/access to drugs, 2002 | n/a | n/a | May | |
| 00807 | 2002 | Channels of Distribution for Prescription Drugs: 2002 | n/a | n/a | May | |
| 00808 | 2002 | Sources of Payment for Prescription | n/a | n/a | May | |
| 00809 | 9/26/1995 | Ltr from Rep. Stark to DHHS Secretary | n/a | VAC MDL 64629 | May | |
| 00810 | 6/24/1997 | H.R. Rep. 105-149 at 1354 | n/a | | May | |
| 00811 | 11/5/1997 | Ltr from Nancy Ann DeParle to Rep. | n/a | VAC MDL 64483 | May | |
| 00812 | 12/15/1997 | Ltr from Rep. Stark to June Gibbs Brown | Roxane Ex. 12 | HHD009-0281 | May | |
| 00813 | 01/26/1998 | Ltr sent to Rep. Stark from Nancy Ann | Abbott Ex. 205 | HHC001-0363 | May | |
| 00814 | 6/3/1998 | Ltr from Rep. Stark to Nancy Ann | n/a | VAC MDL 64334 | May | |
| 00815 | 4/21/1999 | Ltr from Rep. Stark to Nancy Ann | n/a | VAC MDL 64259 | May | |
| 00816 | 1999 | DHHS Report to Congress on the AWP for Drugs Covered Under Medicare | Abbott Ex. 200 | HHC902-0801 | May | |
| 00817 | 05/05/2000 | Ltr from Rep. Bliley to Shalala | Abbott Ex. 212 | n/a | May | |
| 00818 | 05/31/2000 | Ltr from Shalala to Rep. Bliley | n/a | VAC MDL 70623 | May | |
| 00819 | 06/30/2000 | Dey Ltr to Rep. Bliley | n/a | VAC MDL 53692 | May | |
| 00820 | 09/28/2000 | Ltr from Rep. Pete Stark to PhRMA | n/a | VAC MDL 64099 | May | |
| 00821 | 10/09/2000 | Ltr from PhRMA to Rep. Stark | n/a | VAC MDL 64828 | May | |
| 00822 | 7/21/2001 | Testimony of Scully to House Energy and Commerce Subcommittees on Oversight and Investigations and Health Re: Medicare Payment for Drugs | Abbott Ex. 183 | n/a | May | |
| 00823 | 11/22/2000 | Ltr from Rep. Stark to Rep. Bliley | n/a | VAC MDL 64875 | May | |
| 00824 | 10/3/2002 | H.R. Rep. 107-84 | Abbott 191 | n/a | May | |
| 00825 | 7/15/2003 | H.R.Rep. No. 108-178, pt. 2, at 194 | n/a | n/a | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456
**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00826 | TBD | 42 U.S.C. § 1396r-8(e) - OBRA 1990, Pub. L. 101-239, Sec. 4401(a)(3). | n/a | n/a | May | |
| 00827 | TBD | 42 C.F.R § 405.500 | n/a | n/a | May | |
| 00828 | TBD | 42 C.F.R. § 405.517 | n/a | n/a | May | |
| 00829 | TBD | 42 C.F.R. § 447.331 | n/a | n/a | May | |
| 00830 | TBD | 42 C.F.R. § 447.301 | Chapman Ex. 3, 12/15/08 | n/a | May | |
| 00831 | 7/17/1968 | 33 Fed. Reg. 10233 | n/a | n/a | May | |
| 00832 | 1/25/1969 | 34 Fed. Reg. 1244 | n/a | n/a | May | |
| 00833 | 11/15/1974 | 39 Fed. Reg. 40302 | n/a | n/a | May | |
| 00834 | 11/27/1974 | 39 Fed. Reg. 41480 | n/a | n/a | May | |
| 00835 | 7/31/1975 | 40 Fed. Reg. 32284 | n/a | n/a | May | |
| 00836 | 8/15/1975 | 40 Fed. Reg. 34516 | n/a | n/a | May | |
| 00837 | 8/19/1986 | 51 Fed. Reg. 29560 | n/a | n/a | May | |
| 00838 | 9/7/1989 | 54 Fed. Reg. 37208 | n/a | n/a | May | |
| 00839 | 6/5/1991 | 56 Fed. Reg. 25792 | n/a | n/a | May | |
| 00840 | 06/05/1991 | 56 Fed. Reg. No. 108, Proposed Rules | Abbott 1021 | n/a | May | |
| 00841 | 11/25/1991 | 56 Fed. Reg. 59502-01, 42 CFR Parts 405, 413, and 415 | Abbott 301 | n/a | May | |
