# Exhibit 3

to

United States' Submission of Witness List, Deposition Witnesses,
and Exhibit List Pursuant to Fed. R. Civ. P. 26(a)(3)(A)

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00001 | 12/23/1998 | Bid Price Worksheet | Mozak Ex. 86, 11/1/01 | DL-TX-0007888 | Expect | |
| 00002 | 5/30/1995 | Memo from Helen Burnham re Albuterol WAC pricing | Rice Ex. 72, 10/30/01 | n/a | Expect | |
| 00003 | 12/11/1995 | Memo from Ross Uhl re Gerimed and RxMed proposals | Rice Ex. 74, 10/30/01 | DL1584 | Expect | |
| 00004 | 10/14/1997 | Memo from Ross Uhl re: Gerimed Rebate Clarification | Mozak Ex. 91, 11/1/01 | DL-TX-0020864 | Expect | |
| 00005 | 8/26/1996 | Ipratropium Bromide Launch Manual | Galles, Ex. 274, 3/1/06 | DL-TX-0076144 | Expect | |
| 00006 | 8/12/1993 | Memo from Carrie Jackson re Medicare | Mozak Ex. 230, 4/30/02 | DL-0050001 | Expect | |
| 00007 | 2/2/1994 | Memo from Carrie Jackson re Medicare/Medicaid/Formulary Update | Mozak Ex. 231, 4/30/02 | DL-0050028 | Expect | |
| 00008 | 07/??/1998 | Memo from Susan Rhodes re Award | Mozak, Ex. 233, 4/30/02 | DL-TX-0020678 | Expect | |
| 00009 | 6/11/1999 | Ltr from Russell Johnston re Proposed Contract Modification | Mozak, Ex. 234, 4/30/02 | DL-TX-0020527 | Expect | |
| 00010 | 9/13/1999 | Ltr from Russell Johnston re:  CFI of New Jersey, Inc. & Central Fill, Inc. of New Jersey Inc. and Central FILL, Inc. | Mozak, Ex. 236, 4/30/02 | DL-TX-0013451 | Expect | |
| 00011 | 7/14/1999 | Ltr from Russell Johnson re:  Purchase & Rebate Agreement Proposal Between CFI of New Jersey, Inc. & Central Fill, Inc. | Mozak, Ex. 237, 4/30/02 | DL-TX-0013503 | Expect | |
| 00012 | 2/5/1999 | Memo from Jackie Perkins re:  Bid Price Worksheets | Mozak Ex. 245, 4/30/02 | DL-BO-118079 | Expect | |
| 00013 | 12/4/1995 | Texas Exhibit 342, fax to First DataBank | Mozak Ex. 342, 11/6/02 | DL-TX-0090591 | May | |
| 00014 | 1/21/1995 | Rick Upp manager's weekly recap | Mozak Ex. 344, 11/6/02 | DL-TX-0407111 | May | |
| 00015 | 8/3/1995 | Proposal to Managed Healthcare Assoc | Gist Ex. 328, 11/5/02 | DL-TX-0029703 | Expect | |
| 00016 | 3/4/1996 | Memo from Todd Galles re:  New Product Announcement | Gist Ex. 338, 11/5/02 | DL-TX-0076226 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00017 | 2/24/1992 | Memo from Robert Mozak to Pam Marrs, Charles Rice, Jean-Pierre Termier re: Albuterol pricing strategies | Marrs Ex. 022, 5/15/08 | DL-TX-0090851 | Expect | |
| 00018 | 02/??/1995 | Building on Success presentation; Albuterol Worksheets | Galles Ex. 460, 2/6/03 | DL-TX-0090875 | Expect | |
| 00019 | 10/6/1997 | OIG Subpoena to Dey Labs | Mozak Ex. 555, 3/13/03 | n/a | Expect | |
| 00020 | 7/27/2000 | OIG Subpoena to Dey Labs | Mozak Ex. 556, 3/13/03 | n/a | Expect | |
| 00021 | 7/11/2001 | Memo from Mike Wilson re Caremark | Mozak Ex. 557, 3/13/03 | DL-TX-0134058 | Expect | |
| 00022 | 1/11/2002 | Memo from Bob Mozak re Albuterol & Ipratropium at Managed HealthCare | Mozak Ex. 558, 3/13/03 | DL-TX-0164082 | Expect | |
| 00023 | 10/24/2000 | Ltr from Janet Penner to Joseph Ruhmel | Johnston Ex. 55, 12/11/08 | DL-TX-0159097 | Expect | |
| 00024 | 02/??/1995 | Reimbursement Comparison Worksheet | Galles Ex. 461, 2/6/03 | DL-TX-076254 | Expect | |
| 00025 | 6/4/1995 | Memo from Rick Upp re Work-With | Gist  Ex. 329, 11/5/02 | DL-TX-0407069 | Expect | |
| 00026 | 5/1/1998 | Ltr re:  Dey Laboratories Sales | Rice Ex. 349, 11/7/02 | DL-TX-0082805 | Expect | |
| 00027 | 3/18/2002 | Memo from Charles Rice re Advanced PCS Contract Membership Listings | Tate Ex. 475, 2/7/03 | DL-TX-0091114 | Expect | |
| 00028 | 6/19/2001 | Memo from Mike Wilson re Caremark | Rice Ex. 569, 3/24/03 | DL-TX-0064705 | May | |
| 00029 | 7/11/2001 | Dey Bid Price Worksheet | Rice Ex. 570, 3/24/03 | DL-TX-0134058 | May | |
| 00030 | 4/5/1995 | Memo from Todd Galles re Marketing Update: AWP Pricing & Profit Gain | Galles Ex. 462, 2/6/03 | DL-TX-0091109 | Expect | |
| 00031 | 9/28/1994 | Memo from Robert Robert F. Mozak re Cromolyn Sales Update | Selenati Ex. 40, 5/4/03 | DL-TX-0161590 | Expect | |
| 00032 | 10/15/1993 | Memo from Robert F. Mozak re | Rice Ex. 578, 3/24/03 | DL-TX-0091106 | Expect | |
| 00033 | 1/1/1994 | Abridged Marketing Plan | Gallas Ex. 261, 2/28/06 | DL-TX-0090967 | Expect | |
| 00034 | TBD | Tate Exhibit 471 -- Retail Questions | Tate Ex.471, 2/7/03 | DL-TX-0090869 | Expect | |
| 00035 | 8/4/1995 | Sales Call Protocol | Galles Ex. 271, 3/1/06 | DL-TX-0091390 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00036 | 1/24/1994 | Ross Uhl Re:  Working a Homecare | Uhl Ex. 778, 2/24/03 | DL-TX-0075972 | Expect | |
| 00037 | 8/12/1994 | Memo from Carrie Jackson re State of Florida Medicaid Program | Uhl Ex. 777, 2/24/03 | n/a | Expect | |
| 00038 | 2/3/1995 | Memo from Robert Mozak re Building of | Hill Ex. 9, 11/11/08 | DL-TX-0096741 | Expect | |
| 00039 | 12/11/1995 | Memo from Ross Uhl re Gerimed & RxMed Proposals | Tipton Ex. 489, 2/13/03 | DL1584 | Expect | |
| 00040 | 1/4/1996 | Memo from Ross Uhl Re Gerimed and Rx Med Promotion | Tipton Ex. 490, 2/13/03 | DL1215 | Expect | |
| 00041 | 1/4/1996 | Memo from Ross Uhl re:  Managed HealthCare Associates Promotion | Tipton Ex. 491, 2/13/03 | DL-TX-0029646 | Expect | |
| 00042 | 4/8/1996 | Memo from Ross Uhl re: Gerimed and Rx Med Promotion | Tipton Ex. 492, 2/13/03 | DL-TX-0046136 | Expect | |
| 00043 | 10/14/1997 | Memo from Ross Uhl re Gerimed Rebate Clarification | Uhl Ex. 779, 2/24/03 | DL-TX-0020864 | Expect | |
| 00044 | 8/3/1995 | Fax from Cindy Daulong re: Reimbursement Comparison Worksheet | Uhl Ex. 780, 2/24/03 | DL-TX-0029712 | Expect | |
| 00045 | 3/25/1999 | Dey Bid Price Worksheet | n/a | DL-TX-0041085 | Expect | |
| 00046 | 8/11/1997 | Dey Bid Price Worksheet | n/a | DL-BO-085585 | Expect | |
| 00047 | 6/15/1997 | Dey Bid Price Worksheet | n/a | DL-BO-086434 | Expect | |
| 00048 | 10/25/1995 | Ltr from Todd Galles re Redbook | Galles Ex. 467, 2/6/03 | DL-TX-010325 | May | |
| 00049 | 1995 | Reimbursement Comparison Worksheet | Barnes Ex. 010, 10/30/08 | DL-TX-0076254 | Expect | |
| 00050 | 1/31/1995 | Dey Lab Advertising Approval Record | Marrs Ex. 37, 3/11/05 | DL-TX-0170961 | Expect | |
| 00051 | 11/??/1995 | Marketing Launch Plan | n/a | DL-TX-0093357 | Expect | |
| 00052 | 3/4/1996 | Memo from Todd Galles re new product announcement | Selenati Ex. 44, 5/4/05 | DL-TX-0076226 | Expect | |
| 00053 | 11/13/1996 | Memo from Todd Gales re Albuterol Inhalation Aerosol Refill Launch | n/a | DL-62018 | Expect | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00054 | 6/28/1996 | Dey Lab Marketing Plan for Ipratropium | n/a | DL-TX-0092981 | Expect | |
| 00055 | 7/23/1999 | Memo from Debbie Bronstein re AWP | n/a | DL-TX-0078198 | May | |
| 00056 | TBD | Ipratropium Pricing guidelines | Galles Ex. 276, 3/1/06 | DL-TX-0093185 | Expect | |
| 00057 | 1/13/1997 | Memo from Todd Galles re Ipratropium Bromide Inhalation Solution Launch | Rice Ex. 79, 10/30/01 | DL0050064 | Expect | |
| 00058 | 1/13/1997 | Letter from Todd Galles re: New Production Announcement | Galles Ex. 275, 3/1/06 | DL-TX-0093217 | Expect | |
| 00059 | 3/17/1997 | Fax from Kristine Lawton re:  AWP/WAC | Gmeiner Ex. 623, 1/20/03 | DL-010 | Expect | |
| 00060 | 3/20/1997 | Fax from Eve Gmeiner Re Dey Product | Gmeiner Ex. 626, 1/20/03 | DL-008 | Expect | |
| 00061 | 8/6/1997 | Memo from Todd Galles re New Product Launch Ipratropium 30's | n/a | DL-TX-0093567 | Expect | |
| 00062 | 12/29/1998 | Letter from Todd Galles re WAC pricing | n/a | DL-TX-0092435 | Expect | |
| 00063 | 7/21/1999 | Ltr from Todd Galles re Albuterol Sulfate Inhalation Solution 0.5 | n/a | DEY-BO-0236713 | May | |
| 00064 | 1/7/1999 | Memo from Todd Galles re Future Medicaid Mailings | Galles Ex. 273, 3/1/06 | DL-TX-0092446 | May | |
| 00065 | 8/10/1999 | Memo from Todd Galles re Future Medicaid Mailings | n/a | DEY-LABS-0415380 | May | |
| 00066 | 3/1/2000 | Memo from Todd Galles re Advance Notification of WAC & AWP Price | Bronstein Ex. 537, 3/11/03 | DL-TX-0091963 | May | |
| 00067 | 12/28/2000 | Dey Advertising/Promotional Labeling Approval Record | n/a | DL-TX-0091590 | May | |
| 00068 | 7/18/2000 | Ltr from Robert Mozak re Albuterol Inhalation Aerosal | Jonston Ex. 52, 12/11/08 | DEY-BO0018899 | May | |
| 00069 | 1/4/1996 | Memo from Ross Uhl re Managed HealthCare Associates promotion | Galles Ex. 470, 2/6/03 | DL-TX-0029646 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00070 | 4/24/1995 | Folder entitled, "Sales Managers Meeting, April 24-27, 1995," with | TX Ex. 741 | DL-TX-0097748 | Expect | |
| 00071 | TBD | Dey Lab Price Evaluation | TX Ex. 742 | DL-TX-0105138 | Expect | |
| 00072 | 1/6/1998 | Dey Lab 1997 Net Sales by Customer | TX Ex. 743 | DL-TX-0099420 | Expect | |
| 00073 | 6/2/1998 | Dey Lab 1998 Sales | TX Ex. 746 | DL-TX-0099027 | Expect | |
| 00074 | 1/7/1999 | Memo from Todd Galles re Future Medicaid Mailings | Gmeiner Ex. 627, 1/20/03 | DL-TX-000990 | Expect | |
| 00075 | 1/24/1994 | Ross Uhl Working a Homecare Pharmacy | Barnes Ex. 002, 10/30/08 | DL-TX-0075972 | Expect | |
| 00076 | 2/5/1995 | Agenda, National Sales Meeting | Barnes Ex. 003, 10/30/08 | DL-TX-0096749 | Expect | |
| 00077 | 02/??/1995 | Albuteral Unit Dose Worksheet | Barnes Ex. 004, 10/30/08 | DL-TX-0090875 | Expect | |
| 00078 | 1/1/1994 | Cromolyn Sodium Nebulizer Solution Marketing Plan | Barnes Ex. 007, 10/30/08 | DL-TX-0090967 | May | |
| 00079 | 4/5/1995 | Memo from: Todd Galles re Marketing update:  AWP pricing & Profit Gain | Barnes Ex. 008, 10/20/08 | DL-TX-0091109 | Expect | |
| 00080 | 2/18/1995 | Weekly Sales Recap | Barnes Ex. 013, 10/30/08 | DEY-BO-0236794 | Expect | |
| 00081 | 2/25/1995 | Weekly Sales Recap | Barnes Ex. 014, 10/30/08 | DEY-BO-0273746 | Expect | |
| 00082 | 4/25/1995 | Account call record | Barnes Ex. 16-A, 10/3/08 | DEY-OIG-0125296 | Expect | |
| 00083 | 4/29/1995 | Weekly Sales Recap | Barnes Ex. 017-A, 10/30/08 | DEY-BO-0273753 | Expect | |
| 00084 | 3/4/1995 | Weekly Sales Recap | Barnes Ex. 018, 10/30/08 | DEY-BO-0273747 | Expect | |
| 00085 | 2/10/1995 | Account call record | Barnes Ex. 022A, 10/30/08 | DEY-BO-0236792 | Expect | |
| 00086 | 2/14/1995 | Account call record | Barnes Ex. 023A, 10/30/08 | DEY-BO-0236793 | Expect | |
| 00087 | 2/22/1995 | Account call record | Barnes Ex. 024A, 10/30/08 | DEY-BO-0236795 | Expect | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00088 | 3/17/1995 | Account call record | Barnes Ex. 025A, 10/30/08 | DEY-BO-0236796 | Expect | |
| 00089 | 04/??/1995 | Account call record | Barnes Ex. 026A, 10/30/08 | DEY-OIG-0125297 | Expect | |
| 00090 | 5/15/1998 | Account call record | Barnes Ex. 027A, 10/30/08 | DEY-BO-0236798 | Expect | |
| 00091 | 6/7/1995 | Account call record | Barnes Ex. 029A, 10/30/08 | DEY-BO-0236800 | Expect | |
| 00092 | 10/12/2004 | U.S. Complaint Against Roy Barnes | Barnes Ex. 038, 10/30/08 | | May | |
| 00093 | 2/2/1994 | Memo from Carrie Jackson re Medicare/Medicaid/Formulary Update | n/a | DL-TX-0090898 | Expect | |
| 00094 | 02/??/1992 | Dey New Marketing Plan re: Albuterol Sulfate Inhalation Solution | Selenati Ex. 51, 5/5/05 | DL-60109 | Expect | |
| 00095 | 5/29/1992 | Memo from Helen Burnham re: Albuterol 60's pack and price change | Selenati Ex. 39, 5/4/05 | DL-TX-0091112 | Expect | |
| 00096 | 7/20/1993 | Memo from Rob Ellis re Copley's | Marrs Ex. 33, 3/11/05 | DL-TX-0091094 | Expect | |
| 00097 | 11/5/2001 | Audio recording of two voicemail messages from Robert Mozak to Helen Burnham Selenati aka Helen Burnham | FL Ex. 0047 | n/a | Expect | |
| 00097A | 11/5/2001 | Transcript of Depo of Helen Burnham | FL Ex. 0047 transcript | n/a | Expect | |
| 00098 | 8/31/1993 | Ltr from Carrie Jean Jackson re Medicaid Reimbursement | Jackson Ex. 880, 4/18/03 | DL-TX-0090867 | Expect | |
