UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456 |
| THIS DOCUMENT RELATES TO: | CIVIL ACTION: 01-CV-12257-PBS |
| ALL ACTIONS | Judge Patti B. Saris |

**AFFIDAVIT OF ERIC J. MILLER REGARDING ALLOCATION AND
DISTRIBUTION OF NET SETTLEMENT FUND TO THIRD-PARTY
PAYORS AND ISHP GROUP REVERSION AMOUNT IN THE GSK SETTLEMENT**

STATE OF FLORIDA )
) ss:
COUNTY OF PALM BEACH )

ERIC J. MILLER, being duly sworn, deposes and says as follows:

1.      I submit this affidavit in order to provide the Court and the parties to the above-captioned action with information about the claims administration activities related to Third-Party Payors ("TPPs") in the GSK AWP Settlement as well as calculation and payment of the ISHP Group Reversion Amount in accordance with the GSK Settlement Agreement (the "Settlement Agreement")..

2.      Complete Claim Solutions, LLC ("CCS") was appointed the Claims Administrator in the GlaxoSmithKline Settlement (the "Settlement") by Order Granting Preliminary Approval of the GlaxoSmithKline Settlement, Certifying Class for Purposes of Settlement, Directing Notice to the Class and Scheduling Fairness Hearing ("Preliminary Approval Order") dated November 15,

2006.  In February 2009, CCS began doing business as Rust Consulting, Inc. ("Rust").  This change was in name only.

3.      I am a Managing Senior Project Administrator at Rust.  I am over 21 years of age and am not a party to the Action.  I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

4.      As described in the Declaration of Thomas R. Glenn Regarding Status of Claims Administration Activities Related to Settlement with Defendant GlaxoSmithKline dated June 21, 2007, previously filed with this Court, Rust was engaged as the Claims Administrator to, among other things, provide notice about the Settlement to potential TPP class members; to process, evaluate, and audit completed TPP Claim Forms; calculate the *pro rata* share for each TPP class member who filed a valid and timely claim; and distribute the Fund to valid TPP claimants.

5.      In this regard, Rust has served as a repository for TPP class members' inquiries, communications, and claims in this Settlement.

6.      As of February 4, 2010, Rust has mailed Notice Packets to more than 43,279 potential TPP Class Members.

7.      As Claims Administrator, Rust processed and audited TPP Claim Forms ("claims"), analyzed and resolved claim conflicts between TPP claimants and Third-Party Administrators ("TPAs"), record-keeping entities or agents filing on behalf of TPPs, and sent or received hundreds of communications to claimants.  Rust has now calculated the *pro rata* share for each TPP class member who filed a valid claim and stands ready to distribute the TPP Net Settlement Fund to all eligible TPP class members.

8.      As required by the Settlement Agreement, once all TPP claims were audited and the pro rata share for each TPP class member was determined, Rust made a calculation of the ISHP Group Reversion Amount.

### *TPP Claims Processing Activities*

9.      Rust received and processed 2,127 claims from TPPs and TPAs.  The current total claimed purchases reflected in all TPP claims is $1,410,834,113.34.  After application of the appropriate recognized claim percentages to these claimed purchases, the recognized claim amount of all class TPPs is $210,343,932.50.

10.     Rust created a segregated GSK-AWP TPP database as a repository for TPP claims data in this matter.

11.     Rust data-entry staff entered each claimant's name, address, telephone number, fax number, Federal Employer Identification Number ("FEIN"), the dollar amount of each of the GlaxoSmithKline purchases during the class period, and the type of claimant providing the information on the TPP Claim form (*e.g.*, whether the claim was filed directly by a potential class member or by some duly authorized agent, such as a TPA or pharmacy benefits manager filing on behalf of a self-insured employer-sponsored health plan).  In addition, for claims filed by an agent, the name and FEIN and total eligible GlaxoSmithKline purchases of each party on behalf of which the agent was acting were entered into the corresponding claimant's database record.  The claim number on each claim was used as the unique identifier for the claimant's corresponding record in the GlaxoSmithKline TPP Database.

12.     Data for each claimant record was then reviewed against the original hard-copy claim submitted to Rust by our QA Department for accuracy and completeness.  If the QA staff found data-entry errors, the appropriate staff member was required to make the necessary corrections, which were then reviewed a second time by the QA staff.

### *Deficient and Ineligible TPP Claims*

13.     Data-entry staff coded the computerized claim records if the corresponding hard-copy claim was in any way "deficient" (that is, missing pertinent information or documentation, in whole or in part, necessary to calculate each claimant's *pro rata* share) which, if corrected, would make the claim eligible for payment.  Of the claims received, Rust initially determined that deficient claims were those in which the TPP Claim Form:

(a)     was missing the FEIN for the claimant;

(b)     was not signed;

(c)     did not list the name, FEIN, and/or the claim amount of the potential class members on whose behalf the agent was filing the Claim;

(d)     did not show total amounts spent on GSK covered drugs; or

(e)     claimed an amount more than $300,000.00 and was missing the necessary supporting documentation as required in Section F of the TPP Claim Form.

Rust sent letters, by certified mail, return receipt requested, to these claimants notifying them that their claims were deficient, explaining the reason for the deficiency and giving them an opportunity to resolve the deficiency.  Examples of these letters are attached as Exhibits 1A through 1C.

14.     In addition, Rust sent letters to claimants whose claims were determined to be ineligible because (a) the claimant was not a TPP class member or the claim was not filed on behalf of a TPP class member (such as a government, hospice, or pharmacy entity filing for costs that actually may have been fully reimbursed); (b) the claim was duplicative of a previously filed claim (such as where one claim was faxed to Rust and a copy sent by mail was received at a later date); or (c) the claim was filed on behalf of a Defendant and/or their subsidiaries and affiliates. Examples of the types of Notices of Ineligibility letters are attached as Exhibits 2A, 2B, and 2C.

15.     Rust also sent letters to TPAs who filed on behalf of class members who filed their own individual claims.  This letter asked the TPA either to reduce its claim amount by excluding purchases made by a class member that filed its own claim or to explain the reason (with supporting documentation) why the claim did not contain duplicative or overlapping purchases. An example of this letter is attached as Exhibit 3.  Rust reviewed and processed all responses from claimants.

16.     There were sixteen (16) TPP claimants who advised Rust that they wished to withdraw their claims.  Rust sent an email confirming the withdrawal of their claim.

17.     As a result of the responses received from TPP claimants to our request for additional information, many deficient claims were cured.  However, despite these efforts, some claimants did not rectify their deficient or ineligible claims.

### *Rust's Review of TPP Claims Data*

18.     To ensure the integrity of the data received by TPP claimants, Rust audited all TPP claims listing purchases over $300,000.00.  Under the Court-approved terms of this Settlement

all claims over $300,000.00 were required to provide documentation and/or data substantiating the claim amount.  Rust received 394 such claims.

19.     In addition, Rust adjusted some TPPs' claim amounts either upward or downward based upon the submitted documentation or data.  Rust then notified the claimants in writing of any adjustment to their claim and gave them an opportunity to respond with any documentation that supports their position.  Rust has finished reviewing the supporting documentation for the 394 TPP claimants who provided supporting documentation.  As a result 194 claims have had their purchase amounts adjusted downward resulting in a total amount of $1,286,880,880.00 in purchases being stricken.   Most purchase amounts were adjusted downward because the documentation included purchases made outside the class period and/or included drugs that were not part of this Settlement.  There was one (1) claim that was adjusted to zero.  In a few instances, purchase amounts were adjusted upward because the documentation listed eligible purchases that had been overlooked by the claimant.  A sample of this letter is attached as Exhibit 4.

20.     As indicated in ¶¶ 12 – 15, above, letters were sent to each of the claimants, and in certain cases, Rust made telephone calls to the claimants in an effort to resolve the deficient or ineligible condition in these claims along with sending Final Request Deficiency Letters and Notices of Ineligibility.  All such letters were sent by certified mail, return receipt requested.  In addition, some claimants received an email notification of the ineligibility.  Samples of the letters and the email notification are attached hereto as Exhibits 5A through 5E.  However, despite these efforts, some claimants did not rectify their deficient or ineligible claims.

### *Allocation of the TPP Net Settlement Fund*

21.     The data regarding claimants' purchase amounts were entered in Rust's database.

22.     Each eligible TPP claimant is identified on the Eligible TPP Claims Summary attached as Exhibit 6 hereto.  This list encompasses 1,896 eligible TPP claims with Recognized Claims totaling $210,343,932.59.

23.     Included in the Eligible TPP Claims Summary are 100 claimants with a Recognized Claim of $1,491,738.55, whose claims were postmarked after the May 28, 2007, filing deadline, but which would otherwise be eligible to receive a distribution.  These claimants are separately listed on a Late TPP Claims Summary attached as Exhibit 7 hereto.

24.     Rust prepared a list of 231 Ineligible TPP Claims, attached as Exhibit 8 hereto.  Included in this list are:

(a)   Claimants who filed duplicative claims;

(b)   Claimants whose claims were wholly deficient (*e.g.*, lacking necessary information or documentation) and who failed to cure the deficiencies despite being contacted by Rust;

(c)   Claimant who wrote to Rust advising that they were withdrawing their claims;

(d)   Consumers that filed using a TPP claim form and were subsequently processed in the GSK Consumer database;

(e)   Claimants that did not sign the claim form;

(f)   Claimants that did not provide a Tax Identification Number (TIN); and

(g)   Defendant

25.   Upon approval of the Court, Rust will promptly mail eligible TPP claimants their appropriate share of the fund.

### *ISHP Group Reversion Calculation*

26.   Once the *pro rata* share of all TPP class members was determined, Rust calculated the ISHP Group Reversion Amount in accordance with the Settlement Agreement.  This figure was calculated based on the total claims submitted by ISHP Group Members as a percentage of all claims submitted by both ISHPs as well as TPP class members.

27.   The total recognized claim amount of all class TPPs and ISHPs combined is $547,736,780.82.  The total recognized claim amount of TPP class members is $210,343,932.59 which represented 38% of the total.  The total recognized claim amount of ISHP group members is 337,392,848.23 which represented 62% of the total.

28.   Based on these percentages, taking into account all fees and expenses, including attorney fees, as well as the fact that ISHPs were previously paid $11 million in the settlement, Rust calculated the ISHP Reversion Amount to be $6,911,545.23.  The details of this calculation were shared with both Plaintiffs' counsel and counsel for the ISHPs who both reviewed and approved the calculation procedures as well as the calculated amount.

### Additional Administrative Expenses

29.   Attached hereto as Exhibit 9 are Invoices GSK AWP 0014 and GSK AWP 0015 that Rust submitted to Class Counsel for $112,148.49 in professional fees and expenses for administering this Settlement.  Included in Invoice GSK AWP 0015 is an additional $31,610.00

in estimated professional fees and expenses to perform the distribution of the Settlement Fund to TPPs and complete our administration of TPP claims.   To date, Rust has not been paid or reimbursed for these fees and expenses.

30.   I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge.

_____
Eric J. Miller

Sworn to before me this
1st day of April 2010.

_____
Notary Public

LARA I. KASHDAN
NOTARY PUBLIC - STATE OF FLORIDA
COMMISSION # DD949157
EXPIRES 12/29/2013
BONDED THRU 1-888-NOTARY1

9

# EXHIBITS
# 1A – 1C

GSK AWP LITIGATION ADMINISTRATOR
C/O COMPLETE CLAIM SOLUTIONS, LLC
P.O. BOX 24743
WEST PALM BEACH, FL 33416
PHONE: 1-888-568-7645



March 13, 2009

## RESPONSE DUE DATE:  April 13, 2009

GOODHUE COUNTY                                    1
C/O MELISSA CUSHING
509 W 5 ST
RED WING, MN  55066

## REQUEST FOR ADDITIONAL INFORMATION *** Claim No: 69

Dear Claimant:

We have received and processed the Proof of Claim you filed in the GlaxoSmithKline AWP Settlement. However, we noted one or more deficiencies in the claim you submitted.  Your Proof of Claim is deficient or incomplete for the following reason(s) below, as indicated by an "X":

___        (SIGN)  You did not sign the Proof of Claim form.  Please sign this letter in the space provided and return it to us not later than the Response Due Date listed above.  Your signature will be treated as the proper execution of your previously submitted Proof of Claim.

_X_        (TIN)   You did not provide your Federal Employer Identification Number.  Please provide this information in the space provided and return this letter to us not later than the Response Due Date listed above.

___        (C5)  You indicated that you are a duly Authorized Agent filing on behalf of a Class Member, however you failed to provide the names and Federal Employer Identification Numbers (FEINs) of Class Members on whose behalf you were filing.

PLEASE SIGN AND RETURN THIS LETTER TO THE ADDRESS LISTED ABOVE WITH THE REQUESTED INFORMATION BY THE RESPONSE DUE DATE LISTED ABOVE.

FAILURE TO RESPOND MAY RESULT IN DISALLOWANCE OF YOUR CLAIM.  If you have any questions about this, please call our toll-free number 1-888-568-7645.

Sincerely yours,

Claims Administrator

_____          _____
Signature of Claimant                                              Date

_____          _____
Name                                                                Federal Employer Identification Number

 

GSK AWP LITIGATION ADMINISTRATOR
C/O COMPLETE CLAIM SOLUTIONS, LLC
P.O. BOX 24743
WEST PALM BEACH, FL 33416
TOLL-FREE TELEPHONE: 1-888-568-7645



March 13, 2009

**RESPONSE DUE DATE:  April 13, 2009**

INTERNATIONAL SPECIALTY PRODUCTS                          1
ATTN DENISE BRADY
1361 ALPS RD
8-3
WAYNE, NJ  07470

**REQUEST FOR ADDITIONAL INFORMATION - Claim No: 4**

Dear Claimant:

We received your claim in the GlaxoSmithKline AWP Settlement.  Unfortunately, there is a problem with your claim.  You did not provide the total amount of your purchases.

In order for your claim to be eligible you must provide the total and final amount paid or reimbursed for each GSK Covered Drug with a date of service or date of fill from January 1, 1999 to December 31, 2003, net of co-pays, deductibles and co-insurance for each Class Member on whose behalf you are submitting a claim.

Please provide the total amount spent on each GSK drug in the table on the back of this letter.

PLEASE RETURN THIS LETTER WITH THE REQUIRED DOCUMENTATION TO THE ADDRESS ABOVE BY THE RESPONSE DUE DATE.  FAILURE TO RESPOND MAY RESULT IN DISALLOWANCE OF YOUR CLAIM.

If you have any questions, please call us at 1-888-568-7645.

Sincerely yours,

Claims Administrator

EAMT,*O* - 8500341                                                    



GSK AWP Litigation Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24743
West Palm Beach, FL 33416.
Phone:  1-888-568-7645

Xxxxxxxxx XX, 2009

**RESPONSE DUE DATE:  Xxxxxxxxx XX, 2009**

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**REQUEST FOR ADDITIONAL INFORMATION *** Claim No: «clm_no»**

**VIA CERTIFIED MAIL**

Dear Claimant:

We have received and processed the claim form that you filed in the GlaxoSmithKline AWP Settlement. However, we noted one or more deficiencies in the claim you submitted as follows:

(EDOC) -You failed to provide adequate documentation supporting your claim for payments of GlaxoSmithKline purchases during the Claim Period of January 1, 1999 through December 31, 2003. According to Section F on page 5 of the Third-Party Payor Claim Form, as approved by the Court, if you are claiming $300,000 or more of purchases of GlaxoSmithKline drugs, you must provide documentation with your Claim form.  The back of this letter provides further details on what the electronic documentation must include.  We prefer that you submit this in an electronic format such as excel, if possible at all.

To ensure you receive the correct distribution from the Net Settlement Fund, if any, you must return the required documentation, along with a copy of this letter, by the Response Due Date to the address listed above.   FAILURE TO PROVIDE THE REQUIRED DOCUMENTATION MAY RESULT IN THE REJECTION OF YOUR CLAIM IN WHOLE OR PART.

If you have any questions, please call us toll-free at 1-888-568-7645.  You may receive additional letters if other deficient conditions are identified in this claim.

Sincerely yours,

Settlement Administrator

EDOC

**You must provide documentation (preferably in an electronic format such as excel) sufficient to show the amount of purchases of each GSK Covered Drugs during the period of January 1, 1999 to December 31, 2003, net of co-pays, deductibles, and/or co-insurance.  In addition, inclusion of the following data fields will facilitate the claims review process, and TPP Class Members with claims in excess of $300,000 are therefore requested to provide it if practicable:**

**a.   <u>J-Code or NDC Number</u> - The applicable J-Code or NDC Number for each transaction.  The applicable J-Codes for each GSK Covered Drugs as well as a list of NDC numbers is attached on page 10 of the Notice as Attachment 1.  (See website at http://www.gsksettlement.com/glaxo/docs/TPP%20Notice.pdf)**

**b.   <u>Patient Identifier</u> - A random encrypted patient identification number for each transaction, which can be used to track claims.**

**c.   <u>Age</u> - Age information (*i.e.*, the difference between date of birth and date of service or date of fill, rounded down to the nearest year) for each transaction.**

**d.   <u>Service and/or Fill Date</u> - Service date will often be available for J-Code entries and fill date will be available for NDC entries.  If both are available, please include.**

**e.   <u>Group Number</u> - The group number assigned to each transaction.  As part of the auditing process, you may be asked to provide corresponding group name for each group number.  Only the Claims Administrator will have access to this information.**

**f.   <u>Amount Billed</u> - The billed charges or the initial amount billed by the provider or providers before any adjustments.**

**g.   <u>Units</u> - If available, the units for each transaction should be provided.**

EDOC

# EXHIBITS
# 2A – 2C



GSK AWP Litigation Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24743
West Palm Beach, FL 33416.
Phone:  **1-888-568-7645**

Xxxxxxxxx xx, 2009

**RESPONSE DUE DATE:  Xxxxxxxxx xx, 2009**

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF INELIGIBILITY *** Claim No. «clm_no»**

**VIA CERTIFIED MAIL, RETURN RECEIPT REQUESTED**

Dear Claimant:

We have received and processed the Proof of Claim you filed in the GlaxoSmithKline AWP Settlement. However, we have preliminarily determined that your claim may not be eligible to receive a distribution from the Settlement Fund, as you do not appear to be a member of the Settlement Class for the following reason(s) below, as indicated by an "X":

_____  (BEHV)  You submitted this claim as (or on behalf of) a behavioral institution.

_____  (GOVT)  You submitted this claim as (or on behalf of) a governmental entity.

_____  (HTAL)  You submitted this claim as (or on behalf of) a hospital or medical treatment facility.

An eligible Class Member is a Third Party Payor defined as "any entity that was (a) a party to a contract, issuer of a policy or sponsor of a plan, and was also pursuant to such contract, policy, or plan (b) at risk to pay or reimburse all or part of the cost of Relafen and/or its generic nabumetone products dispensed to natural persons covered by such contract, policy, or plan."

IF YOU DISAGREE WITH THIS DETERMINATION, and believe that you meet the above definition, please provide us with evidence by the Response Due Date listed above.

FAILURE TO RESPOND WILL RESULT IN THE DISALLOWANCE OF YOUR CLAIM.  If you have any questions, please call us at **1-888-568-7645**.

Sincerely yours,

Settlement Administrator

B1 Multi - not at risk



GSK AWP Litigation Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24743
West Palm Beach, FL 33416.
Phone:  **1-888-568-7645**

Xxxxxxxxx XX, 2009

**RESPONSE DUE DATE:  Xxxxxxxxx XX, 2009**

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**NOTICE OF INELIGIBILITY *** Claim No. «clm_no»**

**VIA CERTIFIED MAIL, RETURN RECEIPT REQUESTED**

Dear Claimant:

We have received and processed more than one Proof of Claim that you filed, or that was filed on your behalf, in the GlaxoSmithKline AWP Settlement.  The Claim Number listed above is considered duplicative of another Proof of Claim filed by you or on your behalf.

The original Proof of Claim (Claim Number <>) has been processed in accordance with the Settlement Agreement approved by the Court.

IF YOU DISAGREE WITH THIS DETERMINATION (e.g., you filed multiple claims because (a) you were provided with documentation from multiple Third-Party Administrators or Pharmacy Benefit Managers or (b) you filed for multiple plans), YOU MUST ADVISE US IN WRITING BY THE RESPONSE DUE DATE LISTED ABOVE.  Your letter must also include documentation supporting your position.

If you have any questions about this, please call our toll-free number **1-888-568-7645**.

Sincerely yours,

Claims Administrator

DUP no amt



GSK AWP Litigation Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24743
West Palm Beach, FL 33416.
Phone:  1-888-568-7645

February 4, 2010

### RESPONSE DUE DATE:  March 4, 2010

**NOTICE OF INELIGIBILITY *** Claim No. 250**

**SENT VIA FEDEX**

Dear Claimant:

We have received and processed the claim you filed in the GlaxoSmithKline AWP Settlement.

According to the terms of the Court approved GSK MDL Settlement Agreement you are ineligible to participate in this matter.

The Settlement Agreement excludes "Defendants and their … subsidiaries and affiliates" from the settlement.  As AstraZeneca is a defendant in the AWP MDL litigation, you are excluded from the GSK settlement.  You are therefore ineligible to file a claim and may not receive a portion of the settlement funds.

If you have any questions about this, please call our number **561-253-7760**.

Sincerely yours,

Claims Administrator

Ex 2C - Ineligibility Letter to Astra Zeneca 2-3-2010

# EXHIBIT 3



GSK AWP Litigation Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24743
West Palm Beach, FL 33416
Phone: 1-888-568-7645

Xxxxxxxxx XX, 2009

**RESPONSE DUE DATE:  Xxxxxxxxx XX, 2009**

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**REQUEST FOR ADDITIONAL INFORMATION *** Claim No. «clm_no»**

**VIA CERTIFIED MAIL, RETURN RECEIPT REQUESTED**

Dear Claimant:

We have received and processed the Proof of Claim you filed in the Glaxo Kline Smith Settlement. To ensure you receive the correct distribution, please provide the following indicated information by the Response Due Date listed above.

(C5D2) – You indicated that you are a duly Authorized Agent filing on behalf of the Class Member(s) listed below.  However, we noted one or more claims have already been filed by the Class Member(s). Therefore, the claims filed on behalf of the Class Member(s) are considered duplicative.

WE ARE REQUESTING, AT THIS TIME, THAT YOU SUBMIT A LETTER WHICH REDUCES YOUR CLAIM TO EXCLUDE THE CLAIMED AMOUNTS FOR THE CLASS MEMBER(S) LISTED BELOW.  Then return it with a copy of this letter by the Response Due Date to the address listed above.

IF YOU DISAGREE WITH THIS DETERMINATION, YOU MUST ADVISE US IN WRITING BY THE RESPONSE DUE DATE LISTED ABOVE.  Your letter must also include documentation supporting your position.

FAILURE TO RESPOND MAY RESULT IN THE DISALLOWANCE OF YOUR CLAIM.  If you have any questions, please call us at 1-888-568-7645.

Sincerely yours,

Claims Administrator

Enclosure
<<C5D2_table (C5 recs w/T flag)>>

C5D2

# EXHIBIT 4



GSK AWP Litigation Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24743
West Palm Beach, FL 33416
Phone:  **1-888-568-7645**
West Palm Beach, FL 33416

May 10, 2009

**RESPONSE DUE DATE:  June 09, 2009**

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**REQUEST FOR ADDITIONAL INFORMATION \*\*\* Claim No. «clm_no»**

**VIA CERTIFIED MAIL, RETURN RECEIPT REQUESTED**

Dear Claimant:

We have received and processed the Proof of Claim you filed in the GlaxoSmithKline AWP Settlement.
Upon reviewing the documentation that you provided either with your original claim or in response to
the Request For Additional Information letter previously sent to you, we have adjusted your claim
amount because the total GlaxoSmithKline purchases in the documentation you provided differed from
the amount claimed and/or the documentation you provided included purchases of GlaxoSmithKline
manufactured drugs outside of the Class Period of January 1, 1999 through December 31, 2003.

This adjustment revises your claim amount as follows:

Original Amount:  $<>

Revised Amount:  $<>

The Revised Amount will now become the basis for calculating any settlement benefits you may be entitled to.

IF YOU DISAGREE with the Revised Amount, you must advise us in writing by the Response Due Date listed above.
Your letter must also include documentation supporting your position.  If you have any questions, please call our toll-free
number at **1-888-568-7645**.

Sincerely yours,

Settlement Administrator

ADJ

# EXHIBITS
# 5A – 5E

GSK AWP Litigation Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24743
West Palm Beach, FL 33416.
Phone:  **1-888-568-7645**

September 15, 2008

**RESPONSE DUE DATE:  SEPTEMBER 29, 2009**

<<compute_0007>>
<<compute_0008>>
<<compute_0009>><<compute_0010>>
<<compute_0011>>
<<compute_0012>>, <<compute_0013>> <<compute_0014>>

**FINAL REQUEST FOR ADDITIONAL INFORMATION *** Claim No. «clm_no»**

**VIA FEDERAL EXPRESS**

Dear Claimant:

We have received and processed the Proof of Claim you filed in the GlaxoSmithKline AWP Settlement. However, we noted one or more deficiencies in the claim you submitted.  Your Proof of Claim is deficient or incomplete for the following reason(s) below, as indicated by an "X":

_____   (SIGN)  You did not sign the Proof of Claim form.  Please sign this letter in the space provided and return it to us not later than the Response Due Date listed above.  Your signature will be treated as the proper execution of your previously submitted Proof of Claim.

_____   (TIN)  You did not provide your Federal Employer Identification Number.  Please provide this information in the space provided and return this letter to us not later than the Response Due Date listed above.

_____   (C5)  You indicated that you are a duly Authorized Agent filing on behalf of a Class Member, however you failed to provide the names and Federal Employer Identification Numbers (FEINs) of Class Members on whose behalf you were filing.  Please provide this information in the space provided and return this letter to us not later than the Response Due Date listed above.

WE HAVE PREVIOUSLY MAILED YOU A LETTER REQUESTING THIS INFORMATION BUT HAVE YET TO RECEIVE ANY RESPONSE.  THE RESPONSE DUE DATE FROM THE ORIGINAL LETTER HAS ALREADY PASSED, AND A FURTHER LACK OF A RESPONSE WILL RESULT IN THE DISALLOWANCE OF YOUR CLAIM OR IN A REDUCTION OF YOUR CLAIM AMOUNT AND THE RECIEPT OF LESS MONEY THAN YOU MAY HAVE OTHERWISE BEEN ENTITLED TO.  If you have any questions, please call our toll-free number at **1-888-568-7645**.

Sincerely yours,

SIGN_TIN

Claims Administrator

_____
Signature of Claimant


_____     _____
Name                           Date          Federal Employer Identification Number

SIGN_TIN



GSK AWP Litigation Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24743
West Palm Beach, FL 33416
Toll-free Telephone: 1-888-568-7645

September 15, 2009

**RESPONSE DUE DATE: September 29, 2009**

<<compute_0007>>
<<compute_0008>>
<<compute_0009>><<compute_0010>>
<<compute_0011>>
<<compute_0012>>, <<compute_0013>> <<compute_0014>>

REQUEST FOR ADDITIONAL INFORMATION - Claim No.  «clm_no»

Dear Claimant:

We received your claim in the GlaxoSmithKline AWP Settlement.  Unfortunately, there is a problem with your claim. You did not provide the total amount of your purchases.

In order for your claim to be eligible you must provide the total and final amount paid or reimbursed for each GSK Covered Drug with a date of service or date of fill from January 1, 1999 to December 31, 2003, net of co-pays, deductibles and co-insurance for each Class Member on whose behalf you are submitting a claim.

Please provide the total amount spent on each GSK drug in the table on the back of this letter.

WE HAVE PREVIOUSLY MAILED YOU A LETTER REQUESTING THIS INFORMATION BUT HAVE YET TO RECEIVE ANY RESPONSE.  THE RESPONSE DUE DATE FROM THE ORIGINAL LETTER HAS ALREADY PASSED, AND A FURTHER LACK OF A RESPONSE WILL RESULT IN THE DISALLOWANCE OF YOUR CLAIM OR IN A REDUCTION OF YOUR CLAIM AMOUNT AND THE RECIEPT OF LESS MONEY THAN YOU MAY OTHERWISE ENTITLED TO.  If you have any questions, please call our toll-free number at **1-888-568-7645**.

Sincerely yours,

Claims Administrator

EAMT –  Did not provide Amount

**Instructions**
**TOTAL AMOUNT OF GSK COVERED DRUG PURCHASES**

For each Class Member on whose behalf you are submitting a claim, state the total and final amount paid or reimbursed for each GSK Covered Drug with a date of service or date of fill from January 1, 1999 to December 31, 2003, net of co-pays, deductibles and co-insurance.  If you are claiming more than $300,000, you will need to provide additional information.  If necessary, please duplicate this section so that you use it once for each Class Member on whose behalf you are submitting a claim.

## Current Name of Class Member: _____

| | Drug Name | MediGap TPP Class January 1, 1999 - December 31, 2003 | Private Payor TPP Class January 1, 1999 - December 31, 2003 |
|---|---|---|---|
| GSK Category A Drugs | Kytril Injection (granisetron HCL) | $ | $ |
| | Zofran Injection (ondansetron HCL) | $ | $ |
| GSK Category B Drugs | Alkeran (melphalan) | $ | $ |
| | Imitrex (sumatriptan) | $ | $ |
| | Kytril Tablets (granisetron HCL) | $ | $ |
| | Lanoxin (digoxin) | $ | $ |
| | Myleran (busulfan) | $ | $ |
| | Navelbine (vinorelbine tartrate) | $ | $ |
| | Retrovir (zidovudine) | $ | $ |
| | Ventolin (albuterol) | $ | $ |
| | Zofran Orals (ondansetron HCL) | $ | $ |
| | Zovirax (acyclovir) | $ | $ |
| | Zantac (ranitidine HCL) | $ | $ |

EAMT –  Did not provide Amount



GSK AWP Litigation Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24743
West Palm Beach, FL 33416.
Phone:  1-888-568-7645

September 15, 2009

**RESPONSE DUE DATE:  September 29, 2009**

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**FINAL REQUEST FOR ADDITIONAL INFORMATION *** Claim No. «clm_no»**

**VIA CERTIFIED MAIL**

Dear Claimant:

We have received and processed the claim form that you filed in the GlaxoSmithKline AWP Settlement. However, we noted one or more deficiencies in the claim you submitted as follows:

You failed to provide adequate documentation supporting your claim for payments of GlaxoSmithKline purchases during the Claim Period of January 1, 1999 through December 31, 2003.  According to Section F on page 5 of the Third-Party Payor Claim Form, as approved by the Court, if you are claiming $300,000 or more of purchases of GlaxoSmithKline drugs, you must provide documentation with your Claim form.  The back of this letter provides further details on what the electronic documentation must include.  We prefer that you submit this in an electronic format such as Excel, if possible at all.

WE HAVE PREVIOUSLY MAILED YOU A LETTER REQUESTING THIS INFORMATION BUT HAVE YET TO RECEIVE ANY RESPONSE.   THE RESPONSE DUE DATE FROM THE ORIGINAL LETTER HAS ALREADY PASSED, AND A FURTHER LACK OF A RESPONSE WILL RESULT IN THE DISALLOWANCE OF YOUR CLAIM OR A REDUCTION OF YOUR CLAIM AMOUNT AND THE RECIEPT OF LESS MONEY THAN YOU MAY HAVE OTHERWISE BEEN ENTITLED TO.  If you have any questions, please call our toll-free number at 1-888-568-7645.

Sincerely yours,

Settlement Administrator

EDOC

You must provide documentation (preferably in an electronic format such as Excel) sufficient to show the amount of purchases of each GSK Covered Drug during the period of January 1, 1999 to December 31, 2003, net of co-pays, deductibles, and/or co-insurance.  In addition, inclusion of the following data fields will facilitate the claims review process, and TPP Class Members with claims in excess of $300,000 are therefore requested to provide it if practicable:

a.   <u>J-Code or NDC Number</u> - The applicable J-Code or NDC Number for each transaction.  The applicable J-Codes for each GSK Covered Drug as well as a list of NDC numbers is attached on page 10 of the Notice as Attachment 1.  (See website at http://www.gsksettlement.com/glaxo/docs/TPP%20Notice.pdf)

b.   <u>Patient Identifier</u> - A random encrypted patient identification number for each transaction, which can be used to track claims.

c.   <u>Age</u> - Age information (*i.e*., the difference between date of birth and date of service or date of fill, rounded down to the nearest year) for each transaction.

d.   <u>Service and/or Fill Date</u> - Service date will often be available for J-Code entries and fill date will be available for NDC entries.  If both are available, please include.

e.   <u>Group Number</u> - The group number assigned to each transaction.  As part of the auditing process, you may be asked to provide corresponding group name for each group number.  Only the Claims Administrator will have access to this information.

f.   <u>Amount Billed</u> - The billed charges or the initial amount billed by the provider or providers before any adjustments.

g.   <u>Units</u> - If available, the units for each transaction should be provided.



GSK AWP Litigation Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24743
West Palm Beach, FL 33416
Phone: 1-888-568-7645

September 15, 2009

**RESPONSE DUE DATE:  September 29, 2009**

«compute_0007»
«compute_0008»
«compute_0009»«compute_0010»
«compute_0011»
«compute_0012», «compute_0013»  «compute_0014»

**FINAL REQUEST FOR ADDITIONAL INFORMATION *** Claim No. «clm_no»**

**VIA CERTIFIED MAIL, RETURN RECEIPT REQUESTED**

Dear Claimant:

We have received and processed the Proof of Claim you filed in the Glaxo Smith Kline Settlement. To ensure you receive the correct distribution, please provide the following indicated information by the Response Due Date listed above.

(C5D2) – You indicated that you are a duly Authorized Agent filing on behalf of the Class Member(s) listed below.  However, we noted one or more claims have already been filed by the Class Member(s). Therefore, the claims filed on behalf of the Class Member(s) are considered duplicative.

WE ARE REQUESTING, AT THIS TIME, THAT YOU SUBMIT A LETTER WHICH REDUCES YOUR CLAIM TO EXCLUDE THE CLAIMED AMOUNTS FOR THE CLASS MEMBER(S) LISTED ON THE OTHER SIDE OF THIS LETTER.  Then return it with a copy of this letter by the Response Due Date to the address listed above.

IF YOU DISAGREE WITH THIS DETERMINATION, YOU MUST ADVISE US IN WRITING BY THE RESPONSE DUE DATE LISTED ABOVE.  Your letter must also include documentation supporting your position.

WE HAVE PREVIOUSLY MAILED A LETTER REQUESTING THIS INFORMATION, BUT HAVE YET TO RECEIVE ANY RESPONSE.  THE RESPONSE DUE DATE FROM THE ORIGINAL LETTER HAS ALREADY PASSED, AND A FURTHER LACK OF A RESPONSE WILL RESULT IN THE DISALLOWANCE OF YOUR CLAIM OR IN A REDUCTION OF YOUR CLAIM AMOUNT AND THE RECEIPT OF LESS MONEY THAN YOU MAY OTHERWISE ENTITLED TO.  If you have any questions, please call our toll-free number at 1-888-568-7645.

Sincerely yours,

Claims Administrator

Enclosure

FC5D Letter 9-02-2009 (2)

<<C5D2_table (C5 recs w/T flag)>>

GSK AWP Litigation Administrator
c/o Complete Claim Solutions, LLC
P.O. Box 24743
West Palm Beach, FL 33416



<<CLAIMANT NAME>>
<<CLAIM XXX>>

Dear Claimant:

We have received and processed more than one Proof of Claim that you filed, or that was filed on your behalf, in the GlaxoSmithKline AWP Settlement.  Pursuant to the letter we mailed you dated XX/XX/XXXX, we write to advise you that we consider Claim No. XXXX. as a duplicate of another Proof of Claim previously filed by you or on your behalf.

Only one Proof of Claim form is necessary.  The duplicative Proof of Claim form number XXXX, is considered ineligible.  In accordance with the Settlement Agreement, we have processed Proof of Claim Number XXXX submitted and payment will be made to you on this claim.

If you have any questions about this, please call our toll-free number 1-888-568-7645.