| 00842 | 11/25/1991 | 56 Fed. Reg. No. 227 | Abbott 1020 | n/a | May | |
| 00843 | 01/07/1998 | 63 Fed. Reg. No 4 | Abbott 210 | HHC001-0606 | May | |
| 00844 | 08/20/2003 | Fed. Reg. Re: 42 CFR Part 405 Medicare Program; Payment Reform for Part B | Abbott 1023 | n/a | May | |
| 00845 | 11/07/2003 | 68 Fed. Reg. No. 216, Rules and Regulations Re: DHHS, CMS Medicare Program; Revisions to Payment Policies Under the Physician Fee Schedule for | Abbott 1016 | n/a | May | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**
**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00846 | 01/07/2004 | Fed. Reg. Part IX, Department of Health and Human Services, CMS 42 CFR Parts | Abbott 1022 | n/a | May | |
| 00847 | 04/06/2004 | 69 Fed. Reg. No. 66 | Abbott 1017 | n/a | May | |
| 00848 | 12/13/1977 | HHS Action Transmittal, HCFA-AT-77-113 | n/a | n/a | May | |
| 00849 | 9/??/1984 | Medicaid Action Transmittal 84-12 | Abbott 269 | HHC011-2200 | May | |
| 00850 | 09/??/1984 | Medicaid Action Transmittal 84-12 | Abbott 78 | HHC011-0513 | May | |
| 00851 | 10/??/1992 | HCFA Transmittal No. 21 | n/a | HHD170-0499 | May | |
| 00852 | 09/??/1999 | Program Memorandum Intermediaries/Carriers, DHHS, HCFA Report with Transmittal No. AB-99-63 | Abbott 1006 | HHD084-0665 | May | |
| 00853 | 9/8/2000 | Program Memo, Intermediaries Carriers Transmittal AB-00-86, Change Request | Roxane 55 | AWP020-0199 | May | |
| 00854 | 11/17/2000 | Program Memo AB-00-115 | n/a | HHD004-0022 | May | |
| 00855 | 01/18/2001 | Program Memo Intermediaries/Carriers DHHS, HCFA Transmittal No AB-01-04, Change Request 1441 | Abbott 1009 | HHD007-0001 | May | |
| 00856 | 05/03/2001 | Program Memo Intermediaries/Carriers DHHS, HCFA Transmittal No AB-01-66, Change Request 1653 | Abbott 1010 | HHD014-0207 | May | |
| 00857 | 12/03/2002 | Program Memo Intermediaries/Carriers DHHS, HCFA Transmittal No. AB-02-174, Change Request 2381 | Abbott 1012 | HHC014-0201 | May | |
| 00858 | 02/07/2003 | Program Memo Intermediaries/Carriers DHHS, HCFA Transmittal No. AB-03-014, Change Request 2544 | Abbott 1013 | n/a | May | |
| 00859 | 01/31/1991 | Memo from HCFA Region III to HCFA HQ | n/a | AWQ046-0003 | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00860 | 03/15/1994 | Faxed Memo From Director To All Associate Regional Administrators for | Roxane 105/ Dey 110 | AWP010-1339 | May | |
| 00861 | 3/22/1994 | Ltr All Region II Re: Determination of Acquisition Cost | Abbott 304 | AWP041-0823 | May | |
| 00862 | 6/8/1994 | Ltr All Regional Carriers Re: Determination of Cost of Drugs -- Action | Roxane 44 | n/a | May | |
| 00863 | 8/12/1994 | Memo from HCFA to All Associate Regional Administrators | n/a | AWP032-0035 | May | |
| 00864 | 9/6/1994 | State Medicaid Regional Bulletin No. 94- | n/a | HHC006-0428 | May | |
| 00865 | 9/23/1994 | State Medicaid Regional Memo 94-63 | n/a | ATP083-3128 | May | |
| 00866 | TBD | HHS State Medicaid Manual 6305 - | n/a | n/a | May | |