| 00099 | 8/12/1994 | Memo from Carrie Jackson re: State of Florida Medicaid Program | Mozak Ex. 561, 3/13/03 | DL001 | Expect | |
| 00100 | 12/15/1993 | Marketing Plan for Cromolyn sodium nebulizer solution | Ellis Ex. 476, 2/10/03 | DL-TX-0091006 | Expect | |
| 00101 | 10/2/1992 | Memo from Rob Ellis re Monthly | Ellis Ex. 479, 2/10/03 | DL-TX-0091098 | Expect | |

6

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00102 | 03/??/1995 | Reimbursement Comparison Worksheet | Marrs Ex. 44, 10/2/08 | DL-TX-0076254 | Expect | |
| 00103 | 5/30/1995 | Memo from Helen burnham re Albuterol WAC Pricing | Selenati Ex. 46, 5/4/05 | DL-TX-0122497 | Expect | |
| 00104 | 5/3/1999 | Memo from Todd Galles re Ippy Pricing | Bronstein Ex. 535, 3/11/03 | n/a | Expect | |
| 00105 | 1/24/1994 | Ross Uhl Presentation Working A Home Care Pharmacy | Upp Ex. 498, 2/14/03 | DL-TX-0075972 | Expect | |
| 00106 | 1/19/1995 | Rick Upp Working Visit with | Gist Ex. 341, 11/5/02 | DL-TX-0407112 | Expect | |
| 00107 | 1/21/1995 | Rick Upp managers weekly recap | Tipton Ex. 500, 2/14/03 | DL-TX-? | Expect | |
| 00108 | 2/10/1995 | Rick Upp Working Visit with | Tipton Ex. 502, 2/14/03 | DL-TX-0407109 | Expect | |
| 00109 | 6/28/2000 | Message from Russ Johnston to Rick Upp & Todd Galles | Galles Ex. 469, 2/6/03 | DL-TX-0091434 | Expect | |
| 00110 | 9/28/1994 | Memo from Robert Mozak re: Cromolyn Sales Update | Hill Ex. 8, 11/11/08 | DL-TX-0161590 | Expect | |
| 00111 | 2/3/1995 | Building on Success presentation | Hill Ex. 10, 11/11/08 | DL-TX-0090875 | Expect | |
| 00112 | 2/3/1995 | Answers for Presentation Albuterol | Hill Ex. 11, 11/11/08 | DL-TX-0090878F | Expect | |
| 00113 | 03/??/1995 | Reimbursement Comparison Worksheet | Hill Ex. 12, 11/11/08 | DEY-BO-0240246 | Expect | |
| 00114 | TBD | Retail Questions | Hill Ex. 13, 11/11/08 | DL-TX-0090869 | Expect | |
| 00115 | 4/5/1995 | Memo from Todd Galles re Marketing update AWP Pricing & profit Gain | Hill Ex. 15, 11/11/08 | DL-TX-0091109 | Expect | |
| 00116 | 5/7/1995 | Literature Request Form | Hill Ex. 16, 11/11/08 | DL-TX-0113662 | Expect | |
| 00117 | 02/??/1996 | Dey Lab & Center Lab National Sales | Hill Ex. 18, 11/11/08 | DL-TX-0088738 | Expect | |
| 00118 | 3/4/1996 | Dey Albuterol Multidose Launch Manual | Hill Ex. 19, 11/11/08 | DL-TX-0092785 | Expect | |
| 00119 | 1995 | Weekly Sales Recap | Hill Ex. 20, 11/11/08 | DEY-OIG-0125368 | Expect | |
| 00120 | 2/23/1994 | Weekly Sales Recap | Hill Ex. 23, 11/11/08 | DEY-OIG-0125361 | Expect | |
| 00121 | 01/??/1995 | Account Call Report | Hill Ex. 24, 11/11/08 | DL55741 | Expect | |
| 00122 | 5/5/2003 | Federal Register, 68 FR 23731 | Johnston Ex. 6, 12/10/08 | n/a | May | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00123 | 7/20/1998 | Letter from Gary Stone re Fully Executed Agreement | Johnston Ex. 7, 12/10/08 | DL-TX-0006777 | Expect | |
| 00124 | 1/21/1999 | Letter from Gary Stone re Contract Modification to Reduce Prices | Johnston Ex. 8, 12/10/08 | DL-TX-0006765 | Expect | |
| 00125 | 5/27/1999 | Letter from Jackie Perkins re Contract Modifications | Johnston Ex. 10, 12/10/08 | DL-TX-0006752 | Expect | |
| 00126 | 8/11/1999 | Letter from Jackie Perkins re Contract Modifications | Johnston Ex. 13, 12/10/08 | DL-TX-0006738 | Expect | |
| 00127 | 11/23/1999 | Letter from Jackie Perkins re Contract Modification | Johnston Ex. 14, 12/10/08 | DL-TX-0006721 | Expect | |
| 00128 | 12/3/1999 | Letter from Jackie Perkins re Contract Modification | Johnston Ex. 15, 12/10/08 | DL-TX-0006716 | Expect | |
| 00129 | 2/23/2000 | Purchase & Rebate Agreement between Dey LP & Anda, Inc. | Johnston Ex. 16, 12/10/08 | DL-TX-0006606 | May | |
| 00130 | 3/3/2000 | Letter from Russell Johnston re Contract Modification | Johnston Ex. 17, 12/10/08 | DL-TX-0006712 | Expect | |
| 00131 | 12/??/1998 | Letter from Gary Stone re Request for Quotation | Johnston Ex. 25, 12/10/08 | DL-TX-0045757 | Expect | |
| 00132 | 4/17/2000 | Letter from Russell Johnston re Price Adjustment on Short-Dated Product | Johnston Ex. 27, 12/10/08 | DL-TX-0043531 | Expect | |
| 00133 | 8/11/1997 | Letter from Cindy Daulong re Ipratropium Bromide Promotion | Johnston Ex. 29, 12/10/08 | DL-TX-0027348 | Expect | |
| 00134 | 8/28/2002 | Fax from Rosemary Logan re Cardinal Health Contract Listings of Awarded | Johnston Ex. 49, 12/11/08 | DL-TX-0133467 | May | |
| 00135 | 8/10/1999 | Ltr from Todd Galles re New 105-01 Albuterol Multidose Medicaid Ltrs | Johnston Ex. 53, 12/11/08 | DL 63384 | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00136 | 6/20/1996 | Fax from Charles Rice Re Reduction in Generic Product Margins | Rice Ex. 580, 3/24/03 | DL-TX-0162679 | Expect | |
| 00137 | 1/13/1997 | Addition of Dey Ipratropium Bromide Inhalation Solution | n/a | DL-TX-0093127 | Expect | |
| 00138 | 7/23/1999 | Memo from Debbie Bronstein & Todd Galles re:  AWP | Bronstein Ex. 540, 3/11/03 | DL-TX-0078198 | May | |
| 00139 | 1995 | Memo from Bruce Tipton re:  Robert | Marrs Ex. 46, 10/2/08 | DEY-LABS- | Expect | |
| 00140 | 11/3/1995 | Memo from Bruce Tiption re:  Managed Care Spec. (Nat'l Acct Manager NAM) | n/a | DEY-LABS-0282887 | Expect | |
| 00141 | 01/??/1996 | Ross Uhl Sales Commission Worksheet | n/a | DEY-LABS- | Expect | |
| 00142 | 10/9/1995 | Memo from Bruce Tipton re Managed Care Spec. - Incentive Compensation | n/a | DEY-LABS-0282856 | Expect | |
| 00143 | 7/10/1995 | Memo from Bruce Tipton Re: Managed Care Compensation | n/a | DEY-LABS-0282823 | Expect | |
| 00144 | 02/??/1995 | "Building on Success," Memo from MozakR to Dey Sales and Marketing | Ricks Bey Ex. 7, 1/8/09 | DL-TX-0096741 | Expect | |
| 00145 | TBD | Albuterol Unit Dose Worksheet | Ricks Bey Ex. 9, 1/8/09 | DL-TX-0090875 | Expect | |
| 00146 | TBD | Retail Questions | Ricks Bey Ex. 11, 1/8/09 | DL-TX-0090869 | Expect | |
| 00147 | TBD | Reimbursement Comparison Worskheet | Ricks Bey Ex. 5, 1/8/09 | DEY-BO-0240246 | Expect | |
| 00148 | 4/5/1995 | Memo from Todd Galles re Marketing Update AWP Pricing & Profit Gain | Ricks Bey Ex. 12, 1/8/09 | DL-TX-0091109 | Expect | |
| 00149 | TBD | Michael Hannon Literature Request | Ricks Bey Ex. 13, 1/8/09 | DL-TX-0113662 | Expect | |
| 00150 | 6/30/1994 | Memo from Rick Upp re Work With | Ricks Bey Ex. 14, 1/8/09 | DL-TX-0109420 | Expect | |
| 00151 | 1/1/1994 | Robert Ellis Abridged Marketing Plan Cromolyn Sodium Nebulizer Solution | Ricks Bey Ex. 15, 1/8/09 | DL-TX-0090967 | Expect | |
| 00152 | 12/15/1993 | Cromolyn Sodium Nebulizer Solution Marketing Plan | Ricks Bey Ex. 16, 1/8/09 | DL-TX-0091006 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00153 | 1994 | Account Call Record | Ricks Bey Ex. 17, 1/8/09 | DL-TX-0108725 | Expect | |
| 00154 | 3/18/1995 | Weekly Sales Recap | Ricks Bey Ex. 18, 1/8/09 | DL-TX-0114592 | Expect | |
| 00155 | 1994 | Account Call Record | Ricks Bey Ex. 20, 1/8/09 | DEY-OIG-0125324 | Expect | |
| 00156 | 1995 | Account Call Report | Ricks Bey Ex. 21, 1/8/09 | DL-TX-0113725 | Expect | |
| 00157 | 1/4/1996 | Ltr from Todd Galles re pricing | n/a | DL-TX-0092589 | Expect | |
| 00158 | 5/6/1996 | Ltr from Reuben Sandler re:  First Databank System | n/a | DL-TX-0093200 | Expect | |
| 00159 | 2/11/1991 | Ltr from Christine Nye re: Agreement | n/a | DL-TX-000914 | Expect | |
| 00160 | 5/31/2002 | Memo from Mark Boudreau re MDI/WAC Adjustment | Johnston Ex. 51, 12/11/08 | DL-TX-0163785 | Expect | |
| 00161 | 10/??/1995 | Managed Care Western Region by Debi | n/a | DL-TX-0096611 | Expect | |
| 00162 | 1/13/1997 | Memo from Todd Galles re: Ipratropium Bromide Inhalation Solution Haunch | n/a | DL-TX-0093102 | Expect | |
| 00163 | 5/8/1995 | Memo from Robert Covay re: Achievement of Objectives for 1995 | Marrs Ex. 874, 4/16/03 | n/a | Expect | |
| 00164 | 5/5/2000 | Ltr from Thomas Bliley to Charles Rice | n/a | HHD135-1045 | May | |
| 00165 | 5/23/1995 | 1995 Compensation Criteria (Part B) | Marrs Ex. 873, 4/16/03 | | Expect | |
| 00166 | 1/18/1996 | Memo from Robert Mozak re New Product Supplemental Commissions | n/a | DEY-LABS-0281261 | Expect | |
| 00167 | 1/4/1996 | Memo from Ross Uhl re Managed HealthCare Associates Promotion | n/a | DEY-BO-0240244 | Expect | |
| 00168 | 4/16/1996 | Cheat sheet | n/a | DEY-BO-0272527 | Expect | |
| 00169 | 12/28/2002 | First Databank Medicaid Coverage | n/a | DL58977 | May | |
| 00170 | 4/4/1996 | Memo from Bruce Tipton re NAM's Part B Incentive Compensation | n/a | DEY-LABS-0281259 | Expect | |
| 00171 | 8/3/1995 | Fax from Cindy Daulong re Reimbursement Comparison Worksheet | n/a | DEY-BO-0240245 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00172 | 3/31/2000 | Ltr from Robert Mozak re Price Changes | n/a | EDEY-BO- | Expect | |
| 00173 | 3/1/1996 | Marketing Launch Plan, Albuterol Sulfate Inhalation Solution | n/a | DL-TX-0092055 | Expect | |
| 00174 | 3/1/1996 | AWP Price List | n/a | DEY-BO-0272540 | Expect | |
| 00175 | 3/1/1995 | Copy Clearance, Managed Care Inservice | n/a | DEY-BO-0239313 | Expect | |
| 00176 | 12/7/1998 | Memo for Mike Meyer re: Cardinal Health Health GWSA | n/a | DL-BO-072295 | Expect | |
| 00177 | 07/??/00 | Documents re OptiSource | Johnston Ex. 32, 12/11/08 | DL-BO-157653 | May | |
| 00178 | 5/30/2001 | Ltr from Martha McNeil re Medicaid Admin. Price Change | TX Ex. 0238 | DL-0050063 | May | |
| 00179 | 9/11/1998 | Redbook Product Listing Verification | Gmeiner Ex. 622, 1/30/03 | DL-TX-001014 | May | |
| 00180 | 1/10/1997 | Dey Lab Introduces Generic Ipratropium Bromide Inhalation Solution | n/a | DL-TX-0093562 | May | |
| 00181 | 1999 | Albuterol products, picture | n/a | DL-BO-0254646 | Expect | |
| 00182 | 03/??/1999 | Retail Reimbursement Comparison | n/a | DEY-BO-0258459 | May | |
| 00183 | 9/8/1995 | Memo from Cindy Daulong re: Bid Reports July/Aug 1995 and Year-To-Date | Tipton Ex. 494, 2/13/03 | DL-TX-0079904 | May | |
| 00184 | 12/29/1998 | Ltr from Todd Galles re Dey WAC Price | n/a | DL-TX-0092435 | May | |
| 00185 | 5/30/1995 | Pricing Update, fax to Beth Raider | n/a | FDB00918 | May | |
| 00186 | 6/20/2005 | Ltr from Russell Johnston to Betty Reynolds re Modification to Agreement | n/a | DEY-LABS-0293726 | May | |
| 00187 | 04/??/1999 | First Data Bank Technical Bulletin | Hirschmann Ex. 367, 11/12/02 | R1-030088 | May | |
| 00188 | 5/30/1995 | Fax from Dey Lab, re Price Alert & Pharmacy Blue Book Update | n/a | DL-006 | May | |
| 00189 | 4/27/1994 | Cromolyn Sodium Pricing | n/a | DEY-BO-0272614 | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00190 | 1995 | Rick Upp Working Visit with | Gmeiner Ex. 630, 1/20/03 | DL-TX-0407116 | May | |
| 00191 | 3/1/1996 | Albuterol Sulfate Inhalation Solution, | | DL-TX-0088914 | Expect | |
| 00192 | 3/22/2002 | Memo from John Ditton re Ipra NS | n/a | EDEY-BO- | May | |
| 00193 | 03/??/07 | Ltr from Russell Johnston re Important New Product Announcement | n/a | HI-HI-000012936 | May | |
| 00194 | 7/29/1999 | Memo from Juli Heath-Nevis re Contract Modification | n/a | DL-TX-0009658 | May | |
| 00195 | 11/??/03 | Ltr from Russell Johnston re product packing enhancements | n/a | DEY-LABS-0292764 | May | |
| 00196 | 02/??/07 | Ltr from Russell Johnston re Price | n/a | HI-HI-000012954 | May | |
| 00197 | 12/31/1997 | Ltr from Eve Gmeiner re: Reducing WAC Pricing | Hirschmann Ex. 369, 11/12/02 | FDB 000920 | May | |
| 00198 | 1/5/2000 | Ltr from Steven Resnik re Lewin-Tag, Inc. | n/a | DEY-BO-0239157 | May | |
| 00199 | 7/26/2000 | Memo from Susan Schrars re New Albuterol Inhalation and AWP/WAC | n/a | DL-TX-0093570 | May | |
| 00200 | 1999 | Dey, Inc. Albuterol Dose Sales | n/a | DL 57093 | May | |
| 00201 | 9/1/1999 | Warning Ltr from Norman Drezin re Ipratropium Bromide Inhalation Solution | n/a | n/a | May | |
| 00202 | TBD | Pricing Tutorial Terms | Rice Ex. 598, 3/24/03 | DL-TX-0091086 | May | |