Regards,

Settlement Administrator

# EXHIBIT 6

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 2082 | HEALTH CARE SERVICE CORP - | 74,903,165.08 | 0.356098529478 |
| 1091 | HIGHMARK INC | 17,181,953.92 | 0.081685046526 |
| 857 | BCBS ALABAMA AS TPA FOR SELF-FUNDED PLNS - FOR SELF-FUNDED PLANS | 12,291,759.87 | 0.058436484089 |
| 1254 | HORIZON HEALTHCARE SERVICES, INC | 10,061,909.48 | 0.047835510899 |
| 858 | BCBS ALABAMA - C/O WALLACE JORDAN RATLIFF BRANDT | 6,102,311.36 | 0.029011111872 |
| 780 | BCBS OF NC | 4,595,574.68 | 0.021847907013 |
| 1680 | NALC HEALTH BENEFIT PLAN - C/O COHEN, WEISS AND SIMON LLP | 3,975,895.22 | 0.018901877373 |
| 1654 | CAPITAL BLUECROSS  - NON ASO | 2,735,068.38 | 0.013002839427 |
| 1733 | BCBS OF NEBRASKA | 2,275,862.78 | 0.010819721548 |
| 868 | EMPLOYEES RETIREMENT SYSTEM - OF TEXAS | 2,196,564.37 | 0.010442727503 |
| 1045 | GROUP HEALTH INC | 2,074,336.58 | 0.009861642095 |
| 864 | NATIONAL MEDICAL HEALTH CARD SYSTEMS, IN | 1,846,793.83 | 0.008779876877 |
| 1178 | NORTH CAROLINA TEACHERS & STATE  - EMPLOYEES COMPREHENSIVE MAJOR MED | 1,640,820.75 | 0.007800656429 |
| 1255 | BCBS OF MASSACHUSETTS | 1,612,582.42 | 0.007666408059 |
| 141 | AMERICAN MEDICAL SECURITY LIFE INSURANCE | 1,604,450.25 | 0.007627746759 |
| 24 | AVMED INC | 1,550,362.80 | 0.007370608607 |
| 1266 | PROVIDENCE HEALTH PLAN | 1,524,923.91 | 0.007249669107 |
| 1105 | CENTRAL STATES SE & SW AREAS HEALTH & - WELFARE FUND | 1,522,209.71 | 0.007236765479 |
| 371 | STATE OF S CAROLINA EMPLOYEE INSURANCE P | 1,480,772.59 | 0.007039768496 |
| 2062 | THE BOEING COMPANY EMPLOYEE HEALTH  - BENEFIT PLAN PLAN 626 | 1,452,946.07 | 0.006907477920 |
| 1050 | BCBS OF KS | 1,449,917.08 | 0.006893077742 |
| 1003 | NEW YORK STATE DEPARTMENT OF CIVIL  - SERVICE | 1,354,129.04 | 0.006437690041 |
| 1256 | BCBS OF MASSACHUSETTS INC | 1,291,932.52 | 0.006142000409 |
| 1044 | AT&T INC | 1,240,397.02 | 0.005896994530 |
| 940 | PACIFIC LIFE & ANNUITY COMPANY | 1,194,672.44 | 0.005679614455 |
| 870 | GENERAL MOTORS HEALTHCARE PROGRAM | 1,170,492.26 | 0.005564659011 |
| 1388 | IBC FAMILY OF COMPANIES | 1,168,339.97 | 0.005554426770 |
| 1734 | BCBS OF NEBRASKA | 1,134,784.94 | 0.005394902178 |
| 1240 | INDEPENDENT HEALTH ASSOCIATION INC | 1,090,133.58 | 0.005182624317 |
| 526 | M PLAN INC | 1,085,896.13 | 0.005162478977 |
| 1676 | GEISINGER HEALTH PLAN | 1,053,385.85 | 0.005007921251 |
| 1103 | MEDICAL HEALTH PLANS | 1,041,921.89 | 0.004953420225 |
| 512 | VISTA HEALTHPLAN INC - C/O CRIDEN & LOVE | 948,487.85 | 0.004509223719 |
| 1082 | INTERNATIONAL BUSINESS MACHINES CORP - ATTN ERIC R ALDERMAN | 842,652.56 | 0.004006070200 |
| 65 | SELECT HEALTH | 781,771.82 | 0.003716635942 |
| 861 | 144 CIVIL SERVICE DIVISION AND LOCAL 144 - HOSPITAL WELFARE FUND | 670,357.69 | 0.003186959955 |
| 773 | CA PUBLIC EMPLOYEES RETIREMENT SYSTEM | 667,762.12 | 0.003174620308 |
| 2120 | ALLEGHENY COUNTY SCHOOL HEALTH - INSURANCE CONSORTIUM | 636,884.05 | 0.003027822301 |
| 2048 | GENERAL ELECTRIC COMPANY | 576,420.16 | 0.002740369798 |
| 874 | THE MEGA LIFE AND HEALTH INSURANCE - COMPANY | 571,819.55 | 0.002718497902 |
| 499 | VISTA HEALTHPLAN SOUTH FL - C/O HANZMAN CRIDEN AND LOVE PA | 565,346.05 | 0.002687722165 |
| 875 | SHARP COMMUNITY MEDICAL GROUP | 486,150.40 | 0.002311216654 |
| 1058 | SCHALLER ANDERSON OF ARIZONA LLC - | 485,379.41 | 0.002307551276 |
| 1653 | CAPITAL BLUECROSS  - ASO | 485,012.73 | 0.002305808036 |
| 458 | WALGREEN CO | 473,263.01 | 0.002249948473 |
| 1249 | PARAMOUNT CARE INC D/B/A - PARAMOUNT HEALTH CARE | 471,830.96 | 0.002243140338 |
| 1349 | HARVARD PILGRIM HEALTH CARE INC | 469,176.26 | 0.002230519579 |
| 1996 | RXAMERICA | 459,104.07 | 0.002182635193 |
| 1252 | MVP HEALTH PLAN INC | 432,523.42 | 0.002056267631 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:  Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR    Report ID :DST20W059
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 62 | BLUEGRASS FAMILY HEALTH INC | 428,652.27 | 0.002037863725 |
| 2064 | THE BOEING COMPANY RETIREE HEALTH AND  - WELFARE BENEFIT PLAN PLAN 502 | 417,371.91 | 0.001984235556 |
| 1065 | PRINCIPAL LIFE INSURANCE COMPANY - SIU CLAIM | 415,558.63 | 0.001975615008 |
| 1031 | NRECA GROUP BENEFITS TRUST | 413,695.50 | 0.001966757467 |
| 1872 | VERIZON COMMUNICATION INC | 400,230.98 | 0.001902745542 |
| 1239 | ALCOA INC | 369,862.80 | 0.001758371613 |
| 1245 | ROCHESTER AREA HEALTH MAINTENANCE - ORGANIZATION INC | 367,757.07 | 0.001748360723 |
| 860 | UNITED STATES STEEL AND CARNEGIE PENSION - FUND | 364,046.72 | 0.001730721279 |
| 781 | BOARD OF REGENTS OF THE UNIVERSITY OF OK | 359,420.32 | 0.001708726825 |
| 1662 | HEALTHPARTNERS INC | 340,008.63 | 0.001616441348 |
| 749 | TRIPLE S INC | 338,757.13 | 0.001610491569 |
| 775 | BC HEALTHPLAN OF SC | 335,599.39 | 0.001595479298 |
| 1048 | BCBS OF RI | 329,043.60 | 0.001564312295 |
| 1650 | NYS ELDERLY PHARMACEUTICAL INSURANCE  - COVERAGE PROGRAM | 326,848.09 | 0.001553874580 |
| 854 | NORTHWEST AIRLINES | 321,595.19 | 0.001528901671 |
| 265 | EDUCATORS MUTUAL INSURANCE | 319,337.74 | 0.001518169486 |
| 871 | GATEWAY HEALTH PLAN, LP | 316,438.58 | 0.001504386535 |
| 81 | COMPREHENSIVE HEALTH MANAGMENT INC | 306,459.06 | 0.001456942714 |
| 1583 | DEERE & COMPANY - C/O UNITED HEALTHCARE SERVICES COMPANY O | 299,995.95 | 0.001426216323 |
| 1350 | HARVARD PILGRIM HEALTH CARE INC | 276,744.63 | 0.001315676790 |
| 2026 | LUCENT TECHNOLOGIES | 271,388.58 | 0.001290213493 |
| 1737 | NATIONAL RAILROAD EMPLOYEES HEALTH - & WELFARE PLAN | 270,673.19 | 0.001286812444 |
| 1738 | PRIORITY HEALTH | 270,259.27 | 0.001284844619 |
| 2053 | SUMMACARE INC | 269,088.22 | 0.001279277309 |
| 1644 | SECURITY HEALTH PLAN OF WISCONSIN INC  - | 265,576.94 | 0.001262584267 |
| 753 | ALSTON & BIRD LLP - FBO UPS | 256,514.11 | 0.001219498499 |
| 501 | WESTMORELAND INTERMEDIATE UNIT RATE - STABILIZATION CONSORTIUM FOR | 253,025.55 | 0.001202913471 |
| 776 | HALLMARK CARDS INC | 252,335.02 | 0.001199630609 |
| 1015 | ROCKY MOUNTAIN HEALTH MAINTENENCE - ORGANIZATION, INC | 243,632.28 | 0.001158256751 |
| 774 | FIRST HEALTH GROUP CORP | 239,054.56 | 0.001136493727 |
| 49 | PENNSYLVANIA EMPLOYEES BENEFIT TRUST  - FUND | 230,575.60 | 0.001096183746 |
| 551 | CONSOL ENERGY INC | 230,135.86 | 0.001094093170 |
| 1083 | FALLON COMMUNITY HEALTH PLAN | 217,344.20 | 0.001033280101 |
| 1067 | PRINCIPAL LIFE INSURANCE COMPANY - ASO CLAIM | 214,661.87 | 0.001020527987 |
| 1002 | BLUE CROSS OF IDAHO HEALTH SERVICE | 214,656.04 | 0.001020500270 |
| 916 | STATE OF MARYLAND | 214,190.25 | 0.001018285849 |
| 1180 | WISCONSIN PHYSICIAN SERVICE INS CO | 213,741.15 | 0.001016150774 |
| 873 | OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | 210,855.26 | 0.001002430911 |
| 106 | PREFERRED PLUS OF KANSAS INC | 200,394.08 | 0.000952697221 |
| 1134 | MIDWESTERN HEALTH COMBINE - C/O RESCHINI AGENCY INC | 195,445.22 | 0.000929169754 |
| 1097 | COMMUNITY CARE HMO | 192,306.55 | 0.000914248144 |
| 766 | THE PNC FINANCIAL SERVICES GROUP INC - MEDICAL PLAN | 192,089.02 | 0.000913213981 |
| 1679 | PHYSICIANS HEALTH PLAN OF NORTHERN  - INDIANA, INC | 187,167.49 | 0.000889816443 |
| 1066 | PRINCIPAL LIFE INSURANCE COMPANY - IHO CLAIM | 176,098.35 | 0.000837192439 |
| 751 | MERCK & CO INC | 175,343.14 | 0.000833602081 |
| 660 | SOUTHERN CA UNITED FOOD & COMMERCIAL - WORKERS TR FD | 169,132.20 | 0.000804074536 |
| 1652 | KEYSTONE HEALTH PLAN CENTRAL  - NON ASO | 164,975.49 | 0.000784313044 |
| 1179 | GOODYEAR TIRE & RUBBER COMPANY | 159,676.06 | 0.000759118925 |
| 859 | KODAK PRESCRIPTION DRUG PLAN | 159,514.81 | 0.000758352323 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 1051 | PPG INDUSTRIES, INC. | 156,320.54 | 0.000743166385 |
| 64 | UCARE MINNESOTA | 152,222.76 | 0.000723685053 |
| 1726 | HIGHMARK WEST VIRGINIA INC - DBA MOUNTAIN STATE BCBS | 148,284.12 | 0.000704960291 |
| 1440 | ST ELIZABETH MEDICAL CENTER | 147,319.20 | 0.000700372947 |
| 464 | ARMSTRONG/INDIANA SCHOOLS CONSORTIUM - C/O RESCHINI AGENCY INC | 145,388.75 | 0.000691195359 |
| 513 | BELLSOUTH BENEFIT PLANS | 143,095.52 | 0.000680293072 |
| 1443 | STATE OF FLORIDA - STATE EMPLOYEES PPO PLAN | 138,655.35 | 0.000659183977 |
| 1263 | GREATER PA CARPENTERS MEDICAL PLAN | 136,606.94 | 0.000649445593 |
| 1677 | UNITED AIR LINES | 135,753.64 | 0.000645388903 |
| 1904 | COMBINED INSURANCE COMPANY OF AMERICA | 132,886.34 | 0.000631757419 |
| 1023 | NETWORK HEALTH PLAN | 130,905.98 | 0.000622342553 |
| 1601 | NORTHWESTERN REGION EMPLOYEE BENEFIT  - TRUST | 130,508.12 | 0.000620451079 |
| 656 | THE WELLNESS PLAN | 128,174.25 | 0.000609355585 |
| 755 | FEDERAL EXPRESS CORPORATION GROUP - HEALTH PLAN | 125,874.36 | 0.000598421635 |
| 1078 | MAYO CLINIC ROCHESTER | 124,804.34 | 0.000593334633 |
| 1063 | HEALTHPLUS OF MICHIGAN, INC. | 124,767.66 | 0.000593160622 |
| 695 | MOTION PICTURE INDUSTRY PENSION & - HEALTH PLANS | 124,588.45 | 0.000592308266 |
| 1102 | MEDICAL INSURANCE CO | 123,469.76 | 0.000586989881 |
| 2025 | WESTERN PENNSYLVAINIA TEAMSTERS - AND EMPLOYERS WELFARE FUND | 120,390.12 | 0.000572348907 |
| 466 | BEDFORD/SOMERSET SCHOOLS HLTH CONSORTIUM - C/O RESCHINI AGENCY INC | 119,218.54 | 0.000566779077 |
| 1532 | UNITED TECHNOLOGIES CORPORATION, 8037445 | 115,758.35 | 0.000550328924 |
| 1001 | 3M  - ATTN HEALTHCARE BENEFITS | 113,893.08 | 0.000541461209 |
| 1251 | LIBERTY MUTUAL INSURANCE COMPANY | 113,470.33 | 0.000539451405 |
| 938 | TRS CARE | 111,068.94 | 0.000528034912 |
| 604 | ILWU PMA WELFARE PLAN | 109,571.65 | 0.000520916618 |
| 1017 | STATE HEALTH PLAN PPO  - STATE OF MICHIGAN | 108,711.15 | 0.000516825699 |
| 211 | POMCO INC | 108,507.31 | 0.000515856620 |
| 1707 | GROUP HEALTH PROGRAM OF THE NATIONAL - TELECOMM. COOP ASS. & IT MEMBER | 108,012.49 | 0.000513504187 |
| 1673 | MERCY HEALTH PLANS INC | 105,794.39 | 0.000502959076 |
| 957 | UFCW LOCAL 23 AND EMPLOYERS HEALTH FUND | 105,275.36 | 0.000500491546 |
| 1237 | SEARS ROEBUCK AND CO | 103,126.27 | 0.000490274517 |
| 1603 | WESTINGHOUSE ELECTRIC COMPANY, LLC | 99,939.92 | 0.000475126231 |
| 1042 | PHARMACEUTICAL ASSISTANCE CONTRACT - FOR ELDERLY | 99,665.93 | 0.000473823650 |
| 1735 | NATIONAL RAILWAY CARRIERS AND UNITED - TRANSPORTATION UNION H&W PLAN | 94,832.85 | 0.000450846615 |
| 1905 | STERLING LIFE INSURANCE COMPANY | 93,065.85 | 0.000442446087 |
| 939 | TRS ACTIVECARE | 92,683.67 | 0.000440629158 |
| 1442 | SCOTT & WHITE HEALTH PLAN  - SCOTT & WHITE MEMORIAL HOSPITA | 91,614.58 | 0.000435546578 |
| 1458 | BCBS OF MISSISSIPPI | 91,322.45 | 0.000434157757 |
| 2121 | OKLAHOMA STATE & EDUCATION EMPLOYEES - GROUP INSURANCE BOARD DBA HEA | 90,955.30 | 0.000432412282 |
| 1080 | DEAN HEALTH PLAN, INC. | 89,193.00 | 0.000424034099 |
| 1081 | OMNIBUS HEALTH CARE OF CHEVRON CORP | 88,661.56 | 0.000421507571 |
| 1365 | WASHINGTON TEAMSTERS WELFARE TRUST | 87,022.29 | 0.000413714287 |
| 1037 | UNITED MEDICAL RESOURCES | 86,974.39 | 0.000413486564 |
| 1264 | PUBLIC EMPLOYEES HEALTH PROGRAM | 84,878.36 | 0.000403521987 |
| 467 | WEC HEALTH CONSORTIUM - C/O RESCHINI AGENCY INC | 84,092.15 | 0.000399784054 |
| 463 | NORTHWEST SCHOOL CONSORTIUM - C/O RESCHINI AGENCY INC | 83,953.11 | 0.000399123041 |
| 350 | UFCW MIDWEST HEALTH BENEFITS FUND | 83,629.59 | 0.000397584988 |
| 1779 | NATIONAL ELEVATOR INDUSTRY HLTH BEN PLAN | 83,554.44 | 0.000397227716 |
| 1651 | KEYSTONE HEALTH PLAN CENTRAL  - ASO | 82,940.82 | 0.000394310494 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR       Report ID :DST20W059
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 1238 | ALLEGHENY ENERGY SERVICE CORPORATION | 82,894.14 | 0.000394088572 |
| 595 | THE UNIVERSITY OF TEXAS SYSTEM - | 82,530.66 | 0.000392360545 |
| 468 | GREATER JOHNSTOWN AREA SCHOOL HLTH - C/O RESCHINI AGENCY INC | 81,405.54 | 0.000387011591 |
| 1319 | WACHOVIA CORP H&W BENEFITS PLAN | 80,755.20 | 0.000383919797 |
| 1231 | CONSOLIDATED EDISON INC - MASTER HEALTH PLAN | 80,633.35 | 0.000383340508 |
| 566 | PACIFICSOURCE HEALTH PLANS - | 80,103.85 | 0.000380823202 |
| 1717 | DANA CORPORATION | 80,017.80 | 0.000380414110 |
| 1070 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO | 78,941.00 | 0.000375294876 |
| 1877 | JC PENNEY CO INC VOLUNTARY EMP BENEFIC - ASSN | 78,508.45 | 0.000373238482 |
| 1773 | H J HEINZ COMPANY | 77,775.09 | 0.000369752001 |
| 470 | VHS PHOENIX HEALTH PLAN | 77,459.13 | 0.000368249890 |
| 207 | LA CRUZ AZUL DE PUERTO RICO INC | 77,185.58 | 0.000366949401 |
| 2043 | VOLUNTARY EMPLOYEES BENEFICIARY - ASSOCIATION TRUST | 76,923.18 | 0.000365701920 |
| 1107 | BP CORPORATION NORTH AMERICA INC. | 74,986.10 | 0.000356492812 |
| 1260 | DELPHI CORPORATION | 74,568.13 | 0.000354505733 |
| 1079 | BCBS OF SOUTH CAROLINA | 74,179.76 | 0.000352659376 |
| 1582 | EASTMAN CHEMICAL COMPANY - C/O UNITEDHEALTHCARE SERVICES CO | 73,094.66 | 0.000347500682 |
| 1122 | EXXONMOBIL MEDICAL PLAN - | 72,964.01 | 0.000346879556 |
| 1459 | CAPITAL DISTRICT PHYSICIANS HEALTH PLAN | 72,646.12 | 0.000345368270 |
| 1041 | OPTIMA HEALTH PLAN | 70,909.13 | 0.000337110413 |
| 1539 | DUBOIS REGIONAL MEDICAL CENTER | 70,628.39 | 0.000335775742 |
| 853 | PENSION, HOSPITALIZATION & BENEFIT PLAN - OF THE ELECTRICAL INDUSTRY | 69,751.82 | 0.000331608424 |
| 1049 | TARGET CORP EMPLOYEE TRUSTED UMBRELLA - BENEFIT PLAN | 68,770.76 | 0.000326944348 |
| 1248 | MVP SELECT CARE INC | 67,958.68 | 0.000323083624 |
| 2004 | SHELL OIL COMPANY - SHELL MEDICAL PLAN TRUST | 67,834.50 | 0.000322493257 |
| 1874 | BUILDING SERVICE 32RJ HEALTH FUND | 67,330.09 | 0.000320095232 |
| 2092 | FIRST ENERGY SERVICE COMPANY | 67,169.57 | 0.000319332101 |
| 1166 | WERNER CO | 66,689.33 | 0.000317048983 |
| 772 | AMERICAN ELECTRIC POWER SERVICE CORP | 66,600.98 | 0.000316628957 |
| 1046 | GHI HMO SELECT INC - GHI | 66,245.44 | 0.000314938678 |
| 1069 | FIRST RECOVERY GROUP LLC | 65,935.71 | 0.000313466185 |
| 1828 | HOSPITAL SERVICE OF NE PA  - D/B/A BLUE CROSS OF NE PA | 64,206.26 | 0.000305244174 |
| 105 | PREFERRED HEALTH SYSTEMS INSURANCE CO IN | 64,099.60 | 0.000304737100 |
| 2066 | UFCW LOCAL ONE HEALTH CARE FUND | 61,393.74 | 0.000291873121 |
| 1234 | MICHELIN NA INC | 61,194.06 | 0.000290923818 |
| 1059 | MARYLAND PHYSICIANS CARE  - | 60,888.36 | 0.000289470484 |
| 343 | PLUMBERS & STEAMFITTERS LOCAL 47 - OF NW PA WELFARE FUND | 60,660.86 | 0.000288388922 |
| 1921 | CATERPILLAR INC | 60,589.80 | 0.000288051094 |
| 797 | KENNA METAL INC | 59,921.48 | 0.000284873822 |
| 1371 | KRAFT FOODS GLOBAL INC | 59,832.00 | 0.000284448423 |
| 125 | COMMUNITY HEALTH SYSTEMS | 59,574.16 | 0.000283222621 |
| 1106 | PARTNERS HEALTHCARE SYSTEMS, INC | 59,279.62 | 0.000281822343 |
| 567 | PREFERRED HEALTH PLAN - | 59,154.53 | 0.000281227651 |
| 1183 | WPS HEALTH PLAN INC | 59,002.50 | 0.000280504882 |
| 1700 | HBKW, INC. | 58,618.12 | 0.000278677494 |
| 1026 | SPECIALTY RISK SERVICES, LLC | 58,580.83 | 0.000278500213 |
| 1763 | GOLDEN RULE INSURANCE COMPANY | 58,093.45 | 0.000276183151 |
| 1181 | WISCONSIN PHYSICIANS SERVICE INS CORP | 57,724.60 | 0.000274429594 |
| 748 | HEALTH NEW ENGLAND INC | 57,215.68 | 0.000272010128 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