| 00867 | TBD | HHS State Medicaid Manual 6305.1 | n/a | n/a | May | |
| 00868 | 7/3/1990 | HCFA letter to TX, Re: Medicare Pricing | Abbott 294 | HHC906-0093 | May | |
| 00869 | 10/24/1991 | HCFA letter to Hawaii, Re: SPA | n/a | HHC016-0603 | May | |
| 00870 | 8/25/1993 | NTIS Report Re: Assessment of Adequacy of Reimbursement Rates to | n/a | ATP107-0223 | May | |
| 00871 | 1994 | Article Re: State Medicaid Pharmacy Payment and Relation to Estimated | n/a | n/a | May | |
| 00872 | 7/21/1994 | Alleged Paperwork Violation | Abbott 364 | n/a | May | |
| 00873 | 9/15/1994 | State Agency Letter Number 94-43 | n/a | HHC019-0150 | May | |
| 00874 | 12/05/1997 | Memo from June Gibbs Brown to | Abbott 002A | HHD009-0258 | May | |
| 00875 | 12/15/1997 | Westlaw Pub. Re: The White House Office of Communications, Re: Weekly Radio Address to the Nation 12/13/97 | Abbott 156 | n/a | May | |
| 00876 | 03/02/1998 | Fax from Maureen Adolph to Rob Vito | Abbott 203 | HHD042-0319 | May | |
| 00877 | 06/??/1998 | Ltr Re: Prescription Drug Assurances for Compliance with 42 CFR 447.332 | Roxane 20 | HHC011-2260 | May | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**
**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00878 | 12/07/1999 | Email from Paoletti to Rowenhorst | n/a | BOEH03386435 | May | |
| 00879 | 3/7/2000 | Email from Kay Morgan at First DataBank to R. Feldman at BI forwarding | n/a | RLI-AWP-00000435 | May | |
| 00880 | 9/8/2000 | Internal Roxane memo by Shaffer regarding reimbursement | n/a | RLI-AWP-00083482 | May | |
| 00881 | 8/24/2001 | Cover Sheet: OIG Draft - Medicaid Pharmacy - Actual Acquisition Cost of Generic Prescription Drug Products | Abbott 370 | HHC004-0222 | May | |
| 00882 | 7/26/2002 | Fax & HCFA Release No. 48 | n/a | HHD346-0001 | May | |
| 00883 | 12/2/2002 | Pharmaceutical Mfrs Ltr to IG, Re: Draft OIG Compliance Guidance | n/a | n/a | May | |
| 00884 | 4/22/2004 | Ltr from CMS Approving SPA for NH | Dey 95 | NH00092 | May | |
| 00885 | 9/29/1989 | OIG Report A-06-89-00037 | n/a | n/a | May | |
| 00886 | 06/??/1996 | OIG Report OEI-03-94-00393 | Abbott 30 | HHD014-0254 | May | |
| 00887 | 02/??/1996 | OIG Report OEI-03-94-00390 | Abbott 59 | HHD008-0407 | May | |
| 00888 | 05/??/1996 | OIG Report OEI-03-95-00420 | Abbott 102 | n/a | May | |
| 00889 | 06/??/1996 | OIG Report OEI-03-94-00392 | Abbott 60 | n/a | May | |
| 00890 | 06/??/1996 | OIG Report OEI-03-94-00393 | Abbot 30 | HHD014-0254 | May | |
| 00891 | 12/??/1997 | OIG Report OEI-03-97-00290 | Abbott 49 | HHD014-0023 | May | |
| 00892 | 7/??/1998 | OIG Report OEI-03-97-00510 | Abbott 1004 | n/a | May | |
| 00893 | 08/??/1998 | OIG Report OEI-03-97-00292 | Abbott 64 | n/a | May | |
| 00894 | 11/??/1998 | OIG Report OEI-03-97-00293 | Roxane 159 | n/a | May | |
| 00895 | 01/??/2001 | OIG Report OEI-03-00-00310 | Abbott 1005 | n/a | May | |
| 00896 | 09/??/1996 | OIG Report OEI-03-94-00392 | Dey 613 | HHD014-0235 | May | |
| 00897 | 1998 | CMS Financial Management Report FY 19 | n/a | n/a | Expect | |