| 00203 | 1/2/1997 | Dey Lab Monthly Pricing Summary | Marrs Ex. 875, 4/16/03 | | May | |
| 00204 | 1/4/1999 | Ltr from R F Mozak re State Medicaid | n/a | DL-TX-000991 | May | |
| 00205 | 12/17/1998 | Ltr from Kathy Gutgesell re State Medicaid Agencies | n/a | DL-CA00063 | May | |
| 00206 | 3/12/2007 | First DataBank Drug Pricing Policy | n/a | n/a | May | |
| 00207 | 8/1/2006 | Compliance Manual | n/a | DEY-LABS- | May | |
| 00208 | 1/4/1999 | Ltr from R F. Mozak re WAC price | Mozak Ex. 559, 3/13/03 | DL-TX-000991 | May | |
| 00209 | 1/1/1999 | Generic Wholesale Service Agreement | Erick Ex. 3, 6/17/08 | CH0055539 | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456
The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00210 | 10/7/1993 | Fax from Rob Ellis re request for direct | Ellis Ex. 485, 2/10/03 | FDB 000910 | May | |
| 00211 | 12/18/1996 | Agreement re Profitability Enhancement | n/a | DL-TX-0004775 | May | |
| 00212 | 1/3/2003 | Customer Profitability Analysis | n/a | DL-BO-159808 | May | |
| 00213 | 4/10/1995 | Memo from Robb Ellis re Albuterol | n/a | DEY-BO-0240234 | May | |
| 00214 | 5/1/1994 | Average Wholesale Price (AWP) List | n/a | DL-004 | May | |
| 00215 | 1/3/2003 | Dey Customer Profitability Analysis | n/a | DL-TX-0161536 | May | |
| 00216 | 12/31/1997 | Fax from Eve Fagrell Gmeiner re Dey Lab reducing WAC pricing | n/a | DL-TX-0093527 | May | |
| 00217 | 11/3/1998 | Albuterol Unit Dose, Current Contract Price | Bronstein Ex. 544, 3/11/03 | DL-TX-0092506 | May | |
| 00218 | 9/30/1994 | Memo from Cindy Daulong re Cromolyn Price Rev. Retail/LTC Groups | Uhl Ex. 782, 2/24/03 | DL-TX-0103583 | May | |
| 00219 | 3/2/1994 | Gerimed History and Corporate Goals | n/a | TEV0106 | May | |
| 00220 | 6/7/1999 | Ltr from Laura Sanchez re Cardinal Health ACCESS membership diskette | Erick Ex. 22, 6/27/08 | DEY-BO-152856 | May | |
| 00221 | 1/13/1997 | Ltr from Todd Galles re New Product Announcement Dey Ipratropium | n/a | DL-0050268 | May | |
| 00222 | 1/1/2005 | Ltr from Russell Johnston re Pricing Database Admin. | n/a | DEY-LABS-0294389 | May | |
| 00223 | 07/??/1994 | Sales Commentary by Charles Rice | Rice Ex. 348, 11/7/02 | DL-TX-84812 | Expect | |
| 00224 | 1/29/1996 | Memo from Mike Mike Hannum to Mary Anderle and others re 1996 National | n/a | DL-61217 | May | |
| 00225 | 2/18/1995 | Weekly Sales Recap | n/a | DL-TX-0112380 | Expect | |
| 00226 | 5/30/1995 | Memo Re Albuterol WAC Pricing | Gmeiner Ex. 628, 1/20/03 | n/a | Expect | |
| 00227 | 3/31/1998 | Monthly Net Sales by Product | n/a | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00228 | 10/22/2000 | Letter from Ropes & Gray with Supplemental Analysis of Why the United States Should Decline | n/a | n/a | Expect | |
| 00229 | 6/27/2002 | Presentation re Net Sales | n/a | DEY-BO-0031282 | Expect | |
| 00230 | 1/31/2003 | Letter from Fleckman producing | n/a | n/a | Expect | |
| 00231 | 5/15/2003 | McKesson Customer Profitability by | n/a | n/a | Expect | |
| 00232 | 10/23/2003 | Ltr from David Adams re NMPI Pooling Rebate Agreement | Dey Ex. 096 | DEY-LABS-0360178 | Expect | |
| 00233 | 8/18/2005 | Dey's Responses and Objections to Subpoena Duces Tecum dated July 25, | n/a | n/a | Expect | |
| 00234 | TBD | Letters of Dey counsel producing documents to the State of Texas | n/a | n/a | Expect | |
| 00235 | 1/27/1994 | Key Accounting Visit | Uhl Ex. 784, 2/24/03 | DL-TX-0109702 | May | |
| 00236 | 1/27/1994 | Key Accounting Call | Uhl Ex. 783, 2/24/03 | DL-TX-0109696 | May | |
| 00237 | 5/5/1995 | Copy Clearance, 09-338-00, Albuterol Reimbursement Comparison Worksheet | | DEY-BO-029300 | May | |
| 00238 | 10/9/1995 | Albuterol Sales -- spreadsheet | Marrs Ex. 249, 5/2/03 | DL-TX-0079286 | May | |
| 00239 | 3/8/1996 | Gerimed Proposal | Uhl Ex. 785, 2/24/03 | DL-TX-0021335 | May | |
| 00240 | 8/7/1997 | Letter from Eve Fagrell-Gmeiner to Montcrieffe, Medical Data Institute. | Gmeiner Ex. 620, 1/20/03 | DL-TX-001032 | May | |
| 00241 | 8/14/1997 | Pricing Database Confirmation Form | Gmeiner Ex. 619, 1/20/03 | DL-TX-001023 | May | |
| 00242 | 10/28/1997 | Fax re: Dey Lab WP List | Gmeiner Ex. 621, 1/20/03 | DL-TX-001037 | May | |
| 00243 | 3/6/1998 | Gerimed Bid Package | Uhl Ex. 786, 2/24/03 | DL-TX-020721 | May | |
| 00244 | 12/7/1998 | Memo from Mike Meyer re Cardinal Health Health GWSA | n/a | DL-BO-072295 | May | |
| 00245 | 3/19/1999 | Memo Re: Dey Combo | Uhl Ex. 781, 2/24/03 | DL-TX-0091089 | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00246 | 3/29/1999 | 09-0338-02, Copy Clearance, Albuterol Reimbursement Comparison Worksheet | n/a | DEY-BO-0239334 | May | |
| 00247 | 8/10/1999 | Letter to State Medicaid Administrators | Galles Ex. 272, 3/1/06 | DL-0050553 | May | |
| 00248 | 4/30/2000 | Response to Document Requests Texas | Rice Ex. 70, 10/30/01 | DL-TX-000908 | May | |
| 00249 | 1/3/2001 | Memo re December 2000 Sales Reports | Mozak Ex. 240, 4/30/02 | DL-TX-0078066 | May | |
| 00250 | 1/19/2001 | Memo from Russell Johnston to all sales and marketing personnel | n/a | DEY-BO-0238116 | May | |
| 00251 | 6/24/1996 | Ipratropium UDV Home Health Care Strategy Agenda | Tupa Ex. 641, 1/31/03 | ROX-04997 | Expect | |
| 00252 | TBD | Ipratropium Bromide UDV Launch Meeting Summary | Tupa Ex. 642, 1/31/03 | ROX-04290 | Expect | |
| 00253 | 1/26/1996 | January 26, 1996 Letter From Pope & | Pope Ex. 869, 4/14/03 | ROX-04596 | Expect | |
| 00254 | 2/13/1996 | February 13, 1996 Letter From Pope & | Pope Ex. 870, 4/14/03 | ROX094588 | Expect | |
| 00255 | 2/23/1996 | February 23, 1996 Letter From Pope & | Tupa Ex. 644, 1/31/03 | ROX-04299 | Expect | |
| 00256 | 3/4/1996 | March 4, 1996 Letter From Pope & | Tupa Ex. 645, 1/31/03 | ROX-04301 | Expect | |
| 00257 | 4/9/1996 | Fax Memo re: Product Launch | Tupa Ex. 648, 1/31/03 | ROX-04606 | Expect | |
| 00258 | 8/25/1994 | August 25, 1994 Employee Bulletin | Berkle Ex. 3, 10/31/08 | RLI-AWP- | Expect | |
| 00259 | 5/3/1996 | May 3, 1996 Letter to Employees | Berkle Ex. 5, 10/31/08 | RLI-AWP- | May | |
| 00260 | 8/11/1995 | Telefax re: UDV Strategy USA | Berkle Ex. 7, 10/31/08 | RLI-AWP- | Expect | |
| 00261 | 10/26/1995 | Email re: UDV Strategy USA | Berkle Ex. 8, 10/31/08 | TXEX00836 | Expect | |
| 00262 | 2/1/1996 | Interoffice Memo re: Ipratropium UDV Meeting Review | Dusek Ex. 13, 11/13/09 | RoxCA001987 | Expect | |
| 00263 | 1/24/1996 | Ipratropium UDV Home Health Care Strategy Meeting Agenda | n/a | RLI-AWP-00300267 | Expect | |
| 00264 | 1996 | Fax re: Ipratropium Bromide UDV Generic Launch Meeting Summary | Berkle Ex. 12, 10/31/08 | RLI-AWP-00299557 | Expect | |
| 00265 | 1/26/1996 | January 26, 1996 Letter from Pope & | Tupa Ex. 643, 1/31/03 | ROX-04596 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00266 | 4/17/1996 | Ipratropium Inhalation Solution UDV Marketing Plan | Via Ex. 7, 10/18/05 | RoxCT00060403 | Expect | |
| 00267 | 4/28/1996 | IBUDV Pricing Strategy for Legal Review | Via Ex. 8, 10/18/05 | ROXCA001981 | Expect | |
| 00268 | 10/11/1996 | Interoffice Memo re: Metaproterenol | n/a | RLI-AWP- | May | |
| 00269 | 4/22/1996 | New From Roxane Laboratories: Ipratropium Inhalation Solution UDV | n/a | RLI-AWP-00430904 | Expect | |
| 00270 | 2/16/1996 | New From Roxane Laboratories: Azathioprine 50 mg Scored Tablets | Dusek Ex. 17, 11/13/09 | RLI-AWP-00077298 | Expect | |
| 00271 | 11/17/1995 | Hydroxyurea Capsules USP 500 mg | n/a | RLI-AWP- | May | |
| 00272 | 05/??/1996 | Now Available From Roxane Laboratories: Ipratropium Bromide | n/a | RLI-AWP-00068016 | Expect | |
| 00273 | 1996 | Edward Tupa 1996 Performance | Tupa Ex. 650, 1/31/03 | ROX-TX-02169 | May | |
| 00274 | TBD | Ipratropium Bromide Price Reduction | n/a | RLI-AWP- | Expect | |
| 00275 | 10/2/1998 | Email re: BII Gmbh enquiry into Ipratropium Bromide Pricing | Waterer Ex. 51, 10/25/01 | ROX-6062 | Expect | |
| 00276 | 3/30/1995 | Marketing Memo # 12 re: Oramorph Price Increase | Shaffer Ex. 7, 5/21/08 | RLI-AWP-00171001 | Expect | |
| 00277 | 1/31/1997 | Marketing Memo #1 re: Price Change for Oramorph SR and MSContin | Shaffer Ex. 8, 5/21/08 | RLI-AWP-00164037 | Expect | |
| 00278 | 2/7/1998 | Memo re: WAC Adjustment Implementation Update | Tupa Ex. 652, 1/31/03 | ROX-TX-01264 | Expect | |
| 00279 | 12/8/1997 | Email re: Pricing Books | Mayhew Ex.34, 11/9/04 | ROX-TX-00839 | Expect | |
| 00280 | 11/5/1999 | Email re: Florida Medicaid | Mayhew Ex.37, 11/9/04 | ROX-TX-00840 | Expect | |
| 00281 | 9/3/1997 | Email re: Pricing - Meperidine, Ipratropium, and Thioridazine Intensol | Paoletti Ex. 43, 11/9/04 | ROX-05632 | Expect | |
| 00282 | 5/10/1994 | Interoffice Memo re: Ipratropium Bromide | Feldman Ex. 252, 6/25/2002 | ROX-03792 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00283 | 7/6/2000 | Trade Relations Structure | Kutner Ex. 1, 12/9/08 | RLI-AWP- | Expect | |
| 00284 | 3/31/1997 | Marketing Memo # 7 re: Duraclon Medicaid Reimbursement | Shaffer Ex. 4, 5/21/08 | RLI-AWP-00170424 | May | |
| 00285 | 3/31/1997 | Marketing Memo # 8 re: Duraclon Medicaid Reimbursement | Shaffer Ex. 5, 5/21/08 | RLI-AWP-00170426 | May | |
| 00286 | 7/18/1997 | Marketing Memo # 11 re: Duraclon reimbursement information | Shaffer Ex. 6, 5/21/08 | RLI-AWP-00170434 | May | |
| 00287 | 7/20/2000 | Email re: Kaiser -- CCP | Via Ex. 12, 10/18/05 | RoxCT0050830 | Expect | |
| 00288 | TBD | Price Comparison -- Oramorph SR vs. MS | Shaffer Ex. 15, 5/21/08 | RLI-AWP- | Expect | |
| 00289 | TBD | Price Comparison -- Oramorph SR vs. | Shaffer Ex. 16, 5/21/08 | RLI-AWP- | Expect | |
| 00290 | 4/26/2000 | Email re: Bergen CPS Long Term Care Pricing 4-24-00 | Shaffer Ex. 13, 5/21/08 | RLI-AWP-00170506 | Expect | |
| 00291 | 3/15/1999 | Email re: PBI Contract Pricing Oramorph SR vs. MS Contin | Shaffer Ex. 17, 5/21/08 | RLI-AWP-00321555 | Expect | |
| 00292 | 3/28/2000 | Email re: Revised SWOT Analysis | Shaffer Ex. 18, 5/21/08 | SHAFFER001438 | Expect | |
| 00293 | 11/2/1999 | Oramorph SR 2000 Marketing Plan | Shaffer Ex. 19, 5/21/08 | RLI-AWP- | May | |
| 00294 | 1/11/1999 | Memo re Oramorph SR Price Increase | Shaffer Ex. 10, 5/21/08 | RLI-AWP- | Expect | |
| 00295 | 12/??/1998 | National Accounts Monthly Report December 1998 | Russillo Ex. 18, 1/8/09 | BOEH01046914 | Expect | |
| 00296 | 08/??/1998 | National Accounts Monthly Report, | n/a | BOEH00138145 | Expect | |
| 00297 | 05/??/1999 | Letter re: Novation LLC Agreement | n/a | BOEH01227177 | Expect | |
| 00298 | TBD | Novation Pharmacy Purchasing Program, Invitation to Bid | n/a | BOEH04393944 | Expect | |
| 00299 | 9/30/1999 | Email re: RLI Action Steps | Via Ex. 14, 10/18/05 | RoxCA001847 | Expect | |
| 00300 | 05/??/1999 | Letter re: Novation LLC Agreement | n/a | RLI-AWP- | Expect | |
| 00301 | 1/7/1999 | Email re: NovaPlus ipratropium bromide | n/a | RLI-AWP- | Expect | |
| 00302 | 3/28/2000 | Email re: Ipratropium prices | n/a | RLI-AWP- | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00303 | TBD | Novation LLC Phase 3 Request for Pricing Quotations | n/a | RLI-AWP-00127471 | Expect | |
| 00304 | 5/20/1998 | Memorandum re: Novation Proposal | n/a | RLI-AWP- | Expect | |
| 00305 | 9/19/2000 | Letter from John Powers to Novation re Ipratropium | n/a | RLI-AWP-00213199 | Expect | |
| 00306 | 1/15/2001 | Email re: Novation Sole Source/No Bid | n/a | RLI-AWP- | Expect | |
| 00307 | 6/1/1999 | New Product Information, ipratropium bromide (NovaPlus) | n/a | RLI-AWP-00425586 | Expect | |
| 00308 | 9/13/2000 | Email re: NovaPlus Meeting | n/a | RLI-AWP- | Expect | |
| 00309 | 07/??/1999 | Price Adjustment Request re: | Kutner Ex. 4, 12/9/08 | RLI-AWP- | Expect | |
| 00310 | 7/21/1999 | Ipratropium Bromide Price Reduction | Kutner Ex. 5, 12/9/08 | RLI-AWP- | Expect | |