02/04/2010 09:48 AM

PROJECT:  GSK AWP TPP  -  Database:  gskt

Page 5 of 39

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO

Report ID :DST20W059

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|-----------------|------------------|
| 1800 | BANK OF AMERICA | 56,771.05 | 0.000269896304 |
| 1646 | OSF HEALTH PLANS INC  - | 56,146.35 | 0.000266926406 |
| 1457 | THE CHURCH PENSION GROUP - SERVICES COPRORATION | 56,022.83 | 0.000266339178 |
| 1259 | AK STEEL CORPORATION | 55,888.08 | 0.000265698560 |
| 1516 | MONTANA COMPREHENSIVE HEALTH ASSOCIATION | 55,221.59 | 0.000262529988 |
| 1373 | DEPARTMENT OF FINANCE AND ADMINISTRATION - EMPLOYEE BENEFITS DIVISION | 55,165.50 | 0.000262263329 |
| 1594 | TXU CORP | 55,158.20 | 0.000262228624 |
| 1920 | BRIDGESTONE AMERICAS INC | 55,071.67 | 0.000261817250 |
| 462 | BLAIR COUNTY SCHOOLS HLTH CONSORTIUM - C/O RESCHINI AGENCY INC | 55,031.75 | 0.000261627466 |
| 1114 | NORTHEAST MEDICAL CENTER | 54,847.59 | 0.000260751947 |
| 422 | INDIANA REGIONAL MEDICAL CENTER - C/O RESCHINI AGENCY | 54,681.34 | 0.000259961575 |
| 267 | AMERICAN POSTAL WORKERS UNION HEALTH PLA | 54,126.77 | 0.000257325083 |
| 1090 | ALTIUS HEALTH PLANS INC | 54,111.16 | 0.000257250872 |
| 689 | EXELON CORP EMPLOYEES MEDICAL EXPENSE PL | 53,295.65 | 0.000253373840 |
| 752 | NORTEL NETWORKS INC | 53,245.29 | 0.000253134423 |
| 2059 | THE BOEING COMPANY EMPLOYEE HEALTH AND  - WELFARE BENEFIT PLAN PLAN 503 | 52,902.33 | 0.000251503950 |
| 866 | NCR | 52,736.55 | 0.000250715813 |
| 1801 | BOILERMAKERS NATIONAL HEALTH AND WELFARE | 52,692.11 | 0.000250504540 |
| 985 | BCBS OF SOUTH CAROLINA EMPLOYER BENIFIT | 52,001.06 | 0.000247219206 |
| 1253 | HORIZON NJ HEALTH | 51,916.65 | 0.000246817911 |
| 146 | UNITY HEALTH PLAN INSURANCE CORP | 51,846.83 | 0.000246485978 |
| 697 | LANE OREGON HEALTH PLAN | 51,383.54 | 0.000244283443 |
| 779 | SELF INSURED SCHOOLS OF CA | 51,181.78 | 0.000243324252 |
| 1772 | TRANSTAR INC | 50,174.25 | 0.000238534335 |
| 1732 | UNISON ADMINISTRATIVE SERVICES LLC | 50,149.51 | 0.000238416718 |
| 1053 | SPRINT CORPORATION | 48,765.84 | 0.000231838586 |
| 2047 | STATE OF MINNESOTA DEPARMENT OF EMPLOYEE - RELATIONS FOR THE STATE EMP | 47,743.42 | 0.000226977881 |
| 694 | EATON CORP | 47,730.29 | 0.000226915459 |
| 862 | 1199 HOME CARE INDUSTRY BENEFIT FUND - FOR HOME CARE EMPLOYEES | 47,505.95 | 0.000225848920 |
| 1214 | PARSONS HEIZER PAUL LLP | 47,336.65 | 0.000225044048 |
| 257 | WINN-DIXIE STORES INC | 47,149.45 | 0.000224154077 |
| 1127 | COMPREHENSIVE MEDICAL EXPENSE BENEFIT - PLAN OF MOBIL OIL CORP-POST-65 | 46,563.04 | 0.000221366214 |
| 1227 | SAINT GOBAIN CONTAINERS | 45,931.55 | 0.000218364036 |
| 849 | US AIRWAYS INC | 45,685.75 | 0.000217195473 |
| 474 | GUIDESTONE FINANCIAL RESOURCES OF - THE SOUTHER BAPTIST CONVENTION | 43,320.80 | 0.000205952221 |
| 1704 | AMERIGROUP CORPORATION | 43,252.55 | 0.000205627752 |
| 269 | SPECIAL AGENTS MUTUAL BENEFIT ASSOCIATIO | 43,225.06 | 0.000205497061 |
| 2070 | SOUTHWEST AIRLINES CO VOLUNTARY EMPLOYEE - BENEFITS TRUST | 42,784.90 | 0.000203404488 |
| 1731 | DUKE ENERGY CORPORATION | 42,754.93 | 0.000203262007 |
| 851 | HEREIU WELFARE FUND | 42,611.74 | 0.000202581265 |
| 768 | UNISYS CORP | 42,431.19 | 0.000201722909 |
| 863 | GREATER NEW YORK NUSING HOME DIVISION - OF NBF, LOCAL 144 SOUTHERN WEI | 42,001.55 | 0.000199680350 |
| 1351 | MEBA MEDICAL & BENEFITS PLAN | 41,931.00 | 0.000199344947 |
| 1885 | WRITER'S GUILD INDUSTRY HEALTH FUND | 41,473.40 | 0.000197169462 |
| 1506 | ALLIED NATIONAL, INC. | 40,681.70 | 0.000193405626 |
| 1096 | CENTENE CORPORATION | 40,557.02 | 0.000192812883 |
| 1948 | PRESBYTERIAN HEALTH PLAN INC | 40,525.95 | 0.000192665172 |
| 2060 | MCDONNELL DOUGLAS GROUP LIFE, DISABILITY - AND HEALTH BENEFITS PLAN PLA | 40,274.95 | 0.000191471888 |
| 1806 | ELCA BOARD OF PENSIONS  - | 38,448.82 | 0.000182790250 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:  Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 1774 | AUTO CLUB GROUP MEDICAL PLAN | 38,377.50 | 0.000182451186 |
| 2012 | AVAYA INC | 38,298.65 | 0.000182076324 |
| 676 | DISTRICT COUNCIL 37 HEALTH & SECURITY PL | 37,766.38 | 0.000179545849 |
| 1099 | BALTIMORE COUNTY, MD | 36,791.98 | 0.000174913436 |
| 1267 | PROVIDENCE HEALTH SYSTEM OREGON | 36,736.30 | 0.000174648727 |
| 1886 | BANKERS LIFE & CASUALTY | 36,708.13 | 0.000174514803 |
| 1190 | CARNEGIE MELLON UNIVERSITY FACULTY AND - STAFF BENEFIT PLAN | 36,430.07 | 0.000173192873 |
| 1250 | PARAMOUNT CARE OF MICHIGAN INC | 36,309.41 | 0.000172619241 |
| 433 | STEAMFITTERS LOCAL 449 MEDICAL BENEFITS | 36,098.67 | 0.000171617358 |
| 1380 | BROKERAGE CONCEPTS INC | 36,047.54 | 0.000171374280 |
| 1678 | BLUE CROSS BLUE SHIELD OF MISSISSIPPI | 35,731.37 | 0.000169871170 |
| 264 | SCHOOL EMPLOYEES RETIREMENT SYSTEM OHIO | 35,726.01 | 0.000169845688 |
| 872 | OHIO POLICE AND FIRE PENSION FUND | 35,288.82 | 0.000167767235 |
| 879 | TUALITY HEALTH ALLIANCE | 35,000.10 | 0.000166394626 |
| 532 | CAMBRIA HEIGHTS SCHOOL DISTRICT | 34,913.85 | 0.000165984583 |
| 585 | SHEET METAL WORKERS LOCAL #12 - WELFARE FUND | 34,566.89 | 0.000164335094 |
| 511 | SCREEN ACTORS GUILD-PRODUCERS HEALTH PLA | 34,448.77 | 0.000163773538 |
| 777 | THE HEALTH PLAN | 34,233.32 | 0.000162749263 |
| 657 | BOARD OF TRUSTEES LABORERS HEALTH & - WELFARE TRUST FOR NORTHERN CA | 34,124.81 | 0.000162233394 |
| 198 | TYSON FOODS INC | 33,598.20 | 0.000159729827 |
| 1112 | SIEMENS CORPORATION - | 33,294.44 | 0.000158285716 |
| 538 | BEST DOCTORS INC | 33,060.50 | 0.000157173538 |
| 1768 | AFFINITY HEALTH PLAN | 33,024.23 | 0.000157001106 |
| 767 | MICHIGAN HMO PLANS INC | 32,940.89 | 0.000156604897 |
| 452 | INDEPENDANT GROCERY RETAILERS TRUST - | 32,713.24 | 0.000155522622 |
| 1093 | HEALTHTRUST, LLC | 32,594.16 | 0.000154956502 |
| 1414 | SPECTRUM ADMINISTRATORS INC | 32,588.06 | 0.000154927502 |
| 1469 | COMPREHENSIVE BENEFITS ADMINISTRATOR INC | 31,786.60 | 0.000151117266 |
| 1060 | BANNER HEALTH SYSTEMS OF ARIZONA - C/O SCHALLER ANDERSON HEALTHCARE L | 31,710.63 | 0.000150756096 |
| 1827 | HOSPITAL SERVICE OF NORTHEASTERN - PENNSYLVANIA D/B/A FIRST PRIORITY HE | 31,429.22 | 0.000149418239 |
| 1084 | HCR MANOR CARE WELFARE BENEFIT PLAN - C/O HEARTLAND EMPLOYMENT SERVIC | 30,958.46 | 0.000147180190 |
| 1398 | TEAMSTERS LOCAL UNION NO 1035 - HEALTH SERVICES AND INSURANCE PLAN | 30,765.45 | 0.000146262598 |
| 1730 | UNITE HERE NATIONAL HEALTH FUND | 30,556.13 | 0.000145267466 |
| 107 | PARTNERSHIP HEALTH PLAN | 30,003.47 | 0.000142640054 |
| 965 | REED SMITH LLP | 29,962.88 | 0.000142447085 |
| 1022 | ANHEUSER-BUSH COMPANIES, INC - ATTN MARK S VOELPEL | 29,954.21 | 0.000142405867 |
| 516 | MICHAEL BAKER CORPORATION | 29,887.61 | 0.000142089242 |
| 675 | SELF FUNDING ADMINISTRATORS CORP | 29,855.78 | 0.000141937919 |
| 1416 | PRIORITY PARTNERS MCO INC | 29,643.15 | 0.000140927050 |
| 1085 | AULTCARE - C/O PHARMACY DATA MANAGEMENT | 29,400.99 | 0.000139775793 |
| 577 | DISTRICT 1199P HEALTH & WELFARE PLAN - | 29,258.55 | 0.000139098616 |
| 1444 | LINCOLN BENEFIT TRUST | 28,864.12 | 0.000137223449 |
| 270 | AUTOMATIC DATA PROCESSING FLEX 2000 PLAN | 28,687.15 | 0.000136382113 |
| 1473 | TDS GROUP INSURANCE PLAN | 28,663.40 | 0.000136269203 |
| 1297 | CARESOURCE MANAGEMENT GROUP, - CARESOURCE OHIO | 28,321.30 | 0.000134642819 |
| 59 | STRATEGIC RECOVERY PARTNERSHIP INC - FOR HEALTH ADMINISTRATION SERVICE | 28,288.59 | 0.000134487312 |
| 1566 | MINE SAFETY APPLIANCES COMPANY | 28,273.17 | 0.000134414003 |
| 247 | CONSUMERS ENERGY COMPANY | 28,224.58 | 0.000134183000 |
| 844 | PHILIPSBURG-OSCEOLA SCHOOL DISTRICT | 28,110.77 | 0.000133641934 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR        Report ID :DST20W059
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 1626 | OREGON TEAMSTER EMPLOYERS TRUST  - ATTN DAVID BARLOW | 27,846.00 | 0.000132383186 |
| 1493 | THE GEORGE WASHINGTON UNIVERSITY - HEALTH PLAN | 27,796.85 | 0.000132149521 |
| 1468 | ADVOCATE HEALTH CARE | 27,680.80 | 0.000131597806 |
| 1184 | POMCO INC | 27,351.77 | 0.000130033558 |
| 1998 | HEMPFIELD AREA SCHOOL DISTRICT | 27,350.95 | 0.000130029660 |
| 1984 | LEAR CORPORATION | 27,291.63 | 0.000129747646 |
| 402 | NEW ENTERPRISE STONE AND LIME CO INC | 27,022.17 | 0.000128466601 |
| 2051 | SUMMA INSURANCE COMPANY | 26,992.30 | 0.000128324595 |
| 556 | MAYTAG CORPORATION | 26,710.10 | 0.000126982983 |
| 1358 | FAIRVIEW HEALTH SERVICES | 26,690.03 | 0.000126887568 |
| 263 | CSX CORP | 26,509.47 | 0.000126029164 |
| 1074 | OWENS CORNING | 26,282.36 | 0.000124949456 |
| 2016 | FEDEX GROUND PACKAGE SYSTEM INC | 26,243.72 | 0.000124765757 |
| 396 | DUBOIS AREA SCHOOL DISTRICT | 26,137.11 | 0.000124258921 |
| 763 | CARGILL INCORPORATED | 26,004.89 | 0.000123630331 |
| 248 | OCCIDENTAL PETROLEUM CORPORATION | 25,740.90 | 0.000122375291 |
| 829 | AVMA GROUP HEALTH & LIFE INS TRUST | 25,727.85 | 0.000122313250 |
| 1421 | SOUTHEASTERN PENNSYLVANIA TRANSPORTATION - AUTHORITY | 25,655.25 | 0.000121968101 |
| 2028 | PHYSICIANS HEALTH PLAN OF SOUTH MICHIGAN | 25,620.08 | 0.000121800899 |
| 691 | TRINITY HEALTH CORP WELFARE BENEFIT PLAN | 25,557.11 | 0.000121501532 |
| 1854 | TRI STATE UFCW & EMPLOYERS BENEFIT FUND | 25,178.35 | 0.000119700862 |
| 487 | AMEREN | 25,045.99 | 0.000119071607 |
| 1782 | ORANGE WINTER SCHOOL DISTRICT | 24,799.25 | 0.000117898575 |
| 351 | STEAMFITTERS INDUSTRY WELFARE FUND | 24,361.94 | 0.000115819552 |
| 1453 | COMMUNITY HEALTH PLAN OF WASHINGTON | 24,314.01 | 0.000115591687 |
| 1982 | GEORGIA PACIFIC LLC | 24,243.70 | 0.000115257425 |
| 338 | ARAMARK SERVICES INC | 24,046.38 | 0.000114319342 |
| 2119 | SUPERVALU INC - CUB FOODS | 23,899.23 | 0.000113619774 |
| 1958 | MENNONITE MUTUAL AID ASSOCIATION | 23,889.66 | 0.000113574277 |
| 764 | EMPLOYEE BENEFITS COOPERATIVE | 23,652.41 | 0.000112446362 |
| 337 | RALEYS HEALTH & WELFARE PLAN | 23,518.62 | 0.000111810309 |
| 778 | LOS ANGELES UNIFIED SCHOOL DISTRICT | 23,479.78 | 0.000111625659 |
| 1068 | PRINCIPAL LIFE INSURANCE COMPANY - NIPPON CLAIM | 23,478.73 | 0.000111620667 |
| 1770 | FIRSTENERGY CORP | 23,133.20 | 0.000109977976 |
| 1684 | AURORA HEALTH CARE INC | 23,029.96 | 0.000109487161 |
| 235 | TEACHERS HEALTH TRUST | 22,991.38 | 0.000109303747 |
| 1088 | COLORADO ACCESS | 22,987.10 | 0.000109283399 |
| 2061 | BOEING N AMERICAN EMPLOYEE HEALTH PLAN  - PLAN 602 | 22,955.00 | 0.000109130792 |
| 1627 | MAXORPLUS - | 22,857.77 | 0.000108668549 |
| 401 | SHEETZ INC | 22,754.32 | 0.000108176736 |
| 1681 | MANAGED HEALTH CARE TRUST FUND | 22,694.67 | 0.000107893153 |
| 1417 | JOHNS HOPKINS EMPLOYER HEALTH PROGRAMS | 22,692.95 | 0.000107884975 |
| 855 | FRINGE BENEFIT SERVICES INC | 22,591.60 | 0.000107403146 |
| 2006 | SSM HEALTHCARE EMPLOYEE HEALTH CARE PLAN | 22,577.31 | 0.000107335209 |
| 1073 | ADVENTIST RISK MANAGEMENT INC | 22,552.78 | 0.000107218591 |
| 507 | UMWA COMBINED BENEFIT FUND | 22,525.04 | 0.000107086711 |
| 460 | ELECTRONIC DATA SYSTEMS CORP HLTH - BENEFIT PLAN | 22,482.30 | 0.000106883520 |
| 1064 | CELLO PARTNERSHIP DBA VERIZON WIRELESS | 22,455.06 | 0.000106754018 |
| 1072 | MACK TRUCKS, INC | 22,437.59 | 0.000106670964 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR    Report ID :DST20W059
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 1873 | CATHOLIC HEALTH EAST | 22,334.30 | 0.000106179911 |
| 1736 | NATIONAL RAILROAD EMPLOYEES EARLY  - RETIREMENT MAJOR MEDICAL PLAN | 22,108.16 | 0.000105104814 |
| 1126 | COMPREHENSIVE MEDICAL EXPENSE BENEFIT - PLAN OF MOBIL OIL CORP-PRE -65 | 22,032.64 | 0.000104745783 |
| 2024 | FEDERAL MOGUL CORPORATION | 21,765.02 | 0.000103473486 |
| 522 | FELRA & UFCW HEALTH AND WELFARE FUND | 21,438.38 | 0.000101920601 |
| 1121 | AMERICAN STANDARD CO | 21,325.76 | 0.000101385192 |
| 887 | CENTRAL CAMRIA SCHOOL DISTRICT | 21,313.36 | 0.000101326241 |
| 1029 | INTERCOMMUNITY HEALTH PLANS | 21,125.38 | 0.000100432562 |
| 1981 | HEALTHCARE MANAGEMENT ADMINISTRATORS | 21,106.25 | 0.000100341615 |
| 477 | ROCKY MOUNTAIN UFCW UNIONS & EMPLOYERS  - HEALTH BENEFIT PLAN | 21,006.75 | 0.000099868581 |
| 1028 | SAMARITAN HEALTH SERVICES - SAMARITAN CHOICE PLAN | 20,800.62 | 0.000098888614 |
| 1947 | TIME WARNER GROUP HEALTH PLAN | 20,687.21 | 0.000098349450 |
| 1120 | EMPLOYEE BENEFIT MANAGEMENT SERVICES INC | 20,633.15 | 0.000098092442 |
| 2023 | CATHOLIC HEALTH INITIATIES | 20,607.61 | 0.000097971022 |
| 2069 | QUAD GRAPHICS IN HEALTH & WELFARE PLAN | 20,607.55 | 0.000097970737 |
| 1025 | THE SHERWIN-WILLIAMS COMPANY SALARIED  - MEDICAL PLAN | 20,456.76 | 0.000097253815 |
| 1274 | AQUILA INC | 20,420.55 | 0.000097081716 |
| 1043 | XCEL ENERGY EMPLOYEE WELFARE BENEFIT PLA | 20,352.67 | 0.000096759007 |
| 664 | OPERATING ENGINEERS LOCAL 66 WELFARE FUN | 20,319.80 | 0.000096602739 |
| 1426 | EMERSON ELECTRIC AND EMPLOYEE BENEFIT  - TRUST | 20,305.39 | 0.000096534232 |
| 491 | MA STATE CARPENTERS HEALTH BENEFIT FUND | 20,281.95 | 0.000096422796 |
| 614 | GENERAL NUTRITION INC | 20,216.03 | 0.000096109404 |
| 251 | THE PEPSI BOTTLING GROUP INC | 20,203.30 | 0.000096048884 |
| 175 | RICE COUNTY EMPLOYEES | 20,185.95 | 0.000095966400 |
| 1125 | COMPREHENSIVE MEDICAL EXPENSE BENEFIT - PLAN OF MOBIL OIL CORP-ACTIVES | 20,176.12 | 0.000095919667 |
| 1703 | CAMPBELL SOUP COMPANY | 20,116.61 | 0.000095636750 |
| 476 | CONNECTICARE INC | 20,090.32 | 0.000095511764 |
| 1047 | WESTERN HEALTH ADVANTAGE | 20,090.30 | 0.000095511669 |
| 430 | NORTHWEST SAVING BANK | 19,810.34 | 0.000094180706 |
| 1633 | WESTCHESTER COUNTY  - POMCO, INC. | 19,687.39 | 0.000093596187 |
| 2010 | LIBERTY MUTUAL MEDICAL PLAN | 19,593.74 | 0.000093150964 |
| 2018 | INTERNATIONAL TRUCK AND ENGINE  - CORPORATION | 19,533.90 | 0.000092866477 |
| 332 | ELECTRICAL INSURANCE TRUSTEES | 19,375.30 | 0.000092112474 |
| 448 | ELK REGIONAL MEDICAL CENTER - C/O RESCHINI AGENCY | 19,222.69 | 0.000091386948 |
| 743 | OWENS ILLINOIS INC | 19,204.55 | 0.000091300708 |
| 1154 | ZIPPO MANUFACTURING CO | 19,110.43 | 0.000090853251 |
| 465 | PRIVATE COLLEGE & UNIVERSITY CONSORTIUM - C/O RESCHINI AGENCY INC | 19,067.73 | 0.000090650250 |
| 1922 | TENET HEALTHCARE CORP | 18,958.94 | 0.000090133049 |
| 1322 | SAN MATEO HEALTH COMMISSION - D/B/A HEALTH PLAN OF SAN MATEO | 18,821.98 | 0.000089481925 |
| 1913 | CNA HEALTH PLAN TRUST | 18,740.35 | 0.000089093846 |
| 1720 | NORTHERN CALIFORNIA PIPETRADES - HEALTH & WELFARE TRUST FUND | 18,721.90 | 0.000089006133 |
| 1176 | KEYCORP MEDICAL & DENTAL PLAN | 18,658.14 | 0.000088703010 |
| 1235 | SONY ELECTRONICS | 18,601.79 | 0.000088435116 |
| 502 | TEAMSTERS BENEFIT TRUST | 18,598.97 | 0.000088421709 |
| 1113 | QUAL CHOICE HEALTH PLAN, INC | 18,585.28 | 0.000088356625 |
| 266 | SYSCO CORP | 18,372.71 | 0.000087346042 |
| 1819 | HEALTHPARTNERS' ADMINISTRATORS INC | 17,866.89 | 0.000084941314 |
| 617 | AGRIBUSINESS BENEFIT TRUST | 17,826.96 | 0.000084751482 |
| 692 | AMERICAN REPUBLIC INSURANCE CO | 17,665.35 | 0.000083983169 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 406 | PLUMBING AND PIPEFITTING INDUSTRY HEALTH | 17,623.37 | 0.000083783591 |
| 1467 | HY-VEE INC | 17,578.41 | 0.000083569846 |
| 2103 | UNIVERSITY OF MISSOURI | 17,472.84 | 0.000083067953 |
| 2005 | ENTERPRISE RENT A CAR | 17,408.94 | 0.000082764165 |
| 1363 | K & D INDUSTRIAL SERVICES INC | 17,287.85 | 0.000082188489 |
| 1869 | WESTAR ENERGY INC | 17,045.55 | 0.000081036566 |
| 2055 | THE DOW CHEMICAL COMP MEDICAL CARE PROGR - AND THE RETIREE MEDICAL CAI | 16,976.00 | 0.000080705917 |
| 972 | CAHP HEALTH BENEFITS TRUST | 16,961.45 | 0.000080636745 |
| 1057 | SCRIPPS HEALTH - | 16,912.90 | 0.000080405932 |
| 493 | THE WASHINGTON POST COMPANY | 16,893.60 | 0.000080314178 |
| 2021 | BUTLER MEMORIAL HOSPITAL | 16,778.29 | 0.000079765980 |
| 1697 | NORTHWEST IRONWORKERS HEALTH AND  - SECURITY TRUST | 16,747.64 | 0.000079620267 |
| 1706 | AVERA HEALTH PLANS, INC. | 16,623.99 | 0.000079032420 |
| 698 | EMPLOYER HEALTH ALLIANCE | 16,621.85 | 0.000079022246 |
| 1354 | ALLIANCE BENEFIT GROUP MEDICAL SERVICES | 16,497.48 | 0.000078430976 |
| 1236 | CHRISTIANA CARE HEALTH PLANS INC | 16,251.40 | 0.000077261083 |
| 521 | AMERISOURCEBERGEN CORP | 16,249.32 | 0.000077251194 |
| 1040 | SENTARA HEALTH PLANS INC | 16,222.21 | 0.000077122310 |
| 2052 | SUMMA HEALTH SYSTEM | 16,212.32 | 0.000077075292 |
| 1257 | GENERAL MILLS INC | 16,196.06 | 0.000076997990 |
| 679 | MI UFCW UNTIONS & EMPLOYERS HEALTH & - WELFARE FUND | 16,097.05 | 0.000076527285 |
| 1702 | LDI PHARMANY BENEFIT SERVICES | 16,076.28 | 0.000076428542 |
| 966 | ST JUDE CHILDRENS RESEARCH HOSPITAL  - EMPLOYEE COMPREHENSIVE HEALTH A | 16,070.69 | 0.000076401966 |
| 1923 | THE MCGRAW HILL COMPANIES | 16,059.61 | 0.000076349290 |
| 991 | GUARDIAN INDUSTRIES | 16,047.79 | 0.000076293097 |
| 126 | LOCAL 295\LOCAL 851 IBJ EMPLOYER GROUP | 15,963.65 | 0.000075893085 |
| 710 | CHARLES SCHWAB GROUP LIFE ACCIDENTAL - DEATH & DISMEMBERMENT MEDICAL | 15,929.55 | 0.000075730970 |
| 1602 | ASHLAND INC. | 15,789.90 | 0.000075067057 |
| 186 | NORTH CAROLINA BAPTIST HOSPITAL NCBH | 15,674.53 | 0.000074518574 |
| 2099 | CATHOLIC HEALTHCARE WEST | 15,437.14 | 0.000073389994 |
| 1307 | RIGGS INDUSTRIES | 15,428.37 | 0.000073348301 |
| 2090 | PENNZOIL QUAKER STATE | 15,349.39 | 0.000072972820 |
| 1855 | ELECTRICAL WELFARE TRUST FUND | 15,343.56 | 0.000072945104 |
| 2033 | AKZO NOBEL | 15,313.51 | 0.000072802243 |
| 1727 | NORTHROP GRUMMAN CORPORATION | 15,304.97 | 0.000072761642 |
| 1441 | SCOTT AND WHITE MEMORIAL HOSPITAL | 15,296.06 | 0.000072719283 |
| 961 | AVIA PARTNERS | 14,982.62 | 0.000071229152 |
| 1000 | CHS INC | 14,977.32 | 0.000071203955 |
| 475 | PHARMACY PROVIDERS OF OKLAHOMA - D/B/A MAXCARE PRESCRIPTION BENEFIT SI | 14,963.95 | 0.000071140393 |
| 1144 | HEALTH ALLIANCE OF GREATER CINCINNATI | 14,936.10 | 0.000071007991 |
| 1504 | BENECARD SERVICES INC. | 14,927.82 | 0.000070968627 |
| 602 | NATIONAL AUTOMATIC SPRINKLER INDUSTRY - WELFARE FUND | 14,858.40 | 0.000070638596 |
| 1054 | STATE OF SOUTH DAKOTA EMPLOYEE BENEFITS - PLAN - PRESCRIPTION DRUG PROC | 14,803.62 | 0.000070378165 |
| 756 | JOINT COUNCIL OF TEAMSTERS 42 WELFARE TR - | 14,796.89 | 0.000070346170 |
| 2011 | MDWISE INC | 14,790.87 | 0.000070317550 |
| 982 | MARION POLK COMMUNITY HEALTH | 14,738.00 | 0.000070066200 |
| 615 | HORSEHEAD CORP | 14,737.35 | 0.000070063110 |
| 1890 | WHEATON FRANCISCAN SERVICES INC D/B/A - | 14,719.51 | 0.000069978296 |
| 535 | MDX HAWAII | 14,667.00 | 0.000069728657 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain
confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR   Report ID : DST20W059
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 1167 | EDUCATION MANAGMENT CORP | 14,629.43 | 0.000069550045 |
| 2017 | ELECTOLUX HOME PRODUCTS INC | 14,626.86 | 0.000069537827 |
| 115 | EMC CORP | 14,599.35 | 0.000069407041 |
| 327 | IBEW LOCAL 98 | 14,593.25 | 0.000069378041 |
| 421 | CHARMING SHOPPES INC | 14,571.65 | 0.000069275352 |
| 23 | COX HEALTH SYSTEMS HMO, INC | 14,548.10 | 0.000069163393 |
| 1165 | APPLETON PAPERS INC | 14,540.20 | 0.000069125835 |
| 1719 | CARDINAL HEALTH ALLIANCE LLC | 14,524.31 | 0.000069050292 |
| 1963 | INTERMEC, INC | 14,463.36 | 0.000068760529 |
| 150 | CITY OF CAMDEN | 14,388.70 | 0.000068405586 |
| 2123 | CENTRAL PENNSYLVANIA TEAMSTER HEALTH - AND WELFARE FUND | 14,272.05 | 0.000067851018 |
| 1588 | TEAMSTERS HEALTH AND WELFARE  - OF PHILADELPHIA AND VICINITY | 14,203.68 | 0.000067525979 |
| 915 | SOUTHERN CALIFORNIA DRUG BENEFIT FUND | 14,178.15 | 0.000067404606 |
| 626 | CLEARFIELD CAREER & TECHNOLOGY CENTER | 14,167.69 | 0.000067354878 |
| 1910 | PACTIV CORPORATION MASTER HEALTH AND  - WELFARE PLAN | 14,077.63 | 0.000066926722 |
| 555 | WHIRLPOOL CORPORATION | 14,073.25 | 0.000066905899 |
| 728 | CONCORDIA HEALTH PLAN OF THE LUTHERAN - CHURCH MISSOURI SYNOD | 14,063.46 | 0.000066859357 |
| 1771 | CLEARFIELD AREA SCHOOL DISTRICT | 14,059.71 | 0.000066841529 |
| 1115 | BAE SYSTEMS INC | 14,022.79 | 0.000066666007 |
| 1632 | COLORADO PUBLIC EMPLOYEES' RETIREMENT  - ASSOCIATION | 13,994.04 | 0.000066529326 |
| 1575 | HEALTHCARE SARASOTA | 13,958.60 | 0.000066360840 |
| 971 | GENCORP INC | 13,957.45 | 0.000066355372 |
| 1529 | EMPLOYEE PLANS LLC | 13,866.11 | 0.000065921131 |
| 992 | YELLOWSTONE COUNTY | 13,796.42 | 0.000065589817 |
| 339 | AGERE SYSTEMS INC | 13,769.94 | 0.000065463928 |
| 1752 | RETAIL DRUG EMPLOYEES WELFARE TRUST | 13,736.81 | 0.000065306424 |
| 715 | UFCW HEALTH & WELFARE FUND | 13,687.16 | 0.000065070382 |
| 720 | US INVESTIGATIONS SERVICES LCC | 13,632.43 | 0.000064810189 |
| 889 | LOCAL 1500 WELFARE FUND | 13,551.85 | 0.000064427102 |
| 161 | AIRXCELL INC | 13,537.94 | 0.000064360972 |
| 658 | BOAR OD TRUSTEES CEMENT MASONS HEALTH & - WELFARE TRUST FUND FOR NOTI | 13,479.85 | 0.000064084805 |
| 261 | UFCW LOCAL 1776 & PARTICIPATING EMPLOYER - C/O HEALTHCARE STRATEGIES IN | 13,407.57 | 0.000063741178 |
| 509 | TRUCKING EMPLOYEES OF NORTH JERSEY - WELFARE FUND INC | 13,389.96 | 0.000063657458 |
| 1111 | AON CORPORATION | 13,382.10 | 0.000063620090 |
| 1562 | SONOCO PRODUCTS COMPANY | 13,358.02 | 0.000063505611 |
| 1795 | W W GRAINGER INC | 13,342.50 | 0.000063431827 |
| 2112 | HUTCHINSON TECHNOLOGY INCORP. | 13,333.43 | 0.000063388707 |
| 1027 | PEPSI AMERICAS, INC | 13,322.06 | 0.000063334653 |
| 1705 | GENWORTH LIFE & HEALTH INSURANCE COMPANY - | 13,273.31 | 0.000063102890 |
| 1919 | WHEMCO, INC | 13,246.60 | 0.000062975907 |
| 670 | PINELLAS COUNTY BOARD OF COUNTY - COMMISSIONERS GROUP HEALTH PLAN | 13,212.61 | 0.000062814315 |
| 949 | MITTAL STEEL USA INC | 13,155.10 | 0.000062540905 |
| 637 | THE SALVATION ARMY | 13,117.36 | 0.000062361485 |
| 445 | CHARLES COLE MEMORIAL HOSPITAL - C/O RESCHINI AGENCY | 13,068.78 | 0.000062130530 |
| 423 | BRADFORD REGIONAL MEDICAL CENTER | 13,022.58 | 0.000061910890 |
| 714 | PIPEFITTERS LU 537 TRUST FUNDS | 13,012.22 | 0.000061861637 |
| 801 | BJC HEALTHCARE | 12,893.09 | 0.000061295279 |
| 1808 | CONSTELLATION ENERGY GROUP - | 12,857.55 | 0.000061126317 |
| 2050 | GOODRICH CORPORATION | 12,835.12 | 0.000061019683 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR     Report ID :DST20W059
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 284 | MILWAUKEE PUBLIC SCHOOLS | 12,820.21 | 0.000060948799 |
| 702 | SUNOCO INC | 12,795.82 | 0.000060832846 |
| 2089 | LAW ENFORCEMENT HEALTH BENEFITS INC | 12,774.20 | 0.000060730062 |
| 654 | UPPER PENINSULA HEALTH PLAN INC | 12,716.86 | 0.000060457461 |
| 1071 | MARATHON OIL COMPANY - MARATHON PETROLEUM COMPANY LLC | 12,695.44 | 0.000060355627 |
| 910 | GENCO DISTIBUTION SYSTEM INC | 12,686.82 | 0.000060314647 |
| 1791 | PORTLAND AREA UFCW LOCAL 555 - EMPLOYERS HEALTH TRUST | 12,542.20 | 0.000059627106 |
| 1485 | ROWLAND UNIFIED SCHOOL DISTRICT | 12,443.92 | 0.000059159871 |
| 1475 | ALTICOR INC | 12,375.75 | 0.000058835783 |
| 1725 | UNIFIED GROUP SERVICES INC | 12,368.21 | 0.000058799937 |
| 2031 | CON-LOAY INC | 12,343.93 | 0.000058684507 |
| 1807 | GREEN BAY PACKING INC. | 12,314.82 | 0.000058546115 |
| 1810 | PHYSICIAN HOSPITAL COMMUNITY ORGANIZATIO | 12,249.78 | 0.000058236907 |
| 895 | CENTURYTEL INC | 12,115.76 | 0.000057599760 |
| 1136 | CIRCUIT CITY STORES INC | 12,019.62 | 0.000057142699 |
| 590 | WISCONSIN UFCW UNIONS & EMPLOYERS - HEALTH PLAN | 12,018.57 | 0.000057137707 |
| 361 | CENTRAL SUSQUEHANNA REGION SCHOOL EMPLOY | 12,004.98 | 0.000057073099 |
| 665 | LONGS DRUG STORES CA INC | 12,002.72 | 0.000057062354 |
| 554 | TRI-STATE HEALTH & WELFARE FUND | 11,953.33 | 0.000056827548 |
| 717 | HARRIS ENTERPRISES INC | 11,951.65 | 0.000056819561 |
| 902 | T ROWE PRICE GROUP | 11,928.35 | 0.000056708790 |
| 624 | DR GERTRUDE A BARBER NATIONAL INSTITUTE | 11,923.45 | 0.000056685495 |
| 1953 | AMERICHOICE OF PENNSYLVANIA, INC | 11,912.94 | 0.000056635530 |
| 1182 | EPIC LIFE INSURANCE CO | 11,890.96 | 0.000056531034 |
| 1374 | CARLSON COMPANIES INC | 11,824.84 | 0.000056216692 |
| 1993 | COMPOSIDIE, INC | 11,767.40 | 0.000055943615 |
| 434 | IRON WORKERS HEALTH FUND OF EASTERN MI | 11,766.05 | 0.000055937197 |
| 1087 | PHARMACY DATA MANAGEMENT, INC - | 11,699.97 | 0.000055623045 |
| 990 | MISSOURI BANKERS ASSOCIATION VOLUNTARY - EMPLOYEE BENEFICIARY ASSOCIA | 11,671.95 | 0.000055489834 |
| 1304 | LINE CONSTRUCTION BENEFIT FUND | 11,629.78 | 0.000055289353 |
| 454 | OUTSOURCING SOLUTIONS INC | 11,598.79 | 0.000055142023 |
| 446 | CLEARFIELD HOSPITAL - C/O RESCHINI AGENCY | 11,563.78 | 0.000054975581 |
| 1775 | ARNETT HMO INC | 11,525.70 | 0.000054794545 |
| 792 | OH CARPENTERS HEALTH A& WELFARE FUND | 11,448.76 | 0.000054428763 |
| 384 | INDIANA STATE DISTRCIT COUNCIL OF LARBOR | 11,414.72 | 0.000054266933 |
| 757 | KIMBERLY-CLARK CORPORATON | 11,334.42 | 0.000053885177 |
| 1955 | AMERICHOICE OF NEW JERSEY | 11,279.84 | 0.000053625697 |
| 2027 | BOSTON MEDICAL CENTER CORPORATION | 11,265.28 | 0.000053556477 |
| 1110 | ALLIED BENEFIT SYSTEMS INC. | 11,201.03 | 0.000053251025 |
| 1967 | COLORADO EMPLOYERS BENEFIT TRUST | 11,196.00 | 0.000053227112 |
| 1258 | CENTEX SERVICE COMPANY, LLC | 11,183.01 | 0.000053165356 |
| 750 | CARPENTERS TRUSTS OF WESTERN WASHINGTON | 11,182.45 | 0.000053162693 |
| 268 | ARRINMERITOR INC | 11,128.79 | 0.000052907587 |
| 1137 | PROGRESSIVE CORP | 11,104.65 | 0.000052792823 |
| 1553 | PERSCRIPTION ADVANTAGE - EXECUTIVE OFFICE OF ELDER AFFAIRS | 11,085.30 | 0.000052700831 |
| 304 | NEW JERSEY BUILDING LABORERS STATEWIDE - WELFARE FUND | 10,933.54 | 0.000051979346 |
| 1541 | FEDERATED DEPARTMENT STORES, INC. | 10,774.69 | 0.000051224154 |
| 1925 | YUMI BRANDS, INC | 10,762.01 | 0.000051163872 |
| 734 | UNITED FEDERATION OF TEACHER WELFARE FUN | 10,751.20 | 0.000051112480 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 1548 | ROCKY MOUNTAIN HEALTHCARE OPTIONS INC. | 10,715.50 | 0.000050942758 |
| 1483 | PHILADELPHIA FEDERATION OF TEACHERS - HEALTH AND WELFARE FUND | 10,577.95 | 0.000050288829 |
| 1419 | LAFARGE | 10,544.26 | 0.000050128662 |
| 419 | MICHIGAN REG CONCL OF CARPENTERS - BENESYS INC PLAN ADMINISTRATOR | 10,432.60 | 0.000049597818 |
| 307 | AMERICAN COMMERCIAL LINES LLC | 10,431.45 | 0.000049592350 |
| 273 | SENTRY INSURANCE A MUTUAL CO | 10,427.11 | 0.000049571717 |
| 1792 | ST MARY'S CARBON COMPANY | 10,380.98 | 0.000049352410 |
| 1474 | CONEJO VALLEY UNIFIED SCHOOL DISTRICT - | 10,340.31 | 0.000049159060 |
| 1786 | OFFICE MAX INC D/B/A BOISE CASCADE CORP | 10,324.51 | 0.000049083945 |
| 336 | THE SOUND PARTNERSHIP | 10,293.10 | 0.000048934618 |
| 1698 | SQUARE D COMPANY - SCHNEIDER ELECTRIC | 10,250.05 | 0.000048729953 |
| 1265 | GIANT EAGLE, INC. | 10,197.07 | 0.000048478080 |
| 814 | COOPERATING RAILWAY LABOR ORGANIZATIONS | 10,117.74 | 0.000048100936 |
| 2126 | SHOPMEN'S LOCAL 527 BENEFIT FUND | 10,072.96 | 0.000047888046 |
| 1062 | ST JOSEPHS HOSPITAL AND MEDICAL CENTER & - MEDICAL CENTER AND CHANDLER | 10,054.53 | 0.000047800428 |
| 1061 | CHOC PHYSICIANS NETWORK INC - | 10,037.81 | 0.000047720939 |
| 788 | PITT OHIO EXPRESS | 10,029.03 | 0.000047679198 |
| 900 | WHEELING-PITTSBURGH STEEL CORPORATION | 9,991.57 | 0.000047501109 |
| 609 | BABCOCK LUMBER CO | 9,903.41 | 0.000047081986 |
| 1014 | UNILEVER HOME & PERSONAL CARE USA  - D/B/A LEVER BROTHERS COMPANY | 9,858.59 | 0.000046868906 |
| 1337 | ROBERT BOSCH LLC - | 9,855.50 | 0.000046854216 |
| 1486 | DIVISION 1181 ATU NEW YORK WELFARE FUND | 9,853.95 | 0.000046846847 |
| 25 | COX HEALTH SYSTEMS INSURANCE COMPANY | 9,852.89 | 0.000046841808 |
| 1883 | QWEST HEALTH CARE PLAN | 9,852.47 | 0.000046839811 |
| 978 | UFCW UNION EMPLOYER HEALTH AND WELFARE - FUND | 9,836.25 | 0.000046762699 |
| 2110 | EMPLOYEE BENEFIT TRUST OF EASTERN PENNSY | 9,828.54 | 0.000046726045 |
| 546 | WR GRACE & CO | 9,778.72 | 0.000046489195 |
| 374 | NEW JERSEY CARPENTER FUNDS | 9,739.51 | 0.000046302786 |
| 1360 | NEW YORK CITY EMPLOYEE BENEFITS PROGRAM - OFFICE OF LABOR RELATIONS | 9,738.56 | 0.000046298269 |
| 1941 | WATKINS ASSOCIATED INDUSTRIES | 9,722.25 | 0.000046220729 |
| 2073 | THE STAMFORD HOSPITAL | 9,668.86 | 0.000045966907 |
| 188 | CAMDEN COUNTY | 9,665.77 | 0.000045952217 |
| 2104 | ST MARYS AREA SCHOOL DISTRICT | 9,617.06 | 0.000045720644 |
| 123 | DEL MONTE FOODS | 9,591.47 | 0.000045598986 |
| 444 | CHANNELLOCK INC - C/O RESCHINI AGENCY | 9,573.51 | 0.000045513602 |
| 612 | MEDICAL ASSOCIATES HEALTH PLANS | 9,563.24 | 0.000045464777 |
| 1019 | UNIROYAL HOLDING INC | 9,496.69 | 0.000045148390 |
| 1313 | NATIONAL FUEL GAS CO | 9,481.25 | 0.000045074987 |
| 812 | RIDGWAY AREA SCHOOL DISTRICT | 9,436.21 | 0.000044860861 |
| 157 | CRETE CARRIER CORP ETAL EMPLOYEE BENENF | 9,434.19 | 0.000044851258 |
| 1095 | GE CAPITAL CORP | 9,397.85 | 0.000044678493 |
| 683 | WESTBRANCH AREA SCHOOL DISTRICT | 9,183.27 | 0.000043658355 |
| 1507 | AFSCME DISRTRICT COUNCIL 47 - HEALTH & WELFARE FUND | 9,158.99 | 0.000043542925 |
| 1537 | THE FLORENCE MINING COMPANY | 9,131.80 | 0.000043413660 |
| 1889 | CURT 6 JOA INC | 9,112.86 | 0.000043323617 |
| 1139 | NOVA HEALTHCARE ADMINISTRATORS INC | 9,091.96 | 0.000043224256 |
| 663 | UNION UNDERWEAR COMPANY - D/B/A FRUIT OF THE LOOM | 9,052.81 | 0.000043038132 |
| 1764 | QUAL CHOICE INC | 8,966.28 | 0.000042626758 |
| 471 | ING AMERICAS | 8,945.23 | 0.000042526684 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR          Report ID :DST20W059
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 1262 | GUARDIAN LIFE INSURANCE COMPANY - OF AMERICA | 8,944.90 | 0.000042525115 |
| 790 | MEDICAL BENEFITS ADMINISTRATORS INC | 8,864.95 | 0.000042145024 |
| 1056 | SCHALLER ANDERSON OF MISSOURI, LLC - | 8,843.08 | 0.000042041051 |
| 2022 | LANDS END INC | 8,831.49 | 0.000041985951 |
| 1924 | FLUOR EMPLOYEE HEALTH BENEFIT PLAN | 8,828.87 | 0.000041973495 |
| 333 | QVC INC | 8,828.79 | 0.000041973115 |
| 1783 | SOUTHERN COMPANY SERVICES  - HEALTH CARE PLAN | 8,819.65 | 0.000041929662 |
| 238 | NECA IBEW WELFARE TRUST FUND | 8,796.80 | 0.000041821030 |
| 301 | SEALED AIR CORP - ON BEHALF OF ITSELF AND AFFILIATES | 8,789.29 | 0.000041785327 |
| 1156 | DAY CARE COUNSIL LOCAL 205 WF - | 8,782.30 | 0.000041752096 |
| 1215 | OXFORD LIFE INSURANCE CO | 8,781.80 | 0.000041749719 |
| 181 | CITY OF BRIDGEPORT | 8,777.70 | 0.000041730227 |
| 1177 | NC HEALTHCARE CHOICE FOR CHILDREN | 8,748.03 | 0.000041589172 |
| 1445 | MICRON TECHNOLOGY INC  - FLEXIBLE BENIFITS PLAY | 8,680.60 | 0.000041268602 |
| 1986 | VERMEER MANUFACTURING CO | 8,656.66 | 0.000041154788 |
| 1699 | EIGHTH DISTRICT ELECTRICAL BENEFIT FUND | 8,640.38 | 0.000041077391 |
| 960 | ONEIDA INDIAN NATION | 8,637.83 | 0.000041065268 |
| 1261 | NY CITY TRANSIT AUTHORITY | 8,622.20 | 0.000040990961 |
| 1552 | GSD RISK MANAGEMENT DIVISION | 8,611.45 | 0.000040939855 |
| 1748 | AMA INSURANCE AGENCY INC | 8,609.30 | 0.000040929633 |
| 1761 | CVS CAREMARK CORPORATION | 8,520.45 | 0.000040507230 |
| 1412 | WONCO FOODS LLC | 8,489.88 | 0.000040361896 |
| 2030 | TOWER AUTOMOTIVE | 8,449.02 | 0.000040167643 |