| 00311 | 09/??/1999 | Price Adjustment Request, Ipratropium | Kutner Ex. 6, 12/9/08 | RLI-AWP- | Expect | |
| 00312 | 9/15/1999 | Ipratropium Bromide Price Reduction | Kutner Ex. 7, 12/9/08 | RLI-AWP- | Expect | |
| 00313 | 4/20/2000 | Azathioprine/Ipratropium Bromide Price Reduction Letter | Kutner Ex. 8, 12/9/08 | RLI-AWP-00212132 | Expect | |
| 00314 | 4/17/2000 | Price Adjustment Request Ipratropium | Kutner Ex. 9, 12/9/08 | RLI-AWP- | Expect | |
| 00315 | TBD | SWOT National Accounts | Kutner Ex. 10, 12/9/08 | RLI-AWP- | Expect | |
| 00316 | 8/11/1999 | Price Adjustment Request, Azathioprine | Kutner Ex. 11, 12/9/08 | RLI-AWP- | Expect | |
| 00317 | 8/12/1999 | Azathioprine Price Reduction Letter | Kutner Ex. 12, 12/9/08 | RLL-AWP- | Expect | |
| 00318 | 8/5/1999 | Email re: Geneva Azathioprine | Kutner Ex. 13, 12/9/08 | RLI-AWP- | Expect | |
| 00319 | 9/10/1999 | Email re: Azathioprine AWP | Kutner Ex. 14, 12/9/08 | RLI-AWP- | Expect | |
| 00320 | 9/10/1999 | Price Adjustment Request, Azathioprine | Kutner Ex. 15, 12/9/08 | RLI-AWP- | Expect | |
| 00321 | TBD | Price Reduction Letter, Azathioprine | Kutner Ex. 16, 12/9/08 | RLI-AWP- | Expect | |
| 00322 | 1/28/1999 | January 28, 1999 News Release | Russillo Ex. 2, 1/8/09 | BICJURIS 0037 | Expect | |
| 00323 | 1999 | Roxane Laboratories 1999 | Russillo Ex. 4, 1/8/09 | ROX-01438 | Expect | |
| 00324 | 9/22/2000 | Email re: !Reorg_PAC_2.ppt; 091800 minutes final.doc | Russillo Ex. 12, 1/8/09 | BOEH01311854 | Expect | |

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00325 | 9/10/1999 | Telefax re: Azathioprine Price Analysis | Russillo Ex. 20, 1/8/09 | RLI-AWP- | Expect | |
| 00326 | 9/10/1999 | Email re: Azathioprine AWP | Russillo Ex. 21, 1/8/09 | RLI-AWP- | Expect | |
| 00327 | 7/5/2000 | Email re: CVS Furosemide Opportunity | Russillo Ex. 24, 1/8/09 | RLI-AWP- | Expect | |
| 00328 | 7/7/2000 | Email re: Cardinal Counter & Furosemide | Russillo Ex. 25, 1/8/09 | RLI-AWP- | Expect | |
| 00329 | 7/7/2000 | Email re: Cardinal Counter & Furosemide | Russillo Ex. 26, 1/8/09 | RoxCT0049701 | Expect | |
| 00330 | 7/26/2000 | Email re: Furosemide Tablet AWP | Russillo Ex. 27, 1/8/09 | RoxCT0051341 | Expect | |
| 00331 | 10/27/1999 | Email re: Pred Price Impact Analysis | Russillo Ex. 23, 1/8/09 | BOEH01650840 | Expect | |
| 00332 | 10/23/1998 | October 23, 1998 Employee Bullentin | Berkle Ex. 27, 10/31/08 | RLI-AWP- | Expect | |
| 00333 | 1999 | 1999 Roxane Laboratories | Sykora Ex. 15, 12/4/08 | BOEH02582439 | Expect | |
| 00334 | TBD | Azathioprine Price Reduction Letters | n/a | RLI-AWP- | Expect | |
| 00335 | 4/18/2000 | Email re: Furosemide AWP | Paoletti Ex. 56, 11/10/04 | PAOLETTI01846 | Expect | |
| 00336 | 5/2/2000 | Email re: Furosemide AWP | Paoletti Ex. 57, 11/10/04 | PAOLETTI01844 | Expect | |
| 00337 | 5/3/2000 | Email re: Furosemide AWP | Gordon Ex. 6, 11/4/05 | RoxCT0051120 | Expect | |
| 00338 | 4/17/2000 | Email re: Furosemide AWP | Paoletti Ex. 9, 11-30-05 | ROXCT0051213 | Expect | |
| 00339 | 4/18/2000 | Email re: Furosemide AWP | Sykora Ex. 2, 11/2/05 | RoxCT0049706 | Expect | |
| 00340 | 7/5/2000 | Email re: CVS Furosemide Opportunity | Sykora Ex. 4, 12/4/08 | RLI-AWP- | Expect | |
| 00341 | 7/7/2000 | Email re: Cardinal Counter & Furosemide | Sykora Ex. 6, 12/4/08 | RLI-AWP- | Expect | |
| 00342 | 7/7/2000 | Email re: Cardinal Counter & Furosemide | Sykora Ex. 7, 12/4/08 | PAOLETTI01841 | Expect | |
| 00343 | 7/26/2000 | Email re: Furosemide Tablet AWP | Sykora Ex. 8, 12/4/08 | RLI-AWP- | Expect | |
| 00344 | 7/26/2000 | Email re: Furosemide Tablet AWP | Sykora Ex. 9, 12/4/08 | RLI-AWP- | Expect | |
| 00345 | 8/2/2000 | Email re: Furosemide Price Changes | Sykora Ex. 10, 12/4/08 | PAOLETTI01933 | Expect | |
| 00346 | 8/8/2000 | Email re:  Furosemide Price Changes | Sykora Ex. 11, 12/4/08 | RLI-AWP- | Expect | |
| 00347 | 8/15/2000 | Email re: RLI Price Change Furosemide - | Sykora Ex. 5, 11/2/05 | ROXCT0051141 | Expect | |
| 00348 | 8/10/2000 | Email re: Furosemide Price Changes | Sykora Ex. 4, 11/2/05 | RoxCT0051147 | Expect | |
| 00349 | 08/??/00 | National Accounts Monthly Report | n/a | BOEH02708378 | Expect | |
| 00350 | 4/14/2000 | Email re: Medicare Reimbursement | Feldman Ex. 94, 11/17/04 | PAOLETTI17638 | Expect | |
| 00351 | TBD | Roxicodone Distribution Workshop | Shaffer Ex. 29, 8/5/08 | n/a | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00352 | 7/26/2000 | Memo re: 3rd Trimester Palliative Care Sales Meeting | Sykora Ex. 12, 12/4/08 | RLI-TX-63141 | Expect | |
| 00353 | 1999 | Distribution Workshop | n/a | BOEH01301724 | Expect | |
| 00354 | TBD | Memo re:  Training manual - Roxicodone | n/a | RLI-AWP- | Expect | |
| 00355 | 9/8/2000 | Reimbursement Background | Shaffer Ex. 22, 5/21/08 | RLI-AWP- | Expect | |
| 00356 | TBD | Roxicodone 15mg/30mg Tablet Launch | Shaffer Ex. 21, 5/21/08 | RLI-AWP- | Expect | |
| 00357 | 2000 | New Product Introduction -- Roxicodone | Shaffer Ex. 30, 8/5/08 | RLI-AWP- | Expect | |
| 00358 | TBD | Curriculum Vitae W. Fred Duy | Duy Ex. 2, 12/16/08 | RLI-AWP- | Expect | |
| 00359 | TBD | Corporate Data Sheet, Roxane | Duy Ex. 4, 12/16/08 | RLI-AWP- | Expect | |
| 00360 | TBD | Inter-company Memo re: Medicaid Classification of Purdue Frederick MS | Duy Ex. 14, 12/16/08 | BOEH02583593 | Expect | |
| 00361 | 3/31/1997 | Marketing Memo # 8 re: Duraclon | Duy Ex. 18, 12/16/08 | BOEH01986238 | May | |
| 00362 | 9/29/1998 | Email re: Albuterol Medicaid Reimbursement Reduction | Duy Ex. 20, 12/16/08 | RLI-AWP-00387380 | Expect | |
| 00363 | 5/10/1994 | Interoffice Memo re: Ipratropium | Duy Ex. 22, 12/16/08 | RLI-AWP- | Expect | |
| 00364 | TBD | Palliative Care Field Force | Duy Ex. 23, 12/16/08 | BOEH01345943 | Expect | |
| 00365 | 1/31/1997 | Marketing Memo # 1 re: Price Change for Oramorph SR and MS Contin | Duy Ex. 24, 12/16/08 | RLI-AWP-00164037 | Expect | |
| 00366 | 3/30/1995 | Marketing Memo # 12 re: Price Increase | Duy Ex. 25,12/16/08 | BOEH01149992 | Expect | |
| 00367 | 8/12/2000 | Email re: Roxicodone 15/30 mg Launch | Duy Ex. 33, 12/16/08 | SHAFFER001451 | Expect | |
| 00368 | 8/12/2000 | Email re: Roxicodone 15/30 mg Launch | Duy Ex. 34, 12/16/08 | Shaffer001451 | Expect | |
| 00369 | 8/12/2000 | Email re: Roxicodone 15/30 mg. Launch | Duy Ex. 35, 12/16/08 | BOEH00236146 | Expect | |
| 00370 | 8/14/2000 | Email re: Roxicodone Pricing Proposal | Duy Ex. 36, 12/16/08 | BOEH00236390 | Expect | |
| 00371 | 8/15/2000 | Email re: Roxicodone 15/30 mg. Launch | Duy Ex. 37, 12/16/08 | BOEH00236367 | Expect | |
| 00372 | 8/18/2000 | Email re: Roxicodone 15/30 mg. Launch | Duy Ex. 39, 12/16/08 | BOEH00236090 | Expect | |
| 00373 | 8/14/2000 | Email re: Roxicodone 15/30 mg. Launch | Duy Ex. 40, 12/16/08 | BOEH00236135 | Expect | |
| 00374 | 8/14/2000 | Email re: Roxicodone 15/30 mg. Launch | Duy Ex. 41, 12/16/08 | BOEH00236074 | Expect | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00375 | 9/8/2000 | Email re: Market Overview Slides | Duy Ex. 46, 2/16/08 | BOEH01301774 | Expect | |
| 00376 | 10/28/1998 | October 28, 1998 Minutes of the Meetings of the Board of Directors Boehringer Ingelheim Corporation | Berkle Ex. 4, 10/31/08 | BICJURIS0228 | Expect | |
| 00377 | 1/26/1996 | January 26, 1996 Letter from Pope & | Berkle Ex. 13, 10/31/08 | RLI-AWP- | Expect | |
| 00378 | 5/17/1996 | Email re:  Atrovent (I.B.) Solution | Berkle Ex. 15, 10/31/08 | RLI-AWP- | Expect | |
| 00379 | 10/20/1996 | Interoffice Memo re: Ipotropium Bromide Back Order | Berkle Ex. 17, 10/31/08 | RLI-AWP-00431168 | May | |
| 00380 | 1996 | Why Stay With Ipratropium Bromide? | Berkle Ex. 18, 10/31/08 | RLI-AWP- | May | |
| 00381 | 2/27/1998 | Interoffice Memo re: Premier | Berkle Ex. 23, 10/31/08 | RLI-AWP- | May | |
| 00382 | 6/12/1998 | Interoffice Memo re: Premier | Berkle Ex. 24, 10/31/08 | RLI-AWP- | May | |
| 00383 | 1998 | Roxane Commitment Agreement | Berkle Ex. 25, 10/31/08 | RLI-AWP- | Expect | |
| 00384 | 2001 | Email re: Pricing Policy and Procedure - | Berkle Ex. 31, 10/31/08 | RLI-AWP- | Expect | |
| 00385 | 8/12/2000 | Email re: Roxicodone 15/30 mg. Launch | Berkle Ex. 34, 10/31/08 | Shaffer001451 | Expect | |
| 00386 | 8/22/2000 | Interoffice Memo re: Recommend Pricing Roxicodone IR 15 & 30 mg | Berkle Ex. 35, 10/31/08 | BOEH00242612 | Expect | |
| 00387 | 1/28/1999 | January 28, 1999 News Release | Berkle Ex. 149, 1/27/05 | BICJURIS0037 | Expect | |
| 00388 | 10/20/1997 | Email re: BUOC | Berkle Ex. 150, 1/27/05 | ROX-5980 | May | |
| 00389 | 10/26/1995 | Email re: UDV Strategy USA | Berkle Ex. 152, 1/27/05 | ROX-04860 | Expect | |
| 00390 | 6/6/2000 | Email re: Combivent UDV Spreadsheet | Berkle Ex. 157, 1/27/05 | ROX-TX-16255 | Expect | |
| 00391 | 9/9/1997 | Fax re: Ranitidine Proposal | Carr-Hall Ex. 5, 12/12/2008 | BOEH00144415 | May | |
| 00392 | 10/14/1997 | Email re: Competitor Information Bergen Roxicet | Carr-Hall Ex. 7, 12/12/2008 | RLI-AWP-00327293 | Expect | |
| 00393 | 07/??/1999 | National Accounts Monthly Report July 1999 | Carr-Hall Ex. 9, 12/12/2008 | BOEH01051925 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00394 | 5/4/2000 | Email re: CCP Contract Price AWP Spread | Carr-Hall Ex. 10, 12/12/2008 | RLI-AWP-00004097 | May | |
| 00395 | TBD | Bergen Brunswig Oramorph Message to Good Neighbor Pharmacies | Carr-Hall Ex. 11, 12/12/2008 | RLI-AWP-00164990 | Expect | |
| 00396 | 3/30/1998 | Email re: Monthly Reports | Carr-Hall Ex. 14, 12/12/2008 | BOEH01046749 | Expect | |
| 00397 | 05/??/1998 | National Accounts Monthly Reports May 1998 | Carr-Hall Ex. 16, 12/12/2008 | RLI-AWP-00327751 | Expect | |
| 00398 | 06/??/1998 | National Accounts Monthly Reports June 1998 | Carr-Hall Ex. 17, 12/12/2008 | BOEH01046677 | Expect | |
| 00399 | 3/20/2000 | Interoffice Memo re: March Palliative Care Report | Carr-Hall Ex. 19, 12/12/2008 | BOEH02536323 | Expect | |
| 00400 | 04/??/00 | Colin Carr-Hall Monthly Report April 2000 | Carr-Hall Ex. 20, 12/12/2008 | BOEH01051884 | Expect | |
| 00401 | TBD | Furosemide AWP | Carr-Hall Ex. 22, 12/12/2008 | RLI-AWP-00330803 | Expect | |
| 00402 | 8/10/2000 | Email re: Furosemide Price Changes Approved | Carr-Hall Ex. 23, 12/12/2008 | RLI-AWP-00410248 | Expect | |
| 00403 | 12/??/1998 | National Accounts Monthly Report December 1998 | Carr-Hall Ex. 26, 12/12/2008 | BOEH01046832 | Expect | |
| 00404 | 8/5/1999 | Email re: Geneva Azathioprine Competitive Info | Carr-Hall Ex. 28, 12/12/2008 | RLI-AWP-00361425 | Expect | |
| 00405 | 9/12/1999 | Email re: Azathioprine AWP | Carr-Hall Ex. 29, 12/12/2008 | BOEH02612352 | Expect | |
| 00406 | 9/13/1999 | Letter re: Product Price Change Notification | Carr-Hall Ex. 30, 12/12/2008 | BOEH02613711 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00407 | 07/??/1998 | National Accounts Monthly Report July 1998 | Carr-Hall Ex. 32, 12/12/2008 | BOEH01052932 | Expect | |
| 00408 | 11/3/1997 | Email re: Oct. 29 Visit/Meetings | Carr-Hall Ex. 33, 12/12/2008 | RLI-AWP-00248880 | Expect | |
| 00409 | 5/29/1999 | Email re: Barnes Wholesaler Update | Carr-Hall Ex. 35, 12/12/2008 | RLI-AWP-00182686 | May | |
| 00410 | 6/6/1999 | Email re: NovaPlus IBUDV Orders | Carr-Hall Ex. 36, 12/12/2008 | BOEH00892644 | Expect | |
| 00411 | 8/25/1999 | CPS Super Bid RFP Q and A sheet | Carr-Hall Ex. 38, 12/12/2008 | BOEH01046410 | Expect | |
| 00412 | TBD | Dey Recognize the Difference | Carr-Hall Ex. 40, 12/12/2008 | BOEH01050028 | Expect | |
| 00413 | 5/11/1998 | Price Adjustment Request, Ipratropium Bromide | Carr-Hall Ex. 41, 12/12/2008 | RLI-AWP-00252141 | Expect | |
| 00414 | 9/29/1999 | Email re: Insource Baseline Rebate Retro to Jan 1st | Carr-Hall Ex. 42, 12/12/2008 | RLI-AWP-00080839 | Expect | |
| 00415 | 6/3/1996 | Fax re: Addition of Ipratropium Bromide Inhalation Solution | Trowbridge Ex. 56, 10/25/01 | n/a | May | |