| 1864 | MCDONALD'S CORPORATION | 8,397.70 | 0.000039923662 |
| 331 | BOY & GIRLS CLUB WORKERS ASSOCIATION - C/O CTI ADMINISTRATORS INC | 8,392.15 | 0.000039897276 |
| 385 | AMERICAN GREETINGS CORPORATION | 8,348.95 | 0.000039691898 |
| 1538 | POLYMER ENTERPRISES INC. | 8,336.47 | 0.000039632567 |
| 1621 | SOUTHWEST RESEARCH INSTITUTE  - EMPLOYEES HEALTHCARE EXPENSE BENEFITS | 8,270.49 | 0.000039318890 |
| 2071 | KEMPER INSURANCE COMPANIES - | 8,250.70 | 0.000039224806 |
| 1291 | FRANKLIN MEDICAL CENTER | 8,187.00 | 0.000038921969 |
| 1649 | SONY CORPORATION OF AMERICA  - | 8,138.52 | 0.000038691489 |
| 1767 | KEY BENEFIT ADMINISTRATORS INC | 8,133.20 | 0.000038666197 |
| 127 | IADA INSURANCE TRUST | 8,110.57 | 0.000038558612 |
| 616 | CARNEGIE MELLON UNIVERSITY  - BENEFIT PLAN | 8,089.57 | 0.000038458775 |
| 1642 | PA TURNPIKE COMMISSON  - | 8,082.98 | 0.000038427445 |
| 553 | WESTERN TEAMSTERS WELFARE TRUST - C/O MCKENZIE ROTHWELL BARLOW & KOF | 8,058.77 | 0.000038312348 |
| 746 | MCAIN FOODS USA INC | 8,026.42 | 0.000038158553 |
| 1946 | BB & H BENEFIT DESIGNS | 8,020.88 | 0.000038132215 |
| 1911 | STEAMFITTERS LOCAL UNION 420 HEALTH AND  - WELFARE FUND | 8,010.20 | 0.000038081441 |
| 303 | UUOE LOCAL 825 WELFARE FUND | 8,009.24 | 0.000038076877 |
| 1338 | CAPITOL ADMINISTRATORS | 8,001.79 | 0.000038041459 |
| 2072 | EMC NATIONAL LIFE COMPANY EMCNL | 7,965.83 | 0.000037870500 |
| 1456 | XEROX CORPORATION | 7,928.70 | 0.000037693980 |
| 999 | LOCAL 302 & 612 INTERNATIONAL UNION OF  - OPERATING ENGINEERS CONSTRUC | 7,928.00 | 0.000037690652 |
| 1366 | AIR PRODUCTS AND CHEMICALS INC | 7,907.14 | 0.000037591481 |
| 447 | PUNXSUTAWNEY HOSPITAL - C/O RESCHINI AGENCY | 7,748.59 | 0.000036837716 |
| 364 | DYCOM INDUSTRIES INC | 7,717.79 | 0.000036691289 |
| 1038 | OPTIMA HEALTH INSURANCE CO | 7,687.44 | 0.000036547001 |
| 1010 | CARIBE GENERAL ELECTRIC PRODUCTS INC - C/O GENERAL ELECTRIC COMPANY | 7,677.95 | 0.000036501885 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 618 | AIR LIQUIDE USA LLC | 7,671.10 | 0.000036469319 |
| 1427 | MASTERCARD INTERNATIONAL | 7,659.63 | 0.000036414789 |
| 629 | HWY PATROL RETIREMENT SYSTEM | 7,654.84 | 0.000036392017 |
| 1942 | DISTRICT NO 9 INTERNATIONAL ASSOCIATION - OF MACHINISTS AND AEROSPACE \ | 7,613.64 | 0.000036196147 |
| 425 | ARMSTRONG COUNTY MEMORIAL HOSPITAL | 7,612.24 | 0.000036189492 |
| 296 | SHEET METAL WORKERS HEALTH PLAN S CA AZ  - C/O GILBERT & SACKMAN | 7,602.29 | 0.000036142188 |
| 680 | LIBERTY UNION LIFE ASSURANCE CO | 7,577.25 | 0.000036023145 |
| 1052 | AMERICAN NATIONAL INSURANCE COMPANY | 7,549.95 | 0.000035893358 |
| 330 | NATIONAL HEALTH ADMINISTRATORS INC | 7,544.59 | 0.000035867876 |
| 525 | COUNTY OF PASSAIC | 7,403.80 | 0.000035198543 |
| 1686 | NORTHERN NEW JERSEY TEAMSTERS HEALTH AND - BENEFIT FUND | 7,398.15 | 0.000035171682 |
| 1466 | ELECTRICAL WORKERS HEALTH AND WELFARE - TRUST | 7,387.13 | 0.000035119292 |
| 286 | MUNICIPAL HEALTH BENEFIT FUND | 7,365.59 | 0.000035016888 |
| 1599 | MICHIGAN EMPLOYEE BENEFITS SERVICES, INC | 7,357.80 | 0.000034979854 |
| 2129 | NATIONAL HEALTH INSURANCE CO | 7,319.44 | 0.000034797486 |
| 2127 | CITY OF APPLETON | 7,275.39 | 0.000034588067 |
| 1108 | WAREHOUSE EMPLOYEES UNION LOCAL NO 730 - HEALTH & WELFARE TRUST FUND | 7,253.29 | 0.000034483001 |
| 1117 | UNIVERSITY OF CHICAGO HOSPITAL | 7,234.10 | 0.000034391769 |
| 492 | CONTIGROUP COMPANIES INC | 7,233.13 | 0.000034387158 |
| 1361 | DRENA PRY | 7,227.31 | 0.000034359489 |
| 1648 | ALTRIA CORPORATE SERVICES, INC.  - | 7,217.90 | 0.000034314753 |
| 1321 | HEALTHCOMP ADMINISTRATORS INC | 7,170.88 | 0.000034091214 |
| 370 | DAKOTACARE ADMINISTRATIVE | 7,170.20 | 0.000034087981 |
| 533 | PENN CAMBRIA SCHOOL DISTRICT | 7,140.90 | 0.000033948685 |
| 2067 | CHARLESTON AREA MEDICAL CENTER INC | 7,103.79 | 0.000033772260 |
| 252 | BECKMAN COULTER INC | 7,084.56 | 0.000033680838 |
| 994 | ALOHACARE | 7,035.61 | 0.000033448124 |
| 450 | ELKEM METALS INC | 6,996.24 | 0.000033260955 |
| 2100 | SOUTH DAKOTA HEALTH DEPARTMENT | 6,977.66 | 0.000033172623 |
| 1742 | CALIFORNIA IRONWORKERS WELFARE PLAN | 6,957.93 | 0.000033078824 |
| 877 | TEACHERS RETIREMENT SYSTEM OF THE STATE - OF KENTUCKY | 6,955.63 | 0.000033067890 |
| 1201 | INTERGRIS HEALTH | 6,930.22 | 0.000032947088 |
| 904 | VERTIS INC | 6,919.53 | 0.000032896266 |
| 342 | NEW YORK STATE COTHOLIC HEALTH PLAN INC - D/B/A FIDELIS CARE NEW YORK | 6,915.02 | 0.000032874825 |
| 977 | STARK COUNTY SCHOOLS COUNCILS OF  - GOVERNMENT | 6,849.45 | 0.000032563098 |
| 809 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 6,837.21 | 0.000032504907 |
| 1168 | ROYAL PLASTICS | 6,830.30 | 0.000032472056 |
| 1664 | COUNTY OF BUTLER | 6,809.43 | 0.000032372838 |
| 369 | DAKOTACARE | 6,780.69 | 0.000032236204 |
| 1142 | SOLO CUP OPERATING CORP | 6,765.20 | 0.000032162563 |
| 1461 | FUJITSU CONSULTING  - SUCCESSOR IN INTEREST TO RAPIDIGM INC | 6,756.91 | 0.000032123151 |
| 1390 | CLASS ACTION SOLUTIONS | 6,729.09 | 0.000031990892 |
| 1753 | FAMILY HEALTH CENTER OF MARSHFIELD INC | 6,728.97 | 0.000031990321 |
| 2075 | FIDELITY SECURITY LIFE INSURANCE COMPANY - MEDCO | 6,719.81 | 0.000031946774 |
| 883 | BAKERY & CONFECTIONERY UNION H&W - FUND/LAURENCE P OTOOLE | 6,681.41 | 0.000031764215 |
| 160 | TOTAL SCRIPT | 6,668.58 | 0.000031703220 |
| 1462 | TEAMSTERS LABOR 631 SECURITY FUND OF - SOUTHERN NEVADA | 6,604.62 | 0.000031399147 |
| 1685 | PJAX, INC. | 6,598.95 | 0.000031372191 |
| 1780 | MEDCO HEALTH SOLUTIONS INC | 6,597.84 | 0.000031366914 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:  Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR  Report ID : DST20W059
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|-----------------|------------------|
| 1997 | ST LUKES HEALTH SYSTEM | 6,595.41 | 0.000031355361 |
| 941 | OHIO LABORERS DISTRICT COUNCIL - OHIO CONTRACTORS ASSN INSURANCE | 6,579.48 | 0.000031279628 |
| 1242 | UNIONTOWN HOSPITAL FLEXIBLE - BENEFITS PLAN | 6,549.16 | 0.000031135843 |
| 846 | OPUS CORPORATION | 6,541.90 | 0.000031100968 |
| 1145 | ENERGY EAST MANAGEMENT CORP | 6,539.65 | 0.000031090272 |
| 1299 | FORUM HEALTH | 6,500.59 | 0.000030904576 |
| 2083 | RETREE HEALTH AND WELFARE FUND OF THE  - PATROLMEU'S BENEVOLENT ASS. OF | 6,454.56 | 0.000030685744 |
| 185 | INTERNATIONAL FLAVORS AND FRAGRANES INC | 6,409.42 | 0.000030471143 |
| 405 | LEGG MASON CO LLCC | 6,393.76 | 0.000030396693 |
| 498 | MSC INDUSTRIAL DIRECT CO INC | 6,391.90 | 0.000030387851 |
| 1817 | SHEET METAL WORKERS LOCAL 19 - WELFARE FUND | 6,385.97 | 0.000030359659 |
| 2085 | TELEDYNE TECH NOLIGIES INC | 6,384.00 | 0.000030350293 |
| 2122 | PACIFIC LIFE & ANNUITY COMPANY | 6,383.78 | 0.000030349247 |
| 1298 | THE WESTERN & SOUTHERN LIFE INSURANCE CO - FLEXIBLE BENEFITS PLAN | 6,382.25 | 0.000030341973 |
| 1809 | VALERO ENERGY CORPORATION FLEX BENEFITS  - PLAN AND RETIREE BENEFITS PLA | 6,380.73 | 0.000030334747 |
| 2034 | DRUMMOND COMPANY, INC | 6,361.25 | 0.000030242137 |
| 1101 | MEDICAL HEALTH PLANS OF WISCONSIN | 6,350.36 | 0.000030190365 |
| 348 | GOLD COAST JOINT BENEFITS TRUST - C/O ZENITH ADMINISTRATORS | 6,346.00 | 0.000030169637 |
| 696 | COCA-COLA BOTTLING CO CONSOLIDATED | 6,343.00 | 0.000030155374 |
| 984 | CONNECTICUT LABORERS HEALTH FUND | 6,318.59 | 0.000030039326 |
| 847 | BMI | 6,317.05 | 0.000030032005 |
| 1960 | MMA INSURANCE COMPANY | 6,312.23 | 0.000030009090 |
| 575 | SAN DIEGO & IMPERIAL COUNTY SCHOOLS FBC - INSURANCE SERVICES LLC | 6,296.71 | 0.000029935306 |
| 1754 | UFCW NATIONAL HEALTH & WELFARE FUND | 6,280.01 | 0.000029855912 |
| 925 | VALEO,INC - GROUP ASSOCIATES INC | 6,264.11 | 0.000029780322 |
| 57 | ROOFERS UNION WELFARE TRUST FUND | 6,256.29 | 0.000029743145 |
| 998 | CONCRETE PRODUCTS TRUST | 6,250.40 | 0.000029715143 |
| 104 | PREFERRED HEALTH SYSTEM INC | 6,226.20 | 0.000029600093 |
| 1191 | NORTH MEMORIAL HEALTH CARE | 6,224.48 | 0.000029591916 |
| 2013 | PIRELLI ARMSTRONG TIRE CORPORATION - RETIREE MEDICAL BENEFITS TRUST | 6,164.20 | 0.000029305338 |
| 524 | THE TRUSTEES OF PRINCETON UNIVERSITY | 6,125.38 | 0.000029120783 |
| 645 | FMP EMPLOYERS RETIREE TRUST | 6,065.44 | 0.000028835821 |
| 1607 | IBEW #613 | 6,057.50 | 0.000028798073 |
| 1484 | DIVERSIFIED AGENCY SERVICES GROUP BENEFI - PLAN | 6,037.25 | 0.000028701802 |
| 952 | THE ADMINISTRATORS OF THE TULANE E - EDUCATIONAL FUND | 6,033.65 | 0.000028684688 |
| 1569 | CANADIAN NATIONAL RAILWAY COMPANY | 5,985.85 | 0.000028457441 |
| 1339 | EMPLOYEE BENEFIT PLAN OF MASCO CORP | 5,984.70 | 0.000028451974 |
| 661 | MARKOVITZ ENTERPRISES INC | 5,984.62 | 0.000028451593 |
| 299 | HANNAFORD BROS CO | 5,976.60 | 0.000028413465 |
| 386 | WASHINGTON PENN PLASTIC CO INC | 5,971.54 | 0.000028389409 |
| 1579 | S.C. COMPANIES, INC. | 5,925.13 | 0.000028168771 |
| 255 | EMPLOYEES SECURITY FUND OF THE EPI H&W | 5,900.30 | 0.000028050726 |
| 328 | NATIONAL IAM BENEFIT TRUST FUND | 5,893.10 | 0.000028016496 |
| 1630 | TEAMSTERS LOCAL 491 - HEALTH AND WELFARE FUND | 5,861.08 | 0.000027864269 |
| 1495 | HERCULES INCORPORATED | 5,860.70 | 0.000027862463 |
| 253 | PSC CUNY WELFARE FUND | 5,841.01 | 0.000027768854 |
| 2109 | CITY OF HARRISBURG | 5,835.26 | 0.000027741518 |
| 762 | ASSOCIATED BENEFITS CORPORATION | 5,817.43 | 0.000027656752 |
| 914 | SHEET METAL WORKERS LOCAL 73 WELFARE - FUND | 5,787.00 | 0.000027512084 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR   Report ID :DST20W059
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 2113 | TEAMSTERS LOCAL 638 HEALTH & WELFARE | 5,786.00 | 0.000027507330 |
| 1861 | CATSKILL AREA SCHOOLS EMPLOYEE  - BENEFIT PLAN | 5,721.29 | 0.000027199691 |
| 2125 | THE ASSOCIATED PRESS | 5,706.35 | 0.000027128665 |
| 1888 | HEALTH PLAN SERVICES LLC | 5,691.10 | 0.000027056164 |
| 1743 | SILGAN CONTAINERS CORP | 5,667.34 | 0.000026943206 |
| 1787 | U A LOCL 290 PLUMBER STEAMFITTER AND - SHIPFITTER INDUSTRY HEALTH & WELF | 5,662.00 | 0.000026917819 |
| 837 | RENAISSANCE HEALTH PLAN | 5,660.90 | 0.000026912590 |
| 457 | AO SMITH CORPORATION GROUP INS PLAN | 5,622.97 | 0.000026732266 |
| 1430 | HIGHLANDS HOSPITAL | 5,614.06 | 0.000026689907 |
| 1109 | TRUSTMACK LIFE INSURANCE CO | 5,608.21 | 0.000026662095 |
| 1036 | LAND O LAKES INC | 5,601.81 | 0.000026631669 |
| 292 | HECLA LIMITED F/K/A HECLA MINING CO | 5,569.43 | 0.000026477731 |
| 2081 | FARM CREDIT BANK OF TEXAS | 5,560.85 | 0.000026436940 |
| 1751 | ALAMEDA ALLIANCE FOR HEALTH | 5,542.71 | 0.000026350701 |
| 1436 | SMITH ADMINS INC | 5,535.30 | 0.000026315473 |
| 796 | HEALTH NETWORK AMERICA | 5,522.35 | 0.000026253907 |
| 1519 | JOINT BENEFIT TRUST | 5,510.60 | 0.000026198046 |
| 1404 | NPC INC | 5,501.58 | 0.000026155164 |
| 745 | SENSIENT TECHNOLOGIES CORP | 5,436.13 | 0.000025844007 |
| 845 | GUARDIAN RISK MANAGEMENT LLC | 5,379.86 | 0.000025576492 |
| 1455 | CORNELL UNIVERSITY | 5,365.52 | 0.000025508318 |
| 1353 | TEAMSTERS JOINT COUNCIL NO 83 OF  - VIRGINIA HEALTH AND WELFARE FUND | 5,360.54 | 0.000025484643 |
| 2068 | EXPRESS SCRIPTS | 5,356.04 | 0.000025463249 |
| 1021 | SOUTHERN CALIFORNIA BAKERY DRIVERS - SECURITY FUND | 5,325.96 | 0.000025320245 |
| 619 | NATIONAL CONFRENCE OF FIREMAN & OILERS - LOCAL 1201 HEALTH & WELFARE FU | 5,306.97 | 0.000025229965 |
| 821 | ST JOHNS COUNTY BOARD OF COUNTY - COMMISSIONERS SELF-INSURED MEDICAL | 5,299.62 | 0.000025195022 |
| 655 | SPEEDWAY SUPERAMERICA LLC | 5,224.62 | 0.000024838463 |
| 568 | OSWAYO VALLEY SCHOOL DISTRICT - | 5,215.37 | 0.000024794487 |
| 36 | LIBERTY NORHTWEST INSURANCE CORP | 5,212.26 | 0.000024779702 |
| 239 | MARTIN MARIEHA MATERIALS INC | 5,200.35 | 0.000024723081 |
| 500 | FOUNDATION COAL CORP | 5,198.46 | 0.000024714095 |
| 603 | EXCAVATORS UNION LOCAL 731 WELFARE FUND | 5,196.30 | 0.000024703826 |
| 1635 | CEMEX, INC.  - | 5,172.95 | 0.000024592818 |
| 621 | GORELL ENTERPRISES INC | 5,123.68 | 0.000024358582 |
| 28 | SIERRA PACIFIC INDUSTRIES HEALTH BENEFIT - PLAN | 5,120.92 | 0.000024345461 |
| 1968 | SANTA ANA STAR CASINO AND SANTA ANA PUEB | 5,108.15 | 0.000024284751 |
| 908 | MEDICAL BENEFITS MUTUAL LIFE INSURANCE C | 5,097.99 | 0.000024236449 |
| 324 | BEMIS CO INC | 5,082.95 | 0.000024164947 |
| 1891 | DOUGLAS COUNTY INDIVIDUAL PRACTICE ASSOC | 5,081.48 | 0.000024157959 |
| 400 | ON SEMICONDUCTOR | 5,037.37 | 0.000023948254 |
| 316 | CENTRAL SOUTHERN TIER HEALTHCARE PLAN - C/O CAROLYN R FRIEDMAN, ESQ | 5,012.33 | 0.000023829211 |
| 15 | SCRIPNET, INC | 4,979.09 | 0.000023671184 |
| 1434 | ARCHCOAL INC | 4,936.26 | 0.000023467565 |
| 548 | UFCW UNIONS & PARTICIPATING EMPLOYERS - HEALTH & WELFARE FUND | 4,889.14 | 0.000023243455 |
| 18 | CLAIMS COMPENSATION BUREAU | 4,867.03 | 0.000023138438 |
| 791 | CHELSEA BUILDING PRODUCTS INC | 4,861.95 | 0.000023114287 |
| 586 | THE OKLAHOMA PUBLISHING COMPANY - | 4,789.31 | 0.000022768948 |
| 1966 | SRT ADMINISTRATORS - C/O FIRST RECOVERY GROUP | 4,787.96 | 0.000022762530 |
| 322 | FOSTER POULTRY FARMS | 4,764.45 | 0.000022650760 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR    Report ID :DST20W059
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 411 | INTERNATIONAL UNION OF OPERATING ENGINEE | 4,759.44 | 0.000022626942 |
| 732 | BAY CARE HEALTH SYSTEM | 4,731.20 | 0.000022492686 |
| 297 | IRON WORKERS DISTRICT COUNSEL - NEW ENGLAND HEALTH AND WELFARE FUND | 4,711.83 | 0.000022400599 |
| 1320 | MCLANE CO INC WELFARE PLAN | 4,688.10 | 0.000022287783 |
| 1034 | YSLETA INDEPENDENT SCHOOL DISTRICT | 4,666.13 | 0.000022183335 |
| 2106 | GKN NORTH AMERICA SERVICES | 4,642.29 | 0.000022069997 |
| 308 | ARMSTRONG WORLD INDUSTRIES INC | 4,617.65 | 0.000021952856 |
| 279 | VIVA HEALTH INC | 4,609.75 | 0.000021915298 |
| 408 | SOUTHERN BENEFIT ADMINISTRATION | 4,608.96 | 0.000021911542 |
| 1936 | OPERATING ENGINEERS LOCAL 181, 320 & TVA - HEALTH AND WELFARE TRUST | 4,564.80 | 0.000021701601 |
| 719 | SERVICE EMPLOYEES INTL UNION LOCAL 32BJ - CT DISTRICT H&W FUND | 4,553.00 | 0.000021645502 |
| 1721 | PROVELL INC | 4,513.49 | 0.000021457667 |
| 974 | MENASHA CORPORATION | 4,510.58 | 0.000021443832 |
| 600 | TRW AUTOMOTIVE US LLC / KELSEY-HAYES CO - | 4,431.31 | 0.000021066973 |
| 197 | TYSON FRESH MEATS INC F K A IBP INC | 4,387.35 | 0.000020857982 |
| 1039 | VALLEY HEALTH SYSTEM - | 4,379.64 | 0.000020821328 |
| 534 | SYNGENTA SEEDS INC | 4,335.49 | 0.000020611434 |
| 1482 | TIMBER PRODUCTS MANUFACTURERS TRUST | 4,330.55 | 0.000020587948 |
| 703 | DIOCESE OF SPRINGFIELD IL HEALTH PLAN | 4,227.29 | 0.000020097038 |
| 1502 | UNITED FIRE & CASUALTY COMPANY | 4,205.18 | 0.000019991924 |
| 1429 | CITY OF WISCONSIN RAPIDS | 4,201.20 | 0.000019973003 |
| 606 | AMERICAN ASSOCIATION OF CHRISTIAN - SCHOOLS GROUP HEALTH PLAN | 4,182.16 | 0.000019882485 |
| 1055 | MARYLAND HEALTH INSURANCE PLAN - | 4,163.57 | 0.000019794106 |
| 1098 | COMMUNITY CARE LIFE & HEALTH INSURANCE | 4,148.55 | 0.000019722699 |
| 1465 | LAS VEGAS METROPOLITAN POLICE DEPT - EMPLOYEE HEALTH AND WELFARE FUND | 4,142.33 | 0.000019693128 |
| 144 | WILSON MCSHANE CORP | 4,117.92 | 0.000019577080 |
| 1694 | BEAVER COUNTY COURTHOUSE | 4,115.78 | 0.000019566906 |
| 1394 | TEAMSTERS LOCAL UNION NO 677 HEALTH  - SERVICES AND INSURANCE PLAN | 4,112.95 | 0.000019553452 |
| 1143 | DOCTORS OF THE OREGON COAST SOUTH - C/O SIMPSON LAW OFFICE | 4,098.39 | 0.000019484232 |
| 1917 | WESTON FOODS LLC | 4,080.20 | 0.000019397745 |
| 1481 | ASSOCIATED WHOLESALE GROCERS INC | 4,066.45 | 0.000019332386 |
| 570 | SCHUYLKILL COUNTY TRUST - | 4,056.26 | 0.000019283941 |
| 1511 | RIVERSIDE UNIFIED SCHOOL DISTRICT - | 4,039.22 | 0.000019202931 |
| 1393 | TEAMSTERS LOCAL UNION NO 443 - HEALTH SERVICES AND INSURANCE PLAN | 4,026.94 | 0.000019144550 |
| 325 | RSC EQUIPMENT RENTAL INC | 4,024.36 | 0.000019132285 |
| 426 | TITUSVILLE HOSPITAL | 4,011.54 | 0.000019071337 |
| 293 | GREAT MIDWEST INSURANCE CO | 3,992.75 | 0.000018982007 |
| 761 | THE BERQUIST COMPANY | 3,991.26 | 0.000018974923 |
| 690 | DOFASCO TUBULAR PRODUCTS CORP | 3,970.74 | 0.000018877369 |
| 1724 | SHOPKO STORES OPERATING COMPANY LLC | 3,949.72 | 0.000018777437 |
| 2079 | BUILDERS & CONTRACTOR EMPLOYEE BENEFIT - TRUST | 3,940.33 | 0.000018732796 |
| 506 | UMWA 1992 BENEFIT PLAN | 3,898.70 | 0.000018534882 |
| 1119 | JAI MEDICAL SYSTEMS MANAGED CARE - ORGANIZATION, INC. | 3,880.07 | 0.000018446313 |
| 1716 | PILKINGTON NORTH AMEKICA INC | 3,874.67 | 0.000018420641 |
| 354 | WISCONSIN AUTO AND TRUCK DEALERS INSURNA | 3,874.25 | 0.000018418644 |
| 1682 | QWEST HEALTH CARE PLAN | 3,866.50 | 0.000018381800 |
| 976 | IBEW LOCAL NO 252 HEALTH AND WELFARE  - FUND | 3,865.48 | 0.000018376950 |
| 1012 | MIDDLE RIVER - C/O GENERAL ELECTRIC COMPANY | 3,829.74 | 0.000018207038 |
| 1024 | MEDICAL PLANS FOR BMI ACTIVE STAFF AND  - RETIREES | 3,820.05 | 0.000018160971 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR       Report ID :DST20W059
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 983 | HEATING, PIPING AND REFRIGERATION  - MEDICAL FUND | 3,814.51 | 0.000018134633 |
| 913 | W A FOOTE MEMORIAL HOSPITAL - | 3,800.79 | 0.000018069406 |
| 842 | UFCW LOCAL 227 & EMPLOYERS HLTH & - WELFARE PLAN | 3,790.18 | 0.000018018965 |
| 48 | THE RHODE ISLAND PUBLIC EMPLOYEES HEALTH - SERVICES FUND | 3,788.77 | 0.000018012262 |
| 56 | MATRIX HEALTHCARE SERVICES IN | 3,767.00 | 0.000017908765 |
| 2086 | WILLIAMSON COUNTY GOVERNMENT | 3,766.65 | 0.000017907101 |
| 2054 | THE HITE COMPANY | 3,764.25 | 0.000017895691 |
| 1689 | TEAMSTERS LOCAL 639-EMPLOYERS HEALTH  - TRUST | 3,722.16 | 0.000017695590 |
| 608 | FLUID POWER RESOURCE LLC | 3,702.14 | 0.000017600413 |
| 973 | GENERAL MCLANE SCHOOL DISTRICT | 3,684.13 | 0.000017514791 |
| 2000 | GCIU LOCAL 119B PENSION & WELFARE FUNDS | 3,678.50 | 0.000017488025 |
| 2042 | DDB WORLDWIDE COMMUNICATIONS GROUP INC | 3,670.75 | 0.000017451181 |
| 1606 | DRUGCARD, INC. | 3,656.40 | 0.000017382959 |
| 1776 | ARNETT HMO INC | 3,631.31 | 0.000017263678 |
| 314 | THE EMPLOYEE PAINTERS TRUST HEALTH &  - WELFARE PLAN | 3,617.67 | 0.000017198832 |
| 979 | UNIVERSITHY OF NOTRE DAME DU LAC | 3,611.97 | 0.000017171734 |
| 1887 | FUJIKOKI AMERICA | 3,593.98 | 0.000017086207 |
| 1476 | CHILDRENS HOSPITAL CENTRAL CALIFORNIA | 3,580.15 | 0.000017020458 |
| 1867 | SHEET METAL WORKERS LOCAL UNION 80 - C/O SACHS WALDMAN | 3,578.45 | 0.000017012376 |
| 1188 | AMPCO PITTSBURGH CORPORATION | 3,575.88 | 0.000017000158 |
| 1246 | PREFERRED ADMINISTRATIVE SERVICES INC | 3,565.35 | 0.000016950097 |
| 840 | GCC/IBT LOCAL 14-M HLTH & WELFARE FUND - | 3,565.27 | 0.000016949716 |
| 346 | NEW BALANCE ATHLETIC SHOE INC | 3,549.08 | 0.000016872747 |
| 1016 | BERRY PLASTICS CORPORATION | 3,519.14 | 0.000016730409 |
| 684 | EMPLOYEE BENEFIT CONCEPTS INC | 3,510.71 | 0.000016690332 |
| 644 | HOSS'S STEAK & SEA HOUSE | 3,504.81 | 0.000016662282 |
| 912 | DEVON ENERGY CORPORATION | 3,496.61 | 0.000016623299 |
| 4 | INTERNATIONAL SPECIALTY PRODUCTS | 3,468.64 | 0.000016490326 |
| 1618 | NEBRASKA METHODIST HEALTH SYSTEM, INC. | 3,438.62 | 0.000016347607 |
| 1020 | GROUP BENEFITS PLAN OF VARIAN MEDICAL  - SYSTEMS | 3,398.04 | 0.000016154685 |
| 587 | NORTHERN ILLINOIS BENEFIT FUND - | 3,392.25 | 0.000016127159 |
| 1560 | SLEVIN & HART P C | 3,385.82 | 0.000016096590 |
| 101 | SJOBERG TOOL & MFG CORP | 3,332.43 | 0.000015842767 |
| 1489 | H&R BLOCK | 3,301.86 | 0.000015697434 |
| 1446 | EVERBRITE, LLC | 3,293.34 | 0.000015656929 |
| 298 | PACCAR INC | 3,292.80 | 0.000015654362 |
| 520 | ELECTRICAL WORKERS LOCAL 292 HEALTH - CARE PLAN | 3,261.30 | 0.000015504607 |
| 383 | CENTRAL LABORERS WELFARE FUND | 3,249.15 | 0.000015446844 |
| 708 | TEAMSTERS 830 BENEFIT FUND | 3,248.57 | 0.000015444087 |
| 1289 | UNITED FOOD & COMMERCIAL WORKERS - LOCAL 400 | 3,238.36 | 0.000015395547 |
| 1843 | SOUTH WILLIAMSPORT AREA SCHOOL DISTRICT - BC OF NORTHEASTERN PA | 3,224.03 | 0.000015327421 |
| 1505 | BENEFIT PLAN ADMINISTRATION OF WI | 3,217.01 | 0.000015294047 |
| 2040 | HEALTHLAND WELFARE FUND OF THE  - POTROLMEU BENEVOLENT ASS OF CITY NY | 3,216.05 | 0.000015289483 |
| 737 | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 - WELFARE FUND | 3,215.54 | 0.000015287068 |
| 807 | REYES HOLDINGS LLC | 3,214.62 | 0.000015282685 |
| 1220 | VG'S FOOD CENTER | 3,212.61 | 0.000015273129 |
| 1545 | BLOOD SYSTEMS | 3,193.49 | 0.000015182230 |
| 329 | SADDLEBACK CHURCH | 3,162.36 | 0.000015034234 |
| 682 | CNB BANK | 3,130.52 | 0.000014882863 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 135 | KRAUSE CORP | 3,128.82 | 0.000014874781 |
| 2091 | AFS INSURANCE SERVICES INC | 3,126.40 | 0.000014863276 |
| 1857 | ACADEMY LTD | 3,125.77 | 0.000014860281 |
| 815 | WESTERN MUTUAL INSURANCE COMPANY | 3,121.30 | 0.000014839030 |
| 1420 | PHILLIPS VAN HEUSEN CORP | 3,095.45 | 0.000014716136 |
| 1559 | PIEDMONT HEALTH CARE | 3,089.64 | 0.000014688515 |
| 1714 | COLUMBIA UNITED PROVIDERS INC | 3,074.03 | 0.000014614303 |
| 205 | FIBERGLASS ENGINEERING INC | 3,069.96 | 0.000014594954 |
| 530 | LABORER'S WELFARE TRUST | 3,059.90 | 0.000014547127 |
| 1527 | USG CORPORATION | 3,059.55 | 0.000014545464 |
| 165 | PAINTERS ALLIED TRADES | 3,044.63 | 0.000014474532 |
| 1277 | PRESSMEN LOCAL 72 - ATTN KIMBERLY CICERO | 3,029.54 | 0.000014402792 |
| 1013 | UNILEVER UNITED STATES | 3,026.42 | 0.000014387960 |
| 1218 | GANNON UNIVERSITY | 3,011.48 | 0.000014316933 |
| 1555 | MISSISSIPPI POWER CO | 3,006.08 | 0.000014291261 |
| 132 | ENPRO INDUSTRIES INC FAIRBANKS MORSE ENG | 2,988.96 | 0.000014209870 |
| 1574 | HEALTH PARTNERS INC | 2,978.66 | 0.000014160903 |
| 1356 | BOSTON MARKET CORP | 2,973.78 | 0.000014137703 |
| 789 | WARREN GENERAL HOSPITAL | 2,968.08 | 0.000014110604 |
| 63 | ACCLAIM INC | 2,965.42 | 0.000014097958 |
| 1980 | APPLERA CORPORATION | 2,960.40 | 0.000014074093 |
| 285 | REUNION INDUSTRIES INC | 2,957.05 | 0.000014058166 |
| 1837 | GUTHRIE NETWORK ADVANTAGE - | 2,943.87 | 0.000013995507 |
| 529 | SIHO INSURANCE SERVICES | 2,938.34 | 0.000013969217 |
| 240 | PACKAGING CORPORATION OF AMERICA | 2,934.15 | 0.000013949297 |
| 1470 | INTERNATIONAL UNION OF OPERATING  - ENGINEERS LOCAL 478 HEALTH BENEFITS | 2,928.15 | 0.000013920772 |
| 613 | PREFERRED HEALTH CHOICES LLC | 2,923.20 | 0.000013897239 |
| 1907 | ARINC INC | 2,920.62 | 0.000013884974 |
| 596 | CENTRAL INTERMEDIATE UNIT - | 2,918.71 | 0.000013875893 |
| 2065 | ANDERSON EQUIPMENT COMPANY | 2,915.32 | 0.000013859777 |
| 40 | SEALY INC | 2,902.87 | 0.000013800588 |
| 1624 | HOLLISTER INC | 2,886.19 | 0.000013721290 |
| 1625 | SONY MUSIC ENTERTAINMENT, INC | 2,886.08 | 0.000013720767 |
| 995 | WISCONSIN LABORERS HEALTH FUND - C/O ZENITH ADMINISTRATOR | 2,882.75 | 0.000013704935 |
| 841 | UFCW LOCAL 1995 & EMPLOYERS HLTH & - WELFARE FUND | 2,879.45 | 0.000013689247 |
| 1407 | AM GENERAL LLC | 2,865.49 | 0.000013622879 |
| 1076 | UNLIMITED HMO OF MICHIGAN, INC | 2,862.01 | 0.000013606335 |
| 302 | AFSCME HEALTH & WELFARE FUND | 2,853.29 | 0.000013564879 |
| 443 | CURWENSVILLE AREA SCHOOL DISTRICT | 2,850.91 | 0.000013553564 |
| 1580 | CHILDRENS HOSPITAL, INC. | 2,849.62 | 0.000013547431 |
| 172 | CONSTRUCTION SUPPLIERS HEALTH WELFARE | 2,818.30 | 0.000013398532 |
| 1584 | SUBURBAN TEAMSTERS OF NORTHERN ILLINOIS - WELFARE FUND | 2,809.77 | 0.000013357980 |
| 647 | ZILBER LTD | 2,808.23 | 0.000013350658 |
| 630 | EAST OH CONFRENCE OF THE UNITED - METHODIST CHURCH | 2,803.07 | 0.000013326127 |
| 709 | INFINEON TECHNOLOGIES NORTH AMERICA CORP | 2,801.97 | 0.000013320898 |
| 1247 | MVP HEALTH INSURANCE COMPANY | 2,781.54 | 0.000013223771 |
| 517 | FIESTA PALMS | 2,773.33 | 0.000013184740 |
| 514 | COUNTY OF MERCER | 2,772.18 | 0.000013179272 |
| 1847 | TECHNEGLAS, INC - FIRST PRIORITY HEALTH | 2,719.23 | 0.000012927542 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR    Report ID :DST20W059
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 473 | PSSU LOCAL UNIT HEALTH & WELFARE FUND | 2,718.19 | 0.000012922598 |
| 274 | VANTAGE HEALTH PLAN INC | 2,712.20 | 0.000012894120 |
| 1556 | CHEVRON PHILLIPS CHEMICAL COMPANY LP | 2,708.66 | 0.000012877291 |
| 547 | DAYTON T BROWN INC | 2,708.42 | 0.000012876150 |
| 515 | HELIX FAMILY CHOICE | 2,706.35 | 0.000012866309 |
| 2007 | SCHOOL DISTRICT NO 1 - HEALTH AND WELFARE TRUST | 2,693.05 | 0.000012803079 |
| 817 | UFCW BAY AREA HLTH & WELFARE TRUST FUND | 2,684.40 | 0.000012761956 |
| 565 | GREEN LOCAL SCHOOLS - | 2,666.66 | 0.000012677618 |
| 362 | A DUDA AND SONS INC | 2,663.67 | 0.000012663403 |
| 880 | FAMILY CARE INC | 2,646.11 | 0.000012579921 |
| 1793 | UNITED HEALTH SERVICES HOSPITALS INC | 2,640.83 | 0.000012554819 |
| 91 | NAPERVILLE COMMUNITY UNIT SCHOOL - DISTRICT 203 | 2,616.47 | 0.000012439009 |
| 1893 | PESPIRONICS INC | 2,607.68 | 0.000012397220 |
| 424 | PIPE TRADES INDUSTRY HEALTH WELFARE PLAN | 2,603.26 | 0.000012376207 |
| 813 | MCLANAHAN CORPORATION | 2,588.76 | 0.000012307272 |
| 1916 | SUNFRESH LLC | 2,578.65 | 0.000012259208 |
| 1402 | RETAIL CLERKS WELFARE TRUST | 2,557.01 | 0.000012156329 |
| 794 | ELECTRICAL WORKERS LOCAL 369 BENEFIT FUN | 2,549.75 | 0.000012121814 |
| 1741 | CITY OF MOUNTAIN VIEW | 2,548.28 | 0.000012114825 |
| 52 | NORTHSIDE HOSPITAL DEPT OF PHARMACY | 2,533.93 | 0.000012046604 |
| 2115 | ASBESTOS WORKERS LOCAL 34 HEALTH & - WELFARE PLAN | 2,517.06 | 0.000011966402 |
| 1749 | NATIONAL ASBESTOS WORKERS MEDICAL FUND | 2,493.53 | 0.000011854537 |
| 824 | THE PAWNEE COUNTY COOPERATIVE ASSOC | 2,484.72 | 0.000011812654 |
| 610 | HARMONY AREA SCHOOL DISTRICT | 2,482.20 | 0.000011800673 |
| 671 | PALM BEACH COUNCY FIRE FIGHTERS - EMPLOYEE BENEFITS FUND | 2,461.67 | 0.000011703071 |
| 380 | S CENTRAL MINNESOTA ELECTRICAL WORKERS H | 2,447.56 | 0.000011635990 |
| 818 | UFCW NORTHERN CALIFORNIA HLTH &  - WELFARE TRUST FUND | 2,447.48 | 0.000011635610 |
| 1359 | MINCO PRODUCTS INC | 2,447.46 | 0.000011635515 |
| 344 | UNIVAR USA INC | 2,443.45 | 0.000011616451 |
| 508 | STEELWORKERS HEALTH & WELFARE FUND | 2,422.71 | 0.000011517851 |
| 1561 | FARMWAY COOP, INC. | 2,419.02 | 0.000011500308 |
| 1718 | JOY GLOBAL INC | 2,403.40 | 0.000011426049 |
| 550 | CITY OF PORTLAND OREGON | 2,345.80 | 0.000011152211 |
| 1788 | JOINT LABOR MANAGEMENT RETAIL TRUST | 2,340.85 | 0.000011128678 |
| 1688 | NALC HEALTH BENEFIT PLAN FOR EMPLOYEES  - AND STAFF | 2,336.90 | 0.000011109900 |
| 771 | AMERICAN ELECTRIC POWER SERVICE CORP | 2,322.05 | 0.000011039301 |
| 1225 | PLUMBERS LOCAL 98 INSURANCE FUND - C/O SULLIVAN, WARD, ASHER & PATTON | 2,308.95 | 0.000010977022 |
| 367 | IAM DISTRIC NO 15 HEALTH FUND - BENEFIT SERVICES | 2,302.14 | 0.000010944647 |
| 1340 | CUSTOM BENEFIT ADMINISTRATORS | 2,284.91 | 0.000010862733 |
| 1962 | GAFARM BUREAU COMPANIES | 2,281.91 | 0.000010848471 |
| 1399 | SANMLNA SCI CORPORATION | 2,269.05 | 0.000010787333 |
| 1229 | SCOTTS COMPANY LLC | 2,250.00 | 0.000010696767 |
| 906 | CAMPBELL UNIVERSITY | 2,234.71 | 0.000010624076 |
| 1397 | TEAMSTERS HEALTH AND WELFARE FUND - OF LOCAL UNION 404 | 2,231.10 | 0.000010606914 |
| 1033 | RADIOSHACK CORPORATION - | 2,193.16 | 0.000010426543 |
| 740 | SUFFOLK COUNTY | 2,193.04 | 0.000010425972 |
| 315 | CEC ENTERTAINMENT INC | 2,189.16 | 0.000010407526 |
| 1979 | PAPER MAGIC GROUP | 2,187.88 | 0.000010401441 |
| 1769 | POWDER COTE II | 2,185.33 | 0.000010389318 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|----------------:|------------------:|
| 1708 | NATIONAL EQUITY DEVELOPMENT GROUP - FBO GRAND VALLEY HEALTH PLAN | 2,152.49 | 0.000010233193 |
| 848 | AMERICA WEST HOLDINGS CORPORATION - A WHOLLY OWNED SUBSIDIARY OF | 2,146.90 | 0.000010206617 |
| 1641 | ALASKA TEAMSTER EMPLOYER WELFARE TRUST - | 2,141.61 | 0.000010181468 |
| 145 | FCE BENEFIT ADMINISTRATORS INC | 2,121.85 | 0.000010087527 |
| 843 | OPERATING ENGINEERS LOCAL 101 HLTH & - WELFARE PLAN | 2,121.18 | 0.000010084341 |
| 1884 | MISSISSIPPI METHODIST SENIOR  - SERVICES EMPLOYEE BENEFIT PLAN | 2,108.90 | 0.000010025961 |
| 1378 | BOLLINGER INC | 2,102.25 | 0.000009994346 |
| 1491 | PUBLISHERS NEWSPAPER AND MAIL DELIVERERS - WELFARE FUND | 2,092.40 | 0.000009947518 |
| 1375 | LENOIR MEMORIAL HOSPITAL | 2,086.55 | 0.000009919706 |
| 376 | ARKANSAS HIGER EDUCATION HEALTH CARE | 2,073.40 | 0.000009857189 |
| 1285 | GEMGROUP | 2,062.45 | 0.000009805132 |
| 701 | ELECTRICAL CONSTRUCTION INDUSTRY HEALTH - REINHART BOERNER VAN DEUREN | 2,061.90 | 0.000009802517 |
| 919 | THE AMALGAMATED SUGAR COMPANY LLC - HOURLY HEALTH PLAN | 2,048.31 | 0.000009737909 |
| 478 | UNITED TEAMSTER FUND | 2,039.97 | 0.000009698259 |
| 495 | VIA CHRISTI HEALTH SYSTEM | 2,024.15 | 0.000009623049 |
| 236 | CITY OF BELOIT | 2,023.98 | 0.000009622241 |
| 1863 | LOCAL 734 WELFARE PLAN | 2,019.90 | 0.000009602844 |
| 1132 | GENERAL HEALTH SYSTEM | 2,011.58 | 0.000009563290 |
| 1270 | INDEPENDENT EMPLOYEE BENEFIT CORP | 1,988.25 | 0.000009452376 |
| 881 | FREDS INC | 1,972.79 | 0.000009378878 |
| 321 | TEAMSTERS LOCAL 641 WELFARE FUND | 1,967.65 | 0.000009354441 |
| 897 | IMPERIAL SUGAR COMPANY | 1,959.43 | 0.000009315363 |
| 437 | UA LOCAL UNION 322 HLTH & WELFARE FUND | 1,948.83 | 0.000009264969 |
| 43 | CRETEX COMPANIES | 1,947.29 | 0.000009257648 |
| 1954 | AMERICHOICE OF NEW YORK | 1,935.90 | 0.000009203498 |
| 276 | THE SCRIPPS RESEARCH INSTITUTE | 1,931.45 | 0.000009182342 |
| 1587 | A.T. MASSEY COAL COMPANY, INC. | 1,928.05 | 0.000009166178 |
| 700 | UFCW UNIONS & EMPLOYERS HWF PLAN OF CENT - REINHART BOERNER VAN DEURE | 1,913.25 | 0.000009095817 |
| 1400 | TEAMSTERS LOCAL 170 HEALTH AND WELFARE - FUND | 1,912.99 | 0.000009094581 |
| 811 | RIO SCHOOL DISTRICT | 1,890.18 | 0.000008986140 |
| 1170 | INTL UNION OF OPERATING ENGINEERS - LOCAL 547 PARTICIPATING EMPLOYERS | 1,888.45 | 0.000008977915 |
| 1405 | MOSHANNON VALLEY SCHOOL DISTRICT | 1,867.45 | 0.000008878079 |
| 911 | DELEX SYSTEMS INC | 1,856.97 | 0.000008828256 |
| 2111 | MILACRON INC | 1,856.93 | 0.000008828065 |
| 399 | RUSSELL STANDARD CORP | 1,854.78 | 0.000008817844 |
| 826 | UNITED MEDICAL ALLIANC - | 1,854.20 | 0.000008815087 |
| 1796 | MINNESOTA PUBLIC SCHOOLS | 1,845.49 | 0.000008773678 |
| 783 | ABC EMPLOYEE BENEFIT TRUST FOR UMWA  - BENEFIT PLANS | 1,837.93 | 0.000008737737 |
| 903 | IATSE LOCAL 22 WELFARE FUND | 1,832.53 | 0.000008712065 |
| 741 | DETECTIVES ENDOWMANT ASSOCIATION - RETIREE HEALTH BENEFITS FUND | 1,827.60 | 0.000008688627 |
| 260 | UFCW CENTRAL PA & REGIONAL HEALTH & WELF - C/O HEALTHCARE STRATEGIES | 1,820.49 | 0.000008654825 |
| 283 | ANACOMP INC | 1,819.87 | 0.000008651878 |
| 819 | UFCW NORTHERN CALIFORNIA & DRUG  - EMPLOYERS HLTH & WELFARE TRUST FUNI | 1,819.04 | 0.000008647932 |
| 816 | INTERNATIONAL ASSOC OF MACHINISTS - NORTHWEST WELFARE FUND | 1,817.43 | 0.000008640278 |
| 823 | PLUMBERS LOCAL 12 WELFARE FUND | 1,812.65 | 0.000008617553 |
| 2058 | JFP BENEFIT MANAGEMENT INC | 1,810.72 | 0.000008608378 |
| 1908 | BROTEHR INTERNATIONAL CORPORATION | 1,796.03 | 0.000008538540 |
| 7 | SOUTHWIRE COMPANY | 1,788.94 | 0.000008504833 |
| 1586 | HUSQVARNA OUTDOOR PRODUCTS, INC. | 1,787.02 | 0.000008495705 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