| 00416 | TBD | Dusek Resume | Dusek  Ex. 2, 11/13/09 | n/a | May | |
| 00417 | 9/8/1995 | Email re: Azathioprine | Dusek Ex. 5, 11/13/09 | RLI-AWP- | Expect | |
| 00418 | 12/19/1995 | Interoffice Memo re: AWP Updates for | Dusek Ex. 9, 11/13/09 | RLI-AWP- | Expect | |
| 00419 | 1996 | Sales Strategy | Dusek Ex. 11, 11/13/09 | RLI-AWP- | Expect | |
| 00420 | TBD | Azathioprine slideshow | Dusek Ex. 12, 11/13/09 | RLI-AWP- | Expect | |
| 00421 | 2/19/1996 | Marketing Memo #4 re: Azathioprine | Dusek Ex. 19, 11/13/09 | RLI-AWP- | Expect | |
| 00422 | 3/4/1996 | Letter re: application for inclusion of Azathioprine on Texas Vendor Drug | Dusek Ex. 21, 11/13/09 | RLI-AWP-00078343 | Expect | |
| 00423 | 12/31/1998 | Dawn Gordon 1998 Performance | Gordon Ex. 127, 1/25/05 | GORDON 0076 | Expect | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00424 | TBD | Dawn Gordon 2000 Performance | Gordon Ex. 128, 1/25/05 | GORDON 0042 | Expect | |
| 00425 | 4/11/2000 | Email re: Combivent UDV | Gordon Ex. 129, e/25/05 | ROX-TX-16239 | May | |
| 00426 | TBD | Distribution Workshop Slideshow | Paoletti Ex. 65, 11/10/04 | PAOLETTI20637 | Expect | |
| 00427 | 5/3/2000 | Email re: Furosemide | Paoletti Ex. 58, 11/10/04 | PAOLETTI01843 | Expect | |
| 00428 | 5/3/2000 | Email re: CCP Issues | Gordon Ex. 136, 1/25/05 | PAOLETTI01213 | May | |
| 00429 | TBD | Distribution Workshop Slideshow | Gordon Ex. 3, 11/4/05 | PAOLETTI20637 | Expect | |
| 00430 | 5/3/2000 | Email re: Furosemide | Gordon Ex. 6, 11/4/05 | RoxCT0051120 | Expect | |
| 00431 | 07/??/1999 | National Accounts Monthly Report July | Gordon Ex. 7, 11/4/05 | ROX-CA 002265 | Expect | |
| 00432 | 8/19/1999 | Price Reduction Letters | Gordon Ex. 9, 11/4/05 | ROX-TX-07265 | Expect | |
| 00433 | TBD | Mark Shaffer Resume | Shaffer Ex. 1, 5/21/08 | n/a | Expect | |
| 00434 | 4/19/2004 | Slideshow re: Legal Entity Project | Tetzner Ex. 1, 10/19/04 | BICJURIS1066 | Expect | |
| 00435 | 4/19/2004 | Minutes of the Joint Meeting of the Boehringer Ingelheim Corporation and Boehringer Ingelheim Pharmaceuticals, | Tetzner Ex. 3, 10/19/04 | BICJURIS0889 | Expect | |
| 00436 | TBD | Boehringer Ingelheim Corporation -- 2003 Consolidated Statement of Income | Tetzner Ex. 12, 10/19/04 | BICJURIS0910 | Expect | |
| 00437 | 2003 | Roxane Laboratories Inc. --  Statement of Income 2003 | Tetzner, Ex. 13, 10/19/04 | BICJURIS0919 | Expect | |
| 00438 | TBD | Consolidated Net Cash Position, BIC and | Tetzner Ex. 19, 10/19/04 | BICJURIS1124 | Expect | |
| 00439 | TBD | Palliative Care Field Force | Shaffer Ex. 12, 5/21/08 | RLI-AWP- | May | |
| 00440 | 3/6/1998 | Request for GeriMed Proposal | Feldman Ex. 251, 6/25/02 | ROX-TX-04056 | Expect | |
| 00441 | 3/3/1998 | InterOffice Memo re: WAC Change | Paoletti Ex. 46, 11/9/04 | ROX-03041 | Expect | |
| 00442 | 6/29/2000 | Email re: CVS Furosemide Opportunity | Feldman Ex. 91, 11/17/04 | PAOLETTI01907 | Expect | |
| 00443 | 7/7/2000 | Email re: Cardinal Counter & Furosemide | Paoletti Ex. 63, 11/10/04 | PAOLETTI01841 | Expect | |
| 00444 | TBD | Email re: Furosemide Price Changes- | Russillo Ex. 28, 1/8/09 | PAOLETTI01933 | Expect | |
| 00445 | 1999 | 1999 Roxane Laboratories | King Ex. 101, 12/1/04 | ROX-01438 | Expect | |
| 00446 | 10/20/1997 | Email re: BUOC | King Ex. 104, 12/1/04 | ROX-5980 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00447 | 10/23/1996 | InterOffice Memo re: Atrovent Solution | King Ex. 109, 12/1/04 | ROX-TX-00707 | May | |
| 00448 | 7/24/2000 | Email re: Furosemide | Paoletti Ex. 62, 11/10/04 | PAOLETTI01840 | Expect | |
| 00449 | 7/31/1987 | Federal Register, Volume 52, Part 447 | Waterer Ex. 2, 12/12/08 | n/a | Expect | |
| 00450 | 9/29/1998 | Judy Waterer -- September 1999 Monthly Report -- Multisource Products | Paoletti Ex. 42, 11/9/04 | ROX-TX-15106 | Expect | |
| 00451 | 3/13/1998 | March 13, 1998 Letter Re: WAC/AWP | Mayhew Ex. 33, 11/9/04 | ROX-TX-14599 | Expect | |
| 00452 | ??/??/1999 | 1999 Roxane Organizational Chart | Waterer Ex. 46, 10/25/01 | ROX-01438 | Expect | |
| 00453 | 3/3/1998 | Interoffice Memo re: WAC Change | Waterer Ex. 50, 10/25/01 | ROX-05786 | Expect | |
| 00454 | 12/31/2000 | James Rowenhorst 2000 Performance | Ciarelli Ex. 259, 6/26/02 | ROX-TX02989 | May | |
| 00455 | 6/6/2000 | Email re: Combivent UDV SpreadSheet | Rowenhorst Ex. 861, 4/3/03 | ROX-TX-16255 | May | |
| 00456 | TBD | Home Health Reimbursement Slideshow | Rowenhorst Ex. 867, 4/3/03 | ROX-TX-16273 | May | |
| 00457 | 1998 | Price List | Mayhew Ex.29, 11/9/04 | ROX-TX-14702 | Expect | |
| 00458 | 8/19/1998 | Gold Sheet -- Hydromorphone | Mayhew Ex. 31, 11/9/04 | PAOLETTI09035 | Expect | |
| 00459 | 4/19/2004 | Legal Entity Project | McIntyre Ex. 2, 2/26/09 | BICJURIS1066 | Expect | |
| 00460 | 1996 | Roxane Laboratories -- Unanimous Written Consent, approving year-end | McIntyre Ex. 15, 2/26/09 | BOEH04600197 | Expect | |
| 00461 | 1997 | Roxane Laboratories -- Unanimous Written Consent, approving year-end | McIntyre Ex. 16, 2/26/09 | BOEH04600254 | Expect | |
| 00462 | 1998 | Roxane Laboratories -- Unanimous Written Consent, approving year-end | McIntyre Ex. 17, 2/26/09 | BOEH04600302 | Expect | |
| 00463 | 2001 | Roxane Laboratories -- Unanimous Written Consent, approving year-end 2000 and 2001 Financials | McIntyre Ex. 20, 2/26/09 | BOEH04600392 | Expect | |
| 00464 | 2002 | Roxane Laboratories -- Unanimous Written Consent, approving year-end | McIntyre Ex. 22, 2/26/09 | BOEH04600430 | Expect | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00465 | 2003 | Roxane Laboratories -- Unanimous Written Consent, approving year-end | McIntyre Ex. 23,  2/26/09 | BOEH04600465 | Expect | |
| 00466 | 2007 | Roxane Laboratories -- Unanimous Written Consent, approving year-end | McIntyre Ex. 24,  2/26/09 | BOEH04600092 | Expect | |
| 00467 | 7/24/2000 | Email re: Furosemide | Tavolaro Ex. 4, 11/22/05 | RoxCT0049700 | Expect | |
| 00468 | 7/26/2000 | Email re: Furosemide Tablet AWP | Tavolaro Ex. 5, 11/2/05 | RoxCT0051341 | Expect | |
| 00469 | 4/19/2000 | Furosemide Pricing Proposal | Tavolaro Ex. 8, 11/2/05 | RoxCT0049712 | Expect | |
| 00470 | TBD | Leslie Paoletti Resume | Paoletti Ex. 38, 11/9/04 | ROX-TX-14104 | May | |
| 00471 | 12/19/1997 | Email re: Source Rebate Changes Effective 12/1/97 | Paoletti Ex. 39, 11/9/04 | PAOLETTI03396 | Expect | |
| 00472 | 10/20/1999 | Letter re: Product Listing For Roxane | Paoletti Ex.45, 11/9/04 | ROX-TX-00859 | Expect | |
| 00473 | 6/24/1998 | Email re: RITE-AID Hydroxyurea POA | Paoltetti Ex.49, 11/9/04 | PAOLETTI04184 | May | |
| 00474 | 1/14/1999 | Email re: Pred 2.5 mg | Paoletti Ex. 50, 11/9/04 | PAOLETTI06374 | May | |
| 00475 | 9/29/1998 | Email re: Albulerol Medicaid Reimbursement Reduction | Paoletti Ex. 51, 11/9/04 | D0000102 | May | |
| 00476 | 7/25/2000 | Email re: Furosemide Table AWP | Paoletti Ex. 60, 11/10/04 | PAOLETTI 01901 | Expect | |
| 00477 | TBD | Furosemide AWP | Paoletti Ex. 61, 11/10/04 | PAOLETTI 01830 | Expect | |
| 00478 | 1/10/2000 | Email re: Price Change Procedures | Marsh Ex. 164, 3/2/05 | RLI-TX-13852 | May | |
| 00479 | 5/31/2001 | Email re: Sales Catalog Issues | Paoletti Ex. 176, 3/8/05 | PAOLETTI 67995 | May | |
| 00480 | 8/21/2000 | Email re Business Requirements -  Sales | Marsh Ex. 162, 3/2/05 | BOEH00598286 | Expect | |
| 00481 | 7/14/1997 | Letter re: Roxane Laboratories Wholesale Source Partners Program | Brunk Ex. 26, 11/4/04 | TXEX00135 | May | |
| 00482 | 3/13/1998 | Email re: WAC Adjustment | Paoletti Ex. 2, 11/30/05 | ROXMA007932 | Expect | |
| 00483 | 11/16/1998 | Email re: Source Price Grid | Paoletti Ex. 3, 11/30/05 | RoxCT0051571 | Expect | |
| 00484 | 11/5/1999 | Email re: Florida Medicaid | Paoletti Ex. 5, 11/30/05 | RoxCT0059902 | Expect | |
| 00485 | 7/25/2000 | Email re: Furosemide Tablet AWP | Paoletti Ex. 10, 11/30/05 | RoxCT0051127 | Expect | |
| 00486 | 7/26/2000 | Email re: Furosemide Tablet AWP | Paoletti Ex. 11, 11/30/05 | RoxCT0051341 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00487 | 8/10/2000 | Email re: Furosemide AWP Change Notification/NAMs Letter of Approval | Paoletti Ex. 12, 11-30-05 | RoxCT0051151 | Expect | |
| 00488 | 8/2/2000 | Email re: Standby Statement Furosemide Price Change | Paoletti Ex. 13, 11-30-05 | RoxCT0051156 | Expect | |
| 00489 | TBD | Email re: Furosemide price change Infor for Gerstenberg | Paoletti Ex. 14, 11-30-05 | RoxCT0051162 | Expect | |
| 00490 | 9/10/1995 | Email re: Azathioprine | Dusek Ex. 6, 11/13/09 | RLI-AWP- | Expect | |
| 00491 | 4/7/1997 | Email re: RLI's Future Status | n/a | BOEH04353260 | Expect | |
| 00492 | 3/31/1999 | Email re: Lithium | Russillo Ex. 13, 1/8/09 | BOEH00223891 | Expect | |
| 00493 | 3/31/1999 | Email re: Azathioprine Price Change | n/a | BOEH01648789 | Expect | |
| 00494 | 5/31/2001 | Email re: For Judy | n/a | BOEH01612209 | May | |
| 00495 | 8/22/2000 | Email re: Roxicodone | Duy Ex. 43, 12/16/08 | BOEH00235951 | Expect | |
| 00496 | 1999 | Unanimous Written Consent, April 30, 1999 Dividend | McIntyre Ex. 18, 2/26/09 | BOEH04600292 | Expect | |
| 00497 | 3/28/1996 | Fax Memorandum re: Home Care Hit List | Tupa Ex. 646, 1/31/03 | ROX-00734 | Expect | |
| 00498 | 5/21/1996 | Interoffice Memo re: Meeting with Representatives from Dey Laboratories | Tupa Ex. 649, 1/31/03 | ROX-04401 | May | |
| 00499 | 10/13/2004 | October 13, 2004 Employee Bulletin | n/a | RLI-AWP- | May | |
| 00500 | 8/20/1999 | Letter re: Response to Request for Pricing Information | Russillo Ex. 5, 1/8/09 | | Expect | |
| 00501 | 11/??/02 | Unanimous Written Consent, November 26, 2002 Dividend | McIntyre Ex. 21, 2/26/09 | BOEH02708378 | Expect | |
| 00502 | 3/24/2000 | Email re: Cromolyn Pricing File | n/a | BOEH01652539 | May | |
| 00503 | TBD | Capitalization Chart | n/a | Capitalization | Expect | |
| 00504 | 9/8/1999 | Email re: Azathioprine/Alprazolam Pricing Approvals | Russillo Ex. 22, 1/8/09 | RLI-AWP-00113233 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00505 | 5/30/2000 | Unanimous Written Consent, May 30, 2000 Dividend | McIntyre Ex. 19, 2/26/09 | BOEH04600326 | Expect | |
| 00506 | 10/1/1999 | Boehringer Board Minutes | n/a | BICJURIS0190 | Expect | |
| 00507 | 8/3/1998 | Hydromorphone HCI Increase Proposal | n/a | RLI-AWP- | Expect | |
| 00508 | 7/29/1998 | Judy Waterer -- July 1998 Monthly | Waterer Ex. 6, 11/29/05 | RoxCT0070004 | Expect | |
| 00509 | 4/1/1999 | Roxane Customer Agreement | Sykora Ex. 17, 12/4/08 | RLI-AWP- | Expect | |
| 00510 | 8/17/2000 | Email re: Roxicodone 15/30 mg. Launch | Duy Ex. 38, 12/16/08 | BOEH00236145 | Expect | |
| 00511 | 12/12/1996 | Email re: Ipratropium Bromide UDV | n/a | RLI-AWP- | May | |
| 00512 | 9/19/2000 | Price Reduction Letter, NovaPlus Ipratropium Bromide | n/a | RLI-AWP-00148162 | Expect | |
| 00513 | 11/25/1996 | InterOffice Memo re: Azathioprine Price Increase Analysis | Dusek Ex. 25, 11/13/09 | RLI-AWP-00077295 | May | |
| 00514 | 2/20/1999 | Email Re: RLI 0299 Prelu-2 Increase | Russillo Ex. 8, 1/8/09 | BOEH01311260 | Expect | |
| 00515 | 3/7/2000 | Email re: AWP | n/a | RLI-AWP- | Expect | |
| 00516 | 8/30/1999 | Email re: Reimbursement Analysis | n/a | RLI-AWP- | Expect | |
| 00517 | 8/27/1998 | Judy Waterer - August 1998 Monthly | Waterer Ex. 7, 11/29/05 | RoxCT0074000 | Expect | |
| 00518 | 2/17/2000 | Email re: IVAX albuterol & Cromolyn | Feldman Ex. 90, 11/17/04 | PAOLETTI07570 | Expect | |
| 00519 | 9/5/2003 | Email re: Restructuring of US | Russillo Ex. 31, 1/8/09 | RLI-AWP- | Expect | |
| 00520 | 5/15/1997 | Financial Statements | McIntyre Ex.15, 2/26/09 | BOEH04600197 | Expect | |
| 00521 | 4/6/2000 | Email re: Combivent UDV | Rowenhorst Ex. 6, 10/7/05 | ROXCT0075126 | May | |
| 00522 | 10/8/1998 | Email re: Private Label UDVs | n/a | RLI-AWP- | Expect | |