Case 1:01-cv-12257-PBS    Document 7063-1    Filed 04/16/10    Page 55 of 86

02/04/2010 09:48 AM

PROJECT:  GSK AWP TPP  -  Database:  gskt

Page 22 of 39

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO

Report ID : DST20W059

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 1153 | EAST CENTRAL ILLINOIS PIPETRADES H&W FUN - | 1,784.95 | 0.000008485864 |
| 1930 | 4TH DISTRICT IBEW HEALTH FUND - AMERICAN BENEFIT CORP | 1,779.75 | 0.000008461143 |
| 1744 | MONARCH CEMENT COMPANY | 1,773.26 | 0.000008430288 |
| 808 | TML INTERGOVERNMENTAL EMPLOYEE - BENEFITS POOL | 1,768.05 | 0.000008405519 |
| 725 | LOWER YUKON SCHOOL DISTRICT SELF INSURED | 1,765.20 | 0.000008391970 |
| 256 | PAINTERS DISTRICT COUNCIL 30 HEALTH & - WELFARE FUND | 1,737.05 | 0.000008258142 |
| 164 | ACH FOOD COMPANIES INC | 1,735.05 | 0.000008248633 |
| 677 | BEKAERT CORP | 1,724.63 | 0.000008199096 |
| 735 | UNITED FEDERATION OF TEACHERS HEALTH CAR - CHAPTER BENEFIT FUND | 1,722.16 | 0.000008187353 |
| 1209 | SHEET METAL WORKERS 16 HEALTH PLAN - THE WILLIAM C EARHART CO | 1,709.27 | 0.000008126072 |
| 294 | TEAMSTERS LOCAL 445 CONSTRUCTION DIV - WELFARE FUND | 1,707.46 | 0.000008117467 |
| 936 | PLUMBERS WELFARE FUND, UA - LEWIS, OVERBECK & FURMAN | 1,692.44 | 0.000008046060 |
| 92 | CATHOLIC DIOCESE OF ROCKFORD | 1,690.11 | 0.000008034983 |
| 1572 | AMERICAN CRYSTAL SUGAR COMPANY | 1,687.32 | 0.000008021719 |
| 1860 | CPS ENERGY GROUP HEALTH PLAN | 1,686.55 | 0.000008018059 |
| 193 | ST TAMMANY PARISH HOSPITAL | 1,662.29 | 0.000007902724 |
| 633 | BEVERAGE DRIVERS HELPERS & INSIDE EMPLOY - C/O ALAN STURM & ASSOC | 1,646.49 | 0.000007827609 |
| 102 | RUSSELL STOVER CANDIES MEDICAL BENEFIT | 1,631.15 | 0.000007754681 |
| 722 | SONIC CORP | 1,631.00 | 0.000007753967 |
| 1310 | TEAMSTERS LOCAL 617 WELFARE FUND | 1,627.05 | 0.000007735199 |
| 50 | SKILSTAF INC | 1,617.00 | 0.000007687410 |
| 642 | ST PAUL AUTO DEALERS & DISTRICT LDG 77 - C/O ALAN STRUM & ASSOC | 1,610.12 | 0.000007654701 |
| 726 | LABORERS INTERNATIONAL UNION OF NORTH - AMERICA STAFF HEALTH & WELFARI | 1,608.49 | 0.000007646952 |
| 1392 | TBT LOCAL 191 HEALTH SERVICES AND - INSURANCE PLAN | 1,607.27 | 0.000007641152 |
| 1303 | HOLLAND & HART LLP | 1,604.65 | 0.000007628696 |
| 484 | OPERATING ENGINEERS LOCAL 501 SEC FUND | 1,603.81 | 0.000007624703 |
| 669 | SHEET METAL WORKERS NATIONAL HEALTH FUND | 1,600.20 | 0.000007607541 |
| 1376 | WEATHER SHIELD MANUFACTURING INC | 1,597.58 | 0.000007595085 |
| 611 | TWIN CITY SPRINKLER FITTERS HEALTH CARE  - C/O FLEX COMPENSATION INC | 1,581.70 | 0.000007519589 |
| 128 | XTO ENERGY INC | 1,571.50 | 0.000007471097 |
| 2046 | PROVENA HEALTH | 1,569.20 | 0.000007460163 |
| 1395 | TEAMSTERS LOCAL UNION NO 559 HEALTH - SERVICES AND INSURANCE PLAN | 1,562.54 | 0.000007428500 |
| 1914 | GEISINGER INDEMNITY INSURANCE COMPANY | 1,559.47 | 0.000007413905 |
| 1174 | REDWOOD EMPIRE ELECTRICAL WORKERS - H&W TRUST FUND | 1,557.76 | 0.000007405776 |
| 2044 | NYC RETIREES BENEFIT FUND | 1,557.27 | 0.000007403446 |
| 1745 | BI-LO LLC | 1,556.05 | 0.000007397646 |
| 1464 | CEMENT MASONS AND PLASTERERS HEALTH  - & WELFARE FUND | 1,555.85 | 0.000007396695 |
| 820 | BACHMAN'S INC HEALTH PLAN | 1,555.01 | 0.000007392702 |
| 2049 | BARBER FOODS | 1,553.42 | 0.000007385143 |
| 1094 | HEALTH PLUS PHSP INC | 1,550.10 | 0.000007369359 |
| 147 | WISCONSIN ELECTRICAL EMPLOYEES BENEFIT | 1,545.20 | 0.000007346064 |
| 1563 | BANDAG, INC. | 1,532.57 | 0.000007286020 |
| 968 | A&I BENEFIT PLAN ADMINISTRATORS - | 1,520.46 | 0.000007228447 |
| 1367 | EBA & M CORPORATION | 1,513.91 | 0.000007197308 |
| 1723 | UNIFI INC EMPLOYEE WELFARE BENEFIT PLAN | 1,505.88 | 0.000007159132 |
| 1030 | CHUGACH ALASKA CORPORATION - HEALTH CARE PLAN | 1,504.76 | 0.000007153807 |
| 839 | WESTLAKE HEALTHCARE PLAN & WESTLAKE - WAGE EMPLOYEES HEALTHCARE PLAN | 1,501.54 | 0.000007138499 |
| 1526 | THE LUBRIZOL CORPORATION | 1,497.10 | 0.000007117391 |
| 149 | MID CENTRAL OPERATING EGINEERS HEALTH &  - WELFARE FUND | 1,476.38 | 0.000007018886 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain
confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 347 | GRANDE RONDE HOSPITAL INC | 1,474.04 | 0.000007007761 |
| 1608 | KNOLL, INC. | 1,465.95 | 0.000006969300 |
| 1729 | UNITE HERE - | 1,460.16 | 0.000006941774 |
| 341 | MOUNT CARMEL HEALTH PLAN INC | 1,459.70 | 0.000006939587 |
| 1927 | AMVEST CORPORATION | 1,459.39 | 0.000006938113 |
| 963 | TOWNSENDS INC | 1,445.82 | 0.000006873837 |
| 1613 | PASCHALL TRUCK LINES, INC. | 1,442.63 | 0.000006858434 |
| 497 | CHILDREN'S HOSPITAL EMPLOYEE PHARMACY | 1,431.95 | 0.000006807660 |
| 2101 | COUNTY OF OTTAWA | 1,425.94 | 0.000006779088 |
| 505 | UMWA 1993 BENEFIT PLAN | 1,422.52 | 0.000006762829 |
| 1528 | BADGER PLUG COMPANY | 1,421.49 | 0.000006757932 |
| 412 | STATEWIDE HEALTH DATA SYSTEMS INC | 1,418.76 | 0.000006744953 |
| 1517 | WI SHEET METAL WORKERS HEALTH & BENEFIT  - FUND | 1,417.65 | 0.000006739676 |
| 1659 | UFCW - LOCAL 464A HEALTH REIMBURSEMENT FUND | 1,408.65 | 0.000006696889 |
| 1992 | GALLUP ORGANIZATION | 1,406.87 | 0.000006688427 |
| 1637 | R.P.C EMPLOYER SERVICES, INC.  - | 1,404.04 | 0.000006674973 |
| 742 | DETECTIVES ENDOWMENT ASSOCIATION  - HEALTH BENEFITS FUND | 1,394.12 | 0.000006627812 |
| 988 | SANDMEYER STEEL COMPANY - | 1,391.77 | 0.000006616640 |
| 1211 | FRANCISCAN UNIVERSITY OF STEUBENVILLE | 1,388.21 | 0.000006599715 |
| 643 | MINNEAPOLIS AUTO DEALERS BENEFIT FUND | 1,385.88 | 0.000006588638 |
| 1164 | SCAN HEALTH PLAN | 1,385.26 | 0.000006585690 |
| 1335 | PLUMBERS PIPEFITTERS LOCAL 94 HEALTH & W - | 1,371.65 | 0.000006520987 |
| 1386 | REDNERS WAREHOUSE MARKETS | 1,370.54 | 0.000006515710 |
| 397 | CENTRAL PENNSYLVANIA SCHOOL EMPLOYEE BEN | 1,362.80 | 0.000006478913 |
| 1585 | FALCONI AIRPORT HONDA | 1,359.19 | 0.000006461750 |
| 439 | NEW YORK STATE NURSES ASSOC BNFT FUND | 1,354.38 | 0.000006438883 |
| 1610 | IRON WORKERS LOCAL 549/550 MEDICAL BENEF - MACALA, GORE, REIGHT & PIATT, | 1,351.45 | 0.000006424954 |
| 1364 | NYCTA WORKERS COMPENSATION PLAN | 1,345.70 | 0.000006397617 |
| 162 | MEGA MANUFACTURING INC | 1,337.00 | 0.000006356257 |
| 1784 | ILLINOIS CENTRAL HOSPITAL ASSOCIATION | 1,336.35 | 0.000006353166 |
| 2074 | FIDELITY SECURITY LIFE INSURANCE COMPANY - CATALYST | 1,329.57 | 0.000006320933 |
| 435 | BURNHAM HOLDINGS | 1,324.19 | 0.000006295356 |
| 1957 | MENNONITE MUTUAL AID ASSOCIATION | 1,315.76 | 0.000006255279 |
| 1944 | NATIONAL SURGICAL HOSPITALS | 1,307.35 | 0.000006215297 |
| 326 | ARCHITECTURAL & ORNAMENTAL IRON WORKERS - C/O GREGORIO & ASSOCIATES | 1,303.74 | 0.000006198135 |
| 850 | JPS INDUSTRIES | 1,297.74 | 0.000006169610 |
| 593 | ACUITY BRANDS INC - | 1,289.71 | 0.000006131434 |
| 622 | DELTROL CORP | 1,276.98 | 0.000006070914 |
| 1591 | RENSSELAER POLYTECHNIC INSTITUTE - CAPITAL DISTRICT PHYSICIANS HEALTHCA | 1,262.29 | 0.000006001076 |
| 993 | ALOHACARE | 1,243.32 | 0.000005910891 |
| 1959 | MMA INSURANCE COMPANY | 1,240.41 | 0.000005897056 |
| 1162 | UNIVERSITY OF KENTUCKY MEDICAL BENEFITS | 1,234.73 | 0.000005870053 |
| 1909 | QUIKTRIP CORPORATION | 1,229.61 | 0.000005845712 |
| 1881 | MICHIGAN STATE PAINTERS FUND | 1,227.55 | 0.000005835918 |
| 1487 | HARDWARE SPECIALTIES, INC | 1,226.50 | 0.000005830926 |
| 61 | TEAMSTERS LOCAL 346 HEALTH FUND | 1,219.99 | 0.000005799977 |
| 653 | INTERNATIONAL BROTHERHOOD OF  - ELECTRICAL WORKERS (IBEW) | 1,219.88 | 0.000005799494 |
| 1329 | INDINAPOLIS PUBLIC SCHOOLS | 1,213.90 | 0.000005771025 |
| 1547 | CEMENT & CONCRETE WORKERS WELFARE FUND | 1,211.81 | 0.000005761088 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR        Report ID :DST20W059
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|-----------------|------------------|
| 1283 | WASHINGTON WHOLESALERS & WELFARE FUND | 1,200.02 | 0.000005705037 |
| 1501 | HILLSBOROUGH COUNTY | 1,195.39 | 0.000005683026 |
| 736 | UNITED COLLEGE EMPLOYEES OF FASHION - INSTITUTE OF TECHNOLOGY WELFARE | 1,193.15 | 0.000005672377 |
| 1282 | PLUMBERS AND PIPES FITTERS MEDICAL FUND | 1,190.65 | 0.000005660491 |
| 387 | AMAL GAMATED WORKERS UNION LOCAL 88 WELF | 1,186.64 | 0.000005641427 |
| 641 | GLENDALE AREA SCHOOL DISTRICT | 1,179.87 | 0.000005609242 |
| 1509 | IBEW LOCAL NO 150 WELFARE FUND | 1,178.00 | 0.000005600352 |
| 311 | VILLAGE OF NILES | 1,175.04 | 0.000005586280 |
| 427 | MISSION AVIATION FELLOWSHIP | 1,174.18 | 0.000005582191 |
| 1687 | LOCAL 282 WELFARE TRUST FUND | 1,170.72 | 0.000005565742 |
| 310 | LADISH CO INC | 1,165.72 | 0.000005541971 |
| 159 | LOCAL 705 IBT HEALTH AND WELFAR FUND | 1,163.62 | 0.000005531987 |
| 1691 | LOCAL NO 731 IB OF T PRIVATE SCAVENGERS - HEALTH & WELFARE FUND | 1,159.79 | 0.000005513779 |
| 45 | TEAMSTERS UNION LOCAL NO 35 HEALTH PLAN - C/O PHYLLIS LUCIDI | 1,156.93 | 0.000005500182 |
| 259 | MARTIN MEMORIAL HEALTH SYSTEMS - GROUP WELFARE BENEFITS PLAN | 1,153.02 | 0.000005481594 |
| 681 | LECO CORP | 1,152.38 | 0.000005478551 |
| 830 | HOLLY CORPORATION | 1,148.88 | 0.000005461912 |
| 1595 | IBEW LOCAL UNION NO. 22 - NECA HEALTH AND WELFARE FUND | 1,148.30 | 0.000005459154 |
| 1492 | DISTRICT COUNCIL 51 HEALTH & WELFARE - FUND | 1,148.10 | 0.000005458204 |
| 204 | LOCAL 786 BUILDING MATERIAL H&W FUND - ELITE ADMINISTRATION AND INSURAI | 1,127.33 | 0.000005359461 |
| 1463 | CLARK COUNTY FIREFIGHTERS LOCAL 1908 - SECURITY FUND | 1,120.65 | 0.000005327703 |
| 1217 | ALBANY MEDICAL CENTER GROUP HEALTH - INSURANCE PLAN | 1,113.67 | 0.000005294519 |
| 909 | PLUMBERS & PIPEFITTERS LOCAL NO 333 HEAL - | 1,109.73 | 0.000005275788 |
| 1403 | O KELLER TOOL ENGR CO | 1,099.92 | 0.000005229150 |
| 2132 | BEL BRANDS USA | 1,089.25 | 0.000005178424 |
| 569 | WEBCRAFTERS INC - | 1,085.18 | 0.000005159074 |
| 1086 | UNIVERSAL RX LLC - C/O PHARMACY DATA MANAGEMENT INC | 1,084.80 | 0.000005157268 |
| 366 | NL INDUSTRIES INC | 1,077.15 | 0.000005120899 |
| 1856 | CREE INC EMPLOYEE HEALTH & WELFARE FUND | 1,074.31 | 0.000005107397 |
| 541 | ARMOR HOLDINGS INC | 1,072.30 | 0.000005097841 |
| 1494 | MARSH SUPERMARKETS INC | 1,066.20 | 0.000005068841 |
| 1554 | BRIGGS & STRATTON CORPORATION | 1,057.84 | 0.000005029097 |
| 1471 | WATEROUS COMPANY | 1,057.22 | 0.000005026149 |
| 1512 | BELLFLOWER UNIFIED SCHOOL DISTRICT - | 1,055.75 | 0.000005019161 |
| 1199 | WAYZATA SCHOOL DISTRICT | 1,051.48 | 0.000004998861 |
| 118 | ELKHART COUNTY | 1,043.04 | 0.000004958736 |
| 176 | NORTH CENTRAL IL LABORERS HEALTH WELFARE | 1,038.71 | 0.000004938151 |
| 1991 | MERCY HEALTH PARTNERES - C/O ELITE BROKERAGE SERVICES | 1,038.00 | 0.000004934775 |
| 76 | QUINCO CONSULTING CENTER EMPLOYEE - WELFARE BENEFIT PLAN | 1,015.90 | 0.000004829709 |
| 706 | CV INDUSTRIES | 1,011.21 | 0.000004807412 |
| 2078 | OPERATING ENGINEERS LOCAL 139 HEALTH  - BENEFIT FUND | 1,008.01 | 0.000004792199 |
| 1530 | FREMOND COMMUNITY SCHOOLS | 1,006.81 | 0.000004786494 |
| 1896 | ALICARE INC | 1,006.38 | 0.000004784450 |
| 1848 | UNIVERSITY OF SCRANTON - BC OF NOTTHEASTERN PA | 995.65 | 0.000004733438 |
| 856 | ALLTEL COPRORATION COMPREHENSIVE - PLAN OF GROUP INSURANCE | 986.23 | 0.000004688654 |
| 2032 | FLOOR COVERING UNION AND INDUSTRY WELFAR - E TRUST | 986.15 | 0.000004688274 |
| 1882 | PAINTERS DISTRICT COUSNEL NO 2 WELFARE P - | 973.73 | 0.000004629228 |
| 1309 | DCS CORP | 972.35 | 0.000004622667 |
| 802 | STATE AUTOMOBILE MUTUAL INS CO | 965.80 | 0.000004591528 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 1803 | CATAWBA VALLEY MEDICAL CENTER - EMPL BENEFIT PLAN | 964.08 | 0.000004583351 |
| 1208 | PLUMBERS AND STEAMFITTERS HEALTH FUND | 962.70 | 0.000004576790 |
| 704 | AKER KVAERNER BUSINESS PARTNERS INC | 961.62 | 0.000004571656 |
| 375 | WAREHOUSE EMPLOYEES UNION LOCAL 169 AND | 961.36 | 0.000004570419 |
| 1879 | ASBESTOS  WORKERS LOCAL 25 WELFARE FUND | 951.75 | 0.000004524732 |
| 2108 | THE TURNER CORPORATION | 946.73 | 0.000004500867 |
| 1490 | PLUMBERS AND PIPEFITTERS LOCAL 74 WELFAR - FUND | 944.06 | 0.000004488173 |
| 1488 | IRON WORKERS DISTRICT COUNCIL  - PHILADELPHIA AND VICINITY BENEFIT PLAN | 943.30 | 0.000004484560 |
| 1629 | AMARILLO NATIONAL BANK  - C/O MAXOR PLUS | 942.80 | 0.000004482183 |
| 896 | LONGVIEW FIBRE PAPER AND PACKAGING INC - A&I BENEFIT PLAN ADMINSTATORS | 941.01 | 0.000004473673 |
| 648 | PIPELINE INDUSTRY BENEFIT FUND | 939.77 | 0.000004467778 |
| 1233 | ENKEI AMERICA INC | 933.04 | 0.000004435783 |
| 884 | YOUTH AND FAMILY CENTERED SERVICES | 930.14 | 0.000004421996 |
| 2008 | BAC LOCAL 1 INSURANCE FUND & - BAC LOCAL 32 INSURANCE FUND | 930.00 | 0.000004421330 |
| 627 | EFCO CORP | 927.40 | 0.000004408970 |
| 459 | UNITED UNION OF ROOFERS WATERPROOFER - ALLIED WORKERS LOCAL UNION NO | 926.64 | 0.000004405356 |
| 563 | STILLWATER MEDICAL CENTER - WATERSTONE BENEFITS ADMN | 924.04 | 0.000004392996 |
| 1576 | GREYHOUND LINES, INC. | 923.89 | 0.000004392283 |
| 488 | UFCW LOCAL UNIONS & EMPLOYERS BENEFIT PL - REINHART BOERNER VAN DEUREN | 923.80 | 0.000004391855 |
| 191 | BERRY COMPANIES INC GROUP HEALTH PLAN | 917.85 | 0.000004363568 |
| 438 | STANDARD STEEL SPECIALTY COMPANY | 916.82 | 0.000004358671 |
| 1439 | NECA LU NO 313 IBEW HEALTH WELFARE PLAN - C/O GEMGROUOP | 914.21 | 0.000004346263 |
| 592 | LEICA GEOSYSTEMS - | 913.99 | 0.000004345217 |
| 1341 | DIOCESE OF LACROSSE - C/O CUSTOM BENEFIT ADMINISTRATORS | 911.25 | 0.000004332191 |
| 1628 | CITY OF AMARILLO - | 906.62 | 0.000004310179 |
| 1287 | OHIO CONFERENCE OF PLASTERERS AND CEMENT - MASONS HEALTH & WELFARE FU | 906.41 | 0.000004309181 |
| 1994 | ASR CORPORATION | 900.44 | 0.000004280799 |
| 1377 | GOODYEAR DUNLOP TIRES | 895.95 | 0.000004259453 |
| 2080 | SWH CORPORATION DBA MIMIS CAFE | 895.17 | 0.000004255744 |
| 496 | DON JOHNSON MOTOR INC EMPLOYEE BENEFIT | 889.02 | 0.000004226507 |
| 686 | CERRO METAL PRODUCTS CO | 883.31 | 0.000004199360 |
| 2002 | KEYSTONE FOODS LLC | 881.56 | 0.000004191041 |
| 1571 | TEAMSTERS LOCAL 814 WELFARE FUND - TEAMSTERS LOCAL 814 WELFARE FUND | 880.87 | 0.000004187760 |
| 769 | AEP KENTUCKY COAL LLC - C/O AMERICAN ELECTRIC POWER | 879.80 | 0.000004182674 |
| 3 | UNION PACIFIC RAIL ROAD EMPLOYEES HEALTH | 874.70 | 0.000004158428 |
| 39 | LANCASTER COLONY CORPORATION | 872.40 | 0.000004147493 |
| 394 | CENTRO INC | 870.30 | 0.000004137509 |
| 1597 | CHROMA CORPORATION | 865.72 | 0.000004115736 |
| 1295 | UNIVERSAL BEARINGS, INC. | 865.64 | 0.000004115355 |
| 1290 | CITY OF LENEXA | 864.31 | 0.000004109032 |
| 485 | FIELDALE FARMS CORP | 862.24 | 0.000004099191 |
| 483 | S CA LUMBER INDUSTRY WELFARE FUND | 857.93 | 0.000004078701 |
| 368 | UAW LOCAL 259 SOCIAL SECURITY DEPT - BENEFITS SERVICES | 855.96 | 0.000004069335 |
| 901 | HEDWIN CORPORATION | 855.15 | 0.000004065485 |
| 1631 | INTERSTATE HOTELS AND RESORTS, INC. | 850.76 | 0.000004044614 |
| 2105 | KI MTG COMPANY | 850.72 | 0.000004044424 |
| 1862 | OCI HEALTH PLAN - C/O OCI CHEMICAL CORP | 848.86 | 0.000004035581 |
| 1520 | BAY AREA AUTOMOTIVE GROUP WELFARE FUND | 845.90 | 0.000004021509 |
| 951 | MILWAUKEE CARPENTERS DISTRICT COUNCIL  - HEALTH FUND | 843.75 | 0.000004011288 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:  Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 542 | AUTOMATIC SPRINKLER LOCAL 281 WELFARE - FUND | 843.45 | 0.000004009861 |
| 1551 | NTS COMMUNICATIONS, INC. | 842.11 | 0.000004003491 |
| 1268 | D H EVANS ASSOCIATES INC | 831.53 | 0.000003953192 |
| 289 | EVANGELICAL COVENANT CHURCH | 831.46 | 0.000003952859 |
| 1213 | AB&GW ITNT UNION AFL-CIO CLC EAST DIST  - COUNCIL NO 12 WELFARE | 831.34 | 0.000003952289 |
| 1344 | INLAND LABEL & MARKETING SERVICES LLC - | 830.11 | 0.000003946441 |
| 1243 | HALEY AND ALDRICH INC | 829.94 | 0.000003945633 |
| 721 | SAVAGE CO CONSOLIDATED EMPLOYEE - HEALTH CARE PLAN TRUST | 829.51 | 0.000003943589 |
| 272 | NJ HEALTH CARE ADMINISTRATORS INC | 828.73 | 0.000003939881 |
| 1163 | SHERRY HOLDINGS LLC | 818.79 | 0.000003892625 |
| 202 | LOCAL 3 SALES DIV H&W FUND - ELITE ADMINISTRATION AND INSURANCE GROUP | 812.19 | 0.000003861248 |
| 1205 | HANOVER FOODS CORP EMPLOYEE HBP - C/O D H EVANS ASSOCIATES INC | 808.27 | 0.000003842611 |
| 451 | HURON COUNTY | 807.28 | 0.000003837905 |
| 379 | IDAHO PIPE TRADES TRUST | 805.28 | 0.000003828397 |
| 1747 | UA LOCAL 393 HEALTH & WELFARE PLAN - C/O BENSSYS ADMINISTRATORS | 790.42 | 0.000003757750 |
| 803 | PA LABS LLC | 781.16 | 0.000003713727 |
| 744 | BOARD OF TRUSTEES IRON WORKERS LOCAL 8 - WELFARE FUND | 776.05 | 0.000003689434 |
| 1765 | SI INC | 771.02 | 0.000003665521 |
| 917 | APPALACIAN FUELS, LLC | 760.36 | 0.000003614842 |
| 1683 | KURT MANUFACTURING COMPANY | 758.50 | 0.000003605999 |
| 1805 | REVIVA, INC. | 754.30 | 0.000003586032 |
| 996 | UFCW UNIONS AND EMPLOYERS HEALTH AND  - WELFARE FUND ATLANTA | 750.36 | 0.000003567300 |
| 1692 | LOCAL NO 731, IB OF T GARAGE ATTENDANTS, - LINEN AND LAUDRY HEALTH AND V | 748.74 | 0.000003559599 |
| 1978 | SENECA WIRE & MANUFACTURING COMPANY | 748.18 | 0.000003556936 |
| 1667 | SCHUMACHER ELECTRIC CORP | 737.53 | 0.000003506305 |
| 892 | UNITED MANAGEMENT INC | 737.43 | 0.000003505830 |
| 573 | BRUSH ENGINEERED MATERIALS INC - | 730.90 | 0.000003474785 |
| 1674 | MASTERS GALLERY FOODS INC | 724.29 | 0.000003443361 |
| 1647 | SOUTHERN CALIFORNIA DAIRY INDUSTRY  - SECURITY FUND | 720.16 | 0.000003423726 |
| 1665 | SW OHIO REGIONAL COUNCIL OF CARPENTERS - HLTH & WELFARE FUND | 719.61 | 0.000003421111 |
| 1396 | TEAMSTERS LOCAL UNION NO 493  - HEALTH SERVICES AND INSURANCE PLAN | 715.62 | 0.000003402142 |
| 121 | CARE1ST HEALTH PLAN - | 713.40 | 0.000003391588 |
| 1546 | HARGRAY COMMUNICATIONS GROUP INC | 713.00 | 0.000003389687 |
| 1722 | UNITED AGRICULTURAL BENEFIT TRUST | 712.60 | 0.000003387785 |
| 1604 | NORTH AMERICAN HOGANAS | 711.16 | 0.000003380939 |
| 1244 | CONSTRUCTION WORKERS TRUST FUND | 709.12 | 0.000003371241 |
| 1161 | POST BUCKLEY SCHUH & JERNIGAN INC | 708.35 | 0.000003367580 |
| 335 | NATIONAL CONEY ISLAND INC - C/O GROUP HEALTH MANAGERS | 707.59 | 0.000003363967 |
| 1834 | PANTHER VALLEY SCHOOL DISTRICT - BLUE CROSS OF NORTHEASTERN PA | 704.04 | 0.000003347090 |
| 1273 | WADDELL & REED, INC | 703.82 | 0.000003346044 |
| 942 | TEAMSTERS 3 HEALTH AND WELFARE FUND | 701.45 | 0.000003334776 |
| 673 | FIRST SUPPLY LLC HEALTH CARE PLAN | 697.68 | 0.000003316853 |
| 646 | GREAT PLAINS MANUFACTURING INC | 691.71 | 0.000003288471 |
| 382 | MARQUETTE UNIVERSITY | 690.25 | 0.000003281530 |
| 1964 | AFFORDABLE BENEFIT ADMINSTRATORS INC | 689.64 | 0.000003278630 |
| 89 | AERIAL COMPANY INC | 687.86 | 0.000003270168 |
| 894 | CRANE PLASTICS COMPANY LLC - | 684.59 | 0.000003254622 |
| 620 | OHIOHEALTH GROUP | 682.65 | 0.000003245399 |
| 420 | PENSACOLA CHRISTIAN COLLEGE HEALTH BENEF | 681.51 | 0.000003239979 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

Case 1:01-cv-12257-PBS   Document 7063-1   Filed 04/16/10   Page 60 of 86

GSK AWP TPP Eligible Claims                                                                02/04/2010 09:48 AM
PROJECT:  GSK AWP TPP - Database:  gskt                                                     Page 27 of 39
Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR      Report ID :DST20W059
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 13 | AURORA CARES, LLC | 675.54 | 0.000003211597 |
| 455 | CITY OF SALINA | 671.30 | 0.000003191440 |
| 318 | GRAPHIC COMMUNICATIONS NATIONAL HEALTH - | 670.73 | 0.000003188730 |
| 1581 | DETROIT AND VICINITY TROWEL TRADES  - HEALTH AND WELFARE FUNDS | 668.45 | 0.000003177891 |
| 713 | HERE UNION LOCAL 274 HEALTH & WELFARE FU - C/O GARDEN STATE BENEFITS SE | 667.20 | 0.000003171948 |
| 1224 | BEVERAGE & BREWERY DRIVERS LOCAL 67 - WELFARE FUND | 662.49 | 0.000003149556 |
| 377 | CENTRAL IA SHEET METAL WORKER | 656.73 | 0.000003122172 |
| 469 | SAGAMORE EMPLOYEE GROUP HLTH PLAN | 655.94 | 0.000003118417 |
| 987 | SANDMEYER STEEL COMPANY | 654.66 | 0.000003112331 |
| 177 | LOCAL 734 HEALTH WELFARE FUND | 653.71 | 0.000003107815 |
| 66 | PROFESSIONAL BENEFIT ADMINISTRATORS INC | 652.79 | 0.000003103441 |
| 230 | HOUGHTON INTERNATIONAL | 650.71 | 0.000003093553 |
| 1589 | CDPHP UNIVERSAL BENEFITS, INC. | 650.33 | 0.000003091746 |
| 1011 | ELECTRIC INSURANCE CO - GENERAL ELECTRIC COMPANY | 649.58 | 0.000003088180 |
| 561 | DEACONESS HOLDINGS LLC - WATERS BENEFIT ADMINISTRATOR | 644.20 | 0.000003062603 |
| 312 | PLANO MOLDING CO | 641.92 | 0.000003051764 |
| 584 | KROPF LUMBER INC - | 641.81 | 0.000003051241 |
| 1838 | SCRANTON SCHOOL DISTRICT - PENNSYLVANIA D/B/A BC OF NORTHEASTERN PA | 641.68 | 0.000003050623 |
| 2045 | BON SECOURS ST FRANCIS HEALTH SYSTEM | 640.33 | 0.000003044205 |
| 254 | COUNTY OF GREEN | 632.65 | 0.000003007693 |
| 363 | ITW BUILDING COMPONENTS GROUP INC | 632.34 | 0.000003006219 |
| 634 | DISTRICT 77 IAMAW WELFARE ASSOC - C/O ALAN STURM & ASSOC | 630.00 | 0.000002995095 |
| 571 | J & B GROUP INC - | 628.57 | 0.000002988296 |
| 373 | OHIO BRICKLAYERS HEALTH WELFARE FUND - C/O STONER & ASSOC | 626.67 | 0.000002979263 |
| 1990 | COMPREHENSIVE CARE MANAGEMENT CORP | 624.83 | 0.000002970516 |
| 688 | R STRESAU LABORATORY INC | 624.40 | 0.000002968472 |
| 1370 | IBEW/WESTERN UTILITIES HEALTH AND  - WELFARE TRUST | 622.73 | 0.000002960532 |
| 1221 | PLUMBERS & PIPEFITTERS LOCAL UNION  - 630 WELFARE FUND | 622.46 | 0.000002959249 |
| 969 | IRON WORKERS LOCAL NO F WELFARE FUND | 621.63 | 0.000002955303 |
| 1438 | BAC LOCAL 1 OF PA/DE WELFARE FUND - C/O GEMGROUP | 621.42 | 0.000002954304 |
| 730 | KSA INDUSTRIES INC | 620.12 | 0.000002948124 |
| 231 | MERIDIAN INDUSTRIES INC | 619.82 | 0.000002946698 |
| 1695 | INDUSTRY AND LOCAL 338 WELFARE FUND - COHEN WEISS AND SIMON LLP | 612.10 | 0.000002909996 |
| 747 | MASONRY WELFARE TRUST | 611.75 | 0.000002908332 |
| 651 | ASIS INTERNATIONAL INC | 606.03 | 0.000002881138 |
| 1345 | VITERBO UNIVERSITY | 605.73 | 0.000002879712 |
| 674 | FLEXSTEEL INDUSTRIES INC | 593.08 | 0.000002819573 |
| 345 | IBEW LOCAL NO 177 HEALTH & WELFARE FUND | 593.08 | 0.000002819573 |
| 461 | CF&I RETIREES VOLUNTARY EMPLOYEE - BENEFICIARY ASSOC (VEBA) | 592.10 | 0.000002814914 |
| 246 | ARNOLD LOGISTICS - C/O SUNRX | 585.21 | 0.000002782158 |
| 1300 | NEW BREED CORPORATE SERVICES INC | 578.34 | 0.000002749497 |
| 1939 | CTB INC HEALTH BENEFITS PLAN | 577.59 | 0.000002745931 |
| 943 | EATON ELECTRICAL OF PURTO RICO INC | 573.98 | 0.000002728769 |
| 1387 | BELVIDERE COMMUNITY UNTI SCHOOL  - DISTRICT 100 | 570.90 | 0.000002714126 |
| 1435 | PLAYWORLD SYSTEMS | 570.01 | 0.000002709895 |
| 827 | THE REDCO GROUP EMPLOYEE BENEFIT TRUST | 564.35 | 0.000002682987 |
| 122 | HINDALE TWP HIGH SCHOOL DISTRICT 86 | 562.08 | 0.000002672195 |
| 1657 | SAINT FRANCIS HELATH SYSTEM PPO | 561.69 | 0.000002670341 |
| 536 | COMMUNITY HIGH SCHOOL DISTRICT #218 | 560.43 | 0.000002664351 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

GSK AWP TPP Eligible Claims
Case 1:01-cv-12257-PBS  Document 7063-1  Filed 04/16/10  Page 61 of 86
02/04/2010 09:48 AM
PROJECT:  GSK AWP TPP - Database:  gskt
Page 28 of 39
Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO
Report ID :DST20W059