| 00523 | 8/24/2000 | Memo re: Price | Duy Ex. 45, 12/16/08 | BOEH00242611 | Expect | |
| 00524 | 1996 | 1996 Budget | Waterer Ex. 78, 5/11/07 | RLI- | Expect | |
| 00525 | 9/20/2000 | Letter re: Special Contract Pricing Opportunity Roxicodone | Ciarelli Ex.3, 7/25/07 | ROX-MA-028046 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00526 | TBD | Internal Distribution List--Palliative Care Field Force Communication | Ciarelli Ex. 4, 7/25/07 | RLI-TX-67336 | Expect | |
| 00527 | TBD | Chargebacks Standard Operating | Alesio Ex. 172, 3/3/05 | RLI-TX-1673 | Expect | |
| 00528 | 9/14/2004 | Slide Show re: BIPI Prescription Medicine Branded: Rebates and Channel | n/a | BOEH00592467 | Expect | |
| 00529 | 6/2/2005 | Email re: June 3rd presentation - Contract Operations - CM.ppt | n/a | BOEH01018343 | Expect | |
| 00530 | 5/25/2001 | Email re: Last Year's Annual Discussion Presentation | n/a | BOEH01660202 | Expect | |
| 00531 | 12/4/2002 | Email re: New Doc, Attach: Roxane Functional Specifications 1b.doc | n/a | BOEH03384508 | Expect | |
| 00532 | 12/4/2002 | Email re: New Doc | Marsh Ex. 166, 3/2/05 | PAOLETTI 22549 | Expect | |
| 00533 | 9/1/1998 | Roxane Select Multisource Agreement | n/a | RoxMA004735 | Expect | |
| 00534 | 4/12/2000 | Email re: Medicare Reimbursement of Combivent UDV | Gordon Ex. 135, 1/25/05 | ROX-TX-16237 | May | |
| 00535 | 11/14/2008 | Defendants Roxane Responses and Objections to Plaintiff's Second | n/a | n/a | May | |
| 00536 | 5/10/2000 | Email re Investigators Begin Talks With Bayer on Pricing | n/a | BOEH02706018 | May | |
| 00537 | 2/23/1998 | Email re Overpayment Information | n/a | BOEH02703121 | May | |
| 00538 | 8/25/2000 | U.S. Subpoena, 8/25/2000 | n/a | n/a | May | |
| 00539-00580 | Trial exhibit numbers 00539 through 00580 are intentionally omitted. | | | | | |
| 00581 | 05/??/02 | First DataBank Price Probe | n/a | FDB-AWP 01823 | Expect | |
| 00582 | TBD | First DataBank | Davis Ex. 12, 8/7/08 | NOV-WIS- | Expect | |
| 00583 | 3/15/2000 | Price Alert | Davis Ex. 15, 8/7/08 | FDB-AWP-15102 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00584 | 12/6/1996 | First DataBank National Drug Data File Standard License Agreement | Davis Ex. 17, 8/7/08 | FDB/KENTUCKY0 3125 | Expect | |
| 00585 | 09/??/1991 | First DataBank Monthly Interest | Davis Ex. 21, 8/7/08 | FDB-AWP-28850 | Expect | |
| 00586 | 6/15/1999 | Price Alert | Davis Ex. 26, 8/7/08 | FDB-AWP-06596 | Expect | |
| 00587 | TBD | First DataBank NDFF Documentation | Davis Ex. 27, 8/7/08 | FDB-AWP-06295 | Expect | |
| 00588 | TBD | First DataBank's Glossary of Terms | Davis Ex. 29, 8/7/08 | FDB-AWP-07014 | Expect | |
| 00589 | 04/??/03 | Glossary | Davis Ex. 31A, 8/7/08 | n/a | Expect | |
| 00590 | 7/9/2002 | Ltr from Robert Hawley re: Alpha | Davis Ex. 35, 8/7/08 | FDB-AWP-01993 | Expect | |
| 00591 | 7/25/2002 | Ltr from Robert Hawley re July 11, 2002 Ltr to State Medicaid Directors | Davis Ex. 36, 8/7/08 | FDB-AWP-01991 | Expect | |
| 00592 | 1994 | National Drug Data File 1994 | Morgan Ex. 2, 11/30/07 | FDB-AWP 05345 | Expect | |
| 00593 | TBD | National Drug Data File 1994 | Morgan Ex. 3, 11/30/07 11/30/07 | FDB-AWP 06295 | Expect | |
| 00594 | TBD | Price Probe | Morgan Ex. 16, 11/30/07 | FDB-AWP 10838 | Expect | |
| 00595 | TBD | Depo Excerpts from Morgan 1/11/2005 | Morgan Ex. 18, 11/30/07 | n/a | Expect | |
| 00596 | 09/??/1991 | Monthly Interest--Understanding AWP | Morgan Ex.  23, 8/27/07 | n/a | Expect | |
| 00597 | 6/15/1999 | Price Alert-- Demystifying AWP | Morgan Ex. 24, 8/27/07 | n/a | Expect | |
| 00598 | 5/1/2002 | Email re Your Call | Morgan Ex. 25, 8/27/07 | AMC00001850 | Expect | |
| 00599 | 5/30/2002 | Letter re First DataBank Average | Morgan Ex. 26, 8/27/07 | FDB-AWP-04994 | Expect | |
| 00600 | 7/9/2002 | Letter re Alpha Therapeutic Corporation | Morgan Ex. 27, 8/27/07 | FDB-AWP 04992 | Expect | |
| 00601 | 7/25/2002 | Letter re July 11, 2002 Letter to State Medicaid Directors | Morgan Ex. 28, 8/27/07 | FDB-AWP 04990 | Expect | |
| 00602 | 7/25/2002 | Letter re July 11, 2002 Letter to State Medicaid Directors, and other letters | Morgan Ex. 6, 1/11/05 | n/a | Expect | |
| 00603 | TBD | Price Alert, March 15, 2000 Issue | Morgan Ex. 7, 1/11/05 | FDB-AWP-15102 | Expect | |
| 00604 | TBD | Blue Book 1996 | Morgan Ex. 37, 1/11/05 | n/a | Expect | |
| 00605 | 1990 | Red Book 1990 | Minne Ex. 4, 11/18/08 | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00606 | TBD | Red Book 1996 | Minne Ex. 5, 11/18/08 | n/a | Expect | |
| 00607 | 9/29/1999 | Red Book Product Listing Verification | Minne Ex. 7, 11/18/08 | Red Book 06983 | Expect | |
| 00608 | 10/11/2000 | Letter from Roxane re 2001 Red Book Roxane Products Listing Verification | Minne Ex. 8, 11/18/08 | Red Book 14214 | Expect | |
| 00609 | 01/??/1999 | Letter from Red Book re Help Updating Product Listings in the 2000 Red Book | Minne Ex. 13, 11/18/08 | RGX 0189707 | Expect | |
| 00610 | 5/22/2003 | Thomson's AWP Policy | Minne Ex. 17, 11/18/08 | | Expect | |
| 00611 | 2/17/2004 | Thomson's Revised AWP Policy | Minne Ex. 21, 11/18/08 | Red Book 13596 | May | |
| 00612 | 9/18/2003 | Thomson--Roxane Labs Company Pricing/Markup History | Minne Ex. 25, 11/18/08 | Red Book 14160 | May | |
| 00613 | TBD | Express Scripts Generic Alliance Working Document | Lyle Ex. 7, 7/22/08 | CH053800 | Expect | |
| 00614 | 6/1/1995 | Slide show: The Power of a Partnership with Cardinal Health | Lyle Ex. 8, 7/22/08 | ABT005762 | Expect | |
| 00615 | 3/15/1993 | DMERC Region Map | n/a | DL-TX-0075978 | Expect | |
| 00616 | 01/??/1998 | Transmittal AB-97-25 | n/a | HHD051-0291 | Expect | |
| 00617 | 12/??/1998 | HCFA transmittal AB-98-76 | n/a | HHC021-0030 | Expect | |
| 00618 | 11/14/2000 | Transmittal AB-00-110 | n/a | n/a | Expect | |
| 00619 | TBD | CIGNA Government Services Ipratropium Bromide Arrays | n/a | AWQ021-0097 | Expect | |
| 00620 | TBD | CIGNA Government Services | n/a | AWQ039-0044 | Expect | |
| 00621 | TBD | Listing of CIGNA Government Services Ipratropium Bromide arrays | n/a | n/a | Expect | |
| 00622 | TBD | CIGNA Government Services arrays | n/a | AWQ020-000887 | Expect | |
| 00623 | TBD | Red Book printouts | n/a | AWP038--1462 | Expect | |
| 00624 | TBD | CIGNA Government Services arrays for | n/a | AWQ039-0025 | Expect | |
| 00625 | 2009 | Exhibit Abbott 522 | Abbott Ex. 522, 2/28/08 | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00626 | TBD | Palmetto Arrays for Ipratropium | n/a | n/a | Expect | |
| 00627 | TBD | Palmetto Albuterol Arrays J7620 | n/a | n/a | Expect | |
| 00628 | TBD | Palmetto Albuterol Arrays K0505 J7619 | n/a | n/a | Expect | |
| 00629 | 08/??/08 | Deposition exhibit Eiler Ex. 5 | Eiler Ex. 5, 9/23/08 | n/a | Expect | |
| 00630 | TBD | Deposition exhibit Eiler Ex. 7 | Eiler Ex. 7, 9/23/08 | n/a | Expect | |
| 00631 | 2008 | Deposition exhibit Eiler Ex. 9 | Eiler Ex. 9, 9/23/08 | n/a | Expect | |
| 00632 | TBD | AdminaStar Federal Ipratropium arrays | n/a | n/a | Expect | |
| 00633 | TBD | AdminaStar Federal Albuterol Arrays | n/a | n/a | Expect | |
| 00634 | 2009 | Exhibit A to Declaration of Colleen M. King dated 2/2/2009 | n/a | n/a | Expect | |
| 00635 | TBD | Travelers Insurance Company Albuterol Arrays J7619 | n/a | n/a | Expect | |
| 00636 | TBD | Red Book For Windows | Helton Ex. 265, 10/16/09 | n/a | Expect | |
| 00637 | 12/15/1999 | DMERC Medication Pricing Array, CIGNA Government Services | Helton Ex. 262, 10/16/09 | CIGNA-0101 | Expect | |
| 00638 | 10/??/00 | Red Book for Windows, Detailed Product Information | Helton Ex. 256, 10/16/09 | n/a | Expect | |
| 00639 | 11/2/1998 | Federal Register, 63 FR Federal Register, Vol 63, No 211, Rules and Regulations, Monday Nov 2, 1998 | n/a | 58849 | Expect | |
| 00640 | 10/??/00 | Red Book for Windows, Detailed Product Information | Helton Ex. 257, 10/16/09 | n/a | Expect | |
| 00641 | TBD | Red Book for Windows, Detailed Product Information | Helton Ex. 266, 10/16/09 | n/a | Expect | |
| 00642 | 1999 | DMERC Medicare DMERC Medicaid Advisory--Issue 29, Summer 1999, | n/a | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00643 | 6/5/1998 | 63 FR Federal Register Vol 63, No. 108, Proposed Rule | n/a | 30846 | Expect | |
| 00644 | 10/??/00 | Red Book for Windows, Detailed Product Information | Stone ex. 258, 10/14/09 | n/a | Expect | |
| 00645 | TBD | Ex. C. to Declaration of Robin Stone dated 7/23/2009 | n/a | AWQ025 | Expect | |
| 00646 | 09/??/1999 | Program Memorandum Intermediaries/Carriers, Transmittal AB- | n/a | n/a | Expect | |
| 00647 | 5/22/2002 | Transmittal AB-02-075 | n/a | n/a | May | |
| 00648 | TBD | Exhibit E to Expert Report of Simon Platt | n/a | n/a | Expect | |
| 00649 | TBD | Exhibit F to Expert Report of Simon Platt | n/a | n/a | Expect | |
| 00650 | TBD | Exhibit G to Expert Report of Simon Platt | n/a | n/a | Expect | |
| 00651 | TBD | Exhibit H to Expert Report of Simon Platt | n/a | n/a | Expect | |
| 00652 | TBD | Graphs 1-3 to Expert Report of Simon | n/a | n/a | Expect | |
| 00653 | TBD | Graphs & Summaries A1-A13 to Expert Report of Simon Platt (Dey) | n/a | n/a | Expect | |
| 00654 | TBD | Dey Direct (Summaries 1-4) to Expert Report of Simon Platt (Dey) | n/a | n/a | Expect | |
| 00655 | TBD | Dey Direct Average Price Calculations (Summary 5) to Expert Report of Simon | n/a | n/a | Expect | |
| 00656 | TBD | Dey - Direct Average Price Calculations (Summary 6) to Expert Report of Simon | n/a | n/a | Expect | |
| 00657 | TBD | Dey InDirect (Summaries 7-10) to Expert Report of Simon Platt (Dey) | n/a | n/a | Expect | |
| 00658 | TBD | Dey - Indirect Average Price Calculations (Summary 11) to Expert Report of Simon | n/a | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00659 | TBD | Dey - Indirect Average Price Calculations (Summary 12) to Expert Report of Simon | n/a | n/a | Expect | |
| 00660 | TBD | Exhibit E to Expert Report of Simon Platt | n/a | n/a | Expect | |
| 00661 | 2/6/2009 | Graphs 1-17 to Expert Report of Simon Platt (Roxane) | n/a | n/a | Expect | |
| 00662 | 7/21/2009 | Graphs & Summaries A1-A10 to Declaration of Simon Platt (Roxane) | n/a | n/a | Expect | |
| 00663 | 2/6/2009 | Summaries 1-4 to Expert Report of Simon Platt (Roxane) | n/a | n/a | Expect | |
| 00664 | 2/6/2009 | Summary 5 to Expert Report of Simon Platt (Roxane) | n/a | n/a | Expect | |
| 00665 | 2/6/2009 | Summary 6 to Expert Report of Simon Platt (Roxane) | n/a | n/a | Expect | |
| 00666 | | Exhibit Number 666 Intentionally Omitted | | | | |
| 00667 | 2/6/2009 | Summaries 7-10 to Expert Report of Simon Platt (Roxane) | n/a | n/a | Expect | |
| 00668 | 2/6/2009 | Summary 11 to Expert Report of Simon Platt (Roxane) | n/a | n/a | Expect | |
| 00669 | 2/6/2009 | Summary 12 to Expert Report of Simon Platt (Roxane) | n/a | n/a | Expect | |
| 00670 | 07/??/09 | Myers & Stauffer Medicaid Reimbursement Methodology Summaries (Declaration Attachment 1) | n/a | n/a | Expect | |
| 00671 | TBD | Attachment 2 to Declaration of Myers | | n/a | Expect | |
| 00672 | TBD | Attachment 3 to Declaration of Myers | n/a | n/a | Expect | |
| 00673 | TBD | Attachment 4 to Declaration of Myers | n/a | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00674 | 1/23/2009 | Duggan Report (Dey) Figure 1A: Dey's First DataBank AWP and WAC versus Dey's Direct Avg Price for Alb Sulf | n/a | n/a | Expect | |
| 00675 | 1/23/2009 | Duggan Report (Dey) Figure 1B: Dey's First DataBank AWP and WAC vs. Dey's Direct Avg Price for Ipra Brom | n/a | n/a | Expect | |
| 00676 | 1/23/2009 | Duggan Report (Dey) Figure 2A Dey's First DataBank AWP | n/a | n/a | Expect | |
| 00677 | 1/23/2009 | Duggan Report (Dey) Figure 2B Dey's First Data Bank AWP and WAC | n/a | n/a | Expect | |
| 00678 | 1/23/2009 | Duggan Report (Dey) Tables 1 - 5, Dey Direct Transaction Data | n/a | n/a | Expect | |