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 806 | BANGOR AREA SCHOOL DISTRICT | 555.42 | 0.000002640533 |
| 109 | HO WOLDING INC | 555.26 | 0.000002639772 |
| 1842 | WILLIAMSPORT AREA SCHOOL DISTRICT - BC OF NORTHEASTERN PA | 551.89 | 0.000002623751 |
| 29 | FIRST UNITED BANK AND TRUST COMPANY | 550.98 | 0.000002619424 |
| 391 | DWI HOLDING INC | 549.19 | 0.000002610914 |
| 836 | HEALTH FIRST | 548.95 | 0.000002609773 |
| 625 | PEARSON CANDY CO | 546.71 | 0.000002599124 |
| 79 | LOCAL 318 HEALTH & WELFARE TRUST FUND | 545.03 | 0.000002591137 |
| 1544 | AURORA RESIDENTIAL ALTERNATIVES, INC. | 544.65 | 0.000002589331 |
| 1409 | SMYTH COMPANIES, INC | 540.82 | 0.000002571122 |
| 262 | UFCW HEALTH & WELFARE FUND OF NE PA - C/O HEALTHCARE STRATEGIES INC | 539.42 | 0.000002564467 |
| 1160 | NC BANKERS ASSOC HEALTH BENEFIT TRUST - C/O COMMUNITY BANK SERVICES | 536.00 | 0.000002548208 |
| 1198 | WILLIAM C EARHART CO - | 531.69 | 0.000002527717 |
| 1293 | CENTRAL STEEL & WIRE HEALTH PLAN | 530.41 | 0.000002521632 |
| 739 | SEIU LOCAL 300 CIVIL SERVICE FORUM - EMPLOYEES WELFARE FUND | 529.70 | 0.000002518257 |
| 1859 | COATING EXCELLENCE INTERNATIONAL LLC | 528.27 | 0.000002511458 |
| 349 | C&D TECHNOLOGIES | 526.26 | 0.000002501902 |
| 1432 | PLUMBERS LOCAL 8 HEALTH AND WELFARE  - FUND | 523.21 | 0.000002487402 |
| 1605 | NEPA SCHOOL DISTRICTS HEALTH TRUST | 523.01 | 0.000002486452 |
| 1976 | REGIS UNIVERSITY | 520.45 | 0.000002474281 |
| 1382 | HUEBSCH LAUNDRY COMPANY | 518.87 | 0.000002466770 |
| 1280 | LABORERS' DISTRICT COUNCIL HEALTH - & WELFARE TRUST FUND NO. 2 | 517.24 | 0.000002459020 |
| 1656 | WOOSTER REPUBLICAN PRINTING COMPANY | 516.62 | 0.000002456073 |
| 1454 | GRAPHIC PACKAGING INTERNATIONAL INC | 515.14 | 0.000002449037 |
| 173 | UNITED EMPLOYEES HEALTH PLANS | 507.89 | 0.000002414569 |
| 1971 | BOYS AND GIRLS VILLAGE | 507.65 | 0.000002413428 |
| 2015 | RMC INDUSTRIES | 506.80 | 0.000002409387 |
| 1135 | BEAVER VALLEY SCHOOL HLTH CONSORTIUM - C/O RESCHINI AGENCY INC | 506.43 | 0.000002407628 |
| 597 | CONSTRUCTION SUPPLIERS HEALTH & WELFARE - TRUST FUND A | 505.45 | 0.000002402969 |
| 1870 | PIKEVILE MEDICAL CENTER | 502.06 | 0.000002386853 |
| 672 | TWIN CITIES BAKERY DRIVERS HEALTH & - WELFARE FUND | 499.90 | 0.000002376584 |
| 1945 | MUTUAL FIRE INSURANCE ASSOCIATION OF NEW - ENGLAND | 499.67 | 0.000002375490 |
| 1715 | TEAMSTER LOCAL 856 HWF - ASSOCIATED THIRD PARTY ADMINISTRATORS, | 498.95 | 0.000002372067 |
| 834 | AMERICAN CHAMBERS LIFE INSURANCE CO | 497.56 | 0.000002365459 |
| 155 | FIRST BANKING CENTER | 496.87 | 0.000002362179 |
| 583 | PIPE TRADES DISTRICT COUNCIL NO 36 - HEALTH & WELFARE TRUST FUND | 496.30 | 0.000002359469 |
| 334 | OHIO OPERATING EGINEERS HEALTH & WELFARE | 493.85 | 0.000002347821 |
| 210 | BARTON COUNTY EMPLOYEES GROUP 96184 | 493.81 | 0.000002347631 |
| 195 | IPEW LOCAL 332 HELATH AND WELFARE FUND | 490.94 | 0.000002333987 |
| 1447 | KENOSHA BUILDING CONSTRUCTION TRADES  - WELFARE FUND | 490.81 | 0.000002333369 |
| 2131 | KELLER INC | 489.60 | 0.000002327616 |
| 549 | HOSPICE OF MCDOWELL COUNTY INC | 486.65 | 0.000002313592 |
| 825 | PERSONNEL DECISIONS INTERNATIONAL CORP | 485.83 | 0.000002309693 |
| 944 | MAMARONECK UFSD | 484.17 | 0.000002301802 |
| 70 | BROADWAY ENTERPRISES INC | 482.74 | 0.000002295003 |
| 1408 | NEW DOEHLER JARVIS RETIREE BENEFIT TRUST - C/O SARAH DOYLE | 482.05 | 0.000002291723 |
| 1849 | DELEWARE VALLEY SCHOOL DISTRICT - NORHTEASTERN PENNSYLVANIA | 479.43 | 0.000002279267 |
| 472 | PIONEER TELEPHONE COOPERATIVE INC | 478.51 | 0.000002274893 |
| 905 | TRAM INC | 476.80 | 0.000002266764 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO

Report ID :DST20W059

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 171 | ASBESTOS WORKERS LOCAL 8 HEALTH  WELFARE | 474.45 | 0.000002255592 |
| 110 | CITY OF HIGHLAND PARK GROUP HEALTH PLAN | 473.00 | 0.000002248698 |
| 560 | HALL ESTILL HARDWICK GABLE GOLDEN - C/O WATERSTONE BENEFIT ADMINISTRA | 471.50 | 0.000002241567 |
| 945 | IBEW LOCAL 1579 HEALTH PLAN - ADMINISTRATIVE SERVICE INC | 468.06 | 0.000002225213 |
| 1385 | THE COLLEY GROUP EMPLOYEES WBT - | 465.56 | 0.000002213327 |
| 1518 | BEAL SERVICE CORPORATION | 464.64 | 0.000002208954 |
| 1756 | SECURITY HEALTH PLAN OF WISCONSIN INC - D/B/A SECURITY ADMINISTRATIVE SI | 463.81 | 0.000002205008 |
| 1308 | SIMPSON INVESTMENT CO | 462.40 | 0.000002198304 |
| 1314 | GEMTRON CORP - | 461.65 | 0.000002194739 |
| 393 | IRON WORKERS LOCAL 17 INSURANCE FUND | 461.04 | 0.000002191839 |
| 1381 | NIELSEN FORD, INC | 458.30 | 0.000002178813 |
| 1712 | WABASH COMMUNITY UNIT SCHOOL DISTRICT - | 454.99 | 0.000002163076 |
| 93 | INTERVARSITY CHRISTIAN FELLOWSHIP USA | 453.67 | 0.000002156801 |
| 1008 | IBEW LOCAL NO 143 HEALTH AND WELFARE  - FUND | 453.33 | 0.000002155185 |
| 760 | EQUITABLE PLAN SERVICES INC - | 451.64 | 0.000002147150 |
| 1450 | TATE & LYLE AMERICAS INC | 450.32 | 0.000002140875 |
| 2087 | LAWRENCE HEALTH SERVICES | 448.54 | 0.000002132412 |
| 1844 | PENNSYLVANIA COLLEGE OF TECHNOLOGY - BC OF NORTHEASTERN PA | 445.99 | 0.000002120289 |
| 1169 | IRONWORKERS INTERMOUNTAIN H&W TRUST | 443.05 | 0.000002106312 |
| 1970 | TOWN OF WESPORT | 442.51 | 0.000002103745 |
| 832 | THE EADS GROUP INC | 436.01 | 0.000002072843 |
| 1286 | MICHIGAN ELECTRICAL EMPLOYEE'S HEALTH PL | 433.85 | 0.000002062574 |
| 793 | CAFARO CO | 431.55 | 0.000002051640 |
| 804 | ROBERTS & STEVENS PA | 430.17 | 0.000002045079 |
| 1866 | GORDON MANUFACTURING | 428.38 | 0.000002036569 |
| 453 | DENALI GROUP COMPANIES INC | 424.19 | 0.000002016650 |
| 578 | AMERICAN BAPTIST ASSEMBLY - | 424.10 | 0.000002016222 |
| 403 | WF RETIREES HEALTH TRUST | 423.16 | 0.000002011753 |
| 1638 | ST GEORGE CRYSTAL LTD  - | 423.01 | 0.000002011040 |
| 1850 | MONROE COUNTY EMPLOYEES - BC OF NORTHEASTERN PA | 421.32 | 0.000002003005 |
| 133 | MEC COMPANY | 421.21 | 0.000002002482 |
| 1658 | GRAPHIC COMMUNICATIONS UNION  - LOCAL 8M AND 96B H & W | 420.12 | 0.000001997300 |
| 1197 | FERGUS FELDS MEDICAL GROUP PA | 420.10 | 0.000001997205 |
| 1616 | ASSOCIATED ADMINISTRATORS LLC - | 419.95 | 0.000001996492 |
| 510 | TEAMSTERS INDUSTRIAL EMPLOYEES - WELFARE FUND | 418.93 | 0.000001991643 |
| 828 | PLUMBERS & PIPEFITTERS LOCAL 101 - WELFARE FUND | 413.39 | 0.000001965305 |
| 1901 | ATWOOD MOBILE PRODUCTS | 413.13 | 0.000001964069 |
| 1701 | PIPE FITTER'S WELFARE FUND, LOCAL 597 | 411.26 | 0.000001955179 |
| 1875 | TANNER COMPANIES LLCHEALTH AND - DISABILITY PLAN | 410.79 | 0.000001952944 |
| 562 | THE PHYSICIAN'S GROUP - WATERSONE BENEFIT ADMN | 410.30 | 0.000001950616 |
| 786 | WOLF FURNITURE ENTERPRISES INC | 408.18 | 0.000001940536 |
| 1802 | IRON WORKERS DISTRICT COUNCIL OF TN & - VICINITY WELFARE PLAN | 407.71 | 0.000001938302 |
| 899 | FRANKENMUTH MUTUAL INSURANCE CO - GROUP HEALTH INSURANCE TRUST | 406.79 | 0.000001933928 |
| 1172 | ST NORBERT COLLEGE | 406.53 | 0.000001932692 |
| 418 | UFCW AND EMPLOYERS KANSAS AND MISSOURI | 405.60 | 0.000001928271 |
| 1550 | RITRAMA, INC. | 402.01 | 0.000001911203 |
| 323 | BUILDING LABORERS LOCAL 310 HEALTH & WEL | 400.40 | 0.000001903549 |
| 390 | MORGAN INDUSTRIES SELF FUNDED MEDICLA PL | 399.55 | 0.000001899508 |
| 1933 | WEST VIRGINIA BUILDING TRADES HEALTH - ATTN KENNETH L JOOS, PRESIDENT | 397.80 | 0.000001891188 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain
confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 1965 | MEAD & HUNT INC | 396.67 | 0.000001885816 |
| 1710 | SAN FRANCISCO CULINARY, BARTENDERS & SER - VICE EMPLOYERS WELFARE FUND | 396.48 | 0.000001884913 |
| 41 | PHYSICIANS REFERENCE LABORATORY | 396.08 | 0.000001883011 |
| 831 | MAY & SCOFIELD LLC | 395.61 | 0.000001880777 |
| 1932 | CARPENTERS HEALTH FUND OF WV - | 394.14 | 0.000001873788 |
| 2130 | LAWRENCE HEALTH SERVICES | 387.89 | 0.000001844075 |
| 1943 | PLUMBERS LOCAL UNION NO 690 HEALTH PLAN | 386.43 | 0.000001837134 |
| 201 | LOCAL 714 H & W FUND - ELITE ADMINISTRATION INSURANCE GROUP | 382.52 | 0.000001818545 |
| 431 | ST CLAIR HOSPITAL | 376.15 | 0.000001788262 |
| 88 | V&L TOOL INC | 375.52 | 0.000001785267 |
| 486 | TEAMSTERS LOCAL 469 HEALTH & WELFARE FUN | 373.00 | 0.000001773286 |
| 631 | NORTHERN CA BAKERS & CONFECTIONEST H&W F - C/O ZENITH ADMINISTRATORS | 371.03 | 0.000001763921 |
| 138 | J STERLING MORTON HIGH SCHOOL HEALTH CAR | 370.25 | 0.000001760212 |
| 1750 | NEBRASKA ATTORNEY GENERAL'S OFFICE | 363.66 | 0.000001728883 |
| 1362 | PLANNED PARENTHOOD OF INDIANA | 363.46 | 0.000001727932 |
| 1660 | NATIONAL GRID - | 363.01 | 0.000001725793 |
| 1989 | ALLIED SERVICES DIVISION WF - SADIN LAW FIRM, PC | 362.11 | 0.000001721514 |
| 1974 | INTEGRICARE INC | 360.10 | 0.000001711958 |
| 784 | HASTINGS MUTUAL INSURANCE CO | 359.33 | 0.000001708297 |
| 167 | MPI INTERNATIONAL INC | 357.25 | 0.000001698409 |
| 1759 | AUTOMOBILE TRANSPORTERS WELFARE  - FUND OF NEW YORK | 356.74 | 0.000001695984 |
| 601 | ADVANCED CAST PRODUCTS | 355.94 | 0.000001692181 |
| 1536 | IMA OF LOUISIANA INC | 353.66 | 0.000001681342 |
| 86 | TWIN CITY FAN COMPANIES LTD | 348.85 | 0.000001658474 |
| 594 | BURR & FURMAN LLP - | 346.42 | 0.000001646922 |
| 1853 | POWERCON CORPORATION | 346.00 | 0.000001644925 |
| 970 | NBI INC | 344.47 | 0.000001637651 |
| 1316 | KALAMAZOO VALLEY COMMUNITY COLLEGE | 341.45 | 0.000001623294 |
| 1325 | JENNINGS COUNTY SCHOOLS | 340.62 | 0.000001619348 |
| 245 | LYRIC - C/O SUNRX | 337.77 | 0.000001605799 |
| 203 | LOCAL 3 H&W FUND - ELITE ADMINSTATION AND INSURANCE GROUP | 335.54 | 0.000001595197 |
| 1342 | DIOCESE OF LACROSSE PRIEST FUND - C/O CUSTOM BENEFIT ADMINISTRATORS | 335.23 | 0.000001593723 |
| 1577 | GILCREST/JEWETT LUMBER CO. | 333.88 | 0.000001587305 |
| 416 | LS STARRETT CO | 333.50 | 0.000001585499 |
| 833 | ROBERTET INC | 331.40 | 0.000001575515 |
| 143 | PROAIR LLC | 328.50 | 0.000001561728 |
| 1762 | GENERAL SERVICE CO INC | 328.46 | 0.000001561538 |
| 179 | CITY OF MONROE WI | 327.78 | 0.000001558305 |
| 907 | TPAONE | 325.97 | 0.000001549700 |
| 84 | NEW YORK FOOTBALL GIANTS INC | 325.53 | 0.000001547608 |
| 1189 | LOUIS BERKMAN COMPANY - | 323.46 | 0.000001537767 |
| 1711 | HOTEL & RESTERAUNT EMPLOYEES H&W FUND - | 323.12 | 0.000001536151 |
| 1612 | RED GOLD INC | 322.73 | 0.000001534297 |
| 1223 | ROBEIN URANN & LURYE | 322.66 | 0.000001533964 |
| 1690 | TEAMSTERS LOCAL 639 - EMPLOYERS RETIREE MEDICAL 401(H) PLAN | 321.45 | 0.000001528211 |
| 1645 | LOCAL 1205 WELFARE FUND - | 321.07 | 0.000001526405 |
| 1614 | CITY OF ANNAPOLIS | 320.93 | 0.000001525739 |
| 97 | TOWNSHIP HIGH SCHOOL DISTRICT 113 | 320.88 | 0.000001525502 |
| 1389 | RETIREES WELFARE TRUST - C/O NORTHWEST ADMINISTRATORS INC | 320.05 | 0.000001521556 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 2102 | JIFRAM EXTRUSIONS INC | 318.12 | 0.000001512380 |
| 518 | HOTEL EMPLOYEES RESTAURANT EMPLOYEES - HEALTH TRUST | 317.92 | 0.000001511429 |
| 947 | UFCW LOCAL 174 COMMERCIAL HEALTH CARE - FUND | 316.73 | 0.000001505772 |
| 1152 | BRICKLAYERS OF INDIANA WELFARE FUND - | 314.38 | 0.000001494600 |
| 494 | WIESER CONCRETE PRODUCTS | 311.89 | 0.000001482762 |
| 87 | TITAN INTERNATIONAL INC | 310.38 | 0.000001475583 |
| 1294 | GREATER OHIO HELTH & WELFARE BENEFITS PL | 309.96 | 0.000001473587 |
| 545 | RAILROAD MAINTENANCE & INDUSTRIAL  - HEALTH & WELFARE FUND | 309.94 | 0.000001473492 |
| 1693 | HEALTH AND WELFARE FUND OF THE  - EXCAVATING, GRADING, AND ASPHALT CRAI | 308.06 | 0.000001464554 |
| 1969 | DINE SCHOOLS EMPLOYEE BENEFIT | 307.95 | 0.000001464031 |
| 381 | TEXAS AG COOP TRUST | 307.51 | 0.000001461939 |
| 1590 | UNION COLLEGE - CAPITAL DIS PHYSICIANS HEALTHCARE NETWOR | 306.09 | 0.000001455188 |
| 1542 | D & D BUILDING, INC. | 302.66 | 0.000001438882 |
| 1818 | PEIP - C/O HEALTHPARTNERS' ADMINISTRATORS, INC | 302.56 | 0.000001438406 |
| 640 | JEFFREY WRIEDT & CO | 300.00 | 0.000001426236 |
| 1278 | STONE AND MARBLE MASONS | 298.91 | 0.000001421054 |
| 244 | STABLER COMPANIES INC - C/O SUNRX | 294.73 | 0.000001401181 |
| 1155 | BECKS SUPERIOR HYBRIDS INC | 294.29 | 0.000001399090 |
| 1513 | OCTA - ADMINISTRATIVE - RIVERSIDE CNTY FOUNDATION FOR MDCL CARE | 293.72 | 0.000001396380 |
| 1675 | HYPOGUARD USA INC | 291.34 | 0.000001385065 |
| 1525 | SOMMER METALCRAFT CORPORATION | 290.45 | 0.000001380834 |
| 1306 | PAYMENTACH MANAGEMENT RESOURCES INC | 288.82 | 0.000001373085 |
| 2038 | SCHOOL DISTRICT OF ASHLAND | 287.63 | 0.000001367427 |
| 1018 | LAMARS LIFE INSURANCE COMPANY | 285.90 | 0.000001359203 |
| 1222 | KALAMAZOO PLUMBERS & PIPEFITTERS  - LOCAL 357 | 285.75 | 0.000001358489 |
| 480 | LAUNDRY & DRY CLEANING LOCAL 52 WELFARE | 284.20 | 0.000001351121 |
| 38 | PETERSON MANUFACTURING CO AND  - AFFILIATES ASSOCIATE HEALTH CARE PLAN | 282.33 | 0.000001342230 |
| 359 | BELLIN HEALTH SYSTEM | 281.82 | 0.000001339806 |
| 882 | RGH ENTERPRISES INC | 280.27 | 0.000001332437 |
| 117 | INDIAN SPRINGS DIST 109 | 279.79 | 0.000001330155 |
| 196 | LAUNDRY INDUSTRIES  LAUNDRY WORKERS LOCA | 278.55 | 0.000001324260 |
| 932 | AMURCON CORPORATION - GROUP ASSOCIATES | 277.27 | 0.000001318174 |
| 1334 | GARDNER WEBB UNIVERSITY | 276.52 | 0.000001314609 |
| 628 | BRICKLAYERS & ALLIED CRAFTSMEN HEALTH & - WELFARE FUND OF IN | 274.86 | 0.000001306717 |
| 372 | GREATER CINCINNATI BRICKLAYER WELFARE FU - STONER & ASSOC | 274.16 | 0.000001303389 |
| 886 | CADILLAC PRODUCTS PACKAGING CO | 273.23 | 0.000001298968 |
| 114 | HUFCOR INC | 272.99 | 0.000001297827 |
| 785 | 1ST FRANKLIN FINANCIAL CORP | 272.96 | 0.000001297684 |
| 1950 | Q3 BUSINESS TECHNOLOGY CORP | 271.52 | 0.000001290838 |
| 1634 | GOODMAN VENEGAS INSURANCE AGENCY  - | 271.42 | 0.000001290363 |
| 1332 | CENTER GROVE COMMUNITY SCHOOL CORP | 271.39 | 0.000001290220 |
| 1821 | EBTSEP-PLEASANT VALLEY SCHOOL DISTRICT - BLUE CROSS OF NORTHEASTERN PA | 271.38 | 0.000001290173 |
| 1269 | ALEXANDER EVTRUSION COMPANY | 270.75 | 0.000001287178 |
| 409 | LOCAL 49 OPERATING ENGINEERS WILSON MCSH | 270.30 | 0.000001285038 |
| 605 | KEES INC | 270.01 | 0.000001283660 |
| 136 | WA-NEE COMMUNITY SCHOOLS | 268.42 | 0.000001276101 |
| 799 | QUALITY ALUMINUM | 265.14 | 0.000001260507 |
| 281 | LOCAL UNION 9 IBEW HEALTH WELFARE FUND | 265.06 | 0.000001260127 |
| 1977 | TEAMSTERS INDUSTRY WELFARE FUND | 264.45 | 0.000001257227 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

GSK AWP TPP Eligible Claims
Case 1:01-cv-12257-PBS   Document 7063-1   Filed 04/16/10   Page 65 of 86
02/04/2010 09:48 AM
PROJECT:  GSK AWP TPP  -  Database:  gskt
Page 32 of 39
Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO
Report ID :DST20W059

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 98 | CII CARBON LLC | 264.42 | 0.000001257084 |
| 504 | NYC LOCAL 246 SEIU RETIREES WELFARE - BENEFITS FUND | 262.11 | 0.000001246102 |
| 638 | ERIN GROUP ADMINISTRATORS - | 261.68 | 0.000001244058 |
| 2039 | ROSE ACRE FARMS, INC | 261.37 | 0.000001242584 |
| 1878 | ABATEMENT WORKERS REG UNION 207 HWF - BENESYS INC | 261.01 | 0.000001240872 |
| 2057 | LEN INDUSTRIES - JFP BENEFIT MANAGEMENT INC | 260.21 | 0.000001237069 |
| 582 | SIGN PICTORIAL & DISPLAY INDUSTRY - BENEFIT PLAN | 258.96 | 0.000001231127 |
| 22 | VALE U HEALTH | 256.18 | 0.000001217910 |
| 1823 | EAST STROUDSBURG SCHOOL DISTRICT - | 255.48 | 0.000001214582 |
| 1521 | INDUSTRIAL CONTRACTORS, INC. | 253.97 | 0.000001207403 |
| 1558 | STANDARD SHARED SERVICES, LLC. | 253.75 | 0.000001206358 |
| 935 | ALVAN MOTOR FREIGHT - GROUP ASSOCIATES | 251.78 | 0.000001196992 |
| 1636 | MILK DRIVER & DAIRY EMPLOYEES LOCAL 246 - HEALTH AND WELFARE FUND | 249.99 | 0.000001188482 |
| 1746 | EASTERN PENNSYLVANIA UNION HLTH CARE INC | 248.52 | 0.000001181494 |
| 75 | LYLE HUGHHART WELFARE PLAN FOR SHEET MET | 246.99 | 0.000001174220 |
| 937 | TECHNICAL ENGINEERING DIVISION LOCAL - 130 UA | 246.31 | 0.000001170987 |
| 787 | MT HEALTH NETWORK HEALTH INS PLAN & TRUS | 245.97 | 0.000001169371 |
| 2095 | STERLING STORES LLC | 245.57 | 0.000001167469 |
| 320 | MACHINERY MOVERS RIGGERS & MACHINERY ERE - C/O GREGORIO & ASSOCIATES | 244.79 | 0.000001163761 |
| 699 | DENVER GROCER HEALTH BENEFIT PLAN - REINHART BOERNER VAN DEUREN SC | 243.85 | 0.000001159292 |
| 1531 | PACE AMERICAN, INC. | 242.00 | 0.000001150497 |
| 1379 | BROKERAGE CONCEPTS INC | 239.15 | 0.000001136947 |
| 163 | AMALGAMATED SOCIAL BENEFITS ASSOCIATION | 233.72 | 0.000001111133 |
| 888 | GRAY MANUFACTURING COMPANY INC | 231.63 | 0.000001101196 |
| 1934 | EMPLOYER TEAMSTERS LOCAL NOS 175 & 505  - HEALTH & WELFARE FUND | 231.62 | 0.000001101149 |
| 287 | SCHOOL CAFETERIA EMPLOYEES UNITE/HERE - LOCAL 634 HEALTH & WELFARE FUNI | 230.68 | 0.000001096680 |
| 1272 | YAMAHA CORPORATION OF AMERICA | 227.72 | 0.000001082608 |
| 1865 | EXCALATING BUILDING MATERIAL AND - CONSTRUCTION PRICES | 227.47 | 0.000001081419 |
| 1643 | KBTOYS, INC.  - | 227.23 | 0.000001080278 |
| 1820 | EBTEP - STROUDSBURG SCHOOL DISTRICT - BLUE CROSS OF NORTHEASTERN PA | 226.63 | 0.000001077426 |
| 1193 | DUHAMEL BROADCASTING ENTERPRISES | 226.00 | 0.000001074431 |
| 169 | IBEW LOCAL UNION 223 HEALTH WELFARE FUND | 224.95 | 0.000001069439 |
| 1841 | LEHIGHTON AREA SCHOOL DISTRICT - BC OF NORTHEASTERN PA | 223.63 | 0.000001063164 |
| 723 | BERNATELLOS PIZZA INC | 223.52 | 0.000001062641 |
| 1640 | MATANUSKA TELEPHONE ASSOC., INC.  - | 223.16 | 0.000001060929 |
| 1973 | DIVERSIFIED MANUFACTURING INC | 222.10 | 0.000001055890 |
| 1352 | CSI COMPANIES | 219.17 | 0.000001041960 |
| 1797 | AAA AUTO CLUB SOUTH INC | 217.60 | 0.000001034496 |
| 552 | DETROIT MILLMEN'S HLTH & WELFARE FUND - | 216.55 | 0.000001029504 |
| 1620 | PHILADELPHIA CORPORATION  - FOR AGING WELFARE BENEFITS PORGRAM | 214.57 | 0.000001020091 |
| 1758 | CULVER STOCKTON COLLEGE - C/O ROBERT C BOUCK INC | 211.92 | 0.000001007493 |
| 1757 | SUNSET HOME - C/O ROBERT BOUCK INC | 211.92 | 0.000001007493 |
| 55 | CITY OF QUINCY - C/O ROBERT C BOUCK INC | 211.92 | 0.000001007493 |
| 80 | EMPLOYERS & CEMENT MASIONS LOCAL 90 - HEALTH & WELFARE FUND | 211.16 | 0.000001003880 |
| 1228 | ROOFERS LOCAL 149 SECURITY BENEFIT TRUST - | 210.92 | 0.000001002739 |
| 20 | UNITED COMMUNITY ACTION PROGRAM INC | 209.37 | 0.000000995370 |
| 718 | SECURA INSURANCE A MUTUAL CO | 209.19 | 0.000000994514 |
| 1226 | SHEET METAL WORKERS LOCAL 38 INSURANCE  - AND WELFARE FUND | 208.75 | 0.000000992422 |
| 1895 | PLUMBERS & PIPEFITTERS LOCAL 295 - HEALTH AND WELFARE FUND | 207.36 | 0.000000985814 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR     Report ID :DST20W059
NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 1900 | HAINES & COMPANY INC | 206.30 | 0.000000980775 |
| 1230 | TRANSITIONAL SERVICES INC | 205.73 | 0.000000978065 |
| 539 | SHEET METAL WORKERS HLTH & WELFARE FUND | 205.68 | 0.000000977827 |
| 1952 | LOVES TRAVEL STOPS & COUNTRY STORES | 205.11 | 0.000000975117 |
| 924 | MOELLER MANUFACTURING - GROUP ASSOCIATES | 205.04 | 0.000000974784 |
| 503 | NYC LOCAL 246 SEIU WELFARE BENEFITS FUND | 204.10 | 0.000000970316 |
| 1302 | PERFORMANCE INC | 203.28 | 0.000000966417 |
| 1666 | GREEN HAINES SGAMBATI CO LPA - DISTRICT HLTH & WELFARE FUND | 202.90 | 0.000000964611 |
| 574 | BUCKEYE JOINT VOCATIONAL SCHOOL DISTRICT - | 201.27 | 0.000000956861 |
| 1415 | AMES TRUE TEMPER | 199.09 | 0.000000946497 |
| 1336 | CITY OF CANTON | 198.90 | 0.000000945594 |
| 1141 | NORTHWEST AMDINISTRATORS INC - | 198.86 | 0.000000945404 |
| 1928 | DONSCO, INC | 198.36 | 0.000000943027 |
| 927 | MILLENNIUM GROUP WEST, PC - GROUP ASSOCIATES | 198.35 | 0.000000942979 |
| 277 | TRICOR INDUSTRIES HEALTH INSURANCE PLAN | 196.39 | 0.000000933661 |
| 1533 | E.G. REINSCH INC. | 190.42 | 0.000000905279 |
| 1305 | ALASKA HOUSING FINANCE CORP | 189.63 | 0.000000901524 |
| 2003 | R&H MOTOR CARS | 189.38 | 0.000000900335 |
| 395 | GUARDIAN BUILDING PRODUCTS DISTRIBUTION | 189.15 | 0.000000899242 |
| 770 | AEP OHIO COAL LLC GROUP HEALTH PLAN | 187.84 | 0.000000893014 |
| 1315 | IRONWORKERS LOCAL 340 HEALTH CARE PLAN | 187.75 | 0.000000892586 |
| 1331 | CROWN POINT COMMUNITY SCHOOL CORP | 183.52 | 0.000000872476 |
| 158 | AVX CORPORATION | 182.53 | 0.000000867769 |
| 82 | PLUMBERS & PIPEFITTERS LOCAL NO 25 - WELFARE PLAN | 182.48 | 0.000000867532 |
| 1200 | NORTH EAST SCHOOL DISTRICT | 182.43 | 0.000000867294 |
| 353 | CYGNUS BUSINESS MEDIA | 180.73 | 0.000000859212 |
| 1578 | HOYSITE REINFORCED PLASTICS | 180.02 | 0.000000855836 |
| 1609 | CITY OF BLOOMINGTON INDIANA | 178.79 | 0.000000849989 |
| 1709 | CENTRAL COAST TRUST FUND - ASSOCIATED THIRD PARTY ADMINISTRATORS, | 177.89 | 0.000000845710 |
| 639 | MONTEREY CULINARY INSURANCE FUND | 177.74 | 0.000000844997 |
| 531 | THE MARCUS CORPORATION | 176.70 | 0.000000840053 |
| 1212 | CONLEY PUBLISHING GROUP LTD - PARTNERSHIP HEALTH PLANS | 176.17 | 0.000000837533 |
| 1975 | RYDERS HEALTH MANAGEMENT | 176.15 | 0.000000837438 |
| 1355 | SHOPMEN IRON WORKERS WELFARE OF  - PHILADELPHIA AND VICINITY | 175.75 | 0.000000835536 |
| 479 | SANTA MONICA UNITE HERE HEALTH BENEFIT F | 173.33 | 0.000000824031 |
| 1510 | TOWN & COUNTRY GROCERS  - OF FREDERICKTOWN, MO INC | 170.42 | 0.000000810197 |
| 305 | MOTOR APPLIANCE CORP | 170.10 | 0.000000808676 |
| 1935 | TRISTATE GREYHOUND PARK EMPLOYEE - BENEFIT TRUST | 168.43 | 0.000000800736 |
| 1988 | IBEW LOCAL 234 HEALTH & WELFARE TRUST  - FUND | 166.04 | 0.000000789374 |
| 885 | VIEJAS ENTERPRISES | 165.62 | 0.000000787377 |
| 738 | SEIU LOCAL 300 CIVIL SERVICE FORUM - RETIREE WELFARE FUND | 165.38 | 0.000000786236 |
| 1929 | STEEL OF WEST VIRGINIA | 164.62 | 0.000000782623 |
| 1573 | WINONA HEALTH | 163.17 | 0.000000775730 |
| 635 | PIPE TRADERS TRUST OF THE NORTHERN ROCKY - MOUNTAIN AREA | 162.75 | 0.000000773733 |
| 920 | CORRIGAN MOVING SYSTEMS - GROUP ASSOCIATES, INC | 162.42 | 0.000000772164 |
| 37 | GREATER LAFAYETTE HEALTH SERVICES | 162.20 | 0.000000771118 |
| 922 | HANK GRAFF CHEVROLET - GROUP ASSOCIATES INC | 161.27 | 0.000000766697 |
| 795 | SHIEVEPORT ELECTRICAL H&W FUND | 160.76 | 0.000000764272 |
| 662 | WV LABORERS TRUST FUND | 158.43 | 0.000000753195 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO

Report ID :DST20W059

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 1826 | COUNTY OF CARBON HEALTH PLAN - BC OF NORTHEASTERN PA | 156.96 | 0.000000746206 |
| 782 | BOTETOURT COUNTY BOARD OF SUPERVISORS | 156.49 | 0.000000743972 |
| 810 | FEDERAL MOGUL POWERTRAIN INC | 153.35 | 0.000000729044 |
| 168 | INTERNATIONAL ASSOCIATION OF MACHINESTS | 152.30 | 0.000000724052 |
| 1131 | GILSBAR INC | 151.58 | 0.000000720629 |
| 1196 | WIERSGALLA COMPANY INC | 151.51 | 0.000000720297 |
| 227 | STILLWAER DESIGNS & AUDIO INC | 150.33 | 0.000000714687 |
| 1949 | LOCAL 338 BENEFITS FUND | 147.53 | 0.000000701375 |
| 249 | F A RICHARD ASSOCIATES INC | 147.51 | 0.000000701280 |
| 1133 | GILSBAR INC | 146.07 | 0.000000694434 |
| 1671 | AAA LIFE INSURANCE COMPANY | 144.38 | 0.000000686400 |
| 27 | GLEASON CORPORATION | 144.21 | 0.000000685591 |
| 1798 | SEASTROM MANUFACTURING CO INC | 142.57 | 0.000000677795 |
| 1130 | MCGLINCHEY STAFFORD | 142.54 | 0.000000677652 |
| 151 | IBEW LOCAL 43 ELECTICAL CONTRACTORS WELF | 141.58 | 0.000000673088 |
| 218 | AVALON CORRECTIONAL SERVICE INC | 140.38 | 0.000000667383 |
| 540 | THE DRUCKER COMPANIES | 139.85 | 0.000000664863 |
| 1311 | HARBOR INSURANCE TRUST INC | 139.50 | 0.000000663200 |
| 933 | SKD AUTOMOTIVE - GROUP ASSOCIATES | 137.58 | 0.000000654072 |
| 153 | CLARKE CORPORATION | 136.89 | 0.000000650791 |
| 1617 | AMERICAN WOOD FIBERS | 136.74 | 0.000000650078 |
| 1623 | NORTHERN ILLINOIS IOWA LABORERS' HEALTH - AND WELFARE FUND | 136.10 | 0.000000647036 |
| 581 | HAMILTON SOUTHEASTERN SCHOOLS - | 135.76 | 0.000000645419 |
| 918 | THE AMALGAMATED SUGAR COMPANY - SALARIED HEALTH PLAN | 135.03 | 0.000000641949 |
| 280 | WV PLUMBERS & STEAMFITTERS LU 152 WELFAR - C/O CENTRAL DATA SERVICES IN | 134.75 | 0.000000640617 |
| 429 | PENNSYLVANIA STATE EDUCATION ASSOCIATION | 134.31 | 0.000000638526 |
| 1894 | PLUMBERS & PIPEFITTERS LOCAL 803 - HEALTH AND WELFARE FUND | 131.92 | 0.000000627163 |
| 1410 | TRUSTEED PLANS SERVICE CORP | 131.45 | 0.000000624929 |
| 100 | CATHOLIC FAMILY LIFE INSURANCE | 131.14 | 0.000000623455 |
| 1347 | ROTTINGHAUS CO INC - | 130.83 | 0.000000621981 |
| 926 | MILLENNIUM MEDICAL GROUP - GROUP ASSOCIATES | 130.30 | 0.000000619462 |
| 1785 | LABORERS LOCAL 157 HEALTH BENEFIT FUND | 130.15 | 0.000000618749 |
| 1406 | DARIGOLD INC | 128.89 | 0.000000612758 |
| 1271 | IEBC | 128.55 | 0.000000611142 |
| 112 | MID-WEST SPRING & STAMPING INC | 128.16 | 0.000000609288 |
| 1210 | STONEGATE SNF PROPERTIES L P | 125.96 | 0.000000598829 |
| 1317 | MANATRON | 125.75 | 0.000000597830 |
| 923 | GRAFF CHEVROLET - GROUP ASSOCIATES | 125.31 | 0.000000595739 |
| 1369 | UTAH CARPENTERS AND CEMENT MASONS - HEALTH AND WELFARE FUND | 124.82 | 0.000000593409 |
| 1534 | SWITCHCRAFT | 124.65 | 0.000000592601 |
| 687 | LABORERS LOCAL 231 H & W FD | 124.24 | 0.000000590652 |
| 1192 | INDUSTRIAL NUT CORP | 122.15 | 0.000000580716 |
| 14 | LADWELL AND SON ENTERPRISES INC | 121.62 | 0.000000578196 |
| 1713 | MARKQUART INC. EMPLOYEE BENEFIT PLAN | 121.40 | 0.000000577150 |
| 1284 | ASBESTOS WORKERS LOCAL UNION 42 - WELFARE FUND | 121.29 | 0.000000576627 |
| 946 | JOURNEYMAN AND APPRENTIEES LOCAL 188 - ADMINISTRATIVE SERVICES INC | 120.81 | 0.000000574345 |
| 948 | SECURITY WORKERS HEALTH & WELFARE  - FUND | 119.90 | 0.000000570019 |
| 2128 | ROBERT W BAIRD & CO INC | 119.14 | 0.000000566406 |
| 1985 | WEBCO GENERAL PARTNERSHIP | 118.73 | 0.000000564457 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO

Report ID :DST20W059

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 1384 | C&M CORPORATION - | 117.26 | 0.000000557468 |
| 558 | PAULS VALLEY GENERAL HOSPITAL | 116.80 | 0.000000555281 |
| 1564 | STUMP INC | 115.30 | 0.000000548150 |
| 1173 | PETRO HUNT LLC MEDICAL & DENTAL PLAN | 115.26 | 0.000000547960 |
| 1592 | BARRY CALLEBAUT USA, INC. | 114.64 | 0.000000545012 |
| 890 | ASBESTOS WORKERS LOCAL 12 WELFARE FUND | 111.89 | 0.000000531938 |
| 482 | OPEIU LOCALS 30 & 537 HEALTH & WELFARE | 111.83 | 0.000000531653 |
| 1836 | WEATHERLY AREA SCHOOL DISTRICT - | 111.29 | 0.000000529086 |
| 559 | NORRIS - C/O WATERSTONE BENEFIT ADMINISTRATOR LLC | 110.81 | 0.000000526804 |
| 1448 | BROWN AND HALEY | 110.79 | 0.000000526709 |
| 1522 | TRAYLOR BROS., INC.  - EMPLOYEE BENEFITS PLAN | 109.94 | 0.000000522668 |
| 1999 | BYERS CHOICE LTD | 109.89 | 0.000000522430 |
| 1346 | LACROSSE TRUCK CENTER INC - | 109.38 | 0.000000520005 |
| 1804 | IN AREA UNITED FOOD/COMMERCIAL UNION - | 109.07 | 0.000000518532 |
| 243 | COMMERCE BANK - C/O SUNRX | 108.84 | 0.000000517438 |
| 649 | PEERLESS LEASING CORP HEALTH BENEFIT PLA | 108.43 | 0.000000515489 |
| 705 | AQUA AEROBIC SYSTEMS INC | 106.07 | 0.000000504269 |
| 1940 | YAVAPAI REGIONAL MEDICAL CENTER | 105.15 | 0.000000499896 |
| 685 | RIDG U RAK INC | 104.93 | 0.000000498850 |
| 1202 | GLASSWORKERS & GLAZIERS HEALTH AND - WELFARE FUND TRUST | 104.20 | 0.000000495379 |
| 798 | MUNSCH HARDT KOPF & HARR PC | 103.49 | 0.000000492004 |
| 441 | LOCAL 522 HEALTH FUND - C/O UNITED TEAMSTER FUND | 102.82 | 0.000000488818 |
| 835 | DAYMED HEALTH MAINTENANCE PLAN | 102.77 | 0.000000488581 |
| 11 | FOULKEWAYS AT GUYNEDD | 102.48 | 0.000000487202 |
| 1449 | COMPENSATION AND BENEFITS  - BLOOMINGTON HOSPITAL | 100.29 | 0.000000476791 |
| 183 | STANDARD PROCESS INC | 100.15 | 0.000000476125 |
| 981 | BAKERY AND SAELS DRIVES LOCAL 33 INUSTRY - WELFARE FUND | 98.93 | 0.000000470325 |
| 1391 | OVERLAND WEST INC - | 98.89 | 0.000000470135 |
| 997 | SOUTH CENTRAL VFCW UNIONS AND EMPLOYERS - HEALTH & WELFARE TRUST | 98.72 | 0.000000469327 |
| 222 | MUSKOGEE REGIONAL MEDICAL CENTER | 96.49 | 0.000000458725 |
| 712 | BILTMORE FARMS LLC | 96.24 | 0.000000457536 |
| 930 | PIPER INDUSTRIES INC - GROUP ASSOCIATES | 95.22 | 0.000000452687 |
| 1781 | UNITED FOOD & COMMERCIAL WORKERS - LOCAL 1245 HEALTH FUND | 94.76 | 0.000000450500 |
| 436 | CARPENTERS LOCAL 191 HLTH & WELFARE FUND | 94.64 | 0.000000449930 |
| 1931 | AMERICAN BENEFIT CORP | 92.37 | 0.000000439138 |
| 1437 | LABORERS LOCAL 199 WELARE FUND - C/O GEM GROUP | 92.28 | 0.000000438710 |
| 724 | HAMED INSURANCE TRUST | 91.46 | 0.000000434812 |
| 54 | HANCOCK COUNTY - C/O ROBERT C BOUCK INC | 90.68 | 0.000000431103 |
| 1207 | DH EVANS ASSOC INC - | 90.23 | 0.000000428964 |
| 2063 | BOEING SATELLITE SYSTEMS HEALTH AND  - WELFARE BENEFITS PLAN PLAN 627 | 88.59 | 0.000000421167 |
| 449 | WADE MANUFACTURING COMPANY | 87.91 | 0.000000417935 |
| 1639 | LABORERS LOCAL 17 HEALTH BENEFIT FUND  - | 86.51 | 0.000000411279 |
| 275 | HEALTH FUND 917 | 84.74 | 0.000000402864 |
| 1565 | ALTO DAIRY COOPERATIVE | 84.59 | 0.000000402151 |
| 1477 | LABORERS AGC TRUST OF MONTANA/ - ADMINISTRATION SERVICES INC | 83.79 | 0.000000398348 |
| 1413 | ROOFERS LOCAL 49 WF - THE WILLIAM EARHART COMPANY, INC | 82.94 | 0.000000394307 |
| 1897 | AMALJAMATED BARL | 82.51 | 0.000000392262 |
| 1899 | INSULATORS LOCAL 45 HEALTH CARE PLAN | 81.85 | 0.000000389125 |
| 216 | CAMERON GLASS INC | 80.80 | 0.000000384133 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:  Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO

Report ID :DST20W059

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|-----------------|------------------|
| 1832 | JERSEY SHORE SCHOOL DISTRICT - BC OF NORTHEASTERN PA | 79.39 | 0.000000377429 |
| 1433 | PENN NATIONAL GAMING INC  - | 79.36 | 0.000000377287 |
| 1159 | UFCW LOCAL 1459 H&W FUND | 77.95 | 0.000000370584 |
| 300 | HOLIDAY FOOD & GROCERIES INC | 77.20 | 0.000000367018 |
| 410 | FLEXIBLE STEEL LACING COMPANY | 75.92 | 0.000000360933 |
| 711 | KROHN CLINIC LTD | 75.45 | 0.000000358698 |
| 108 | GLENROY INC | 75.24 | 0.000000357700 |
| 652 | TF INTERHOLDINGS INC | 75.23 | 0.000000357652 |
| 2036 | QUINNIPIAC UNIVERSITY | 74.61 | 0.000000354705 |
| 527 | PARAGON DEVELOPMENT SYSTEMS INC | 74.61 | 0.000000354705 |
| 2088 | CITY OF MAUMEE EMPLOYEE HEALTH PLAN | 74.45 | 0.000000353944 |
| 178 | CHICAGO TILE INSTITUTE WELFARE FUND | 73.80 | 0.000000350854 |
| 1158 | INTL UNION OF PAINTERS & ALLIED TRADES - LOCAL 47 H&W PLAN | 73.66 | 0.000000350168 |
| 398 | NEWCOMB SPRING EMPLOYEE HEALTH PLAN | 73.40 | 0.000000348952 |
| 1357 | CARTHAGE R-9 SCHOOL | 73.15 | 0.000000347764 |
| 1669 | PATCH PRODUCTS INC | 72.81 | 0.000000346147 |
| 2107 | MORAVIAN CHURCH NORTHEN PROVINCE | 72.47 | 0.000000344531 |
| 2093 | 170 GROUP INSURANCE BENEFITS TRUST | 71.70 | 0.000000340870 |
| 805 | BIBLE BROADCASTING NETWORK | 70.89 | 0.000000337019 |
| 99 | CITY OF FRANKLIN | 69.38 | 0.000000329841 |
| 407 | LOCAL 447 IAM PHILADELPHIA & VICINITY HE - ALTH & WELFARE FUND | 69.20 | 0.000000328985 |
| 124 | WALLWATOSA SAVINGS BANK | 69.12 | 0.000000328605 |
| 58 | TIC INTERNATIONAL CORP | 69.03 | 0.000000328177 |
| 288 | IBEW LOCAL UNION 126 HEALTH & WELFARE FU | 68.04 | 0.000000323470 |
| 1452 | THE INTEGRIS GROUP | 65.81 | 0.000000312869 |
| 1822 | MONROE CAREER & TECHNICAL INSTITUTE - | 65.59 | 0.000000311823 |
| 213 | GRAT PLAINS REGIONAL MEDICAL CENTER | 64.71 | 0.000000307639 |
| 1348 | INDUSTRIAL HEAT TRANSFER - | 64.58 | 0.000000307021 |
| 120 | MANSBACH METALS - C/O AMERICAN BENEFIT CORP | 62.65 | 0.000000297846 |
| 822 | GARDNER TURFGRASS INC | 62.56 | 0.000000297418 |
| 295 | ALTORFER INC | 62.54 | 0.000000297323 |
| 1951 | COLONY BEACH & TENNIS RESORT LTD | 62.42 | 0.000000296752 |
| 731 | CUNNINGHAM BRICK CO INC | 61.65 | 0.000000293091 |
| 758 | STEPHENS MEMORIAL HOSPITAL | 61.43 | 0.000000292046 |
| 1301 | JOHN W HANCOCK JR INC | 60.71 | 0.000000288623 |
| 1670 | LUTHERAN HOMES OF OCONOMOWOC | 59.73 | 0.000000283964 |
| 1858 | HEYL ROSTER VOELKER & ALLEN | 59.58 | 0.000000283250 |
| 557 | SHAWNEE MEDICAL CENTER CLINIC - WATERSONE BENEFIT ADMN | 59.57 | 0.000000283203 |
| 95 | BILL DORAN CO | 58.94 | 0.000000280208 |
| 237 | WESTERN STAR AG RESOURCES INC | 58.42 | 0.000000277736 |
| 1868 | SHEET METAL WORKERS LOCAL 292 HLTH FUND - SACH WALDMAN PROFESSIONAL ( | 58.29 | 0.000000277118 |
| 1663 | ROBERTS OXYGEN CO INC HEALTCARE PLAN | 56.57 | 0.000000268940 |
| 2056 | KENNEDY GROUP - JFP BENEFIT MANAGEMENT INC | 56.33 | 0.000000267800 |
| 1835 | CARBON COUNTY AREA VOCATIONAL TECHNICAL - BC OF NORTHEASTERN PA | 56.29 | 0.000000267609 |
| 668 | NORTHLAND BUILDINGS INC | 53.97 | 0.000000256580 |
| 1118 | BAKER UNION AND FELRA HEALTH & WELFARE - TRUST FUND | 53.41 | 0.000000253917 |
| 1428 | RENAISSANCE LEARNING INC | 53.39 | 0.000000253822 |
| 1825 | CTE/CTEC - PENNSYLVANIA D/B/A FIRST PRIORITY HEALTH | 52.22 | 0.000000248260 |
| 1343 | THERN INC - C/O CUSTOM BENEFIT ADMINISTRATORS | 51.61 | 0.000000245360 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain
confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR NIC OR WDW OR ZERO

Report ID :DST20W059

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 2098 | ALPINE PLYWOOD CORPORATION | 51.41 | 0.000000244409 |
| 392 | SPECIALIZED MEDICAL SERVICES INC | 51.23 | 0.000000243553 |
| 212 | FIRST MORTGAGE CO | 51.07 | 0.000000242793 |
| 1383 | MISS PORTERS SCHOOL INC - C/O DIVERSIFIED ADMINISTRATION CORP | 51.05 | 0.000000242698 |
| 1333 | COOPERATIVE RESOURCES INTL | 51.04 | 0.000000242650 |
| 1401 | DIVERSIFIED ADMINISTRATION CORPORATION | 50.50 | 0.000000240083 |
| 537 | TRI-NORTH BUILDERS - C/O ARM LTD | 49.69 | 0.000000236232 |
| 388 | ROCHESTER LABORERS WELFARE FUND | 49.26 | 0.000000234188 |
| 442 | C WILLIAM HETZER INC | 48.98 | 0.000000232857 |
| 800 | KW MUTH CO | 47.81 | 0.000000227294 |
| 1622 | S & T BANK | 47.55 | 0.000000226058 |
| 659 | JACKSON COUNTY | 47.22 | 0.000000224489 |
| 1312 | HILLTOP COMMUNITY RESOURCES | 46.67 | 0.000000221875 |
| 229 | SERDRILCO UNIT CORP | 46.02 | 0.000000218785 |
| 1296 | DUECO, INC. | 45.02 | 0.000000214030 |
| 47 | STANION WHOLESALE ELECTRIC CO, INC | 44.85 | 0.000000213222 |
| 934 | ALLEGRA NETWORK LLC - GROUP ASSOCIATES INC | 44.46 | 0.000000211368 |
| 572 | CIVIL SERVICE EMPLOYEES ASSOC INC - LOCAL 1000 AFSCME AFL-CIO | 42.78 | 0.000000203381 |
| 1275 | CARDAY ASSOCIATES, INC. | 42.37 | 0.000000201432 |
| 209 | ADELMAN TRAVEL GROUP | 41.82 | 0.000000198817 |
| 2035 | COMMUNTIY COFFEE COMPANY | 41.80 | 0.000000198722 |
| 1543 | T & T TOOL, INC. | 41.27 | 0.000000196202 |
| 1411 | DEDICATED LOGISTICS INC | 41.27 | 0.000000196202 |
| 693 | SPM INC | 41.22 | 0.000000195965 |
| 589 | SMITH & LOVELESS INC - | 40.88 | 0.000000194348 |
| 838 | BAUMAN CONSTRUCTION OF CHIPPEWA - FALLS INC EMPLOYEE BENEFITS PLAN | 40.69 | 0.000000193445 |
| 588 | BENNETT ENTERPRISES INC WELFARE  - BENEFIT PLAN | 40.27 | 0.000000191448 |
| 1898 | BRICKLAYERS LOCAL 22 HEALTH CARE PLAN | 39.85 | 0.000000189452 |
| 1661 | ALBANY CITY SCHOOL DISTRICT - | 39.60 | 0.000000188263 |
| 580 | FOUR SEASONS HOUSING INC - | 39.23 | 0.000000186504 |
| 234 | JACKSON COUNTY EMPLOYEES INSURANCE | 39.04 | 0.000000185601 |
| 1206 | NEW STANDARD CORPORATION ASSOCIATES - BENEFIT PLAN | 38.95 | 0.000000185173 |
| 1318 | KIWANIS INTL INC | 38.49 | 0.000000182986 |
| 1009 | IBEW LOCAL 229 HEALTH AND WELFARE - FUND | 38.28 | 0.000000181988 |
| 1328 | INDIANA STATE TEACHERS ASSOC | 37.97 | 0.000000180514 |
| 428 | DEKALB IRON AND METAL COMPANY | 37.28 | 0.000000177234 |
| 1799 | CANAL INSURANCE COMPANY | 36.97 | 0.000000175760 |
| 967 | REASORS INC | 36.60 | 0.000000174001 |
| 733 | NEW ENERGY CORP | 36.24 | 0.000000172289 |
| 1846 | WEIS MARKETS & MR ZS - FIRST PRIORITY HEALTH | 34.65 | 0.000000164730 |
| 208 | PAMPLIN COMMUNICATIONS CORPORATION | 34.32 | 0.000000163161 |
| 1833 | JIM THORPE  SCHOOL DISTRICT - BLUE CROSS OF NORTHEASTERN PA | 33.86 | 0.000000160974 |
| 224 | UNITED PETROLEUM TRANSPORTS INC | 33.78 | 0.000000160594 |
| 931 | TWO MEN AND A TRUCK - GROUP ASSOCIATES | 33.23 | 0.000000157979 |
| 667 | CRAYOLA LLC F/K/A BINNEY & SMITH INC | 33.09 | 0.000000157314 |
| 759 | CHOCTAW MANAGEMENT - | 32.87 | 0.000000156268 |
| 1972 | MONROE PUBLIC SCHOOLS | 32.67 | 0.000000155317 |
| 71 | UNITED FOOD & COMMERCIAL WORKERS UNIONS  - C/O YOUTZ & VALDEZ PC | 32.25 | 0.000000153320 |
| 2037 | WILLIAMSPORT AREA SCHOOL DISTRICT - WILLIAMSPORT AREA SCHOOL DISTRICT | 32.02 | 0.000000152227 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims
Case 1:01-cv-12257-PBS   Document 7063-1   Filed 04/16/10   Page 71 of 86
02/04/2010 09:48 AM
PROJECT:  GSK AWP TPP  -  Database:  gskt
Page 38 of 39
Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO
Report ID :DST20W059

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 1276 | METRPOPLITAN DC PAVING INDUSTRY - EMPLOYEE HEALTH & WELFARE FUND | 31.34 | 0.000000148994 |
| 456 | CPL INDUSTRIES INC | 30.97 | 0.000000147235 |
| 1195 | COUNTY OF DUNN | 30.79 | 0.000000146379 |
| 180 | COMMUNITY FIRST CREDIT UNION | 30.12 | 0.000000143194 |
| 1549 | AUTOMOTIVE DEALER MANAGEMENT, INC. | 30.00 | 0.000000142624 |
| 1615 | OPERATING ENGINEERS TRUST FUND OF  - WASHINGTON D.C. | 29.64 | 0.000000140912 |
| 1728 | LAUNDRY DRY CLEANING WORKERS AND - ALLIED INDUSTRIES HEALTH FUND | 28.78 | 0.000000136824 |
| 17 | SANDIN INTERNATIONAL INC HEALTH PLAN | 28.70 | 0.000000136443 |
| 632 | SCRIP WORLD WHITING PETROLEUM | 28.65 | 0.000000136205 |
| 1171 | LOCAL 342 HEALTH CARE FUND - | 27.53 | 0.000000130881 |
| 1830 | MONTGOMERY AREA SCHOOL DISTRICT - BLUE CROSS OF NORTHEASTERN PA | 27.53 | 0.000000130881 |
| 1186 | LOCAL 1 JOINT RETIREMENT FUND - C/O RONALD A STRACI ESQ | 27.53 | 0.000000130881 |
| 986 | TOTES ISOTONER CORPORATION | 27.43 | 0.000000130405 |
| 131 | CLINTONVILLE LUMBER INC | 27.32 | 0.000000129883 |
| 1524 | TELESOURCE SERVICES LLC | 27.11 | 0.000000128884 |
| 1503 | AMERICAN DEHYDRATED FOODS, INC. | 26.45 | 0.000000125746 |
| 598 | IBEW LOCAL 701 GENERAL WELFARE FUND - | 26.14 | 0.000000124273 |
| 1912 | SHINE BROS CORP, TJN ENTERPRISES,  - PELICAN RIDGE MOBILE COMMUNITY INC | 24.87 | 0.000000118235 |
| 1219 | D W SYSTEMS INC | 24.78 | 0.000000117807 |
| 975 | TRANSPORT WORKERS UNION HEALTH  - AND WELFARE FUND | 24.73 | 0.000000117569 |
| 1829 | MONTOURVILLE AREA SCHOOL DISTRICT - BCBS OF NORTHEASTERN PEN | 23.84 | 0.000000113338 |
| 53 | LEWIS COUNTY C-1 SCHOOL DIST - C/O ROBERT C BOUCK INC | 23.81 | 0.000000113196 |
| 1514 | OCTA - COACH - RIVERSIDE CNTY FOUNDATION FOR MDCL CARE | 23.77 | 0.000000113005 |
| 1281 | MAN-U-SERVEICE CONTRACT TRUST FUND | 23.51 | 0.000000111769 |
| 2096 | DEBAUCHE TRUCKS & DIESEL INC | 23.37 | 0.000000111104 |
| 579 | GROSS MOTORS INC - | 22.58 | 0.000000107348 |
| 46 | PC BOARDS, INC - | 21.87 | 0.000000103973 |
| 1535 | LOCAL 743 H&W FUND | 21.87 | 0.000000103973 |
| 1508 | WEST VIRGINIA PIPE TRADES  - HEALTH & WELFARE FUND | 21.54 | 0.000000102404 |
| 85 | STUEBERS BEVERAGES | 21.18 | 0.000000100692 |
| 199 | IBEW NECA SOUTHWESTERN HEALTH BENEFIT FU | 20.29 | 0.000000096461 |
| 481 | GRAPHIC ARTS IND & GCIU LOCAL 404 HEALTH | 19.22 | 0.000000091374 |
| 636 | HEALTH BENEFIT PLAN FOR THE EMPLOYEES OF - STOCKMAN FINANCIAL CORP | 18.94 | 0.000000090043 |
| 980 | ONONDAGA COUNTY LABORERS HEALTH AND  - WELFARE FUND | 18.82 | 0.000000089473 |
| 1203 | COLORADO PAINTERS INDUSTRY HEALTH - BENEFIT FUND | 18.15 | 0.000000086287 |
| 2084 | CITY OF OXFORD | 17.94 | 0.000000085289 |
| 1327 | INDIANA STATE TEACHERS ASSOC - PSO | 17.53 | 0.000000083340 |
| 1619 | MIDWEST PRODUCTS AND ENGINEERING, INC | 17.22 | 0.000000081866 |
| 1007 | IBEW LOCAL NO 607 HEALTH AND WELFARE - FUND | 17.01 | 0.000000080868 |
| 1840 | EAST LYCOMING SCHOOL DISTRICT - BC OF NORTHEASTERN PA | 16.92 | 0.000000080440 |
| 1204 | BJ BALDWIN - EMPLOYEE BENFIT PLAN - C/O D H EVANS ASSOCIATES INC | 16.64 | 0.000000079109 |
| 1672 | CENTRAL POWER SYSTEMS & SERVICES INC | 16.30 | 0.000000077492 |
| 77 | UQM TECHNOLOGIES INC | 15.90 | 0.000000075590 |
| 1006 | SUSQUEHANNA LABORERS COMBINED  - HEALTH AND WELFARE FUND | 15.75 | 0.000000074877 |
| 1175 | GLAZIERS ARCHTL METAL & GLASS WORK #740 - THE WILLIAM C EARHART CO INC | 15.26 | 0.000000072548 |
| 1852 | CTE/CTEC - NORTHEASTERN PENNSYLVANIA | 15.22 | 0.000000072358 |
| 219 | RIB CRIB CORPORATION | 15.13 | 0.000000071930 |
| 1755 | LARSON MANAGEMENT INC | 14.97 | 0.000000071169 |
| 921 | DAVIS CARTAGE COMPANY - GROUP ASSOCIATES | 14.75 | 0.000000070123 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes  Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR
NIC OR WDW OR ZERO

Report ID :DST20W059

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 154 | SAGE PRODUCTS | 14.03 | 0.000000066700 |
| 74 | FURNITURE FACTORY OUTLET | 13.39 | 0.000000063658 |
| 156 | IRIS USA INC | 13.22 | 0.000000062849 |
| 1903 | BAYCARE HEALTH SYSTEMS LLC | 12.95 | 0.000000061566 |
| 340 | NORWOOD PROMOTIONAL PRODUCTS | 12.35 | 0.000000058713 |
| 1323 | MARION COMMUNITY SCHOOL CORP - C/O ISTA ADMINISTRATIVE SERVICES CORP | 12.31 | 0.000000058523 |
| 1326 | VINCENNES COMMUNITY SCHOOL CORP | 11.54 | 0.000000054863 |
| 1279 | WASHINGTON DC CEMENT MASONS WELFARE - FD BOARD OF TRUSTEES | 11.39 | 0.000000054149 |
| 591 | HAWKEYE FOOD SYSTEMS INC - | 10.48 | 0.000000049823 |
| 1194 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL - WORKERS LOCAL HEALTH & WELI | 9.75 | 0.000000046353 |
| 544 | KTBS INC | 9.19 | 0.000000043690 |
| 1330 | DELPHI COMMUNITY SCHOOLS | 9.10 | 0.000000043262 |
| 1789 | EAU CLAIRE COOP OIL COMPANY | 7.61 | 0.000000036179 |
| 217 | BODYWORKS INC | 7.33 | 0.000000034848 |
| 96 | DYNEX RIVETT INC | 6.72 | 0.000000031948 |
| 389 | BUIST ELECTRIC INC | 6.39 | 0.000000030379 |
| 360 | FAIRCHILD FARMERS UNION CO OP | 6.29 | 0.000000029903 |
| 440 | TEAM REHAB INC | 5.82 | 0.000000027669 |
| 893 | EAU DAIRE | 5.46 | 0.000000025957 |
| 137 | BANK HARDWOODS INC | 5.25 | 0.000000024959 |
| 1845 | MUNCY SCHOOL DISTRICT - BC OF NORTHEASTERN PA | 4.98 | 0.000000023676 |
| 1324 | MANCHESTER COMMUNITY SCHOOLS | 4.94 | 0.000000023485 |
| 139 | CENTRAL INK CORP | 4.60 | 0.000000021869 |
| 528 | SOUTHWEST MULTI-CRAFT HLTH & WELFARE - TRUST FUND C/O COMPUSYS INC | 4.11 | 0.000000019539 |
| 929 | P & P ADMINISTRATION - GROUP ASSOCIATES | 4.05 | 0.000000019254 |
| 44 | SUNSET HOME  - SUNSET HOME EMPLOYEE HEALTH CARE PLAN | 3.98 | 0.000000018921 |
| 187 | SECURITY FIRST STOCKMANS FINANCIAL | 3.82 | 0.000000018161 |
| 1831 | LAYALSOCK TOWNSHIP SCHOOL DISTRICT - BC OF NORTHEASTERN PA | 3.21 | 0.000000015261 |
| 309 | KREILKAMP TRUCKING INC | 3.03 | 0.000000014405 |
| 1557 | QUAKER WINDOW PRODUCTS | 2.68 | 0.000000012741 |
| 1451 | HEARTLAND FAMILY SERVICE | 1.83 | 0.000000008700 |
| 215 | DEALERS AUTO AUCTION OF OKC INC | 1.81 | 0.000000008605 |
| 2019 | COE COLLEGE | 1.80 | 0.000000008557 |
| 1185 | AMERICAN HYDRO CORP EMPLOYEE HP - C/O D H EVANS ASSOCIATES INC | 1.15 | 0.000000005467 |

TOTAL CLAIMS:      1896

210,343,932.59    1.000000000000

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# EXHIBIT 7

# GSK AWP TPP Late Eligible Claims

02/04/2010 09:54 AM

PROJECT:  GSK AWP TPP  -  Database:  gskt

Page 1 of 3

Report Criteria:   Includes LATE Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR
HTAL OR NIC OR WDW OR ZERO

Report ID :DST20W060

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|----------------|------------------|
| 1996 | RXAMERICA | 459,104.07 | 0.002182635193 |
| 2025 | WESTERN PENNSYLVAINIA TEAMSTERS - AND EMPLOYERS WELFARE FUND | 120,390.12 | 0.000572348907 |
| 1877 | JC PENNEY CO INC VOLUNTARY EMP BENEFIC - ASSN | 78,508.45 | 0.000373238482 |
| 2043 | VOLUNTARY EMPLOYEES BENEFICIARY - ASSOCIATION TRUST | 76,923.18 | 0.000365701920 |
| 2004 | SHELL OIL COMPANY - SHELL MEDICAL PLAN TRUST | 67,834.50 | 0.000322493257 |
| 2066 | UFCW LOCAL ONE HEALTH CARE FUND | 61,393.74 | 0.000291873121 |
| 1921 | CATERPILLAR INC | 60,589.80 | 0.000288051094 |
| 1948 | PRESBYTERIAN HEALTH PLAN INC | 40,525.95 | 0.000192665172 |
| 2012 | AVAYA INC | 38,298.65 | 0.000182076324 |
| 1984 | LEAR CORPORATION | 27,291.63 | 0.000129747646 |
| 2028 | PHYSICIANS HEALTH PLAN OF SOUTH MICHIGAN | 25,620.08 | 0.000121800899 |
| 1958 | MENNONITE MUTUAL AID ASSOCIATION | 23,889.66 | 0.000113574277 |
| 2006 | SSM HEALTHCARE EMPLOYEE HEALTH CARE PLAN | 22,577.31 | 0.000107335209 |
| 2024 | FEDERAL MOGUL CORPORATION | 21,765.02 | 0.000103473486 |
| 1981 | HEALTHCARE MANAGEMENT ADMINISTRATORS | 21,106.25 | 0.000100341615 |
| 2069 | QUAD GRAPHICS IN HEALTH & WELFARE PLAN | 20,607.55 | 0.000097970737 |
| 2010 | LIBERTY MUTUAL MEDICAL PLAN | 19,593.74 | 0.000093150964 |
| 2018 | INTERNATIONAL TRUCK AND ENGINE  - CORPORATION | 19,533.90 | 0.000092866477 |
| 1913 | CNA HEALTH PLAN TRUST | 18,740.35 | 0.000089093846 |
| 2005 | ENTERPRISE RENT A CAR | 17,408.94 | 0.000082764165 |
| 2011 | MDWISE INC | 14,790.87 | 0.000070317550 |
| 2017 | ELECTOLUX HOME PRODUCTS INC | 14,626.86 | 0.000069537827 |
| 1963 | INTERMEC, INC | 14,463.36 | 0.000068760529 |
| 1953 | AMERICHOICE OF PENNSYLVANIA, INC | 11,912.94 | 0.000056635530 |
| 1993 | COMPOSIDIE, INC | 11,767.40 | 0.000055943615 |
| 1955 | AMERICHOICE OF NEW JERSEY | 11,279.84 | 0.000053625697 |
| 1941 | WATKINS ASSOCIATED INDUSTRIES | 9,722.25 | 0.000046220729 |
| 2073 | THE STAMFORD HOSPITAL | 9,668.86 | 0.000045966907 |
| 2022 | LANDS END INC | 8,831.49 | 0.000041985951 |
| 1783 | SOUTHERN COMPANY SERVICES  - HEALTH CARE PLAN | 8,819.65 | 0.000041929662 |
| 1986 | VERMEER MANUFACTURING CO | 8,656.66 | 0.000041154788 |
| 2030 | TOWER AUTOMOTIVE | 8,449.02 | 0.000040167643 |
| 2071 | KEMPER INSURANCE COMPANIES - | 8,250.70 | 0.000039224806 |
| 2072 | EMC NATIONAL LIFE COMPANY EMCNL | 7,965.83 | 0.000037870500 |
| 2129 | NATIONAL HEALTH INSURANCE CO | 7,319.44 | 0.000034797486 |
| 2067 | CHARLESTON AREA MEDICAL CENTER INC | 7,103.79 | 0.000033772260 |
| 1960 | MMA INSURANCE COMPANY | 6,312.23 | 0.000030009090 |
| 2013 | PIRELLI ARMSTRONG TIRE CORPORATION - RETIREE MEDICAL BENEFITS TRUST | 6,164.20 | 0.000029305338 |
| 1861 | CATSKILL AREA SCHOOLS EMPLOYEE  - BENEFIT PLAN | 5,721.29 | 0.000027199691 |
| 2081 | FARM CREDIT BANK OF TEXAS | 5,560.85 | 0.000026436940 |
| 2068 | EXPRESS SCRIPTS | 5,356.04 | 0.000025463249 |
| 1968 | SANTA ANA STAR CASINO AND SANTA ANA PUEB | 5,108.15 | 0.000024284751 |
| 1966 | SRT ADMINISTRATORS - C/O FIRST RECOVERY GROUP | 4,787.96 | 0.000022762530 |
| 1936 | OPERATING ENGINEERS LOCAL 181, 320 & TVA - HEALTH AND WELFARE TRUST | 4,564.80 | 0.000021701601 |
| 2086 | WILLIAMSON COUNTY GOVERNMENT | 3,766.65 | 0.000017907101 |
| 1887 | FUJIKOKI AMERICA | 3,593.98 | 0.000017086207 |
| 2040 | HEALTHLAND WELFARE FUND OF THE  - POTROLMEU BENEVOLENT ASS OF CITY NY | 3,216.05 | 0.000015289483 |
| 2065 | ANDERSON EQUIPMENT COMPANY | 2,915.32 | 0.000013859777 |
| 1893 | PESPIRONICS INC | 2,607.68 | 0.000012397220 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Late Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes LATE Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR
HTAL OR NIC OR WDW OR ZERO

Report ID :DST20W060

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|----------------:|-----------------:|
| 1962 | GAFARM BUREAU COMPANIES | 2,281.91 | 0.000010848471 |
| 1954 | AMERICHOICE OF NEW YORK | 1,935.90 | 0.000009203498 |
| 1930 | 4TH DISTRICT IBEW HEALTH FUND - AMERICAN BENEFIT CORP | 1,779.75 | 0.000008461143 |
| 1992 | GALLUP ORGANIZATION | 1,406.87 | 0.000006688427 |
| 1957 | MENNONITE MUTUAL AID ASSOCIATION | 1,315.76 | 0.000006255279 |
| 1959 | MMA INSURANCE COMPANY | 1,240.41 | 0.000005897056 |
| 1909 | QUIKTRIP CORPORATION | 1,229.61 | 0.000005845712 |
| 1991 | MERCY HEALTH PARTNERES - C/O ELITE BROKERAGE SERVICES | 1,038.00 | 0.000004934775 |
| 1896 | ALICARE INC | 1,006.38 | 0.000004784450 |
| 1882 | PAINTERS DISTRICT COUSNEL NO 2 WELFARE P - | 973.73 | 0.000004629228 |
| 1879 | ASBESTOS  WORKERS LOCAL 25 WELFARE FUND | 951.75 | 0.000004524732 |
| 1994 | ASR CORPORATION | 900.44 | 0.000004280799 |
| 1862 | OCI HEALTH PLAN - C/O OCI CHEMICAL CORP | 848.86 | 0.000004035581 |
| 1964 | AFFORDABLE BENEFIT ADMINSTRATORS INC | 689.64 | 0.000003278630 |
| 1939 | CTB INC HEALTH BENEFITS PLAN | 577.59 | 0.000002745931 |
| 1976 | REGIS UNIVERSITY | 520.45 | 0.000002474281 |
| 1971 | BOYS AND GIRLS VILLAGE | 507.65 | 0.000002413428 |
| 2015 | RMC INDUSTRIES | 506.80 | 0.000002409387 |
| 2087 | LAWRENCE HEALTH SERVICES | 448.54 | 0.000002132412 |
| 1970 | TOWN OF WESPORT | 442.51 | 0.000002103745 |
| 1901 | ATWOOD MOBILE PRODUCTS | 413.13 | 0.000001964069 |
| 1875 | TANNER COMPANIES LLCHEALTH AND - DISABILITY PLAN | 410.79 | 0.000001952944 |
| 1933 | WEST VIRGINIA BUILDING TRADES HEALTH - ATTN KENNETH L JOOS, PRESIDENT | 397.80 | 0.000001891188 |
| 1965 | MEAD & HUNT INC | 396.67 | 0.000001885816 |
| 1932 | CARPENTERS HEALTH FUND OF WV - | 394.14 | 0.000001873788 |
| 2130 | LAWRENCE HEALTH SERVICES | 387.89 | 0.000001844075 |
| 1943 | PLUMBERS LOCAL UNION NO 690 HEALTH PLAN | 386.43 | 0.000001837134 |
| 1974 | INTEGRICARE INC | 360.10 | 0.000001711958 |
| 1969 | DINE SCHOOLS EMPLOYEE BENEFIT | 307.95 | 0.000001464031 |
| 1934 | EMPLOYER TEAMSTERS LOCAL NOS 175 & 505  - HEALTH & WELFARE FUND | 231.62 | 0.000001101149 |
| 1973 | DIVERSIFIED MANUFACTURING INC | 222.10 | 0.000001055890 |
| 1895 | PLUMBERS & PIPEFITTERS LOCAL 295 - HEALTH AND WELFARE FUND | 207.36 | 0.000000985814 |
| 1928 | DONSCO, INC | 198.36 | 0.000000943027 |
| 2003 | R&H MOTOR CARS | 189.38 | 0.000000900335 |
| 1975 | RYDERS HEALTH MANAGEMENT | 176.15 | 0.000000837438 |
| 1935 | TRISTATE GREYHOUND PARK EMPLOYEE - BENEFIT TRUST | 168.43 | 0.000000800736 |
| 1988 | IBEW LOCAL 234 HEALTH & WELFARE TRUST  - FUND | 166.04 | 0.000000789374 |
| 1929 | STEEL OF WEST VIRGINIA | 164.62 | 0.000000782623 |
| 1949 | LOCAL 338 BENEFITS FUND | 147.53 | 0.000000701375 |
| 1894 | PLUMBERS & PIPEFITTERS LOCAL 803 - HEALTH AND WELFARE FUND | 131.92 | 0.000000627163 |
| 1999 | BYERS CHOICE LTD | 109.89 | 0.000000522430 |
| 1781 | UNITED FOOD & COMMERCIAL WORKERS - LOCAL 1245 HEALTH FUND | 94.76 | 0.000000450500 |
| 1931 | AMERICAN BENEFIT CORP | 92.37 | 0.000000439138 |
| 1897 | AMALJAMATED BARL | 82.51 | 0.000000392262 |
| 1899 | INSULATORS LOCAL 45 HEALTH CARE PLAN | 81.85 | 0.000000389125 |
| 2088 | CITY OF MAUMEE EMPLOYEE HEALTH PLAN | 74.45 | 0.000000353944 |
| 1951 | COLONY BEACH & TENNIS RESORT LTD | 62.42 | 0.000000296752 |
| 1972 | MONROE PUBLIC SCHOOLS | 32.67 | 0.000000155317 |
| 1912 | SHINE BROS CORP, TJN ENTERPRISES,  - PELICAN RIDGE MOBILE COMMUNITY INC | 24.87 | 0.000000118235 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Late Eligible Claims