| 00679 | 1/23/2009 | Duggan Report (Dey) Table 6 -Table 10 Dey Indirect Transaction Data 1992- | n/a | n/a | Expect | |
| 00680 | 1/23/2009 | Duggan Report (Dey) Table 11-Table 12C Comparison of Dey CMS State Drug | n/a | n/a | Expect | |
| 00681 | 1/23/2009 | Duggan Report (Dey) Table 13A -Table 13D Breakdown of NY Medicaid | n/a | n/a | Expect | |
| 00682 | 1/23/2009 | Duggan Report (Dey) Table 14A-Table 14B Breakdown of CA Medicaid | n/a | n/a | Expect | |
| 00683 | 1/23/2009 | Duggan Report (Dey) Table 15A -Table 15C Breakdown of FL Medicaid Spending | n/a | n/a | Expect | |
| 00684 | 1/23/2009 | Duggan Report (Dey) Table 16A -Table 26D Breakdown of Multiple States | n/a | n/a | Expect | |
| 00685 | 1/23/2009 | Duggan Report (Dey) Table 27 - Medicaid Summary for First Fourteen | n/a | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456
The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00686 | 1/23/2009 | Duggan Report (Dey) Table 28A -Table 28C Spending and Utilization for other 33 states and D.C. | n/a | n/a | Expect | |
| 00687 | 1/23/2009 | Duggan Report (Dey) Table 29A -Table 29B Medicaid Summary for Next 17 | n/a | n/a | Expect | |
| 00688 | 1/23/2009 | Duggan Report (Dey) Table 30 -Table 34 Summary of Dey Medicare | n/a | n/a | Expect | |
| 00689 | 1/23/2009 | Duggan Report (Dey) Table 35 - Summary of Medicare DME Ipratropium | n/a | n/a | Expect | |
| 00690 | 1/23/2009 | Duggan Report (Dey) Table 36  Number of Medicaid Reimbursed Ipratropium Presc. by Firm & NDC | n/a | n/a | Expect | |
| 00691 | 1/23/2009 | Duggan Report (Dey) Table 35 & Table 37 Summary of Medicare DME - Ipratropium & Albuterol Results | n/a | n/a | Expect | |
| 00692 | 2/25/2009 | Duggan Supplemental Report (Dey) Table 38A Dey/Roxane Combined with | n/a | n/a | Expect | |
| 00693 | 2/25/2009 | Duggan Supplemental Report (Dey) Table 38B Dey/Roxane Combined with | n/a | n/a | Expect | |
| 00694 | 4/23/2009 | Duggan Rebuttal (Dey) Figure A & B Data source by Year by Medicaid Claims & | n/a | n/a | Expect | |
| 00695 | 4/23/2009 | Duggan Rebuttal (Dey) Table A Dey Ipratropium Bromide: Difference by | n/a | n/a | Expect | |
| 00696 | 4/23/2009 | Duggan Rebuttal (Dey) Table B - Dey Albuterol: Difference by DMERC and | n/a | n/a | Expect | |
| 00697 | 2/9/2010 | Duggan Declaration Exhibit 1 - Average Paid Amount Per Unit | n/a | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00698 | TBD | Duggan Declaration Exhibit 2 - FL FMMIS Claims showing lesser-of Methodology | n/a | n/a | Expect | |
| 00699 | 2/5/2010 | Confidence Interval of the Estimate, with State Effects | n/a | n/a | Expect | |
| 00700 | TBD | Duggan Report (Roxane) Figure 1 Roxane's FBD AWP & WAC vs. Roxane's Direct Avg Price for Ipra Brom | n/a | n/a | Expect | |
| 00701 | TBD | Duggan Report (Roxane) Figure 2: Roxane's First DataBank AWP and WAC vs. Indirect Avg Price for Pharmacy COTs | n/a | n/a | Expect | |
| 00702 | 2/6/2009 | Duggan Report (Roxane) Tables 1 -5 Roxane Direct Transaction Data | n/a | n/a | Expect | |
| 00703 | 2/6/2009 | Roxane Tables 6-10 Roxane Indirect Transaction Data | n/a | n/a | Expect | |
| 00704 | 2/6/2009 | Duggan Report, Roxane Tables 11A-12B Medicaid Spending on Roxane | n/a | n/a | Expect | |
| 00705 | 2/6/2009 | Duggan Report, Roxane Tables 13A-13C Breakdown of CA Medicaid Spending | n/a | n/a | Expect | |
| 00706 | 2/6/2009 | Duggan Report, Roxane Tables 14A-14B Breakdown of FL Medicaid Spending | n/a | n/a | Expect | |
| 00707 | 2/6/2009 | Duggan Report, Roxane Tables 15A-15B Breakdown of NY Medicaid Spending | n/a | n/a | Expect | |
| 00708 | 2/6/2009 | Duggan Report, Roxane Tables 16A-28B Breakdown of Various States Medicaid | n/a | n/a | Expect | |
| 00709 | 2/6/2009 | Duggan Report, Roxane Table 29 Medicaid Summary for First Sixteen | n/a | n/a | Expect | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00710 | 2/6/2009 | Duggan Report, Roxane Tables 30A-30C SMRF-MAX Spending & Utilization of other 32 states & DC | n/a | n/a | Expect | |
| 00711 | 2/6/2009 | Duggan Report, Roxane Tables 31A-31B Medicaid Summary for Next 17 states | n/a | n/a | Expect | |
| 00712 | 2/6/2009 | Duggan Report, Roxane Tables 32-36 Summary of Roxanne Medicare DME | n/a | n/a | Expect | |
| 00713 | 2/6/2009 | Duggan Report, Roxane Table 37rev Summary of Medicare DME Ipratropium | n/a | n/a | Expect | |
| 00714 | 2/6/2009 | Duggan Report, Roxane Table 38 Number of Medicaid Reimbursement | n/a | n/a | Expect | |
| 00715 | 2/6/2009 | Duggan Report, Roxane Table 39A Dey/Roxane Combined with NovaPlus | n/a | n/a | Expect | |
| 00716 | 2/6/2009 | Duggan Report, Roxane Table 39B Dey/Roxane Combined, No NovaPlus | n/a | n/a | Expect | |
| 00717 | 4/23/2009 | Duggan Rebuttal (Roxane) Figures A&B Data Source by Number and Paid by | n/a | n/a | Expect | |
| 00718 | 4/23/2009 | Duggan Rebuttal (Roxane) Table A Roxane Ipratropium Bromide; Diffs by | n/a | n/a | Expect | |
| 00719 | 2/5/2010 | Duggan (Roxane) Confidence Interval of The Estimate, with State Effects | n/a | n/a | Expect | |
| 00720 | TBD | NDDF User's Manual--Appendix G re: Average Wholesale Price | n/a | n/a | Expect | |
| 00721 | 12/7/2004 | Excerpts from Serial No. 108-126, Medicaid Prescription Drug Reimbursement: Why the Government | n/a | n/a | May | |
| 00722 | TBD | First DataBank definitions | n/a | n/a | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456
The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00723 | TBD | Account Call Record, William Hill Ex. 21A | Hill Ex. 21A, 11/11/08 | DEY-OIG-0125371 | May | |
| 00724 | 10/1/2001 | September 2001 Sales Reports | Mozak Ex. 241, 4/30/02 | DL-TX-0078133 | May | |
| 00725 | 1997 | Executive Summary American Drug | Tate Ex. 472, 2/7/03 | DL-TX-0004782 | May | |
| 00726 | 7/21/2009 | Ex. A to Declaration of Ian Dew dated | n/a | n/a | Expect | |
| 00727 | 7/21/2009 | Ex. B. to Declaration of Ian Dew dated | n/a | n/a | Expect | |
| 00728 | 7/21/2009 | Ex. C to Declaration of Ian Dew dated | n/a | n/a | Expect | |
| 00729 | 7/21/2009 | Ex. D to Declaration of Ian Dew, | n/a | n/a | Expect | |
| 00730 | 12/??/01 | Ltr from Robert Mozak re Notice of Price | n/a | DEY-FLA-0125561 | May | |
| 00731 | 2/11/1991 | Letter from Pamela Marrs to HCFA re Rebate Agreement | Marrs Ex. 28, 7/10/08 | DEY-BO-0226957 | Expect | |
| 00732 | 6/19/2008 | Defendants Dey Responses and Objections to Plaintiff's First Set of | Marrs Ex. 32, 7/10/08 | n/a | Expect | |
| 00733 | 1/3/2008 | United States' First Amended Cross-Notice of Deposition of Dey | Marrs Ex. 1, 5/15/08 | n/a | Expect | |
| 00734 | 5/5/2003 | Federal Register, Vol 68, No 86, Notices, page 23731 | Marrs Ex. 38, 10/2/08 | n/a | Expect | |
| 00735 | 1/31/1996 | McKesson Drug Company--Source Program Proposal | Marrs Ex. 64, 10/2/08 | DL-TX-0031294 | Expect | |
| 00736 | 4/15/2003 | Declaration of Russell Johnston | n/a | n/a | Expect | |
| 00737 | 3/15/2010 | Summary entitled "Dey-Roxane DME Allowed Unit Amounts DMERC A Trav | n/a | n/a | Expect | |
| 00738 | 3/15/2010 | Summary entitled "Units of K0518 and J7644 per Quarter in DME Paid Claims with Different Unit Allowed Amounts by | n/a | n/a | Expect | |
| 00739 | 3/15/2010 | Summary entitled "Units of K0518 and J7644 per Quarter in DME Paid Claims with Different Unit Allowed Amounts by | n/a | n/a | Expect | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**
**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00740 | 3/16/2010 | Dey-Roxane DMERC Array Gaps and Summaries of RedBook published data | n/a | n/a | Expect | |
| 00741 | 3/16/2010 | Summary of AWP prices reported to FDB for Ipratropium Bromide .02%, 2.5 ml. | n/a | n/a | May | |
| 00742 | 10/14/2000 | Ltr from Walker to Neimann re CIGNA Part B Medicare | n/a | AWP-CD-104 | May | |
| 00743 - 00749 | Trial exhibit numbers 00743-00749 are intentionally omitted. | | | | | |
| 00750 | 11/6/2008 | AR Medicaid Pharmacy Reimbursement Methodology, Draft | Bridges Ex. 3, 12/10/08 | n/a | May | |
| 00751 | 8/24/2007 | CA Section 14105.45 | Gorospe Ex. 4, 3/19/08 | n/a | Expect | |
| 00752 | 6/20/1997 | Ltr from HHS to Joe Kelly of Medi-CAL | Gorospe Ex. 5, 12/3/08 | CAAG/DHS00683 | Expect | |
| 00753 | 3/19/1991 | Ltr Re: Approval of California SPA 89-08 relating to payments for prescription | Gorospe Ex. 13, 12/3/08 | CAAG/DHS 0013323 | Expect | |
| 00754 | 9/22/1989 | Ltr Re: CA EAC Program for payment of drug products | Gorospe Ex. 14, 12/3/08 | HHC016-0830 | Expect | |
| 00755 | 5/20/1993 | CA State Plan Under Title XIX of Social | Gorospe Ex. 15, 12/3/08 | CAAG/DHS | Expect | |
| 00756 | 2/1/1995 | Ltr Re: Approved Copy of CA State Plan Amendment (SPA) 94-015, regarding reimbursement for prescribed drugs | Gorospe Ex. 16, 12/3/08 | CAAG/DHS 0022500 | Expect | |
| 00757 | 1/??/1992 | Title 22, CA Code of Regulations | Gorospe Ex. 17, 12/3/08 | CAAG/DHS00316 | Expect | |
| 00758 | 6/??/2002 | Survey of Acquisition Costs of Pharmaceuticals in the State of CA | Gorospe Ex. 21, 12/3/08 | n/a | Expect | |
| 00759 | 9/30/2002 | Assembly Bill No. 442, Ch. 1161 | Gorospe Ex. 22, 12/3/08 | n/a | Expect | |
| 00760 | 11/??/2002 | Medi-Cal Update, Billing and Policy Pharmacy Bulletin 546 | Gorospe Ex. 23, 12/3/08 | CAAG/DHS00343 75 | Expect | |
| 00761 | 1/2/2004 | Ltr Re: CA State Plan Amendment (SPA) | Gorospe Ex. 24, 12/3/08 | CAAG/DHS | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00762 | 2008 | CA Welfare & Institution Code 14105.45 - Definitions | Gorospe Ex. 25, 12/3/08 | n/a | Expect | |
| 00763 | 1/3/2005 | Ltr Re: CMS approved CA's State Plan Amendment (SPA) 04-010 | Gorospe Ex. 26, 12/3/08 | CAAG/DHS 0028969 | Expect | |
| 00764 | TBD | Reimbursement Methodology Chart addressing EAC and | Parker Ex. 3, 11/18/08 | n/a | Expect | |
| 00765 | TBD | Summary of IL Medicaid Providers | Parker Ex. 11, 11/18/08 | n/a | Expect | |
| 00766 | 03/??/1994 | Medicaid Pharmacy Payments AAC & EAC by the MI Dept. of Social Services | Abbott 657 | n/a | Expect | |
| 00767 | 7/18/2000 | Ltr Re: New Albuterol Inhalation Aerosol | Dey Ex. 124 | DEY MDL 0105083- | May | |
| 00768 | 2/9/2007 | US Complaint as to Roxane | Vaccaro Ex. 9, 12/2/2008 | n/a | Expect | |
| 00769 | 9/29/2008 | US First Amended Complaint as to Dey | Vaccaro Ex. 8, 12/2/2008 | n/a | Expect | |
| 00770 | TBD | Graph, Dey Indirect Transaction Data | Butt Ex. 54, 2/12/10 | n/a | Expect | |
| 00771 | TBD | Graph, Roxane Indirect Transaction Data | Butt Ex. 56, 2/12/10 | n/a | Expect | |
| 00772 | 3/16/1999 | Ltr Re: Price Change for EpiPen and EpiPen Jr. | Butt Ex. 40, 2/12/10 | NYCO AWP NYDOH 03203 | Expect | |
| 00773 | 7/3/2000 | Email Re: Medicaid | Butt Ex. 20, 2/12/10 | NYCO AWP NYDOH 13620 | Expect | |
| 00774 | 9/??/2002 | Notice of Price Change Re: Dey Increasing the AWP of selected drugs | Butt Ex. 57, 2/12/10 | NYCO AWP NYDOH 01878 | Expect | |
| 00775 | 5/13/1992 | Ltr Re: SPA #92-08 | Hautea-Wimpee-DOJ Ex. 24, 12/2/2009 | HHC016-0586 | May | |
| 00776 | 7/11/1996 | Memo Re: Review of Pharmacy Acquisition Costs for Drugs  Reimbursed Under the Medicaid Prescription Drug | Homar-Rox Ex. 3, 12/2/08 | n/a | May | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**
**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00777 | 3/14/2002 | Memo Re: Medicaid Pharmacy - Actual Acquisition Cost of Generic Prescription | Homar-Rox Ex. 5, 12/2/08 | n/a | May | |
| 00778 | 8/22/2006 | Email Re: WY - July AMP Data Analysis | Homar Ex. 3, 12/3/08 | WY00000870 | May | |
| 00779 | 6/3/2008 | WY Medicaid Pharmacy Reimbursement Methodology | Homar Ex. 1, 12/3/08 | n/a | Expect | |
| 00780 | TBD | Medicaid Program Budget Report State Estimate of Quarterly Grant Awards | n/a | n/a | Expect | |
| 00781 | TBD | Quarterly Medicaid Statement of Expenditures for the Medical Assistance | n/a | n/a | Expect | |