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes LATE Excludes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR NIC OR WDW OR ZERO

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|--------|---------------|----------------:|-----------------:|
| 1903 | BAYCARE HEALTH SYSTEMS LLC | 12.95 | 0.000000061566 |
| 2019 | COE COLLEGE | 1.80 | 0.000000008557 |
| TOTAL CLAIMS:    100 | | 1,491,738.55 | 0.007091901970 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# EXHIBIT 8

# GSK AWP TPP Ineligible Claims Summary

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR WDW OR
ZERO Excludes NIC

| CLM NO | NAME | | FATAL MSG CODE(S) |
|--------|------|------|-------------------|
| 1 | MICHAEL J CALIFANO | CONS | Consumer filed a claim on using the TPP claim forn |
| 2 | P & S MANAGEMENT CO INC | DUP | Claimant filed a duplicate claim for the same entity |
| 5 | BENDER WAREHOUSE COMPANY | FAMT | Claimant did not provide amounts spent on GSK dr |
| 6 | FARM SERVICE COOPERATIVE C/O MARCIA HANS | WDW | Claimant withdrew their claim in writing |
| 8 | EILEEN VELEZ | CONS | Consumer filed a claim on using the TPP claim forn |
| 9 | SHAWN M NEWILL | CONS | Consumer filed a claim on using the TPP claim forn |
| 10 | LYNN M SMITH | CONS | Consumer filed a claim on using the TPP claim forn |
| 12 | GLEN E TYRRELL | CONS | Consumer filed a claim on using the TPP claim forn |
| 16 | EVROTHERM INC MINDY | FAMT | Claimant did not provide amounts spent on GSK dr |
| 19 | SHERRY WILES | CONS | Consumer filed a claim on using the TPP claim forn |
| 21 | ROSEMARY SMITH-WILLIAMS | CONS | Consumer filed a claim on using the TPP claim forn |
| 26 | TEAMSTERS HEALTH AND WELFARE FUND OF  PH | DUP | Claimant filed a duplicate claim for the same entity |
| 30 | EDWARD SMITH | CONS | Consumer filed a claim on using the TPP claim forn |
| 31 | BERNICE G BRYANT | CONS | Consumer filed a claim on using the TPP claim forn |
| 32 | LAWRENCE C ZIEPP | CONS | Consumer filed a claim on using the TPP claim forn |
| 33 | RANDY WILES | CONS | Consumer filed a claim on using the TPP claim forn |
| 34 | OHIO BRICKLAYERS HEALTH AND WELFARE FUND | DUP | Claimant filed a duplicate claim for the same entity |
| 35 | HAROLD FLAKE C/O LEONA FLAKE | CONS | Consumer filed a claim on using the TPP claim forn |
| 42 | WEBCRAFTERS INC | DUP | Claimant filed a duplicate claim for the same entity |
| 51 | WADDELL & REED INC | DUP | Claimant filed a duplicate claim for the same entity |
| 60 | ALTIUS HEALTH PLANS INC | DUP | Claimant filed a duplicate claim for the same entity |
| 67 | PAULA F WHEELER | CONS | Consumer filed a claim on using the TPP claim forn |
| 68 | PLUMBERS LOCAL NO 8 | DUP | Claimant filed a duplicate claim for the same entity |
| 69 | GOODHUE COUNTY | FAMT | Claimant did not provide amounts spent on GSK dr |
|  | GOODHUE COUNTY | FTIN | Claimant did not provide Tax Idenification Number |
| 72 | VHS PHOENIX HEALTH PLAN | DUP | Claimant filed a duplicate claim for the same entity |
| 73 | BACHMANS INC HEALTH PLAN | DUP | Claimant filed a duplicate claim for the same entity |
| 78 | NEW BALANCE ATHLETIC SHOE INC | DUP | Claimant filed a duplicate claim for the same entity |
| 83 | DOUGLAS COUNTY INDIVIDUAL PRACTICE ASSOC | DUP | Claimant filed a duplicate claim for the same entity |
| 90 | WALLWATOSA SAVINGS BANK | DUP | Claimant filed a duplicate claim for the same entity |
| 94 | AGRI BUSINESS BENEFIT TRUST | DUP | Claimant filed a duplicate claim for the same entity |
| 103 | CYGNUS BUSINESS MEDIA | DUP | Claimant filed a duplicate claim for the same entity |
| 111 | DELTROL CORP | DUP | Claimant filed a duplicate claim for the same entity |
| 113 | CHRISTHIA TAYLOR | CONS | Consumer filed a claim on using the TPP claim forn |
| 116 | TRIPLE S INC | DUP | Claimant filed a duplicate claim for the same entity |
| 119 | EFCO CORP | DUP | Claimant filed a duplicate claim for the same entity |
| 129 | ASBESTOS WORKERS LOCAL 34 HEALTH & WELFA | DUP | Claimant filed a duplicate claim for the same entity |
| 130 | GREATER PENNSYLVANIA CARPENTERS MEDICAL | DUP | Claimant filed a duplicate claim for the same entity |
| 134 | HEARTLAND FAMILY SERVICE | DUP | Claimant filed a duplicate claim for the same entity |
| 140 | HARRIS ENTERPRISES INC | DUP | Claimant filed a duplicate claim for the same entity |
| 142 | HUTCHINSON TECHNOLOGY INC | DUP | Claimant filed a duplicate claim for the same entity |
| 148 | HILLSBOROUGH COUNTY C/O HISSBOROUGH COUN | DUP | Claimant filed a duplicate claim for the same entity |
| 152 | ERNA RICHIE | CONS | Consumer filed a claim on using the TPP claim forn |
| 166 | CPL INDUSTRIES INC | DUP | Claimant filed a duplicate claim for the same entity |
| 170 | SHEET METAL WORKERS 16 HEALTH TRUST | DUP | Claimant filed a duplicate claim for the same entity |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Ineligible Claims Summary

02/04/2010 09:56 AM

PROJECT:  GSK AWP TPP  -  Database:  gskt

Page 2 of 6

Report Criteria:   Includes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR WDW OR ZERO Excludes NIC

Report ID :DST40W014

| CLM NO | NAME | | FATAL MSG CODE(S) |
|--------|------|---|------------------|
| 174 | STEAMFITTERS INDUSTRY WELFARE FUND | DUP | Claimant filed a duplicate claim for the same entity |
| 182 | GREATER CINCINNATI BRICKLAYERS FUND STON | DUP | Claimant filed a duplicate claim for the same entity |
| 184 | WHITING PETROLEUM CORPORATION | DUP | Claimant filed a duplicate claim for the same entity |
| 189 | TEAMSTERS JOINT COUNCIL 83 OF VIRGINIA | DUP | Claimant filed a duplicate claim for the same entity |
| 190 | BECKMAN COULTER INC | DUP | Claimant filed a duplicate claim for the same entity |
| 192 | NATIONAL CONEY ISLAND | DUP | Claimant filed a duplicate claim for the same entity |
| 194 | PSC CUNY WELFARE FUND | DUP | Claimant filed a duplicate claim for the same entity |
| 200 | IRON WORKERS DISTRICT COUNCIL ON NEW  EN | DUP | Claimant filed a duplicate claim for the same entity |
| 206 | GRANDE RONDE HOSPITAL INC | DUP | Claimant filed a duplicate claim for the same entity |
| 214 | DEACONESS HOLDINGS LLC WATERSTONE BENEFI | DUP | Claimant filed a duplicate claim for the same entity |
| 220 | PAULS VALLEY GENERAL HOSPITAL | DUP | Claimant filed a duplicate claim for the same entity |
| 221 | NORRIS WATERSONE BENEFIT ADMN | DUP | Claimant filed a duplicate claim for the same entity |
| 223 | HALL ESTILL HARDWICK GABLLE GOLDEN WATER | DUP | Claimant filed a duplicate claim for the same entity |
| 225 | THE PHYSICIANS GROUP WATERSONE BENEFIT A | DUP | Claimant filed a duplicate claim for the same entity |
| 226 | STILLWATER MEDICAL CENTER WATERSTONE BEN | DUP | Claimant filed a duplicate claim for the same entity |
| 228 | SHAWNEE MEDICAL CENTER CLINIC | DUP | Claimant filed a duplicate claim for the same entity |
| 232 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL | DUP | Claimant filed a duplicate claim for the same entity |
| 233 | DETROIT MILLMEN'S HEALTH AND WELFARE FUN | DUP | Claimant filed a duplicate claim for the same entity |
| 241 | BRUNDAGE MGMT CO INC | DUP | Claimant filed a duplicate claim for the same entity |
| 242 | GCIU LOCAL 119B PENSION WELFARE FUNDS | DUP | Claimant filed a duplicate claim for the same entity |
| 250 | ASTRA ZENECA | DEF | Claimant is AWP Defendant |
| 258 | IBEW LOCAL 150 WELFARE FUND | DUP | Claimant filed a duplicate claim for the same entity |
| 271 | OHIO OPERATING ENGINEERS HEALTH  & WELFA | DUP | Claimant filed a duplicate claim for the same entity |
| 278 | PIPEFITTERS LU537 TRUST FUNDS | DUP | Claimant filed a duplicate claim for the same entity |
| 282 | UNIROYAL HOLDING INC | DUP | Claimant filed a duplicate claim for the same entity |
| 290 | LANCASTER COLONY CORP | DUP | Claimant filed a duplicate claim for the same entity |
| 291 | APPLETON PAPERS INC | DUP | Claimant filed a duplicate claim for the same entity |
| 306 | CLARK HOLDER CLINIC PA | WDW | Claimant withdrew their claim in writing |
| 313 | LINDA LEA FALLETTA | CONS | Consumer filed a claim on using the TPP claim form |
| 317 | MICHIGAN REGIONAL COUNCIL OF CARPENTERS | DUP | Claimant filed a duplicate claim for the same entity |
| 319 | INDEPENDANT GROCERY RETAILERS TRUST | DUP | Claimant filed a duplicate claim for the same entity |
| 352 | NEIMAN MARCUS GROUP | WDW | Claimant withdrew their claim in writing |
| 355 | SPECIALTY RISK SERVICES LLC | DUP | Claimant filed a duplicate claim for the same entity |
| 356 | HUEBSCH LAUNDRY CO | DUP | Claimant filed a duplicate claim for the same entity |
| 357 | DISTRICT 1199P HEALTH AND WELFARE PLAN | DUP | Claimant filed a duplicate claim for the same entity |
| 358 | IRONWORKERS LOCAL 549/550 MEDICAL AND BE | DUP | Claimant filed a duplicate claim for the same entity |
| 365 | SERVICE EMPLOYEE INTL UNION LOCAL 32BJ C | DUP | Claimant filed a duplicate claim for the same entity |
| 378 | UNITED FOOD COMMERCIAL WORKERS UNIONS | DUP | Claimant filed a duplicate claim for the same entity |
| 404 | FIRST SUPPLY LLC HEALTH CARE PLAN | DUP | Claimant filed a duplicate claim for the same entity |
| 413 | RICE EPICUREAN MARKETS | WDW | Claimant withdrew their claim in writing |
| 414 | RICE FOOD MARKETS INC | WDW | Claimant withdrew their claim in writing |
|  | RICE FOOD MARKETS INC | FAMT | Claimant did not provide amounts spent on GSK dr |
| 415 | LS STARRETT CO | DUP | Claimant filed a duplicate claim for the same entity |
| 417 | LS STARRETT CO | DUP | Claimant filed a duplicate claim for the same entity |
| 432 | STEAMFITTERS LOCAL 449 MEDICAL AND BENEF | DUP | Claimant filed a duplicate claim for the same entity |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Ineligible Claims Summary

02/04/2010 09:56 AM

PROJECT:  GSK AWP TPP  -  Database:  gskt

Page 3 of 6

Report Criteria:  Includes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR WDW OR ZERO Excludes NIC

Report ID :DST40W014

| CLM NO | NAME | FATAL MSG CODE(S) | |
|--------|------|------|------|
| 489 | PAPER MAGIC GROUP INC | DUP | Claimant filed a duplicate claim for the same entity |
| 490 | GLEASON CORP | DUP | Claimant filed a duplicate claim for the same entity |
| 519 | HOTEL EMPLOYEES RESTAURANT EMPLOYEES  HE | DUP | Claimant filed a duplicate claim for the same entity |
| 523 | ALLEGHENY COUNTY SCHOOLS HEALTH INS CONS | DUP | Claimant filed a duplicate claim for the same entity |
| 543 | HOSPITAL CONSOLIDATED LABORATORIES | FTIN | Claimant did not provide Tax Idenification Number |
|  | HOSPITAL CONSOLIDATED LABORATORIES | FAMT | Claimant did not provide amounts spent on GSK dr |
| 564 | LECO CORPORATION | DUP | Claimant filed a duplicate claim for the same entity |
| 576 | AURORA CASKET CO INC ATTN CEO | DUP | Claimant filed a duplicate claim for the same entity |
| 599 | BRICKLAYERS LOCAL 22 FRINGE BENEFIT FUND | DUP | Claimant filed a duplicate claim for the same entity |
| 607 | ROSE ACRE FARMS INC | DUP | Claimant filed a duplicate claim for the same entity |
| 623 | BJC HEALTHCARE | DUP | Claimant filed a duplicate claim for the same entity |
| 650 | APPLETON PAPERS INC | DUP | Claimant filed a duplicate claim for the same entity |
| 666 | SHEET METAL WORKERS LOCAL 73 WELFARE FUN | DUP | Claimant filed a duplicate claim for the same entity |
| 678 | MICHIGAN UFCW UNIONS & EMPLYE HWF | DUP | Claimant filed a duplicate claim for the same entity |
| 707 | GOODRICH CORP | DUP | Claimant filed a duplicate claim for the same entity |
| 716 | AURORA CARES LLC | DUP | Claimant filed a duplicate claim for the same entity |
| 727 | SOUTHWIRE CO | DUP | Claimant filed a duplicate claim for the same entity |
| 729 | SUSQUEHANNA COMMUNITY SCHOOL DSITRICT | WDW | Claimant withdrew their claim in writing |
| 754 | FEDERAL EXPRESS CORPORATION GROUP HEALTH | DUP | Claimant filed a duplicate claim for the same entity |
| 765 | EMPLOYEE BENEFITS COOPERATIVE | DUP | Claimant filed a duplicate claim for the same entity |
| 852 | ALCOA INC | DUP | Claimant filed a duplicate claim for the same entity |
| 865 | SUMMACARE INC | DUP | Claimant filed a duplicate claim for the same entity |
| 867 | SUMMAHEALTH SYSTEM | DUP | Claimant filed a duplicate claim for the same entity |
| 869 | EDUCATORS MUTUAL INSURANCE | DUP | Claimant filed a duplicate claim for the same entity |
| 876 | SUMMA INSURANCE COMPANY | DUP | Claimant filed a duplicate claim for the same entity |
| 878 | INTERNATIONAL UNION OF OPERATING  ENGINE | DUP | Claimant filed a duplicate claim for the same entity |
| 891 | FEDEX GROUND PACKAGE SYSTEM, INC | DUP | Claimant filed a duplicate claim for the same entity |
| 898 | DETROIT AND VICINITY TROWEL TRADES HEALT | DUP | Claimant filed a duplicate claim for the same entity |
| 928 | ARAMARK  GROUP ASSOCIATES INC | DUP | Claimant filed a duplicate claim for the same entity |
| 950 | OPERATING ENGINEERS LOCAL 139 HEALTH BEN | DUP | Claimant filed a duplicate claim for the same entity |
| 953 | BAE SYSTEMS INC | DUP | Claimant filed a duplicate claim for the same entity |
| 954 | SHEET METAL WORKERS LOCAL UNION NO 80 IN | DUP | Claimant filed a duplicate claim for the same entity |
| 955 | SHEET METAL WORKERS LOCAL NO 292 SACHS W | DUP | Claimant filed a duplicate claim for the same entity |
| 956 | MICHIGAN EMPLOYE BENEFITS SERVICES, INC | DUP | Claimant filed a duplicate claim for the same entity |
| 958 | ALLIED SERVICES DIVISIONS WF SADIN LAW F | DUP | Claimant filed a duplicate claim for the same entity |
| 959 | PROACT INC | ZERO | Claimants recognized loss amount is zero |
| 962 | NEW DOEHLER JARVIS RETIREE BENEFIT TRUST | DUP | Claimant filed a duplicate claim for the same entity |
| 964 | TRI STATE VFCW AND EMPLOYERS BENEFIT FUN | DUP | Claimant filed a duplicate claim for the same entity |
| 989 | IBEW LOCAL 613 CONTRIBUTNG EMP HWF ADMIN | DUP | Claimant filed a duplicate claim for the same entity |
| 1004 | EARMIE MARTIN | CONS | Consumer filed a claim on using the TPP claim forn |
| 1005 | CHRISTINE ANDREWS | CONS | Consumer filed a claim on using the TPP claim forn |
| 1032 | RADIOSHACK CORPORATION | DUP | Claimant filed a duplicate claim for the same entity |
| 1035 | NORMAN REGIONAL HOSPITAL AUTHORITY | HTAL | Claimant is not eligible due to being identified as a |
| 1075 | GE CAPITAL CORP | DUP | Claimant filed a duplicate claim for the same entity |
| 1077 | ALTIUS HEALTH PLANS, INC | DUP | Claimant filed a duplicate claim for the same entity |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Ineligible Claims Summary

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR WDW OR ZERO Excludes NIC

| CLM NO | NAME | FATAL MSG CODE(S) | |
|--------|------|------|---|
| 1089 | HEALTHTRUST INC C/O HINCKLEY ALLEN SNYDE | DUP | Claimant filed a duplicate claim for the same entity |
| 1092 | HEALTH CARE SERVICE CORP | DUP | Claimant filed a duplicate claim for the same entity |
| 1100 | SOUTHWEST AIRLINES CO VOLUNTARY EMPLOYEE | DUP | Claimant filed a duplicate claim for the same entity |
| 1104 | CENTRAL PA TEAMSTERS HEALTH & WELFARE FU | DUP | Claimant filed a duplicate claim for the same entity |
| 1116 | PATRICIA BRACEY | CONS | Consumer filed a claim on using the TPP claim forn |
| 1123 | EXXONMOBIL MEDICAL PLAN PRE-65 | DUP | Claimant filed a duplicate claim for the same entity |
| 1124 | EXXONMOBIL MEDICARE SUPPLEMENT PLAN | DUP | Claimant filed a duplicate claim for the same entity |
| 1128 | FIDELITY SECURITY LIFE INS CO - CATALYST | DUP | Claimant filed a duplicate claim for the same entity |
| 1129 | FIDELITY SECURITY LIVE INS CO - MEDCO | DUP | Claimant filed a duplicate claim for the same entity |
| 1138 | ENGINEERS  AGC EMPLOYERS RET TRUST C/O N | WDW | Claimant withdrew their claim in writing |
| 1140 | STATE HEALTH PLAN PPO STATE OF MICHIGAN | DUP | Claimant filed a duplicate claim for the same entity |
| 1146 | BOEING SATELLITE SYSTEMS H&W BENEFIT PLA | DUP | Claimant filed a duplicate claim for the same entity |
| 1147 | BOEING CO EMPLOYEE HEALTH BENEFIT PLAN P | DUP | Claimant filed a duplicate claim for the same entity |
| 1148 | BOEING CO RETIREE H&W BENEFIT PLAN PLAN | DUP | Claimant filed a duplicate claim for the same entity |
| 1149 | MCDONNELL DOUGLAS GRP LIFE DISABILITY & | DUP | Claimant filed a duplicate claim for the same entity |
| 1150 | BOEING CO EMPLOYEE H&W BENEFIT PLAN 503 | DUP | Claimant filed a duplicate claim for the same entity |
| 1151 | BOEING NORTH AMERICAN EMPLOYEE HEALTH PL | DUP | Claimant filed a duplicate claim for the same entity |
| 1157 | DAYCARE COUNSIL LOCAL 205 | DUP | Claimant filed a duplicate claim for the same entity |
| 1187 | PHILIPS ELECTRONICS | FTIN | Claimant did not provide Tax Idenification Number |
|  | PHILIPS ELECTRONICS | FAMT | Claimant did not provide amounts spent on GSK dr |
| 1216 | WAYZATA SCHOOL DISTRICT | DUP | Claimant filed a duplicate claim for the same entity |
| 1232 | TEAMSTERS LOCAL 638 HEALTH AND WELFARE F | DUP | Claimant filed a duplicate claim for the same entity |
| 1241 | AFS INSURANCE SERVICES INC | DUP | Claimant filed a duplicate claim for the same entity |
| 1288 | BUILDING TRADES WELFARE FUND FOR THE  OH | WDW | Claimant withdrew their claim in writing |
| 1292 | STANION WHOLESALE ELECTRIC CO INC | DUP | Claimant filed a duplicate claim for the same entity |
| 1368 | EBA & M CORPORATION | DUP | Claimant filed a duplicate claim for the same entity |
| 1372 | NEW YORK CITY TRANSIT AUTHORITY | DUP | Claimant filed a duplicate claim for the same entity |
| 1418 | MARYLAND NATIONAL CAPITAL PARK AND  PLAN | FTIN | Claimant did not provide Tax Idenification Number |
| 1422 | RAYNETTA MORRIS | CONS | Consumer filed a claim on using the TPP claim forn |
| 1423 | TIFFANY L BECK | CONS | Consumer filed a claim on using the TPP claim forn |
| 1424 | GAYNETTA CHANDLER | CONS | Consumer filed a claim on using the TPP claim forn |
| 1425 | BRENDA C MORRIS | CONS | Consumer filed a claim on using the TPP claim forn |
| 1431 | PLUMBERS LOCAL 8 HEALTH & WELFARE FUND | DUP | Claimant filed a duplicate claim for the same entity |
| 1460 | CALIFORNIA IRONWORKERS FIELD WELFARE PLA | DUP | Claimant filed a duplicate claim for the same entity |
| 1472 | CURT G JOA INC HEALTH BENEFITS PLAN | DUP | Claimant filed a duplicate claim for the same entity |
| 1478 | MT WY CARPENTERS H&S TRUST ADMINISTRATIO | FAMT | Claimant did not provide amounts spent on GSK dr |
|  | MT WY CARPENTERS H&S TRUST ADMINISTRATIO | WDW | Claimant withdrew their claim in writing |
| 1479 | WA ID CARPENTERS EMPLOYER HEALTH & SECUR | FAMT | Claimant did not provide amounts spent on GSK dr |
|  | WA ID CARPENTERS EMPLOYER HEALTH & SECUR | WDW | Claimant withdrew their claim in writing |
| 1480 | TIME WARNER GROUP HEALTH PLAN | DUP | Claimant filed a duplicate claim for the same entity |
| 1496 | VOTAW ELECTRIC | DUP | Claimant filed a duplicate claim for the same entity |
| 1497 | MINCO | DUP | Claimant filed a duplicate claim for the same entity |
| 1498 | CITY OF COLUMBIA CITY | DUP | Claimant filed a duplicate claim for the same entity |
| 1499 | TOWN OF CHESTERTON | DUP | Claimant filed a duplicate claim for the same entity |
| 1500 | PRECISION DOOR Q3 BUSINESS TECHNOLOGY CO | DUP | Claimant filed a duplicate claim for the same entity |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Ineligible Claims Summary

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:   Includes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR WDW OR
ZERO Excludes NIC

| CLM NO | NAME | FATAL MSG CODE(S) | |
|---|---|---|---|
| 1515 | OKLAHOMA STATE & EDUCATON EMPLOYEES  GRO | DUP | Claimant filed a duplicate claim for the same entity |
| 1523 | PLASTERERS & CEMENT MASONS LOCAL 148 | DUP | Claimant filed a duplicate claim for the same entity |
| 1540 | NORTHERN CAMBRIA SCHOOL DISTRICT | FAMT | Claimant did not provide amounts spent on GSK dr |
| 1567 | LAW ENFORCEMENTS HEALTH BENEFITS INC. | DUP | Claimant filed a duplicate claim for the same entity |
| 1568 | AFS INSURANCE SERVICES, INC. | DUP | Claimant filed a duplicate claim for the same entity |
| 1570 | BOARD OF TRUSTEES  TEAMSTERS LOCAL 814 W | DUP | Claimant filed a duplicate claim for the same entity |
| 1593 | CABOT CORPORATION | FAMT | Claimant did not provide amounts spent on GSK dr |
| 1596 | LUCENT TECHNOLOGIES | DUP | Claimant filed a duplicate claim for the same entity |
| 1598 | NEW JERSEY TRANSIT | FTIN | Claimant did not provide Tax Idenification Number |
| 1600 | CR LAINE FURNITURE CO, INC. | FAMT | Claimant did not provide amounts spent on GSK dr |
| 1611 | V/GLADIEUX ENTERPRISES, INC. | FAMT | Claimant did not provide amounts spent on GSK dr |
| 1655 | WINKLER COUNTY | WDW | Claimant withdrew their claim in writing |
| 1668 | P & S MANAGEMENT CO INC | WDW | Claimant withdrew their claim in writing |
| | P & S MANAGEMENT CO INC | FAMT | Claimant did not provide amounts spent on GSK dr |
| 1696 | TEAMSTERS LOCAL 814 WELFARE FUND COHEN W | DUP | Claimant filed a duplicate claim for the same entity |
| 1739 | PENNSYLVANIA OFFICE OF THE ATTORNEY GENE | DUP | Claimant filed a duplicate claim for the same entity |
| 1760 | CULVER-STOCKTON COLLEGE | WDW | Claimant withdrew their claim in writing |
| 1766 | PERRY E SIMON-GRANGER | CONS | Consumer filed a claim on using the TPP claim forn |
| 1777 | SUPERVALU INC/CUB FOODS | DUP | Claimant filed a duplicate claim for the same entity |
| 1778 | EMPLOYEE BENEFIT TRUST OF EASTERN PA | DUP | Claimant filed a duplicate claim for the same entity |
| 1790 | C F & I RETIREES VEBA | DUP | Claimant filed a duplicate claim for the same entity |
| 1794 | UNITED HEALTH SERVICES HOSPITALS INC | DUP | Claimant filed a duplicate claim for the same entity |
| 1811 | PHYSICIAN HOSPITAL COMMUNITY ORGANIZATIO | DUP | Claimant filed a duplicate claim for the same entity |
| 1812 | INLAND NORTHWEST HEALTH SERVICES | DUP | Claimant filed a duplicate claim for the same entity |
| 1813 | CPM DEVELOPMENT(OLDCASTLE NORTHWEST GROU | DUP | Claimant filed a duplicate claim for the same entity |
| 1814 | PROVIDENCE SERVICES OF EASTERN WASHINGTO | DUP | Claimant filed a duplicate claim for the same entity |
| 1815 | SACRED HEART MEDICAL CENTER | DUP | Claimant filed a duplicate claim for the same entity |
| 1816 | TELECT INC | DUP | Claimant filed a duplicate claim for the same entity |
| 1824 | DELAWARE VALLEY SCHOOL DISTRICT | DUP | Claimant filed a duplicate claim for the same entity |
| 1839 | MONROE COUNTY EMPLOYEES FIRST PRIORITY H | DUP | Claimant filed a duplicate claim for the same entity |
| 1851 | UNVERSITY OF SCRANTON UNIVERSITY OF SCRA | DUP | Claimant filed a duplicate claim for the same entity |
| 1871 | UNITED EMPLOYEES HEALTH PLANS | DUP | Claimant filed a duplicate claim for the same entity |
| 1876 | HANNAFORD BROS CO | DUP | Claimant filed a duplicate claim for the same entity |
| 1880 | MICHIGAN STATE PAINTERS INSURANCE FUND | DUP | Claimant filed a duplicate claim for the same entity |
| 1892 | CAREY BELTER | CONS | Consumer filed a claim on using the TPP claim forn |
| 1902 | ARCHDIOCOSE OF CINCINATTI | FAMT | Claimant did not provide amounts spent on GSK dr |
| 1906 | QWEST HEALTH CARE PLAN | DUP | Claimant filed a duplicate claim for the same entity |
| 1915 | MIMIS CAFE | DUP | Claimant filed a duplicate claim for the same entity |
| 1918 | CARALEE A GRILLO | CONS | Consumer filed a claim on using the TPP claim forn |
| 1926 | JERRY WHITE | CONS | Consumer filed a claim on using the TPP claim forn |
| 1937 | LOUISE M PINLTO | CONS | Consumer filed a claim on using the TPP claim forn |
| 1956 | SUE AARONSON | CONS | Consumer filed a claim on using the TPP claim forn |
| 1961 | ETHAN ALLEN GLOBAL, INC | WDW | Claimant withdrew their claim in writing |
| 1983 | CATHOLIC HEALTH INITIATWES | DUP | Claimant filed a duplicate claim for the same entity |
| 1987 | WIS-PAK WELFARE BENEFIT PLAN | FTIN | Claimant did not provide Tax Idenification Number |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# GSK AWP TPP Ineligible Claims Summary

PROJECT:  GSK AWP TPP  -  Database:  gskt

Report Criteria:  Includes CONS OR BLNK OR DEF OR DUP OR FAMT OR FDOC OR FTIN OR HTAL OR WDW OR ZERO Excludes NIC

| CLM NO | NAME | FATAL MSG CODE(S) | |
|--------|------|------|---|
| 1995 | CITY OF MONROE WI | DUP | Claimant filed a duplicate claim for the same entity |
| 2001 | KEYSTONE FOODS, LLC | DUP | Claimant filed a duplicate claim for the same entity |
| 2009 | EMPLOYERS DIRECT HEALTH | FAMT | Claimant did not provide amounts spent on GSK dr |
| | EMPLOYERS DIRECT HEALTH | WDW | Claimant withdrew their claim in writing |
| 2014 | PENNZOIL QUAKER STATE | DUP | Claimant filed a duplicate claim for the same entity |
| 2020 | THOMAS OLEARY | CONS | Consumer filed a claim on using the TPP claim form |
| 2029 | UNITED UNION OF ROOFERS, WATERPROOFERS | DUP | Claimant filed a duplicate claim for the same entity |
| 2041 | BRUNDAGE MANAGEMENT CO INC BRUNDAGE MGMT | WDW | Claimant withdrew their claim in writing |
| 2076 | FIDELITY SECURITY LIFE INSURANCE COMPANY | DUP | Claimant filed a duplicate claim for the same entity |
| 2077 | FIDELITY SECURITY LIFE INSURANCE CO MEDC | DUP | Claimant filed a duplicate claim for the same entity |
| 2094 | TREU HOUSE OF MUNCH INC | FTIN | Claimant did not provide Tax Idenification Number |
| 2097 | VERRETTE MATERIALS INC | FTIN | Claimant did not provide Tax Idenification Number |
| 2118 | EMPLOYEE DIRECT HEALTH | DUP | Claimant filed a duplicate claim for the same entity |
| 2124 | SHOPMEN'S LOCAL 527 BENEFIT FUND | DUP | Claimant filed a duplicate claim for the same entity |

TOTAL CLAIMS:        231

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# EXHIBIT 9



**RUST**
CONSULTING

Tax I.D. No.: 41-1813634                                            www.rustconsulting.com

Invoice No: **GSK AWP 0014**
Client No: **8106/29-8290**

December 17, 2009

Edward Notargiacomo, Esq.
Hagens Berman Sobol Shapiro, LLP
55 Cambridge Parkway, Suite 301
Cambridge, MA  02142

<u>**Invoice for GSK AWP Class Action Settlement Administration**</u>
<u>**For Professional Fees and Expenses from November 1, 2009 through November 30, 2009**</u>

*TPP Professional Fees:*

| | | |
|---|---:|---:|
| Deficiencies | $451.50 | |
| Processing Claims | 1,453.00 | |
| Audits | 9,497.00 | |
| Project Management | 2,095.00 | |
| Systems | 657.30 | |
| Administrative/Financial | 487.75 | |
| Hotline | 739.50 | |
| Quality Assurance | 130.00 | |
| *Total TPP Professional Fees:* | | **$15,511.05** |

*Consumer Professional Fees:*

| | | |
|---|---:|---:|
| Dissemination | $404.50 | |
| Processing Claims | 379.00 | |
| Audits | 64.00 | |
| Project Management | 287.50 | |
| Systems | 412.50 | |
| Hotline | 7,464.70 | |
| Scanning | 340.00 | |
| Check Processing | 932.05 | |
| Administrative/Financial | 285.25 | |
| Opt-Outs & Correspondence | 187.50 | |
| Second Distribution | 3,579.30 | |
| *Total Consumer Professional Fees:* | | **$14,336.30** |

*ISHP Professional Fees:*

| | | |
|---|---:|---:|
| Project Management | $297.00 | |
| *Total ISHP Professional Fees:* | | **$297.00** |

*Expenses:*

| | | |
|---|---:|---:|
| Call Center/Telecommunications | $1,883.21 | |
| Miscellaneous Charges | 25.00 | |
| Postage/Federal Express | 641.53 | |
| Shredding/Storage | 1,187.40 | |
| Other/Bank Charges | 951.49 | |
| Photocopies/Faxing/Printing | 237.70 | |
| Post Office Box Rental (12/01/09 - 05/31/10) | 520.00 | |
| *Expenses:* | | **$5,446.33** |
| **Total GSK AWP Invoice 0014:** | | **$35,590.68** |

**Wire Information**
Account Number:  004797967245
ABA/Routing Numbers:  (Wires:  026009593) or (ACH:  111000025)
Bank: Bank of America, Dallas, TX
Bank Contact:  Linda Mobly; (214) 209-2149
**Reference Client Number or Invoice Number**

**RUST**
CONSULTING

Tax I.D. No.: 41-1813634

www.rustconsulting.com

Invoice No: **GSK AWP 0015**
Client No: **8106**

February 2, 2010

Edward Notargiacomo, Esq.
Hagens Berman Sobol Shapiro, LLP
55 Cambridge Parkway, Suite 301
Cambridge, MA  02142

**Invoice for GSK AWP Class Action Settlement Administration**
**For Professional Fees and Expenses from December 1, 2009 through January 31, 2010**

| | | |
|---|---|---|
| *TPP Professional Fees:* | | |
| Deficiencies | $2,788.50 | |
| Audits | 6,356.50 | |
| Project Management | 4,398.25 | |
| Systems | 1,037.20 | |
| Administrative/Financial | 692.25 | |
| Scanning | 9.40 | |
| Hotline | 184.00 | |
| Quality Assurance | 260.00 | |
| *Total TPP Professional Fees:* | | **$15,726.10** |
| *Consumer Professional Fees:* | | |
| Dissemination | $608.25 | |
| Deficiencies | 32.00 | |
| Processing Claims | 5,079.25 | |
| Project Management | 793.85 | |
| Systems | 462.00 | |
| Hotline | 8,638.46 | |
| Undeliverables | 144.00 | |
| Scanning | 680.00 | |
| Check Processing | 2,131.40 | |
| Administrative/Financial | 564.25 | |
| Opt-Outs & Correspondence | 390.50 | |
| Second Distribution | 2,957.50 | |
| *Total Consumer Professional Fees:* | | **$22,481.46** |
| *ISHP Professional Fees:* | | |
| Project Management | $379.50 | |
| *Total ISHP Professional Fees:* | | **$379.50** |
| *Expenses:* | | |
| Call Center/Telecommunications | $1,809.72 | |
| Postage/Federal Express | 742.10 | |
| Shredding/Storage | 2,826.93 | |
| Other/Bank Charges | 424.56 | |
| Photocopies/Faxing/Printing | 448.15 | |
| Website Hosting | 109.29 | |
| *Total Expenses:* | | **$6,360.75** |
| **Total GSK AWP Invoice 0015:** | | **$44,947.81** |

| | | |
|---|---|---|
| **Estimate to Complete** | | |
| *Estimated Professional Fees* | | |
| Programming check stub and allocation of settlement fund, I.T., affidavit preparation, distribution, final quality assurance reviews, website modifications, management, telephone support, and process UNDs/FWDs/reissues | $16,800.00 | |
| *Estimated Expenses* | | |
| Estimated Postage for checks; | 900.00 | |
| Estimated Postage for FWDs & reissues | 150.00 | |
| Estimated Check Stock/Envelopes, printing, folding, stuffing, and mailing checks (including FWDs & reissues) | 1,675.00 | |
| Address tracing | 100.00 | |
| Hotline/Long distance telephone charges; | 1,250.00 | |
| Monthly Bank Account Expenses (9 months) | 2,185.00 | |
| Monthly Website Hosting and Maintenance (9 months) | 1,350.00 | |
| Miscellaneous (copies, faxes, P.O. Box, storage, shredding) | 3,500.00 | |
| Tax Preparation and Filings (2009, 2010) | 3,700.00 | |
| **Total Estimate to Complete:** | | **$31,610.00** |

| | |
|---|---|
| **Total GSK AWP Invoice 0015 and Estimate to Complete:** | **$76,557.81** |
| **Outstanding GSK AWP Invoice 0014:** | **$35,590.68** |
| **Total Amount Due:** | **$112,148.49** |

**Wire Information**
Account Number: 004797967245
ABA/Routing Numbers:  (Wires:  026009593) or (ACH:  111000025)
Bank: Bank of America, Dallas, TX
Bank Contact:  Linda Mobly; (214) 209-2149
Reference Client Number or Invoice Number

5210 HOOD ROAD      PALM BEACH GARDENS, FL 33418      T 561.651.7777      F 561.651.7788      RUSTCONSULTING.COM