| 00782 | TBD | Chart - Politics of Medicaid and | n/a | n/a | May | |
| 00783 | TBD | Chart - Medicaid Prescription Drug Spending 1966-2003 | n/a | n/a | May | |
| 00784 | TBD | Chart - Medicaid Drug Spending as a Percentage of Total Medicaid Spending | n/a | n/a | May | |
| 00785 | TBD | Chart - Medicare Spending | n/a | n/a | May | |
| 00786 | TBD | Chart - Medicare Pt. B Drug Spending | n/a | n/a | May | |
| 00787 | TBD | Summary Chart of Dey Internal Company Documents | n/a | n/a | Expect | |
| 00788 | TBD | Summary Chart of Roxane Internal Company Documents | n/a | n/a | Expect | |
| 00789 | 12/13/1977 | Transmittal, HCFA-AT-77-113 (MMB) in | n/a | n/a | May | |
| 00790 | 3/??/1993 | FDB - National Drug Data File, "The Most Comprehensive Drug Database" | n/a | n/a | May | |
| 00791 | 5/30/2002 | Ltr from Robert Hawley, Hearst Publishing to Alpha Therapeutic Corp. | n/a | n/a | May | |
| 00792 | 7/??/2000 - 8/??/2000 | FDB - "Medicaid Reimbursement Pricing Issues" | n/a | n/a | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00793 | 10/15/2000 | Pharmacy Times - "Just the Facts, Generic Rx Product Report" | n/a | n/a | May | |
| 00794 | 4/7/2009 | Rx Watchdog Report - Trends in Manufacturer Prices of Prescription Drugs Used by Medicare Beneficiaries | n/a | n/a | May | |
| 00795 | 3/4/1996 | Memo from Todd Galles to Territory Account Managers | n/a | EXP SCH DEY/ROX-002362 | Expect | |
| 00796 | Fall 1996 | Ipratroprium Bromide Launch Manual | n/a | EXP SCH DEY/ROX-005386 | Expect | |
| 00797 | 4/5/1995 | Memo Re: Attached Incentive Information | n/a | EXP SCH DEY/ROX-000471 | Expect | |
| 00798 | 2/24/1992 | Memo Re: Albuterol Pricing Strategies | n/a | EXP SCH DEY/ROX-000001 | Expect | |
| 00799 | 5/30/1995 | Memo from Dey "Medicaid Rx Reimbursement Report, Drug Topics" | n/a | n/a | Expect | |
| 00800 | 8/30/2004 | Medicaid and Medicare Drug Pricing: Strategy to Determine Market Prices | n/a | n/a | May | |
| 00801 | 11/16/1998 | Nam Kar Confidential Pricing | n/a | RLI-AWP- | Expect | |
| 00802 | 5/23/2002 | Roxane Laboratories, Inc. – Contract Pricing Template | n/a | BOEH01054133 | Expect | |
| 00803 | 12/??/2000 | Dey Average Price  – Eaches | n/a | EXP SCH DEY/ROX-004656 | Expect | |
| 00804 | 12/??/2000 | Dey Average Price – Shelf Cartons | n/a | EXP SCH DEY/ROX-004653 | Expect | |
| 00805 | 7/??/1995 - 8/??/1995 | Dey Bid Reports | n/a | EXP SCH DEY/ROX-004667 | Expect | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00806 | 3/14/2002 | Statement of Thomas A. Scully Re: reimbursement/access to drugs, 2002 | n/a | n/a | May | |
| 00807 | 2002 | Channels of Distribution for Prescription Drugs: 2002 | n/a | n/a | May | |
| 00808 | 2002 | Sources of Payment for Prescription | n/a | n/a | May | |
| 00809 | 9/26/1995 | Ltr from Rep. Stark to DHHS Secretary | n/a | VAC MDL 64629 | May | |
| 00810 | 6/24/1997 | H.R. Rep. 105-149 at 1354 | n/a | | May | |
| 00811 | 11/5/1997 | Ltr from Nancy Ann DeParle to Rep. | n/a | VAC MDL 64483 | May | |
| 00812 | 12/15/1997 | Ltr from Rep. Stark to June Gibbs Brown | Roxane Ex. 12 | HHD009-0281 | May | |
| 00813 | 01/26/1998 | Ltr sent to Rep. Stark from Nancy Ann | Abbott Ex. 205 | HHC001-0363 | May | |
| 00814 | 6/3/1998 | Ltr from Rep. Stark to Nancy Ann | n/a | VAC MDL 64334 | May | |
| 00815 | 4/21/1999 | Ltr from Rep. Stark to Nancy Ann | n/a | VAC MDL 64259 | May | |
| 00816 | 1999 | DHHS Report to Congress on the AWP for Drugs Covered Under Medicare | Abbott Ex. 200 | HHC902-0801 | May | |
| 00817 | 05/05/2000 | Ltr from Rep. Bliley to Shalala | Abbott Ex. 212 | n/a | May | |
| 00818 | 05/31/2000 | Ltr from Shalala to Rep. Bliley | n/a | VAC MDL 70623 | May | |
| 00819 | 06/30/2000 | Dey Ltr to Rep. Bliley | n/a | VAC MDL 53692 | May | |
| 00820 | 09/28/2000 | Ltr from Rep. Pete Stark to PhRMA | n/a | VAC MDL 64099 | May | |
| 00821 | 10/09/2000 | Ltr from PhRMA to Rep. Stark | n/a | VAC MDL 64828 | May | |
| 00822 | 7/21/2001 | Testimony of Scully to House Energy and Commerce Subcommittees on Oversight and Investigations and Health Re: Medicare Payment for Drugs | Abbott Ex. 183 | n/a | May | |
| 00823 | 11/22/2000 | Ltr from Rep. Stark to Rep. Bliley | n/a | VAC MDL 64875 | May | |
| 00824 | 10/3/2002 | H.R. Rep. 107-84 | Abbott 191 | n/a | May | |
| 00825 | 7/15/2003 | H.R.Rep. No. 108-178, pt. 2, at 194 | n/a | n/a | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00826 | TBD | 42 U.S.C. § 1396r-8(e) - OBRA 1990, Pub. L. 101-239, Sec. 4401(a)(3). | n/a | n/a | May | |
| 00827 | TBD | 42 C.F.R § 405.500 | n/a | n/a | May | |
| 00828 | TBD | 42 C.F.R. § 405.517 | n/a | n/a | May | |
| 00829 | TBD | 42 C.F.R. § 447.331 | n/a | n/a | May | |
| 00830 | TBD | 42 C.F.R. § 447.301 | Chapman Ex. 3, 12/15/08 | n/a | May | |
| 00831 | 7/17/1968 | 33 Fed. Reg. 10233 | n/a | n/a | May | |
| 00832 | 1/25/1969 | 34 Fed. Reg. 1244 | n/a | n/a | May | |
| 00833 | 11/15/1974 | 39 Fed. Reg. 40302 | n/a | n/a | May | |
| 00834 | 11/27/1974 | 39 Fed. Reg. 41480 | n/a | n/a | May | |
| 00835 | 7/31/1975 | 40 Fed. Reg. 32284 | n/a | n/a | May | |
| 00836 | 8/15/1975 | 40 Fed. Reg. 34516 | n/a | n/a | May | |
| 00837 | 8/19/1986 | 51 Fed. Reg. 29560 | n/a | n/a | May | |
| 00838 | 9/7/1989 | 54 Fed. Reg. 37208 | n/a | n/a | May | |
| 00839 | 6/5/1991 | 56 Fed. Reg. 25792 | n/a | n/a | May | |
| 00840 | 06/05/1991 | 56 Fed. Reg. No. 108, Proposed Rules | Abbott 1021 | n/a | May | |
| 00841 | 11/25/1991 | 56 Fed. Reg. 59502-01, 42 CFR Parts 405, 413, and 415 | Abbott 301 | n/a | May | |
| 00842 | 11/25/1991 | 56 Fed. Reg. No. 227 | Abbott 1020 | n/a | May | |
| 00843 | 01/07/1998 | 63 Fed. Reg. No 4 | Abbott 210 | HHC001-0606 | May | |
| 00844 | 08/20/2003 | Fed. Reg. Re: 42 CFR Part 405 Medicare Program; Payment Reform for Part B | Abbott 1023 | n/a | May | |
| 00845 | 11/07/2003 | 68 Fed. Reg. No. 216, Rules and Regulations Re: DHHS, CMS Medicare Program; Revisions to Payment Policies Under the Physician Fee Schedule for | Abbott 1016 | n/a | May | |

**Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456**

**The United States' Exhibit List**

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00846 | 01/07/2004 | Fed. Reg. Part IX, Department of Health and Human Services, CMS 42 CFR Parts | Abbott 1022 | n/a | May | |
| 00847 | 04/06/2004 | 69 Fed. Reg. No. 66 | Abbott 1017 | n/a | May | |
| 00848 | 12/13/1977 | HHS Action Transmittal, HCFA-AT-77-113 | n/a | n/a | May | |
| 00849 | 9/??/1984 | Medicaid Action Transmittal 84-12 | Abbott 269 | HHC011-2200 | May | |
| 00850 | 09/??/1984 | Medicaid Action Transmittal 84-12 | Abbott 78 | HHC011-0513 | May | |
| 00851 | 10/??/1992 | HCFA Transmittal No. 21 | n/a | HHD170-0499 | May | |
| 00852 | 09/??/1999 | Program Memorandum Intermediaries/Carriers, DHHS, HCFA Report with Transmittal No. AB-99-63 | Abbott 1006 | HHD084-0665 | May | |
| 00853 | 9/8/2000 | Program Memo, Intermediaries Carriers Transmittal AB-00-86, Change Request | Roxane 55 | AWP020-0199 | May | |
| 00854 | 11/17/2000 | Program Memo AB-00-115 | n/a | HHD004-0022 | May | |
| 00855 | 01/18/2001 | Program Memo Intermediaries/Carriers DHHS, HCFA Transmittal No AB-01-04, Change Request 1441 | Abbott 1009 | HHD007-0001 | May | |
| 00856 | 05/03/2001 | Program Memo Intermediaries/Carriers DHHS, HCFA Transmittal No AB-01-66, Change Request 1653 | Abbott 1010 | HHD014-0207 | May | |
| 00857 | 12/03/2002 | Program Memo Intermediaries/Carriers DHHS, HCFA Transmittal No. AB-02-174, Change Request 2381 | Abbott 1012 | HHC014-0201 | May | |
| 00858 | 02/07/2003 | Program Memo Intermediaries/Carriers DHHS, HCFA Transmittal No. AB-03-014, Change Request 2544 | Abbott 1013 | n/a | May | |
| 00859 | 01/31/1991 | Memo from HCFA Region III to HCFA HQ | n/a | AWQ046-0003 | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00860 | 03/15/1994 | Faxed Memo From Director To All Associate Regional Administrators for | Roxane 105/ Dey 110 | AWP010-1339 | May | |
| 00861 | 3/22/1994 | Ltr All Region II Re: Determination of Acquisition Cost | Abbott 304 | AWP041-0823 | May | |
| 00862 | 6/8/1994 | Ltr All Regional Carriers Re: Determination of Cost of Drugs -- Action | Roxane 44 | n/a | May | |
| 00863 | 8/12/1994 | Memo from HCFA to All Associate Regional Administrators | n/a | AWP032-0035 | May | |
| 00864 | 9/6/1994 | State Medicaid Regional Bulletin No. 94- | n/a | HHC006-0428 | May | |
| 00865 | 9/23/1994 | State Medicaid Regional Memo 94-63 | n/a | ATP083-3128 | May | |
| 00866 | TBD | HHS State Medicaid Manual 6305 - | n/a | n/a | May | |
| 00867 | TBD | HHS State Medicaid Manual 6305.1 | n/a | n/a | May | |
| 00868 | 7/3/1990 | HCFA letter to TX, Re: Medicare Pricing | Abbott 294 | HHC906-0093 | May | |
| 00869 | 10/24/1991 | HCFA letter to Hawaii, Re: SPA | n/a | HHC016-0603 | May | |
| 00870 | 8/25/1993 | NTIS Report Re: Assessment of Adequacy of Reimbursement Rates to | n/a | ATP107-0223 | May | |
| 00871 | 1994 | Article Re: State Medicaid Pharmacy Payment and Relation to Estimated | n/a | n/a | May | |
| 00872 | 7/21/1994 | Alleged Paperwork Violation | Abbott 364 | n/a | May | |
| 00873 | 9/15/1994 | State Agency Letter Number 94-43 | n/a | HHC019-0150 | May | |
| 00874 | 12/05/1997 | Memo from June Gibbs Brown to | Abbott 002A | HHD009-0258 | May | |
| 00875 | 12/15/1997 | Westlaw Pub. Re: The White House Office of Communications, Re: Weekly Radio Address to the Nation 12/13/97 | Abbott 156 | n/a | May | |
| 00876 | 03/02/1998 | Fax from Maureen Adolph to Rob Vito | Abbott 203 | HHD042-0319 | May | |
| 00877 | 06/??/1998 | Ltr Re: Prescription Drug Assurances for Compliance with 42 CFR 447.332 | Roxane 20 | HHC011-2260 | May | |

Civil Action Nos. 05-11084-PBS, 07-10248-PBS, MDL No. 1456

The United States' Exhibit List

| Trial Exhibit # | Date of Document | Title or Brief Description | Depo Exhibit -deponent name, depo Ex. #, date of depo | Beginning Bates # | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 00878 | 12/07/1999 | Email from Paoletti to Rowenhorst | n/a | BOEH03386435 | May | |
| 00879 | 3/7/2000 | Email from Kay Morgan at First DataBank to R. Feldman at BI forwarding | n/a | RLI-AWP-00000435 | May | |
| 00880 | 9/8/2000 | Internal Roxane memo by Shaffer regarding reimbursement | n/a | RLI-AWP-00083482 | May | |
| 00881 | 8/24/2001 | Cover Sheet: OIG Draft - Medicaid Pharmacy - Actual Acquisition Cost of Generic Prescription Drug Products | Abbott 370 | HHC004-0222 | May | |
| 00882 | 7/26/2002 | Fax & HCFA Release No. 48 | n/a | HHD346-0001 | May | |
| 00883 | 12/2/2002 | Pharmaceutical Mfrs Ltr to IG, Re: Draft OIG Compliance Guidance | n/a | n/a | May | |
| 00884 | 4/22/2004 | Ltr from CMS Approving SPA for NH | Dey 95 | NH00092 | May | |
| 00885 | 9/29/1989 | OIG Report A-06-89-00037 | n/a | n/a | May | |
| 00886 | 06/??/1996 | OIG Report OEI-03-94-00393 | Abbott 30 | HHD014-0254 | May | |
| 00887 | 02/??/1996 | OIG Report OEI-03-94-00390 | Abbott 59 | HHD008-0407 | May | |
| 00888 | 05/??/1996 | OIG Report OEI-03-95-00420 | Abbott 102 | n/a | May | |
| 00889 | 06/??/1996 | OIG Report OEI-03-94-00392 | Abbott 60 | n/a | May | |
| 00890 | 06/??/1996 | OIG Report OEI-03-94-00393 | Abbot 30 | HHD014-0254 | May | |
| 00891 | 12/??/1997 | OIG Report OEI-03-97-00290 | Abbott 49 | HHD014-0023 | May | |
| 00892 | 7/??/1998 | OIG Report OEI-03-97-00510 | Abbott 1004 | n/a | May | |
| 00893 | 08/??/1998 | OIG Report OEI-03-97-00292 | Abbott 64 | n/a | May | |
| 00894 | 11/??/1998 | OIG Report OEI-03-97-00293 | Roxane 159 | n/a | May | |
| 00895 | 01/??/2001 | OIG Report OEI-03-00-00310 | Abbott 1005 | n/a | May | |
| 00896 | 09/??/1996 | OIG Report OEI-03-94-00392 | Dey 613 | HHD014-0235 | May | |
| 00897 | 1998 | CMS Financial Management Report FY 19 | n/a | n/a | Expect | |