## DEY'S AMENDED TRIAL EXHIBIT LIST (MEDICARE ONLY)

| Trial Ex. No. | Date | Description | Previously Marked Deposition/Trial/ Motion Ex. No. | Bates Range | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 6001 | 12/1968 | U.S. Department of Health, Education, and Welfare Report - "Task Force on Prescription Drugs Background Papers: The Drug Makers and the Drug Distributors" | Previously disclosed with Expert Report of Stiroh | | May | |
| 6002 | 2/7/1969 | Excerpts from a memorandum from Philip Lee, Assistant Secretary for Health and Scientific Affairs to The Secretary, Department of Health, Education, and Welfare, regarding the Final Report of the Task Force on Prescription Drugs | Lockwood, 4/24/09, Ex. Ery 12 | PRD0009.0001-10 | May | |
| 6003 | 2/7/1969 | Department of Health, Education, and Welfare - Task Force on Prescription Drugs Final Report | Previously disclosed with Expert Report of Bradford | HHD179-0047-0154 | May | |
| 6004 | 11/15/1974 | Maximum Allowable Cost for Drugs - Notice of Proposed Rulemaking (39 Fed. Reg. 40302 - 05) | AL, Trial, DTX 681 | | May | |
| 6005 | 11/27/1974 | Federal Register Volume 39, Number 230, Page 41,480 | R. Morris, 8/29/07, Ex. 267 | | May | |
| 6006 | 1/1/1975 | American Druggist News, "HEW Orders All States to Switch to Cost-Plus-Fee for Medicaid Rxs" | WI, Defs' S.J. Joint Resp., 1/15/08, Ex. 98 | GDOCS 001102-001105 | May | |

| 6007 | 7/31/1975 | Department of Health Education and Welfare - Office of the Secretary - Limitations on Payment or Reimbursement for Drugs (40 Fed. Reg 32283-32303) | Dey S.J., 6/26/09, Ex. 199 | | May | |
| 6008 | 12/1975 | Prescott, Edward C., "Efficiency of the Natural Rate," The Journal of Political Economy, Volume 83, Number 6, pp. 1229-1236 | Previously disclosed with Expert Report of Bradford | | May | |
| 6011 | 3/15/1976 | Letter from United States Department of Health, Education, and Welfare to Mississippi Medicaid regarding implementation of MAC Regulations | | Archives 0838-0839 | May | |
| 6018 | 11/1977 - 12/1977 | Article from Harvard Business Review titled "From sales obsession to marketing effectiveness" by Philip Kotler | CA, M. Perri, 9/30/09, Ex. 8 | | May | |
| 6023 | 9/29/1978 | Excerpt from the Federal Register, Vol. 43, No. 190, p. 45257-58 | M. Davis, 12/3/08, Roxane-WA Ex. 23 | | May | |
| 6033 | 12/31/1980 | GAO Report - Programs to Control Prescription Drug Costs Under Medicaid and Medicare Could be Strengthened | Lockwood, 4/24/09, Ex. Ery 013 | | May | |
| 6046 | 1984 | Medicaid Action Transmittal from HCFA to State Medicaid Agencies | Cheloha, 12/2/08, Ex. 920 | NEB1545-1582 | May | |
| 6051 | 6/1984 | OIG Office of Audit Report - Changes to the Medicaid Prescription Drug Program Could Save Millions (A-06-94-00070) | Chesser, 6/24/08, Roxane Ex. 78 | HHD021-0076-114 | Expect | |
| 6053 | 9/24/1984 | Drug Price Competition and Patent Term Restoration Act of 1984, Pub. L. No. 98-417, 98 Stat. 1585 (1984) | Dey S.J., 6/26/09, Ex. 17 | | May | |
| 6056 | 1985 | Compilation of letters between HCFA and State Medicaid officials, various dates in 1985 | AL, Finch, 5/23/07, Ex. 157 | | May | |

| 6057 | 12/17/1985 | Compilation of letters regarding DHHS's initiative to review Medicaid prescription drug reimbursement policy | AL, Finch, 5/23/07, Ex. 159 | | May | |
| 6058 | 2/7/1985 | HCFA letter to New Mexico DHS regarding reimbursement | R. Stevens, 12/15/08, Ex. 528 | NMAG00002722-2725 | May | |
| 6059 | 5/23/1985 | Letter from HCFA to Franklin Sunn, Director, Hawaii Department of Social Services & Housing | Hiramatsu, 5/1/08, Ex. 13 | HI_HI 000014713-14 | May | |
| 6061 | 6/18/1985 | Letter from HCFA to Kentucky Medicaid | KY, Defs' Joint S.J., 10/15/08, Ex. 32 | KY_DMS_173080-173081 | May | |
| 6062 | 6/18/1985 | Letter from Richard Morris to B.F. Simmons at Mississippi Medicaid | Morris, 8/29/07, Abbott Ex. 266 | ABT-DOJ 0300434-36 | May | |
| 6063 | 6/18/1985 | Letter from Richard Morris, HCFA Associate Regional Administrator, to Faye Baggiano, Commissioner of Alabama Medicaid Agency | Morris, 8/29/07, Abbott Ex. 265 | ABT-DOJ 0300421-22 | May | |
| 6068 | 8/8/1985 | Letter from Richard Morris to B.F. Simmons at Mississippi Medicaid | Morris, 8/29/07, Abbott Ex. 280 | ABT-DOJ 0300429-30 | May | |
| 6070 | 8/9/1985 | FY 85 HCFA Region IX; EAC Survey Report; California Medi-Cal Program; EAC Patrol Initiative | Gorospe, 5/6/09, Ex. 37 | HHC016-0100-11 | May | |
| 6075 | 9/17/1985 | Letter from HCFA to Franklin Sunn, Director, Hawaii Department of Social Services & Housing | Hiramatsu, 5/1/08, Ex. 12 | HI_HI 000014715-16 | May | |
| 6076 | 9/17/1985 | Letter from Richard Morris to Faye Baggiano at Alabama Medicaid | Morris, 8/29/07, Abbott Ex. 272 | ABT-DOJ 0300417-18 | May | |
| 6077 | 9/17/1985 | Letter from HCFA to Mississippi Medicaid regarding drug reimbursement | | Archives 0142-0143 | May | |
| 6080 | 9/30/1985 | Letter from Hawaii Medicaid to HCFA regarding pharmacy audits | Hiramatsu, 5/1/08, Ex. 14 | HI_HI 000014817-19 | May | |

| 6082 | 10/2/1985 | Letter from HCFA to Kentucky Medicaid regarding Kentucky drug reimbursement formula | KY, Defs' Joint S.J., 10/15/08, Ex. 035 | KY_DMS_l73 072-173073 | May | |
| 6092 | 1986 | Medicaid Drug Reimbursement chart showing rates for 50 states | Rugg, 12/15/08, Ex. 9 | | May | |
| 6095 | 1986 | Consolidated Omnibus Budget Reconciliation Act of 1985 (COBRA), Pub. L. 99-272, 100 Stat. 82 (1986) | | | May | |
| 6099 | 3/21/1986 | Letter from HCFA to Hawaii Medicaid enclosing EAC Survey Report of Hawaii Medicaid Program | Hiramatsu, 5/1/08, Ex. 19 | HI_HI 000014710, HI_HI 000014775-14784 | May | |
| 6100 | 3/26/1986 | Letter from Faye Baggiano at Alabama Medicaid to Richard Morris | Morris, 8/29/07, Abbott Ex. 277 | ABT-DOJ 0300414 | May | |
| 6101 | 4/11/1986 | Letter from Richard Morris to Faye Baggiano at Alabama Medicaid | Morris, 8/29/07, Abbott Ex. 278 | ABT-DOJ 0300413 | May | |
| 6102 | 4/18/1986 | Letter from Nevada Medicaid to HCFA regarding EAC Survey Report | NV, K. MacDonald, 3/24/06, Ex. 1 | NV 008532-33 | May | |
| 6107 | 8/11/1986 | 51 Fed. Reg. 28710 | | | May | |
| 6108 | 8/19/1986 | Federal Register, Vol. 51 No. 160, Tuesday, August 19, 1986, 29560-29574 | AL, Helms, 1/4/08, Ex. 6 | | May | |
| 6112 | 9/10/1986 | 42 U.S.C. § 1395u | | | May | |
| 6114 | 9/18/1986 | DHS Memorandum from Health Care Financing Administration Region VI - Dallas to Director of Bureau of Eligibility, Reimbursement and Coverage | Defs' Common S.J. Resp., 8/28/09, Ex. 42 | | May | |
| 6121 | 11/20/1986 | Letter from Iowa Pharmacy to United States HHS regarding reimbursement | | HHC003-0042-43 | May | |
| 6122 | 1987 | 42 C.F.R. §§ 447.331-33 (1987) | Dey S.J., 6/26/09, Ex. 200 | | Expect | |
| 6123 | 1987 | Federal Register, 52 Fed. Reg. 28657 | Cheloha, 12/3/08, Ex. 1 | | May | |

| 6128 | 12/22/1987 | Omnibus Budget Reconciliation Act of 1987, Pub. L. 100-203, 101 Stat 1330 (1987) | | | May | |
| 6129 | 1987 | 42 C.F.R. §447.301 (1987) | | | May | |
| 6131 | 1/1987-2/1987 | Medicaid Pharmacy Bulletin | Buto, 9/12/07, Abbott Ex. 292 | HHC002-0388-0399 | May | |
| 6132 | 2/1987 | Myers & Stauffer Survey of Costs of Dispensing Prescriptions and Estimated Acquisition Cost in the State of Connecticut | Previously disclosed with Expert Reports of Bradford and Stiroh | CT0038222-346 | May | |
| 6134 | 3/19/1987 | Letter from Joyce Somsak at HCFA to Carol Hermann at HCFA regarding Initiative on Lowering Drug Acquisition Cost and the State of Alabama | Somsak, 9/19/07, Abbott Ex. 317 | | Expect | |
| 6139 | 6/2/1987 | Testimony of Michael Zimmerman before the Subcommittee on Health, Committee on Ways and Means, House of Representatives, regarding "Issues Related to Possible Coverage of Outpatient Prescription Drugs Under Medicare" (GAO/T-HRD-87-15) | Roxane S.J., 6/26/09, Ex. 72 | | May | |
| 6141 | 7/31/1987 | 52 Fed. Reg. 28647-28658 - HCFA Final Rules regarding Medicare and Medicaid Programs; Limits on Payments for Drugs | Dey S.J., 6/26/09, Ex. 194 | | Expect | |
| 6152 | 9/28/1987 | Draft Report by Robert Helms, DHS Assistant Secretary for Planning and Evaluation, entitled "The Complicated History of Medicaid Regulations on Drug Reimbursement" | Defs' Common S.J. Resp., 8/28/09, Ex. 76 | HHC902-1078-89 | May | |
| 6159 | 11/13/1987 | Letter from D. Newman to C. West, Executive Vice President of National Association of Retail Druggists | Previously disclosed with Expert Report of Helms | HHC011-0872 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6163 | 1988 | Draft Letter from Don Hearn to Kenny Whitlock regarding Arkansas Medicaid State Plan Transmittal No. 88-05 | Booth, 4/23/07, Abbott Ex. 117 | HHC902-1094 - HHC902-1096 | May | |
| 6174 | 3/10/1988 | Letter from Don Hearn to Office of the Director, Bureau of Eligibility, Reimbursement and Coverage | Bridges, 12/11/08, Roxane 19 | HHC902-1091-93 | May | |
| 6176 | 3/16/1988 | Letter from HCFA to Wyoming Medicaid regarding Myers & Stauffer reimbursement study | Homar, 12/2/08, Ex. 902 | HHC013-1456 | May | |
| 6183 | 5/12/1988 | Letter and attachment from William Roper to Marjorie T. Stewart | Buto, 9/17/07, Ex. 287 | HHC002-0540-0544 | May | |
| 6187 | 6/1988 | Memorandum from Acting Director of HCFA Bureau of Eligibility, Reimbursement and Coverage to Administrator regarding Oklahoma's State Plan Amendment, Transmittal No. 87-18 | Booth, 4/23/07, Abbott Ex. 116 | HHC902-1097 - HHC902-1104 | May | |
| 6193 | 6/22/1988 | Letter from Kenny Whitlock, Director at Arkansas Department of Human Services, to Don Hearn at HCFA | Bridges, 12/11/08, Roxane 20 | HHC011-2260-68 | May | |
| 6196 | 7/1/1988 | 42 U.S.C. § 1395m | | | May | |
| 6199 | 7/17/1988 | Excerpt from the Medicare Catastrophic Coverage Act of 1988 (PL 100-360) | Buto, 9/12/07, Abbott Ex. 290 | | May | |
| 6200 | 7/22/1988 | Letter and attachment from Congressman Richard Baker to J.D. Sconce, HCFA | Buto, 9/12/07, Abbott Ex. 289 | HHD096-0003-0009 | May | |
| 6202 | 8/4/1988 | Department of Health and Human Services, Health Care Financing Administration, "Reconsideration of Disapproval of a Louisiana State Plan Amendment," 53 FR 29381-01 | Previously disclosed with Expert Report of Bradford | | May | |
| 6203 | 8/12/1988 | Letter to the Honorable Dale Bumpers, United States Senate, from J.D. Sconce, Regional Administrator at HCFA | Bridges, 12/11/08, Roxane 23 | HHC011-2189-2190 | May | |

| 6205 | 8/29/1988 | Letter from Kathleen Buto to the Administrator through Associate Administrator for Program Development regarding State of Arkansas' Plan Amendment, Transmittal No. 88-05 | DeParle, 12/5/07, Roxane Ex. 5 | HHC011-2181-83 | May | |
| 6210 | 9/20/1988 | Letter from William Roper, DHS, to Kenny Whitlock, Arkansas Department of Human Services | DeParle, 12/5/07, Roxane Ex. 6 | HHC011-2187-88 | May | |
| 6217 | 11/18/1988 | Memorandum from Christine Nye, Director, BHCF to George MacKenzie, Administrator, Division of Health | WI, Nye, 11/18/08, Ex. 13 | WI-ARCH-000746-747 | Expect | |
| 6220 | 12/1988 | Myers & Stauffer report: Report on the Cost of Dispensing Pharmaceutical Prescriptions in the State of Alaska | Campana, 8/19/08, Ex. 18 | | May | |
| 6225 | 1989 | HCFA State Drug Reimbursement Survey completed by Oklahoma | Nesser, 12/12/08, Roxane-OK Ex. 8 | HHD 084-0006-0021 | May | |
| 6228 | 8/1989 | State Medicaid Manual, Part 6 – Payment for Services, HCFA Pub. 45-6 through Rev. 13 | | HHD093-0009-79 | May | |
| 6229 | 1989 | Article from the Journal of Research in Pharmaceutical Economics, Volume 1, No. 3, 1989, by Stephen W. Schondelmeyer, entitled "Impact of Alternative Reimbursement Limits for Coverage of Multisource Prescriptions Under Medicare" | Schondelmeyer, 2/27/09, Ex. Roxane Schondelmeyer 5 | | May | |
| 6243 | 1/31/1989 | HCFA Program Issuance Transmittal Notice Region IV regarding "Use of Nondiscounted Average Wholesale Price (AWP) as Estimated Acquisition Cost (EAC) in Medicaid Drug Reimbursement | L. Reed, 10/22/08, Roxane Ex. 121 | HHD 086-1095 | May | |
| 6246 | 2/1989 | National Association of Chain Drug Stores 3rd Party Bulletin, Volume 11, Number 1 | HI, Watson S.J., 8/25/09, Ex. 33 | HI_HI 000002859-864 | May | |

| 6247 | 2/12/1989 | Article from Philadelphia Inquirer entitled "When Drugstores Tell You No" | Roxane S.J., 6/26/09, Ex. 74 | | May | |
| 6250 | 2/24/1989 | Article from Newsday (New York) entitled "No Rx for Plans; Drug Plans Draw Pharmacists' Ire" | Roxane S.J., 6/26/09, Ex. 75 | | May | |
| 6255 | 3/3/1989 | Letter and attachment from HCFA to C. Canino | Previously disclosed with Expert Report of Bradford | MA050769-85 | May | |
| 6261 | 3/22/1989 | Memo and attachment from HCFA to All Medicaid State Agencies regarding Prescription Drugs, Assurances and Findings, State Use of AWP Pricing | | CT0006912-26 | May | |
| 6262 | 3/23/1989 | Article from Arkansas Democrat-Gazette entitled "Pharmacists Face Big Losses Under Proposal, Official Says" | Roxane S.J., 6/26/09, Ex. 76 | | May | |
| 6263 | 3/23/1989 | HCFA State Drug Reimbursement Survey completed by New Mexico | R. Stevens, 12/15/08, Ex. 529 | HHD084-006-021 | May | |
| 6270 | 4/14/1989 | Article from The Washington Post entitled "Prescription Drug Plans Face Threat; Pharmacy Chains Dropping Programs" | | | May | |
| 6273 | 5/1/1989 | Article from Drug Store News entitled "AWPs Are a Joke, But No One Is Laughing" | Roxane S.J., 6/26/09, Ex. 78 | | May | |
| 6277 | 6/1989 | A Survey of costs of Dispensing Prescriptions And Estimated Acquisition Cost in the State of Arkansas | Bridges, 12/10/08, Roxane 10 | ARK00007310-439 | May | |
| 6281 | 6/20/1989 | Letter from HCFA to J. Costantino, Deputy Commissioner of New York State Department of Social Services | Butt, 1/26/10, Ex. 5 | LASKY 00110-11 | May | |

| 6284 | 7/18/1989 | Excerpts from the Hearing before the United States Senate Special Committee on Aging on "Are We Getting Our Money's Worth?" | Roxane S.J., 6/26/09, Ex. 79; Abbott Ex. 154 | | May | |
| 6287 | 7/24/1989 | Article from The Pink Sheet entitled "V-A Obtains Rx Drug Price Discounts of 41% for Single Source, 67% for Multisource Drugs not Distributed by Department, Pryor Drug Price Hearing Told" | Roxane S.J., 6/26/09, Ex. 80 | | May | |
| 6290 | 8/1989 | Majority Staff Report of the United States Senate Special Committee on Aging entitled "Prescription Drug Prices: Are We Getting Our Money's Worth?" (Serial No. 101-D) | Defs' Common S.J. Resp., 8/28/09, Ex. 43; Abbott Ex. 81 | | May | |
| 6299 | 9/26/1989 | Editor's Message entitled "Earned Discounts Are a Sham Only to Those Who Don't Earn Them" | Booth, 4/23/07, Abbott Ex. 115 | HHC003-0034 - HHC003-0035 | May | |
| 6300 | 9/29/1989 | Memorandum from R. Kusserow, Inspector General, to L. Hays, HCFA Acting Administrator, attaching the OIG Management Advisory Report - The Use of Average Wholesale Prices in Reimbursing Pharmacies Participating in Medicaid and the Medicare Catastrophic Coverage Act Prescription Drug Program (A-06-89-00037) | Vito, 2/6/08, Dey Ex. 46 | | May | |
| 6303 | 10/1989 | OIG Management Advisory Report - The Use of Average Wholesale Prices in Reimbursing Pharmacies Participating in Medicaid and the Medicare Catastrophic Coverage Act Prescription Drug Program (A-06-89-00037) | Booth, 4/23/07, Abbott Ex. 113 | | May | |

| 6304 | 10/1989 | Draft OIG Management Advisory Report - Use of Average Wholesale Prices in Reimbursing Pharmacies Participating in Medicaid and the Medicare Prescription Drug Program (A-06-89-00037) | Vavra, 9/26/07, Vavra Designee 45 | | May | |
| 6305 | 10/5/1989 | Letter that was sent to Kenny Whitlock, Deputy Director of the Division of Economic and Medical Services for Arkansas Department of Human Services | Bridges, 12/11/08, Roxane 026 | HHC010-0969-70 | May | |
| 6310 | 11/21/1989 | HCFA Status of States Using Non-Discounted Average Wholesale Price For Single Source Drugs | | HHC016-0878-80 | May | |
| 6322 | 1990 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Report of Bradford | | May | |
| 6323 | 1990 | 42 U.S.C. § 1395l | | | May | |
| 6324 | 1995 | 42 C.F.R. §§ 405.500 et seq | | | May | |
| 6325 | 1990 | 42 C.F.R. § 405.502 | | | May | |
| 6326 | 1/1990 | Memorandum from Kathleen Buto, Director of Bureau of Policy Development to Regional Administrator RO VI regarding Medicaid Prescription Drug Dispensing Fees | Buto, 9/13/07, Dey Ex. 101 | HHD048-0288-0289 | Expect | |
| 6329 | 1/12/1990 | Brief for Respondent filed in State of Louisiana v. U.S. Department of Health and Human Services | Booth, 4/23/07, Abbott Ex. 118 | | May | |
| 6330 | 1/12/1990 | Memorandum from Christine Nye, Director, BHCF, to George F. MacKenzie, Administrator, Division of Health | WI, Defs' Joint S.J. Resp., 1/15/08, Ex. 105 | WI-Prod-AWP-097965-097982 | Expect | |
| 6332 | 1/1990 - 2/1990 | Medicaid Pharmacy Bulletin, Volume 4, No.1 | Previously disclosed with Expert Report of Helms | HHC002-0423-30 | May | |

| 6335 | 4/3/1990 | NACDS Issues Profile: Medicaid Reimbursement Formulas Changing | AL, Finch, 5/23/07, Defendant's Ex. 183 | HHC010-0913-24 | May | |
|------|----------|----------------------------------------------------------------|------------------------------------------|----------------|-----|---|
| 6339 | 4/20/1990 | Facts: July 1, 1990 WMAP Modified Pharmacy Reimbursement Plan at 1 (attached to Letter from Christine Nye, BHCF, to James C. Olson, R.Ph.) | WI, Nye, 11/18/08, Ex. 28 | WI-ARCH-001024-29 | Expect | |
| 6343 | 5/1990 | An Assessment of Chain Pharmacies' Costs of Dispensing a Third Party Prescription | FL, Crayton, 5/15/06, Ex. 283A | FL 00003029-198 | May | |
| 6344 | 5/1990 | Seidmann, Daniel J., "Transactions/List Pricing," Econometrica, Volume 58, Number 3, pp. 621-636 | Previously disclosed with Expert Report of Bradford | | May | |
| 6359 | 7/3/1990 | Memorandum from HCFA Dallas Texas - Region VI to Kathleen Buto regarding Medicare Drug Pricing | Buto, 9/12/07, Abbott Ex. 294 | HHC906-0093-0098 | May | |
| 6363 | 7/13/1990 | Fifth Circuit opinion in State of Louisiana v. U.S. Dept. of Health and Human Services, NO. 89-1566 | AL, Rector, 8/29/07, Ex. NCPA 13 | NCPA 001331-337 | May | |
| 6366 | 8/20/1990 | Letter from Lloyd Bentsen, Texas Senator, to Gail Wilensky, Administrator at HCFA, regarding pharmacy concerns about reimbursement, attaching letter from True Quality Pharmacies, Inc. | Somsak, 9/19/07, Abbott Ex. 318 | HHC003-0013-14 | May | |
| 6368 | 9/26/1990 | Letter from Gail Wilensky, Administrator at HCFA, to Honorable Lloyd Bentsen, Texas Senator | Somsak, 9/19/07, Abbott Ex. 319 | HHC003-0017-19 | May | |
| 6369 | 10/1990 | A Survey of Costs of Dispensing Prescriptions and Estimated Acquisition Costs in the State of Wyoming, prepared by Myers & Stauffer | Homar, 12/3/08, Roxane Ex. 020 | | May | |
| 6377 | 10/16/1990 | House Report No. 101-881, reprinted in 1990 | Roxane S.J., 6/26/09, Ex. 144 | | May | |

| 6382 | 11/1/1990 | NARD Newsletter article entitled "Congress Approves Medicaid Equal Access Language…and a Moratorium on Pharmacy Reimbursement Cuts" | Rector, 7/28/09, Ex. 15 | NCPA 002851 | May | |
|------|-----------|----------|----------|----------|-------|--|
| 6383 | 11/5/1990 | Omnibus Budget Reconciliation Act of 1990, Pub. L. No. 101-508, § 4401, 104 Stat. 1388 (1990) | Dey S.J., 6/26/09, Ex. 31 | | Expect | |
| 6385 | 11/27-28/1990 | Certification of Edwin C. Bridges and attached Pharmacy Reform TAG Meeting Minutes (Baltimore, MD) | Gorospe, 12/3/08, Ex. CA-Gorospe 008 | | Expect | |
| 6386 | 12/28/1990 | Brief of the State of Oklahoma Department of Human Services in Appeal of Disallowance of Funds Under the Social Security Act, before the United States DHHS Appeals Board | Nesser, 12/12/08, Roxane-OK Ex. 3 | HHD048-0139-0295 | May | |
| 6388 | 1991 | Brief of HCFA in Support of Disallowance of Funds Under the Social Security Act, before the United States DHHS Appeals Board | Nesser, 12/12/08, Roxane-OK Ex. 10 | HHD 048-0057- 0126 | May | |
| 6393 | 8/1991 | OIG Report - Comparison of Reimbursement Prices for Multiple-Source Prescription Drugs in the United States and Canada (OEI 03-91-00470) | Tawes, 4/24/07, Abbott Ex. 129 | | May | |
| 6396 | 1991 | Richard Caves, Michael Whinston, and Mark Hurwitz, Patent Expiration, Entry, and Competition in the U.S. Pharmaceutical Industry, Brookings Papers: Microeconomics 1991 | AL, Trial, DTX 6393 | | May | |

| 6403 | 1991 | Caves, Richard, Michael Whinston, and Mark Hurwitz, "Patent Expiration, Entry, and Competition in the U.S. Pharmaceutical Industry," Brookings Papers on Economic Activity, Microeconomics | Previously disclosed with Expert Report of Bradford | | May | |
| 6404 | 1991 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Report of Bradford | | May | |
| 6405 | 1991 | 56 Fed. Reg. 8832, Medicare and Medicaid Programs; OBRA '87 Conforming Amendments (1991) | | | May | |
| 6409 | 2/21/2009 | 42 U.S.C. § 1396r-8 printed from Social Security Online, Compilation of the Social Security Laws | Schondelmeyer, 2/27/09, Ex. Roxane Schondelmeyer 6 | | May | |
| 6413 | 2/14/1991 | Letter from HCFA to Manufacturer enclosing Rebate Agreement between Secretary of HHS and Manufacturer | Marrs, 7/10/08, Ex. 27 | DL-TX000914-932 | Expect | |
| 6414 | 2/17/1991 | Rebate agreement between Dey and the Dep't of Health and Human Services | Dubberly, 12/15/08, Ex. Georgia 30 | | Expect | |
| 6417 | 2/28/1991 | Cover note and a Rebate Agreement between the Secretary of Health and Human Services and Dey | Dey S.J., 6/26/09, Ex. 34 | | Expect | |
| 6418 | 3/1991 | Article from The Consultant Pharmacist, Vol. 3, No. 6, titled "Pricing Policies Under a Competitive Pricing Strategy" | Perri, 2/20/09, Ex. Dey Perri 21 | | May | |
| 6420 | 3/6/1991 | Cover Letter from P. Marrs to HCFA with an attached Rebate Agreement Between the Secretary of Health and Human Services and Dey | | DEY-BO-0226957-79 | Expect | |

| 6421 | 3/26/1991 | Dey Laboratories, Inc., A Report on the Medicaid Program as Part of the U.S. Health Insurance System | FL, Selenati, 5/5/05, Ex. Selenati 50 | DL 62774-780, DL-TX0105365-371 | May | |
| 6424 | 4/10/1991 | Muris, Timothy J., "Developments in Consumer Protection: Economics and Consumer Protection," Antitrust Law Journal | Previously disclosed with Expert Report of Bradford | | May | |
| 6428 | 6/1991 | A Proposal for the Exclusive Sponsorship of PriceAlert by First DataBank | WV, Trial, Ex. 135 | FDB-AWP 028287-028297 | May | |
| 6429 | 6/5/1991 | 56 Fed. Reg. 25800-01, 25860 | D. Thompson, 3/28/08, Abbott Ex. 1021 | | May | |
| 6430 | 6/5/1991 | Excerpt from HCFA Proposed Rules regarding the Medicare Program and the Fee Schedule for Physicians' Services (56 Fed. Reg. 25792) | Booth, 4/23/07, Abbott Ex. 120 | | Expect | |
| 6431 | 6/13/1991 | Letter from Kathleen Buto to Associate Regional Administrator for Medicare, New York, regarding Request for Guidance on Limiting the Charge for Drugs/Biologicals Provided by Physicians | Niemann, 9/14/07, Abbott Ex. 295 | HHC906-0166-71 | May | |
| 6432 | 6/17/1991 | Memorandum from Kathleen Buto, Director of Bureau of Policy Development to Associate Regional Administrator for Dallas Division of Medicare regarding Medicare Drug Pricing | Buto, 9/12/07, Abbott Ex. 297 | HHC906-0090-0098 | May | |
| 6437 | 7/31/1991 | Letter from American Society of Clinical Oncology to Gail Wilensky, HCFA | Buto, 9/12/07, Abbott Ex. 300 | | May | |
| 6442 | 8/2/1991 | Letter from Edward Berger, National Medical Care, Inc., to HCFA | Niemann, 9/14/07, Abbott Ex. 299 | | May | |

| 6443 | 8/9/1991 | Letter from HCFA to Participating Drug Manufacturers regarding Medicaid Drug Rebate Program | | MO 001964-968 | May | |
| 6444 | 8/13/1991 | United States DHHS Appeals Board decision in Oklahoma Medicaid Appeal of Disallowance of Funds Under the Social Security Act | Nesser, 12/12/08, Roxane-OK Ex. 9 | HHD 048-0005-0016 | May | |
| 6447 | 8/22/1991 | DHS Departmental Appeals Board Decision regarding Arkansas Department of Human Services (Decision No. 1273) | Booth, 4/23/07, Abbott Ex. 119 | HHC011-1805-17 | May | |
| 6450 | 10/25/1991 | DHS Memorandum from Bryan Mitchell, Principal Deputy Inspector General, to Executive Secretariat regarding Draft Final Fule: Fee Schedule for Physicians' Services | Defs' Common S.J. Resp., 8/28/09, Ex. 165 | HHD816-0025-27 | May | |
| 6451 | 11/1991 | Title 42, § 405.517, Revised November 1991 | Disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 6455 | 11/25/1991 | HCFA Final Rule for Medicare Program Fee Schedule for Physicians' Services (56 Fed. Reg. 59502) | | | May | |
| 6457 | 12/23/1991 | Rebate Agreement Between the Secretary of Health and Human Services and Dey | | DEY-BO-0226944-56 | Expect | |
| 6459 | 1992 | 42 C.F.R. § 405.517 (1992) | Niemann, 9/14/07, Abbott Ex. 38 | HHD008-0008-09 | May | |
| 6462 | 1992 | Article Analysis of the Cost of Dispensing Third-Party Prescriptions in Chain Pharmacies | Sullivan, 3/12/08, Abbott Ex. 580 | | May | |
| 6467 | 1992 | Horowitz, Joel L., "The Role of the List Price in Housing Markets: Theory and an Econometric Model," Journal of Applied Econometrics, Volume 7, pp. 115-129 | Previously disclosed with Expert Report of Bradford | | May | |

| 6468 | 3/1992 | Myers & Stauffer Report - A Survey of Costs of Dispensing Prescriptions in the State of Kansas | Previously disclosed with Expert Reports of Bradford and Stiroh | | May | |
| 6469 | 1992 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Bradford and Stiroh | | May | |
| 6471 | 1992 | 42 U.S.C. § 256b | | | May | |
| 6474 | 2/16/1992 | McFadden, Robert D., "Cuomo puts off Medicaid Cut after Pleas from Pharmacists," New York Times | Previously disclosed with Expert Report of Stiroh | | May | |
| 6478 | 3/18/1992 | DHS Departmental Appeals Board Decision regarding Pennsylvania Department of Public Welfare (DAB No. 1315) | Tomlinson, 11/4/08, Abbott Ex. 1153 | | Expect | |
| 6487 | 7/31/1992 | Hearing before the Subcommittee on Health and the Environment of the Committee on Energy and Commerce of the House of Representatives | Lockwood, 4/24/09, Ex. Lockwood Ery 016 | | May | |
| 6490 | 10/1992 | OIG Report - Cost of Dialysis-Related Drugs (A-01-91-00526) | Niemann, 9/14/07, Abbott Ex. 82 | | May | |
| 6491 | 10/1992 | Henry Grabowski and John Vernon, "Brand Loyalty, Entry, and Price Competition in Pharmaceuticals after the 1984 Drug Act," Journal of Law and Economics, pp. 331-50 | Previously disclosed with Expert Report of Bradford | | May | |
| 6493 | 11/1992 | OIG Report - Physicians' Costs for Chemotherapy Drugs (A-02-91-01049) | Vito, 12/5/08, Abbott Ex. 100 | HHD009-0322-46 | May | |
| 6494 | 11/6/1992 | Appendix II to OIG Report titled "Physicians' Costs for Chemotherapy Drugs" | Vito, 2/5/08, Dey Ex. 40 | HHD060-0245 | May | |
| 6496 | 11/17/1992 | Contact Report Prepared by Jimmy Sigmund | Buto, 9/13/07, Abbott Ex. 303 | HHC010-0184-0185 | May | |

| 6498 | 1993 | HCFA Medicaid Drug Rebate Program Release No. 7 | Farrand, 10/28/08, Dey Ex. 94 | KYDMSPL0055138-0055145 | May | |
| 6503 | 10/1993 | Myers & Stauffer Report - A Survey of Costs of Dispensing Prescriptions in the State of Kansas | Previously disclosed with Expert Reports of Bradford and Stiroh | | May | |
| 6504 | 1993 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Bradford and Stiroh | | May | |
| 6509 | 1/26/1993 | 58 Fed. Reg. 6095 (Jan. 26, 1993) | | | May | |
| 6513 | 3/1993 | GAO Report - Medicaid: Outpatient Drug Costs and Reimbursements for Selected Pharmacies in Illinois and Maryland | Gaston, 1/24/08, Abbott Ex. 458 | | May | |
| 6517 | 4/15/1993 | Letter and enclosed 1993 Q1 AMPs from Dey to PACE Program | | DL-BO-163158-63 | May | |
| 6519 | 5/20/1993 | Health Insurance Claim Form (HCFA 1500) | M. Jones, 3/18/08, Abbott Ex. 701 | VAC MDL 43813 | May | |
| 6520 | 5/20/1993 | Health Insurance Claim Form (HCFA 1500) | M. Jones, 3/18/08, Abbott Ex. 702 | VAC MDL 43812 | May | |
| 6529 | 9/15/1993 | CPN/PPO Inc. Group Purchasing Contract | M. Jones, 12/8/08, Dey Ex. 304 | R1-022843-44 | May | |
| 6532 | 10/1/1993 | Contract Proposal to Community Pharmacy Network/PPN | Dey S.J., 6/26/09, Ex. 105 | DL0506 | May | |
| 6534 | 10/1/1993 | List of Dey Laboratories, Inc. Sales Districts by State | Marrs, 5/15/08, Ex. 4 | DL-TX-0100266 | May | |
| 6538 | 10/15/1993 | Letter and enclosed 1993 Q23 AMPs from Dey to NYS EPIC Program | | DEY-BO0019447 | May | |
| 6546 | 1994 | Report to Congress entitled "Pharmacy Reimbursement Rates: Their Adequacy and Impact on Medicaid Beneficiaries" | Vladeck, 6/21/07, BMS Ex. 6 | | Expect | |
| 6550 | 1994 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Disclosed with Expert Reports of Bradford and Stiroh | | May | |

| 6552 | 1994 | 42 U.S.C. § 1395m (1994) | | | May | |
| 6553 | 8/9/1991 | HCFA Medicaid Drug Rebate Program State Release No. 2 | | HHC016-0067-71, HHD026-0561-65 | May | |
| 6554 | 1/1994 | 1994 January Cromolyn Sodium Nebulizer Solution Training Manual | | DL-TX 0075992-76081 | May | |
| 6555 | 1/1/1994 | Contract Award to Greater New York Hosp Assoc/Alternate Care | Dey S.J., 6/26/09, Ex. 104 | DL0260 | May | |
| 6556 | 1/1994 | Dey Monthly Sales Report | Dey S.J. Opp., 8/28/09, Ex. 312 | DL-TX-84723-84731 | May | |
| 6557 | 1/1994 | GAO Report - Prescription Drugs: Companies Typically Charge More in the United States Than in the United Kingdom | Roxane S.J., 6/26/09, Ex. 88 | | Expect | |
| 6562 | 2/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84733-84743 | May | |
| 6563 | 2/1/1994 | Letter and attachments from National Supplier Clearinghouse to Ven-A-Care of the Florida Keys | R. Stone, 2/28/08, Abbott Ex. 525 | VAC MDL 61806-14 | May | |
| 6565 | 3/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84744-84754 | May | |
| 6568 | 3/15/1994 | Memorandum from Charles Booth to All Associate Regional Administrators for Medicare regarding the Determination of Acquistion Cost of Drugs | Booth, 4/23/07, Abbott Ex. 114 | HHC903-0913 - HHC903-0916 | May | |
| 6569 | 3/22/1994 | HCFA Memorandum and attachment from Joe Mirabal to All Region II HCFA Medicare Carriers regarding Determination of Acquisition Cost of Drugs--Action | Buto, 9/13/07, Abbott Ex. 304 | AWP041-0823-0827 | May | |
| 6571 | 4/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84755-84769 | May | |

| | | | | | |
|---|---|---|---|---|---|
| 6574 | 4/1994 | OIG Report - Follow-Up Review of the Pennsylvania Department of Public Welfare's Compliance with the Federal Aggregate Upper Payment Limit Requirements For Prescription Drugs (A-03-92-00602) | | HHD141-0563-609 | May |
| 6576 | 4/25/1994 | Draft Memorandum from Director of Office of Payment Policy to All Associate Regional Administrators for Medicare regarding the Determination of Acquisition Cost of Drugs | Booth, 10/29/07, Abbott Ex. 362 | HHC903-0931 - HHC903-0933 | May |
| 6577 | 4/25/1994 | Memorandum from Rozann Abato, HCFA Deputy Director, Medicaid Bureau, to John Hapchuk, Director of Programs and Operations Audits, regarding OIG Suggested Audit Subject Matter for OIG Fiscal Year 1995 Workplan | Chesser, 6/24/08, Roxane Ex. 76 | HHD021-0059-61 | May |
| 6578 | 5/1994 | Myers & Stauffer Report - A Survey of Costs of Dispensing Prescriptions  in the State of Arkansas | Bridges, 12/10/08, Roxane 11 | ARK00007688-806 | May |
| 6579 | 5/1/1994 | Dey Average Wholesale Price List | Dey S.J. Opp., 8/28/09, Ex. 379 | DL-BO-114574 | May |
| 6580 | 5/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84770-84783 | May |
| 6581 | 5/1/1994 | Document entitled Dey Laboratories Wholesale Price List | Dey S.J., 6/26/09, Ex. 101 | DL040 | May |
| 6585 | 5/24/1994 | Memorandum from Charles Booth to All Associate Regional Administrators for Medicare regarding the Determination of Acquisition Cost of Drugs | Booth, 10/29/07, Abbott Ex. 363 | HHC902-0142 - HHC902-0145 | May |

| 6586 | 6/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84784-84798 | May | |
| 6587 | 6/1994 | Excerpt from DMERC Medicare Advisory titled "1994 HCPCS Pricing List for Drug Codes" | Eiler, 8/28/08, Abbott Ex. 1128 | AWP035-1118 | May | |
| 6589 | 6/6/1994 | Letter and fax from Rena Clark at WPS to Alice Wiley at HCFA responding to Drug Acquisition Cost audit | R. Clark, 2/8/08, Dey Ex. 111 | AWP010-1631-33 | May | |
| 6590 | 6/8/1994 | HCFA Regional Carrier Letter No. 94-19 | R. Stone, 2/29/08, Roxane Ex. 44 | AWQ025-0215-32 | May | |
| 6591 | 6/8/1994 | Memorandum and attached documents from Associate Regional Administrator for Medicare to Charles Booth regarding Carrier Drug Pricing Variables | Booth, 10/29/07, Dey Ex. 103 | HHC010-0111 - HHC010-0128 | May | |
| 6592 | 7/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84799-84809 | May | |
| 6593 | 7/1994 | First DataBank's National Drug Data File (NDDF) User Manual | MA, P. Morgan, 11/30/07, Ex. 2 | FDB-AWP 05345-06015 | May | |
| 6594 | 7/1994 | OIG Report "Medicaid Program Savings Through the Use of Therapeutically Equivalent Generic Drugs" (A-06-93-00008) | | | May | |
| 6596 | 7/26/1994 | Memorandum and attached documents from Peter Hickman to Chuck Booth regarding Ways and Means Committee Bill on Coverage of Outpatient Prescription Drugs and Home Infusion Drug Therapy | Booth, 10/29/07, Abbott Ex. 366 | HHD063-0037 - HHD063-0053 | May | |
| 6597 | 8/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84810-84820 | May | |
| 6598 | 8/1994 | Cigna pricing array for Cromolyn | | AWQ021-0094-96 | May | |

| 6599 | 8/3/1994 | Letter from George Reeb, Assistant Inspector General for Health Care Financing Audits, to Jeffrey Ireland at Montana Medicaid requesting Montana's participation in OIG's review of pharmacy acquisition costs | L. Reed, 9/27/07, Abbott Ex. 324 | HHD032-0040 | May | |
| 6600 | 8/3/1994 | Letter from George Reeb, Assistant Inspector General for Health Care Financing Audits, to Benny Ridout | | HHD144-0326 | May | |
| 6601 | 8/3/1994 | Letter from George Reeb at OIG to Susan McCann at Missouri DSS | MO, McCann, 10/3/07, Ex. 24 | MO.025591 | May | |
| 6602 | 8/8/1994 | Memorandum from Charles Booth to All Associate Regional Administrators for Medicare regarding Estimated Acquisition Cost Drug Survey | Booth, 10/29/07, Abbott Ex. 365 | HHC902-0173 | Expect | |
| 6603 | 8/11/1994 | Letter from Luis Cobo, Ven-A-Care President, to Work Team C, regarding Partial Refunds of Reimbursement for Parenteral Nutrition Solution Lipids 10% & 20% CPT-4 Codes B4184 and B4186, attaching South Carolina Provider Remittance forms, Overcharge Work Sheets, and check from Ven-A-Care to Palmetto Government Business Admin for "Refund" | Richter, 12/7/07, Dey Ex. 32 | VAC MDL 43026-040 | May | |
| 6605 | 8/12/1994 | Dey Laboratories memorandum from C. Jackson to M. Carrell, A. Hoyo and R. Uhl (cc: H. Burnham, B. Mozak) re: State of Florida Medicaid Program | FL, Wells, 5/25/04, Ex. 63 | DL 001-03 | May | |
| 6607 | 8/30/1994 | "Record of Discussion" from the OIG National Wholesale Price Review Conference (Richmond, VA) | Sullivan, 3/12/08, Abbott Ex. 581 | HHC022-0201-03 | Expect | |

| 6609 | 9/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84821-84831 | May | |
|---|---|---|---|---|---|---|
| 6611 | 9/13/1994 | Dey Laboratories Contract Procedures | TX, Rice, 3/24/03, Ex. 573 | DL-TX-0090881 - 889 | May | |
| 6614 | 9/19/1994 | Letter from Luis Cobo to Palmetto GBA-C Re: Partial Refunds of Reimbursement For Parenteral Nutrition Solution Lipids 20% CPT-4 Code B4186, with attachments | Cobo, 3/4/08, Abbott Ex. 541 | VAC MDL 43041-46 | May | |
| 6616 | 10/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84832-84842 | May | |
| 6620 | 10/19/1994 | Fax from Palmetto Government Benefits Administrators to Bob Vito | Stone, 2/28/08, Abbott Ex. 524 | HHD008-0282 - HHD008-0287 | May | |
| 6629 | 10/26/1994 | Dey Laboratories Memorandum from E. Fagrell to L. Bariccelli, J. Bucaric, H. Burnham, D. Codute, C. Daulong, R. Ellis, T. Galles, P. Marrs, G. Michaud, B. Mozak, C. Rice, S. Schnars, J. Siebert, B. Tipton, R. Uhl, R. Upp Re: IMS Report-2nd Quarter 1994 | FL, Tipton, 3/21/06, Ex. 281 | DEY-FLA-0030318-575 | May | |
| 6630 | 10/27/1994 | Letter and enclosed 1994 Q3 AMPs from Dey to NYS EPIC Program | | DL-BO-163333-34 | May | |
| 6632 | 11/1994 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84843-84852 | May | |
| 6635 | 11/8/1994 | Letter from George Reeb, Assistant Inspector General for Health Care Financing Audits, to Philip Soule, Medicaid Director, Department of Health and Human Services | Denmark, 12/9/2008, Ex. Dey 610 | HHD-144-0179-187 | May | |

| 6639 | 11/29/1994 | Fax from Robert Zone, CGLIC Medicare Admin, to Robert Vito, HHS OIG | Vito, 6/19/07, Abbott Ex. 236 | HHD042-0275 - 0277 | May | |
|------|-----------|-----|-----|-----|-----|-----|
| 6641 | 11/30/1994 | Letter from G. Reeb to B. Matula, Director of Division of Medical Assistance | Ridout, 12/5/2008, Abbott Ex. 7 | HHD144-0141 - 50 | May | |
| 6643 | 12/1994 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84712-84720 | May | |
| 6647 | 1995 | Drug Cost Survey 1995 | Chesser, 10/28/08, Abbott Ex. 1140 | TX D&W 056923-930, TABBH 17414-418, TX D&W 056765, TX D&W 057484, TX D&W 057512, TX D&W 056795, TX D&W 057412, TX D&W 056620, TX D&W 057268, TX D&W 057358, TX D&W 057004, TX D&W 057012, TX D&W 057167 | May | |
| 6649 | 1995 | First DataBank PC Programmer's Guide | AL/MA, Chadwick, 10/23/07, Ex. 13 | | May | |
| 6660 | 8/1995 | Myers & Stauffer Report - A Survey of Prescription Dispensing Prices In the State of Wyoming | Previously disclosed with expert Reports of Bradford and Stiroh | | May | |
| 6661 | 1995 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with expert Reports of Bradford and Stiroh | | May | |
| 6662 | 1995 | Blue Book for Windows listing of Dey Albuterol prices | | HHD013-0341-48 | May | |

| 6663 | 1995 | Red Book for Windows listing of Dey Albuterol prices | | HHD013-0350-54 | May | |
| 6664 | 1/1995 | AdminaStar pricing array for J7620 (Albuterol) | Eiler, 8/26/08, Ex. 4 | AWP035-1401 | May | |
| 6665 | 1/1995 | Dey Monthly Sales Report | Dey S.J. Opp. 8/28/09, Ex. 313 | DL-TX-84344-84372 | May | |
| 6666 | 1/1995 | AdminaStar pricing array for Albuterol | | AWP035-1430 | May | |
| 6670 | 1/30/1995 | HCFA Memorandum from Director of Office of Physician and Ambulatory Care Policy and Director of Office of Programs Operations Procedures to All Regional Administrators | Sernyak, 3/6/07, Abbott Ex. 53 | HHD013-0205 - 06 | May | |
| 6672 | 2/1995 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84373-84416 | May | |
| 6676 | 2/6/1995 | Document entitled "Medicaid Rx Reimbursement Report" | Vladeck, 6/21/07, Dey Ex. 22 | HHD013-1304 | May | |
| 6677 | 2/13/1995 | Fax from Robert Zone, CGLIC Medicare Admin, to Robert Katz, OIG | Helton, 3/13/08, Roxane Ex. 53 | HHD011-0209-11 | May | |
| 6678 | 2/13/1995 | Fax from Robert Zone, CGLIC Medicare Admin, to Robert Vito, HHS OIG | Vito, 2/6/08, Dey Ex. 47 | HHD 011-0311-31 | Expect | |
| 6679 | 2/16/1995 | 60 Fed. Reg. 8953 | Defs' Common S.J. Resp., 8/28/09, Ex. 208 | | Expect | |
| 6680 | 3/1995 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84417-84445 | May | |
| 6681 | 3/1995 | Medicare Supplier Bulletin Region B DMERC, DMEPOS Bulletin 95-04 | C. Eiler, 8/26/08, Eiler Ex. 6 | AWQ058-0947-66 | May | |
| 6682 | 3/9/1995 | Letter from Robert Vito to Susan McCann | MO, McCann, 11/7/07, Missouri 196 | MO025398-99 | May | |

| 6683 | 3/16/1995 | OAI Work Paper File System Table of Contents (OEI-03-94-00393) | Sernyak, 3/6/07, Abbott Ex. 31 | HHD008-0245-48 | May | |
| 6685 | 3/23/1995 | Letter from Robert Zone to Connie Conrad, HCFA BPD | Helton, 3/13/08, Roxane Ex. 54 | HHD011-0308-09 | May | |
| 6688 | 4/1995 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84446-84473 | May | |
| 6691 | 4/1995 | Government Accountability Office, "Spending Pressures Drive States Toward Program Reinvention," April 1995 | Previously disclosed with expert Report of Bradford | | May | |
| 6692 | 4/6/1995 | Letter from Beverly Pfohl at Red Book to Jesse Childs III at Watson Laboratories seeking WAC prices | TX, Lockwood, 9/4/09, Lockwood 26 | WATMA005202 | Expect | |
| 6694 | 4/25/1995 | Letter and enclosed 1995 Q1 AMPs from Dey to NYS EPIC Program | | DL-BO-162734-37 | May | |
| 6695 | 5/1995 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84474-84502 | May | |
| 6697 | 5/15/1995 | Collection of documents: OIG spreadsheet; letter from the State of Maryland to pharmacies requesting invoice data; and invoices from EdgeHill Pharmacy in Snow Hill, Maryland | Chesser, 6/24/08, Roxane Ex. 82 | HHD019-1922-935 | May | |
| 6699 | 5/17/1995 | Letter and attachment from Palmetto Government Benefits Administrators to Bob Katz, OIG | Stone, 2/28/08, Dey Ex. 114 | HHD011-0488-513 | May | |
| 6703 | 06/1995 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84503-84532 | May | |
| 6708 | 07/1995 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84533-84560 | May | |

| 6711 | 7/5/1995 | Letter from Zachary Bentley to Palmetto GBA-C Re: Partial Refunds of Reimbursement For Parenteral Nutrition Solutions CPT-4 Code 4197, with attachments | Cobo, 3/4/08, Abbott Ex. 542 | VAC MDL 43047-55 | May | |
| 6717 | 08/1995 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84561-84589 | May | |
| 6720 | 8/16/1995 | Document entitled "Medicaid Drug Rebate Program Release No. 18" | Gaston, 3/19/08, Aventis Ex. 1 | | May | |
| 6721 | 8/16/1995 | Fax from CIGNA DMERC to Rob Vito regarding Nebulizer Medications | Roxane S.J. Ex. 177; Dey Ex. 126 | HHD011-0221 - 24 | May | |
| 6722 | 8/16/1995 | Fax from Rob Vito to Pam Kelly, subject "Policy of AWP," attaching Regional Medicare Letter dated 5/25/94, subject "Determination of Acquisition Costs of Drugs--POLICY CLARIFICATION" | Walker, 3/12/08, Roxane Ex. 49 | HHD011-0225-28 | May | |
| 6725 | 8/25/1995 | Fax from Pulmodose Carefree Solutions in Kentucky to Zach Bentley attaching prices for inhalant drugs and some of the services available through Pulmidose | Jones, 12/8/08, Dey Ex. 303 | VAC MDL 48643-44 | May | |
| 6726 | 8/30/1995 | Handwritten Notes entitled "Record of Discussion" | Thompson, 9/30/08, Thompson Ex. 16 | HHD012-0225 | May | |
| 6727 | 8/31/1995 | Contact Report | Thompson, 9/30/08, Thompson Ex. 17 | HHD012-0248 | May | |
| 6728 | 09/1995 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84590-84618 | May | |
| 6731 | 9/5/1995 | Contact Report | Thompson, 9/30/08, Thompson Ex. 18 | HHD012-0238 | May | |
| 6732 | 9/12/1995 | Account Call Record, Territory 8 | FL, Selenati, 5/5/05, Ex. 339 | DEY FLA-0039599 | May | |

| 6735 | 9/14/1995 | Document entitled "Presentation Privilege Log, Volume 5 No:1" | Gaston, 1/24/08, Abbott Ex. 453 | VAC MDL 86162 - VAC MDL 86175 | May | |
| 6737 | 9/18/1995 | Document entitled "MDRI, Browse Quarterly Price Information, FDA Assigned Labeler Code 00300 (NDC1)" | Vito, 2/6/08, Roxane Ex. 23 | HHD062-0798-801 | May | |
| 6738 | 9/19/1995 | Excerpt from the Federal Register, Vol. 60, No. 181, Proposed Rules, p.48442-48480 | Duzor, 3/26/08, Dey Ex. 172 | | Expect | |
| 6739 | 9/22/1995 | Memorandum from Rick Speno to Lou Barricelli regarding Medicaid Update | FL, Selenati, 5/5/05, Ex. 340 | DEY-FLA-0144171 | May | |
| 6741 | 9/27/1995 | Handwritten notes, "Record of Discussion-Results Conference" with typed "Record of Discussion" attached | Chesser, 6/24/08, Roxane Ex. 87 | HHD021-0120-22 | Expect | |
| 6742 | 10/1995 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84619-84647 | May | |
| 6746 | 10/4/1995 | Fax from Marvin L. Hazelwood, Illinois Department of Public Aid, to Robert Coolidge, South Dakota Medicaid | Defs' Common S.J. Resp., 8/28/09, Ex. 15 | AWP-IL-00010038-42 | Expect | |
| 6749 | 10/20/1995 | Notes from Bob Katz re: Contact with Barbara Tedesco and attached documents | Sernyak, 3/6/07, Abbott Ex. 39 | HHD-011-0914-29 | May | |
| 6751 | 10/25/1995 | Letter and attachments from T. Galles, Dey Laboratories, to L. Nannas, RedBook | TX, Galles, 2/6/03, Galles 467 | DL-TX-010325 - 334 | May | |
| 6753 | 11/1995 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84648-84676 | May | |
| 6754 | 11/1995 | Marketing Launch Plan for Albuterol Inhalation Aerosol, 17g (MDI) | TX, Hill, 11/11/08, Hill 17 | DL-TX-0093357-387 | May | |
| 6755 | 11/1/1995 | Telephone Contact Report - Prescription Drug Inspection (OEI-03-95-00420) | Ragone, 4/18/07, Dey Ex. 7 | HHD007-0217 | May | |
| 6756 | 11/8/1995 | Memorandum from "Karen" to "Rob," "Bob," and "Amy" | Dey S.J. Ex. 57; Dey Ex. 17 | HHD011-0915-29 | Expect | |

| 6757 | 11/9/1995 | Draft Memorandum from A. Sernyak to L. Foley, L. Hilliard, L. Morris, T. Tantillo, R. Vito | Vito, 12/2/08, Dey Ex. 1103 | HHD917-0001-0003 | May | |
|---|---|---|---|---|---|---|
| 6760 | 11/13/1995 | Letter with attachments from Taylor Home Health Pharmacy to Robert Vito re: Invoices/Costs of Respiratory Medications and Nebulizer | Vito, 6/20/07, Abbott Ex. 238 | HHD011-0934 - 0936 | May | |
| 6763 | 11/28/1995 | Fax from Zach Bentley to Mark Lavine and Sally Straus at DOJ | Jones, 10/8/02, Jones Ex. 294 | R1-024059-060 | May | |
| 6764 | 11/28/1995 | Pharmaceutical Buyers, Inc. Catalog, dated November 28, 1995 | Dey S.J., 6/26/09, Ex. 63 | HHD194-1158-85 | May | |
| 6766 | 12/1995 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84677-84709 | May | |
| 6767 | 12/1/1995 | Dey's Average Wholesale Price List | Dey S.J. Opp., 8/28/09, Ex. 377 | DL-TX-0093381 | May | |
| 6769 | 12/4/1995 | Fax Cover Page and attached documents from Dey Laboratories to First DataBank | TX, Mozak, 11/6/02, Mozak Ex. 342 | DL-TX-0090591-96 | May | |
| 6777 | 1996 | 1996 Attendees of the Nat'l Symposium for Medicaid Pharmacy Administrators | Shirley, 12/3/08, Ex. Abbott Shirley 6 | HHD0052-0135-36 | May | |
| 6778 | 1996 | CFR 447.204 | Farrand, 10/28/08, Dey Ex. 81 | | Expect | |
| 6779 | 1996 | Fax from OIG to Ohio Medicaid referencing Barron's Articles | Reid, 12/15/08, Abbott-Reid Ex. 006 | HHD059-0014-0029 | May | |
| 6780 | 1996 | List of Attendees at 1996 National Symposium For Medicaid Pharmacy Administrators | Chesser, 10/28/08, Roxane Ex. 146 | HHD142-0279-83 | May | |
| 6783 | 1996 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with expert Reports of Bradford and Stiroh | | May | |
| 6784 | 1996 | Cigna pricing array for Ipratropium Bromide | | AWQ 021-0097 | May | |

| 6785 | 1996 | Blue Book for Windows listing of Dey Albuterol prices | | HHD013-0355-61 | May | |
| 6786 | 1/1996 | CBO Report - How the Medicaid Rebate on Prescription Drugs Affects Pricing in the Pharmaceutical Industry | Duzor, 3/26/08, Dey Ex. 173A | | May | |
| 6787 | 1/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp. Ex. 383 | DL-TX-0083840 | May | |
| 6788 | 1/1996 | Dey letter to Edward Vaccaro, New Jersey Medicaid regarding addition of Albuterol | Vaccaro, 12/2/08, USA Ex. 7 | VAC MDL 44864 | May | |
| 6789 | 1/1996 | Dey Monthly Sales Report | Dey S.J. Opp., 8/28/09, Ex. 314 | DL-TX-83831-83866 | May | |
| 6791 | 1/1996 | Letter from R. Mozak to Chain Drug Store introducing new generic | Marrs, 5/15/08, Marrs 10 | DL-TX-0093370 | May | |
| 6794 | 1/1/1996 | Texas Medicaid State Plan Amendment 95-20 | | HHC010-0649-59 | May | |
| 6796 | 1/17/1996 | Dey Laboratories Memorandum from Margarita Flores to Todd Galles and Ed Hugo (cc: Debbie Bronstein) re: Medicaid/Medicare Mailing Albuterol MDI/Dey Care™ Products | TX, Bronstein, 3/11/03, Bronstein 545 | DL-TX-0092596 | May | |
| 6799 | 2/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 384 | DL-TX-0083876 | May | |
| 6800 | 02/1996 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 83867-83905 | May | |
| 6801 | 2/1996 | OIG Report - Medicare Payments for Nebulizer Drugs (OEI-03-94-00390) | Dey S.J., 6/26/09, Ex. 47 | | Expect | |
| 6803 | 2/13/1996 | Email from Amy Sernyak to Barbara Tedesco | Sernyak, 3/6/07, Dey Ex. 1 | HHD011-0092 - 0097 | May | |
| 6804 | 2/13/1996 | Excerpt from a fax from Dr. Robert M. Zone to Robert Vito | Dey S.J., 6/26/09, Ex. 62 | HHD011-0270 | May | |

| 6806 | 2/20/1996 | Letter and enclosed 1995 Q4 AMPs from Dey to NYS EPIC Program | | DL-BO-162834-38 | May | |
| 6808 | 2/29/1996 | Email from Robert Vito to Robert Katz, Linda Ragone, Thomas Robertson and David J. Graf | Sernyak, 3/6/07, Abbott Ex. 42 | HHD-008-441 | May | |
| 6809 | 3/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp. , 8/28/09, Ex. 385 | DL-TX-0083915 | May | |
| 6810 | 03/1996 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 83906-83945 | May | |
| 6811 | 3/1/1996 | Dey's Average Wholesale Price List | Dey S.J. Opp., 8/28/09, Ex. 378 | DL-TX-0105334 | May | |
| 6812 | 3/1996 | Letter from R. Mozak to Dey Customer introducing new generic | Marrs, 5/15/08, Marrs 12 | DL-TX-0076258 | May | |
| 6813 | 3/6/1996 | Email from Robert Vito to Robert Katz, Amy Sernyak, Karen Folk and Linda Ragone | Vito, 2/6/08, Roxane Ex. 32 | HHD 042-0014 | May | |
| 6815 | 3/18/1996 | Letter from Mary Beth Clarke, OIG, to Shana Olshan, HCFA re: Drug Reimbursement Information | Vito, 6/19/07, Abbott Ex. 232 | HHD042-0018 - 0020 | May | |
| 6816 | 3/18/1996 | Draft OIG report entitled Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Missouri Department of Social Services (A-06-95-00067) | McCann, 10/3/07, McCann 34 | MO.025451-448 | May | |
| 6817 | 3/19/1996 | Fax from Zach Bentley to Robert Vito, dated March 19, 1996 | Dey S.J., 6/26/09, Ex. 68 | R1-019102-109 | May | |
| 6821 | 3/28/1996 | Cigna pricing array for Albuterol | | AWQ021-0092 | May | |
| 6822 | 4/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 386 | DL-TX-0083955 | May | |

| 6823 | 04/1996 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 83946-83991 | May | |
| 6824 | 4/1996 | AdminaStar pricing array for Albuterol | | AWP035-1429 | May | |
| 6828 | 4/18/1996 | Document entitled "Medicare Professional Reimbursement Desk Procedure" | Roxane S.J., 6/26/09, Ex. 167 | AWQ025-0722 - 24 | May | |
| 6829 | 4/19/1996 | Letter from Searle to OIG regarding National Symposium for Medicaid Pharmacy Administrators with agenda | Sullivan, 3/12/08, Abbott Ex. 574 | HHD 142-0268-283 | May | |
| 6830 | 4/22/1996 | Note and attached document from Bernadette Schumaker to Jan Seabolt regarding Corrective Action Plan for OIG Report OEI 03-94-00390 | Niemann, 9/14/07, Abbott Ex. 311 | HHC026-0240-42 | May | |
| 6836 | 5/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 387 | DL-TX-0083999 | May | |
| 6837 | 05/1996 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 83992-84030 | May | |
| 6838 | 5/1996 | OIG Report - Appropriateness of Medicare Prescription Drug Allowances (OEI-03-95-00420) | Roxane S.J., 6/26/09, Ex. 94 | | May | |
| 6839 | 5/1996 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the California Department of Health Services (A-06-95-00062) | Defs' Common S.J. Resp., 8/28/09, Ex. 123; Abbott Ex. 325 | HHD014-0544-62 | May | |
| 6841 | 5/6/1996 | Letter and attached documents from Cheryl King to Senator Strom Thurmond | Niemann, 10/11/07, Abbott Ex. 334 | HHD063-0379-85 | May | |
| 6844 | 5/24/1996 | Fax from Bill Alpert to Robert Vitto re: My AWP sheet | Sernyak, 3/6/07, Abbott Ex. 45 | HHD008-0469 - 473 | May | |

| 6846 | 5/31/1996 | Memos from June Gibbs Brown, Inspector General to Bruce Vladeck, HCFA Administrator and Kimberly Belshe, Medi-Cal Director, regarding OIG report "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the California Department of Health Services" | Chesser, 10/28/08, Roxane Ex. 142 | | May | |
| 6847 | 6/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 388 | DL-TX-0084042 | May | |
| 6848 | 06/1996 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84031-84101 | May | |
| 6849 | 6/1996 | OIG report - A Comparison of Albuterol Sulfate Prices (OEI 03-94-00392) | Dey S.J., 6/26/09, Ex. 48; Abbott Ex. 60 | | Expect | |
| 6850 | 6/1996 | OIG report - Suppliers' Acquisition Costs for Albuterol Sulfate (OEI-03-94-00393) | Dey S.J., 6/26/09, Ex. 49; Abbott Ex. 30 | | Expect | |
| 6853 | 6/7/1996 | Email from Robert Vito to Linda Ragone and Robert Katz | Vito, 6/20/07, Abbott Ex. 241 | HHD042-0066 - 0068 | May | |
| 6854 | 6/10/1996 | Article from Barron's - "Hooked on Drugs" | Bentley, 7/25/02, Bentley 281, previously disclosed with Expert Report of Stiroh | | May | |
| 6856 | 7/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 389 | DL-TX-0084113 | May | |
| 6857 | 07/1996 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84102-84138 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6858 | 7/1996 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Montana Department of Public Health and Human Services (A-06-95 -00068) | Defs' Common S.J. Resp., 8/28/09, Ex. 121 | HHD014-0657-74 | May | |
| 6859 | 7/1996 | AdminaStar pricing array for Albuterol | | AWP036-0404 | May | |
| 6864 | 7/11/1996 | Email from George Grob to Robert Vito | Vito, 6/20/07, Abbott Ex. 245 | HHD050-1262 | May | |
| 6865 | 7/12/1996 | Letter from Paul Metzger to Tom Tantillo | Stone, 2/29/08, Dey Ex. 117, 931 | HHD011-1076-89 | May | |
| 6866 | 7/25/1996 | Email from Mary Beth Clark to George Grob, Robert Brown, Robert Vito and Stuart Wright | Stone, 2/29/08, Dey Ex. 118 | HHD011-1094 | May | |
| 6867 | 7/25/1996 | Letter from Darlene Debus, Manager of Colorado State Team, HCFA, to Grant Steffen, Blue Cross Blue Shield of North Dakota | Niemann, 9/14/07, Abbott Ex. 309 | HHD063-0377 - 0378 | May | |
| 6868 | 7/29/1996 | Email from Thomas Tantillo to Robert Vito and Ben Jackson | Stone, 2/29/08, Dey Ex. 119 | HHD011-1097 | May | |
| 6869 | 8/1/1996 | Contract award between Dey Laboratories and Gerimed, effective August 1, 1996 | Dey S.J., 6/26/09, Ex. 64 | HHD194-1256 | May | |
| 6870 | 8/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 390 | DL-TX-0084148 | May | |
| 6871 | 8/1996 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Helms | DL-TX 84139-84180 | May | |
| 6872 | 8/1996 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Florida Agency for Health Care Administration (A-06-95 -00065) | Defs' Common S.J. Resp., 8/28/09, Ex. 51 | | May | |

| 6873 | 8/1996 | Cigna pricing array for Cromolyn | | AWQ046-0018 | May | |
| 6874 | 8/5/1996 | Letter from Grant Steffen, Blue Cross Blue Shield of North Dakota, to Jill Merrill, Medicare Program, HCFA | Niemann, 9/14/07, Abbott Ex. 310 | HHC014-0172-89 | May | |
| 6875 | 8/8/1996 | Ven-A-Care Medicaid claim for Albuterol | Bentley, 11/6/08, Dey 216 | VAC MDL 43968-73 | May | |
| 6877 | 8/26/1996 | Ipratropium Bromide Launch Manual Fall 1996 | | DL-TX-0076144-202 | May | |
| 6880 | 9/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 391 | DL-TX-0084190 | May | |
| 6881 | 9/1996 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84181-84221 | May | |
| 6882 | 9/1996 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Delaware Department of Health and Social Services (A-06-95-00063) | Defs' Common S.J. Resp., 8/28/09, Ex. 23 | HHD141-0277-93 | May | |
| 6883 | 9/1996 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the North Carolina Department of Human Services (A-06-05-00071) | Weeks, 10/21/08, USA Ex. 019 | HHD141-0350 - 0367 | May | |
| 6884 | 9/17/1996 | Dey's Average Wholesale Price List | Dey S.J. Opp., 8/28/09, Ex. 376 | DL-TX-0091799 | May | |
| 6885 | 9/24/1996 | Connecticut Medicaid notes summarizing meeting with Pharmacy TAG group | CT, Warrick S.J., Ex. 67 | CT0027836-44 | May | |
| 6886 | 9/30/1996 | OIG Semiannual Report (20th Anniversary) | Ragone, 4/17/07, Abbott Ex. 83 | | May | |
| 6887 | 10/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 392 | DL-TX-0084231 | May | |

| 6888 | 10/1996 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84222-84260 | May | |
| 6889 | 10/2/1996 | Letter and attached documents from Zachary Bentley and T. Mark Jones, Ven-A-Care of the Florida Keys, Inc., to Bruce Vladeck, Administrator of HCFA, regarding Excessive Reimbursements for Certain Pharmaceuticals by the Medicare and Medicaid Programs | Vladeck, 5/4/07, Abbott Ex. 160 | R2-039406-40545 | May | |
| 6891 | 10/22/1996 | Letter from Gary Stangler at Missouri DSS to June Gibbs Brown | MO, McCann, 10/3/07, McCann 38 | MO.051786-87 | May | |
| 6892 | 10/25/1996 | Dey Laboratories Memorandum regarding Contract Modification | Dey S.J., 6/26/09, Ex. 103 | DL0224 | May | |
| 6894 | 11/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 393 | DL-TX-0084270 | May | |
| 6895 | 11/1996 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84261-84298 | May | |
| 6896 | 11/1996 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Virginia Department of Medical Assistance Services (A-06-95-00072) | Defs' Common S.J. Resp., 8/28/09, Ex. 119 | | May | |
| 6898 | 11/1996 | AdminaStar pricing array for Albuterol | | AWP036-0335 | May | |
| 6899 | 11/15/1996 | Dey's Average Wholesale Price List | Dey S.J. Opp., 8/28/09, Ex. 375 | DL-TX-0096238 | May | |
| 6901 | 12/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 394 | DL-TX-0084306 | May | |

| 6902 | 12/1996 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84299-84342 | May | |
| 6903 | 12/1996 | DMERC Region D Supplier Manual (Revision No. 96-5) | Helton, 3/13/08, Dey Ex. 128 | | May | |
| 6904 | 12/1/1996 | Handwritten Note and Attachments from George Grob to Mary Beth Clarke, Stuart Wright, Rob Vito, Mark Yessian | Sernyak, 3/6/07, Abbott Ex. 47 | HHD008-0480 - 489 | May | |
| 6906 | 12/1996 | OIG Report - Review of Pharmacy Acquisition Cost for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Nebraska Department of Social Services (A-06-95-00069) | Defs' Common S.J. Resp., 8/28/09, Ex. 29 | HHD014-0478-93 | May | |
| 6908 | 12/3/1996 | Fax from Zachary Bentley and Mark Jones to Thomas Hoyer at HCFA | Vladeck, 5/4/07, Abbott Ex. 161 | HHC003-0471-75 | May | |
| 6909 | 12/1996 | OIG Report - Review of Pharmacy Acquisition Cost for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the New Jersey Department of Human Services (A-06-95-00070) | Vaccaro, 12/2/08, Vaccaro Ex. 6 | | May | |
| 6915 | 12/17/1996 | Letters and attachments from Kathleen Buto to T. Mark Jones and Zachary Bentley | Buto, 9/13/07, Abbott Ex. 306 | HHC003-0477-0484 | May | |
| 6917 | 12/30/1996 | Memo to Pharmacy TAG members, including CT official, regarding drug acquisition costs | CT, Warrick S.J., 6/1/06, Ex. 66 | CT0028283-84 | May | |
| 6920 | 1997 | Excerpt from Eli's Home Health Care Report entitled "Federal Developments" | Vito, 2/5/08, Abbott Ex. 470 | HHD 062-0078-88 | May | |
| 6921 | 1997 | Excerpts of the Balanced Budget Act of 1997, Pub. L. No. 105-33, § 4556, 111 Stat. 251, 462-63 (1997) | Dey S.J., 6/26/09, Ex. 161 | | May | |

| 6922 | 1997 | Inspection Schedule for OIG report "Excessive Medicare Reimbursement for Prescription Drugs" (OEI-03-97-00290) | Hansford, 3/14/07, Dey Ex. 3 | HHD009-0007-20 | May | |
|------|------|------|------|------|------|------|
| 6931 | 1997 | 1997 DMERC Nebulizer pricing documents | | AWQ057-0348-82 | May | |
| 6932 | 1997 | Schweitzer, Stuart O., Pharmaceutical Economics and Policy, Oxford: 1997 | Previously disclosed with Expert Reports of Bradford and Stiroh | | May | |
| 6933 | 5/1997 | Myers & Stauffer Report - Survey of Costs of Dispensing Prescriptions in the State of Kansas | Previously disclosed with Expert Reports of Bradford and Stiroh | | May | |
| 6934 | 1997 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Bradford and Stiroh | | May | |
| 6935 | 1997 | Balanced Budget Act of 1997 (BBA), Pub. L. 105-33, 111 Stat. 464-463 (1997) | | | May | |
| 6936 | 1997 | 42 U.S.C. § 1395l | | | May | |
| 6937 | 1997 | 42 U.S.C. § 1395m (1997) | | | May | |
| 6938 | 1997 | Collection of claims submitted by Ven-A-Care | Bentley, 3/5/08, Bentley Ex. 553 | VAC MDL 43937-67 | May | |
| 6939 | 1/1997 | Dey Monthly Sales Report | Dey S.J. Opp., 8/28/09, Ex. 315, | DL-TX-83379-83406 | May | |
| 6941 | 1/1997 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Missouri Department of Social Services (A-06-95-00067) | Defs' Common S.J. Resp., 8/28/09, Ex. 122 | | May | |
| 6942 | 1/1997 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the District of Columbia Department of Human Services (A-06-95-00064) | FL, Wells, 5/26/05, Wells Ex. 98 | | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6943 | 1/1997 | AdminaStar pricing array for Albuterol | | AWP036-0407 | May | |
| 6944 | 1/2/1997 | Article from The Washington Post entitled "Battling the High Prices Medicare Pays for Drugs" with handwritten annotations | Vito, 6/20/07, Abbott Ex. 239 | HHD062-0642 | May | |
| 6945 | 1/8/1997 | Fax from Linda Ragone to Teresa Revanna | Ragone, 4/18/07, Dey Ex. 10 | HHD009-0232-35 | May | |
| 6948 | 1/20/1997 | Article from Drug Topics entitled "More I.G. reports cite Rx discounts by retail pharmacies" | Sernyak, 3/6/07, Abbott Ex. 50 | HHD013 - 0231 | May | |
| 6949 | 02/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83407-83434 | May | |
| 6950 | 2/1997 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Maryland Department of Health and Mental Hygiene (A-06-95-00066) | Defs' Common S.J. Resp., 8/28/09, Ex. 117 | HHD014-0620-38 | May | |
| 6951 | 2/1997 | President's FY 1998 Budget: Medicare Savings and Investment Proposals Background Materials | | HHD013-0235-37 | May | |
| 6952 | 2/4/1997 | Fax from Mark Jones to Rob Vito attaching Dey Labs prices for Ven-A-Care | M. Jones, 12/8/08, Dey Ex. 307 | VAC MDL 43554-56 | May | |
| 6953 | 2/13/1997 | Excerpt from Hearings before the United States Senate Committee on Finance regarding the President's Fiscal Year 1998 Budget Proposal for Medicare, Medicaid, and Welfare | Vladeck, 5/4/07, Abbott Ex. 155 | | May | |
| 6954 | 2/13/1997 | Letter from Benny Ridout to George Grob, Deputy Inspector General at DHS | Vito, 6/20/07, Abbott Ex. 253 | HHD061-0977 - 0981 | May | |

| 6956 | 2/21/1997 | GAO Report "Pharmacy Benefit Managers: FEHBP Plans Satisfied with Savings and Services, But Retail Pharmacies Have Concerns" | | SCSHP0023906-21 | May | |
| 6958 | 03/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83435-83464 | May | |
| 6959 | 3/1997 | OIG Report - Questionable Practices Involving Nebulizer Drug Therapy (OEI-03-94-00391) | Ragone, 4/18/07, Abbott Ex. 104 | | May | |
| 6960 | 3/1997 | AdminaStar pricing array for Ipratropium Bromide | | AWP036-0347 | May | |
| 6962 | 3/17/1997 | Fax from K. Lawton to T. Galles re: AWP/WAC Pricing | TX, Gmeiner 1/20/03, Gmeiner 623 | DL 010 - 022 | May | |
| 6963 | 3/19/1997 | Cigna Memorandum from Barbara Douglas to "DMD's & CO" | Helton, 3/13/08, Dey Ex. 134 | AWQ046-0063-72 | May | |
| 6964 | 3/20/1997 | Texas Pharmacy Association v. Texas Department of Health, No. 96-02266, 1997 WL 34703580 (Tex. Dist. Travis County March 20, 1997) | | | Expect | |
| 6966 | 3/27/1997 | Document titled "Inhalation Solution Pricing - Summary of Methodology" | Stone, 2/29/08, Roxane Ex. 46 | AWQ022-0001-89 | May | |
| 6967 | 3/27/1997 | Email from Adrian Oleck to Cheryl Eiler and Alice Mekkelson | Eiler, 8/26/08, Eiler Ex. 7 | AWQ065-0145-46 | May | |
| 6968 | 3/27/1997 | Fax from AdminaStar Federal to Paul Hughes, Paul Metzger, Robert Zone, Michael Nelson | Eiler, 8/26/08, Eiler Ex. 8 | AWQ037-0095-99 | May | |
| 6970 | 04/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83465-83497 | May | |

| 6972 | 4/1997 | OIG Report - Medicaid Pharmacy: Actual Acquisition Cost of Prescription Drug Products for Brand Name Drugs (A-06-96-00030) | Vladeck, 6/21/07, BMS Ex. 7 | | May | |
| 6974 | 4/1/1997 | Cigna pricing array for Ipratropium Bromide | | AWQ 021-0219 | May | |
| 6975 | 4/1997 | Cigna pricing array for Cromolyn | | AWQ021-0206-08 | May | |
| 6976 | 4/1997 | Cigna pricing array for Cromolyn | | AWQ046-0040 | May | |
| 6977 | 4/1997 | Cigna pricing array for Cromolyn | | AWQ046-0089 | May | |
| 6978 | 4/1997 | Cigna pricing array for Cromolyn | | AWQ046-0125 | May | |
| 6981 | 4/4/1997 | Fax from Zach Bentley and Mark Jones to Rob Vito at OIG Re: Current Albuterol Prices | M. Jones, 12/8/08, Dey Ex. 308 | VAC MDL 43585-86 | May | |
| 6982 | 4/8/1997 | Faxes from MediSpan to E. Gmeiner | TX, Gmeiner, 1/20/03, Ex. 618 | DL 024 - 025; DL 043 - 046 | May | |
| 6990 | 05/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83498-83529 | May | |
| 6997 | 5/28/1997 | Email from "STE900.CONF.ROOM" to Robin Stone re: Drug Pricing Reminder | R. Stone, 2/28/08, Abbott Ex. 528 | AWQ025-0300 | May | |
| 6998 | 06/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83530-83561 | May | |
| 6999 | 6/3/1997 | Chart entitled "Excessive Medicare Reimbursement for Prescription Drugs (OEI-03-97-00290) - Information Compiled From VenACare Exhibits" | Ragone, 4/18/07, Roxane Ex. 2 | HHD009-0977-81 | May | |
| 7000 | 6/5/1997 | Document entitled "Medicaid Drug Rebate Program Release No. 29" | Gaston, 3/19/08, Aventis Ex. 3 | | May | |
| 7002 | 6/12/1997 | Fax from Ven-A-Care of the Florida Keys, Inc. to Rob Vito | Vito, 6/20/07, Abbott Ex. 256 | HHD052-2058 - 2061 | May | |

| 7003 | 6/12/1997 | Letter from Zachary Bentley and Mark Jones to Bruce Vladeck at HCFA, dated 6/12/97, regarding "The Health Care Financing Administration's Knowing Squandering of More Than One Billion Dollars of Medicare Funds for Parenteral Nutrition" | TX, Bentley, 7/25/02, Ex. 280 | R1-019327-29 | May | |
|------|-----------|---|---|---|---|---|
| 7007 | 6/19/1997 | Fax from "Mark" and "Zach" to Rob Vito and Linda Ragone, dated June 19, 1997 | M. Jones, 12/8/08, Dey Ex. 310 | VAC MDL 43646-650 | May | |
| 7009 | 6/19/1997 | Fax from Ven-A-Care to Rob Vito, dated June 19, 1997 | M. Jones, 12/8/08, Dey Ex. 323 | VAC MDL 43204-207 | May | |
| 7011 | 6/24/1997 | Report of the House Committee on Budget regarding the Balanced Budget Act of 1997 | Vladeck, 6/21/07, BMS Ex. 3 | | May | |
| 7013 | 07/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83562-83596 | May | |
| 7014 | 7/1/1997 | AdminaStar pricing array for Albuterol | | AWP036-0808 | May | |
| 7015 | 7/1/1997 | AdminaStar pricing array for Albuterol | | AWP036-0841 | May | |
| 7017 | 7/1997 | Excerpt from the Red Book, Release: July, 1997 | | HHD051-0079-81 | May | |
| 7018 | 7/3/1997 | Spreadsheet entitled "Excessive Medicare Payments for Prescription Drugs (OEI-03-97-00290) - Drug Catalog/GPO Prices Compared to Medicare" | Hansford, 3/14/07, Abbott Ex. 66 | HHD-013-2784-88 | May | |
| 7019 | 7/3/1997 | Spreadsheet entitled "Excessive Medicare Payments for Prescription Drugs (OEI-03-97-00290) - Drug Catalog/GPO Prices Compared to Medicare" | Hansford, 3/14/07, Abbott Ex. 67 | HHD-013-2794-96 | May | |
| 7024 | 7/26/1997 | Fax from Zach Bentley and Mark Jones to T. Reed Stephens at DOJ regarding Florida Medicaid's reimbursement for Albuterol Sulfate 0.083% | M. Jones, 12/8/08, Dey Ex. 312 | VAC MDL 45083-087 | May | |

| 7027 | 7/30/1997 | Letter and enclosed 1997 Q2 AMPs from Dey to NYS EPIC Program | | DL-BO-162218-20 | May | |
| 7029 | 8/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83597-83633 | May | |
| 7030 | 8/1997 | OIG Report: Medicaid Pharmacy - Actual Acquisition Cost of Generic Prescription Drug Products (A-06-97-00011) | DeParle, 12/5/07, Abbott Ex. 158 | HHD014-0443-60 | Expect | |
| 7032 | 8/4/1997 | Email from Mary Beth Clark to Robert Vito | Sernyak, 3/6/07, Abbott Ex. 51 | HHD013-2910-11 | May | |
| 7033 | 8/5/1997 | Balanced Budget Act § 4316, PL 105-33, 42 U.S.C. § 1395u | DeParle, 5/18/07, Abbott Ex. 201 | | May | |
| 7034 | 8/5/1997 | 42 U.S.C. § 1395u | | | May | |
| 7035 | 8/7/1997 | Letter from E. Gmeiner to K. Gutgesell at First DataBank introducing new 30-pack for Ipratropium Bromide Inhalation Solution | TX , Gmeiner, 1/20/03, Ex. 620 | DL-TX-001032 | May | |
| 7039 | 8/13/1997 | Second Amended Complaint for Money Damages & Civil Penalties Under the False Claims Act 31 U.S.C. §§ 3729-3732 in United States of America ex rel Ven-A-Care of the Florida Keys, Inc. v. Dey Laboratories, Civil Action No. 95-1354-Civ. (S.D. Fla.) | Thompson, 9/30/08, Ex. 24 | | May | |
| 7041 | 8/14/1997 | Faxes from MediSpan and First DataBank to E. Gmeiner re: Pricing Database Confirmation Form | TX, Gmeiner, 1/20/03, Ex. 619 | DL-TX-001023 - 025; DL-TX-001030 - 031 | May | |
| 7042 | 8/15/1997 | "Draft, A Study of the Cost of Economical and Efficiently Dispensed Prescription Medications" (Myers and Stauffer) | KY, Bahr, 1/29/08, Ex. 6 | KYDMS125090-125116 | May | |
| 7045 | 09/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83634-83684 | May | |

| 7052 | 10/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83685-83732 | May | |
| 7055 | 10/17/1997 | United States' Unopposed Motion for Extension of Seal on Qui Tam Complaint Through January 15, 1998 and for Partial Lifting of the Seal and Memorandum of Law in United States of America ex rel Ven-A-Care of the Florida Keys, Inc. v. Abbott Labs. et al., Civil Action No. 95-1354-Civ. (S.D. Fla.) | Dey S.J., 6/26/09, Ex. 96 | ABT 008-0339-0342 | May | |
| 7059 | 10/28/1997 | Fax from Dey Laboratories to Connie Westbrook, MediSpan | TX, 1/20/03, Gmeiner 621 | DL-TX-001037 | May | |
| 7062 | 10/30/1997 | Email from Robert Niemann to Colleen Carpenter | Niemann, 10/11/07, Abbott Ex. 346 | HHC007-0292 | May | |
| 7064 | 11/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83733-83786 | May | |
| 7066 | 11/10/1997 | Fax from Zach Bentley to Rob Vito attaching Albuterol prices | M. Jones, 12/8/08, Dey Ex. 313 | VAC MDL 43712-714 | May | |
| 7067 | 11/11/1997 | Dey Laboratories Inter-Office Memorandum from W. Tate to Regional Managers (cc: D. Bronstein, C. Daulong, D. Marr, P. Marrs, R.F. Mozak, C. Rice, S. Sullivan, B. Tipton) re: Pricing Authorization | TX, Bronstein, 3/11/03, Bronstein 551 | DL-TX-0161660 - 664 | May | |
| 7068 | 11/14/1997 | Email from Robert Niemann to Mark Vogel | Niemann, 10/11/07, Abbott Ex. 347 | HHC007-0294 | May | |
| 7069 | 11/24/1997 | Fax from "Zach" to Robert Vito, dated November 24, 1997 | M. Jones, 12/8/08, Dey Ex. 314 | VAC MDL 43715-720 | May | |
| 7072 | 12/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83787-83829 | May | |

| 7073 | 12/1997 | OIG report - Excessive Medicare Payments for Prescription Drugs (OEI-03-97-00290) | N. Molyneaux, 1/11/07, Abbott Ex. 2 | | Expect | |
| 7075 | 12/8/1997 | Letter from Congressman Charles Grassley to Nancy-Ann Min DeParle | DeParle, 12/5/07, Roxane Ex. 11 | HHD009-0107-08 | May | |
| 7078 | 12/13/1997 | Remarks By The President In Radio Address To The Nation | Dey S.J., 6/26/09, Ex. 170 | HHD009-0104 - HHD009-0105 | Expect | |
| 7084 | 1998 | Article from Eli's Home Care Week entitled "Clinton Plans to Revive Average Acquisition Cost Issue" | Defs' Common S.J. Resp., 8/28/09, Ex. 209 | HHD009-0150 | May | |
| 7088 | 1998 | Receipt Signature Sheet for Ven-a-Care Presentation Material at NAMFCU Conference | J. Young, 12/3/08, Roxane Ex. 13 | VAC MDL 75948-951 | May | |
| 7094 | 1998 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Disclosed with Expert Reports of Bradford and Stiroh | | May | |
| 7095 | 1998 | 42 C.F.R. § 405.517 (1998) | | | May | |
| 7097 | 1998 | Cigna pricing array for Ipratropium Bromide | | AWQ 021-0220-21 | May | |
| 7098 | 1/1998 | Dey Monthly Sales Report | Dey S.J. Opp., 8/28/09, Ex. 316 | DL-TX-82649-82734 | May | |
| 7099 | 1/1998 | HCFA Program Memorandum, Intermediaries/Carriers, Transmittal No. AB-97-25, regarding Implementation of the New Payment Limit for Drugs and Biologicals | DeParle, 5/18/07, Abbott Ex. 202 | HHD051-0291 - HHD051-0292; AWP037-0018-19 | Expect | |
| 7100 | 1/1998 | Print-out from Red Book™ for Windows® | Dey S.J., 6/26/09, Ex. 59 | HHD010-0348-49 | May | |
| 7102 | 1/1/1998 | 42 U.S.C. § 1395u(o)(1) (effective Jan. 1, 1998) | | | May | |
| 7103 | 1/1/1998 | 42 C.F.R. § 405.502(g), (h) | | | May | |
| 7104 | 1/1/1998 | 42 U.S.C. § 1395m | | | May | |
| 7105 | 1/1/1998 | AdminaStar pricing array for Albuterol | | AWP036-1801 | May | |
| 7106 | 1/1/1998 | AdminaStar pricing array for Albuterol | | AWP036-1756 | May | |

| 7107 | 1/1/1998 | AdminaStar pricing array for Ipratropium Bromide | | AWP036-1593 | May | |
| 7108 | 1/1/1998 | AdminaStar pricing array for Ipratropium Bromide | | AWP036-1767 | May | |
| 7111 | 1/7/1998 | Federal Register Copy of HCFA Proposed Rules regarding the Medicare Program and the Application of Inherent Reasonable ness to All Medicare Part B Services | N. DeParle, 5/18/07, Ex. Abbott 210 | HHC001-0606-12 | May | |
| 7112 | 1/7/1998 | 63 Fed. Reg. 689 | | | May | |
| 7113 | 1/9/1998 | Note from Nancy Edwards to Nola Shanks re: OIG Final Report "Excessive Medicare - Payments for Prescription Drugs (OEI-03-97-00290) | A. Sernyak, 3/6/07, Ex. 52 | HHD009-0217 | May | |
| 7114 | 1/21/1998 | Chart of HCFA Organizational Structure | N. DeParle, 12/5/07, Ex. Roxane 9 | | May | |
| 7119 | 1/26/1998 | Letter and attached documents from Nancy-Ann DeParle to Congressman Pete Stark | N. DeParle, 5/18/07, Ex. Abbott 205 | HHC001-0363-66 | Expect | |
| 7120 | 1/29/1998 | A Study of the Cost of Economically and Efficiently Dispensed Prescription Medications, prepared by Myers & Stauffer | Previously disclosed with Expert Report of Stiroh | KY_DMS_125167-125190 | May | |
| 7121 | 02/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82735-82768 | May | |
| 7122 | 2/3/1998 | Fax from "Zach" to Rob Vito, dated February 3, 1998 | M. Jones, 12/8/08, Ex. Dey 315 | VAC MDL 43454-456 | May | |
| 7127 | 2/13/1998 | Letter from Bill Thomas and Bill Archer, Committee on Ways and Means, to Nancy-Ann DeParle | N. DeParle, 5/18/07, Ex. Abbott 207 | | May | |
| 7132 | 03/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82769-82804 | May | |

| 7133 | 3/2/1998 | Fax from HCFA to Rob Vito re: Medicare Overpayment for Drugs | N. DeParle, 5/18/07, Ex. Abbott 203 | HHD042-0319-23 | May | |
| 7140 | 3/16/1998 | Food and Drug Administration, Center for Drug Evaluation and Research, "The new drug development process," available at www.fda.gov/CDER/HANDBOOK/ | Previously disclosed with Expert Report of Bradford | | May | |
| 7145 | 3/19/1998 | Ven-A-Care of the Florida Keys, Inc., Presentation to National Association of Medicaid Fraud Control Units, March 19, 1998, Massachusetts | J. Lockwood, 3/17/08, Ex. Roxane 64 | MA052850-54123 | May | |
| 7147 | 3/20/1998 | Ven-A-Care's Presentation to Nancy-Ann DeParle, Administrator of HCFA | N. DeParle, 5/18/07, Ex. Abbott 206 | 2900611-2901380 | May | |
| 7149 | 04/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82805-82838 | May | |
| 7151 | 4/2/1998 | Fax from Barbara Zelner to Mark Levine | Dey S.J., 6/26/09, Ex. 84 | VAC MDL 75947-51 | May | |
| 7152 | 4/7/1998 | Fax from NAMFCU to Zach Bentley enclosing state signatures acknowledging receipt of VAC's presentation material at the NAMFCU conference on March 19, 1998 | M. Jones, 12/8/08, Ex. Dey 328 | VAC MDL 75930-934 | May | |
| 7155 | 4/14/1998 | Fax from NAMFCU to Zach Bentley enclosing state signatures acknowledging receipt of VAC's presentation material at the NAMFCU conference on March 19, 1998 | M. Jones, 12/8/08, Ex. Dey 327 | VAC MDL 75939-943 | May | |
| 7157 | 4/29/1998 | E-mail from Bob Zone to LBallantine@hcfa.gov regarding Inherent Reasonableness - Albuterol sulfate 0.083% | Dey S.J., 6/26/09, Ex. 180 | AWQ057-0215-AWQ057-0216 | May | |

| 7158 | 4/29/1998 | Email from B. Zone to Seattle.SEA1 (Tschoen) re: Inherent Reasonableness - Albuterol Sulfate 0.083% | Previously disclosed with Expert Report of Bradford | HHC907-0862 | May | |
| 7159 | 05/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82839-82877 | May | |
| 7161 | 5/1998 | OIG Report - Need to Establish Connection Between the Calculation of Medicaid Drug Rebates and Reimbursement for Medicaid Drugs (A-06-97-00052) | N. DeParle, 12/5/07, Ex. Dey 30 | | May | |
| 7162 | 5/20/1998 | Chart: 1st Quarter '98 Reimbursement Amounts From Selected Medicare Carriers for Top Drug Codes | D. Tawes, 12/13/07, Ex. Roxane 16 | HHD010-0297 | May | |
| 7163 | 5/21/1998 | Document entitled Conversions From NDC Amounts to HCPCS Amounts | Dey S.J., 6/26/09, Ex. 58 | HHD010-0111-12 | May | |
| 7167 | 06/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82878-82951 | May | |
| 7169 | 6/5/1998 | 63 Fed. Reg. 30846, 30878 | D. Thompson, 3/28/08, Abbott Ex. 1019 | | May | |
| 7171 | 6/15/1998 | AdminaStar pricing array for Albuterol | | AWP036-2248 | May | |
| 7172 | 6/15/1998 | AdminaStar pricing array for Ipratropium Bromide | | AWP036-2274 | May | |
| 7175 | 7/1998 | CBO Report - "How Increased Competition from Generic Drugs Has Affected Prices and Returns in the Pharmaceutical Industry," available at http://www.cbo.gov/ftpdocs/6xx/doc655/pharm.pdf | L. Reed, 3/18/08, Ex. Abbott 751 | | May | |

| 7176 | 07/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82952-83024 | May | |
| 7178 | 7/1/1998 | AdminaStar pricing array for Albuterol | | AWP036-2108 | May | |
| 7179 | 7/1/1998 | AdminaStar pricing array for Albuterol | | AWP036-2109 | May | |
| 7180 | 7/1/1998 | AdminaStar pricing array for Albuterol | | AWP036-2305 | May | |
| 7181 | 7/1/1998 | AdminaStar pricing array for Ipratropium Bromide | | AWP036-2131 | May | |
| 7183 | 7/6/1998 | Email from Robert Vito to Linda Ragone, Mary Beth Clark and Stuart Wright | R. Vito, 12/2/08, Ex. Dey 1104 | HHD995-0017 | May | |
| 7185 | 7/15/1998 | Myers and Stauffer Report - A Survey of Dispensing Pharmaceutical Prescriptions and Drug Acquisition Costs in the State of Arkansas | S. Bridges, 12/10/08, Ex. Roxane 14 | | May | |
| 7187 | 7/20/1998 | DMERC A pricing array for K0505 | | AWQ057-0946-63 | May | |
| 7188 | 7/20/1998 | DMERC A pricing array for K0505 | | AWQ057-0237-48 | May | |
| 7191 | 8/1998 | A Survey of Costs of Dispensing Prescriptions and Estimated Acquisition Cost in the State of Kentucky, prepared by Myers & Stauffer | Previously disclosed with Expert Reports of Bradford & Stiroh | KY_DMS_ 125191-125274 | Expect | |
| 7192 | 08/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83025-83096 | May | |
| 7193 | 8/1998 | OIG Report - Are Medicare Allowances for Albuterol Sulfate Reasonable? (OEI-03-97-00292) | Dey S.J., 6/26/09, Ex. 46; Abbott Ex. 64 | | Expect | |
| 7195 | 8/13/1998 | Fax from "Zach" to Rob Vito, dated August 13, 1998 | M. Jones, 12/8/08, Ex. Dey 316 | VAC MDL 43543-545 | May | |
| 7196 | 8/16/1998 | Medicaid Drug Rebate, Reconciliation of State Invoice Chart | Z. Bentley, 11/6/08, Ex. Dey 219 | R1-014856 | May | |

| 7197 | 09/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83097-83173 | May | |
| 7198 | 9/1998 | Compilation of documents - DMERC Medicare News, No. 40; Health Industry Distributors Association Alert - Regions A and B Select Eight HCPCS Codes for IR Reductions; Email from S. Greer to M. Vogel re: Inherent Reasonableness Surveys | | AWQ057-0228-36 | May | |
| 7199 | 9/2/1988 | 2nd Cir. Opinion, Pharm. Soc. of the State of New York, Inc., et al. v. Cuomo et al. | | A903-23 | Expect | |
| 7200 | 9/11/1998 | Dey, L.P. Inter-Office Memorandum with handwritten annotations from D. Bronstein to T. Galles (cc: B. Mozak) re: WAC Price Adjustments; handwritten notes; Email from D. Bronstein to T. Galles re: WAC Adjustments | TX, D. Bronstein, 3/11/03, Ex. Bronstein 534 | DL-TX-0092540; DL-TX-0092526; DL-TX-0092529-530; DL-TX-0092527 | May | |
| 7201 | 9/11/1998 | RedBook Product Listing Verification Form with handwritten annotations | TX, E. Gmeiner, 1/20/03, Ex. Gmeiner 622 | DL-TX-001014-022 | May | |
| 7206 | 9/30/1998 | Cigna pricing array for Albuterol | | AWQ021-0199 | May | |
| 7207 | 10/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83174-83252 | May | |
| 7209 | 10/1/1998 | AdminaStar pricing array for Albuterol | | AWP036-2524 | May | |
| 7210 | 10/1/1998 | AdminaStar pricing array for Albuterol | | AWP036-2525 | May | |
| 7211 | 10/1/1998 | AdminaStar pricing array for Ipratropium Bromide | | AWP036-2520 | May | |
| 7212 | 10/1/1998 | AdminaStar pricing array for Ipratropium Bromide | | AWP039-1230 | May | |

| 7215 | 10/6/1998 | Fax transmittal sheet and attached document from Dr. John and Zach Bentley to T. Reed Stephens, Esq., United States Department of Justice | S. Gaston, 1/24/08, Ex. Abbott 459 | VAC MDL 45005-VAC MDL 45031 | May | |
| 7217 | 10/8/1998 | Contact Report for Laura Brooks | R. Niemann, 10/11/07, Ex. Abbott 348 | HHC906-0124-25 | May | |
| 7221 | 11/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83253-83315 | May | |
| 7222 | 11/1998 | OIG Report - Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs (OEI-03-97-00293) | N. DeParle, 12/5/07, Abbott Ex. 101 | HHD014-0051-70 | Expect | |
| 7226 | 11/4/1998 | Letter from S. Hudspeth to T. Reed Stephens | | DL-TX-0095400-12 | May | |
| 7227 | 11/16/1998 | Declaration of T. Reed Stephens in Support of United States' Unopposed Application for Extension of Time to Elect Whether to Intervene in Qui Tam Action in United States of America ex rel Ven-A-Care of the Florida Keys, Inc. v. Abbott Labs. et al., Civil Action No. 95-1354-Civ. (S.D. Fla.) | Dey S.J., 6/26/09, Ex. 97 | ABT 008-1066-1076 | May | |
| 7228 | 11/16/1998 | Letter and enclosed 1998 Q3 AMPs from Dey to NYS EPIC Program | | DL-BO-162037-43 | Expect | |
| 7229 | 11/17/1998 | Email from Jim Cuca attaching updated drug pricing file | R. Clark, 2/8/08, Ex. Roxane 40 | WPS00271 | May | |
| 7230 | 11/20/1998 | Letter from June Gibbs Brown to Nancy-Ann Min DeParle re: OIG Final Report: Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs (OEI-03-97-00293) | D. Tawes, 4/25/07, Ex. Abbott 133 | HHC003-0375-76 | Expect | |
| 7236 | 11/30/1998 | Myers and Stauffer Report - Idaho Drug Acquisition Cost Study | ID, G. Duerr, 12/3/09, Ex. 16 | ID214241-4279 | May | |

| 7238 | 11/30/1998 | Draft Myers & Stauffer Report - Idaho Drug Acquisition Cost Study | Previously disclosed with Expert Report of Bradford | HHC020-1591-1606 | May | |
| 7239 | 12/1998 | 1999 Ipratropium Bromide Inhalation Solution Marketing Plan | | DL-TX-0076290-76328 | May | |
| 7240 | 12/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83316-83377 | May | |
| 7241 | 12/1998 | HCFA Program Memorandum regarding "Implementation of the New Payment Limit for Drugs and Biologicals," Transmittal No. AB-98-76 | Dey S.J., 6/26/09, Ex. 171 | HHC021-0030-HHC021-0031 | Expect | |
| 7244 | 12/17/1998 | Bergen Brunswig price list | TX, M. Jones, 10/8/02, Ex. 301 | | May | |
| 7245 | 12/21/1998 | Cigna pricing array for Albuterol | | AWQ021-0200 | May | |
| 7246 | 12/22/1998 | Dey, L.P. Inter-Office Memorandums from T. Galles to Distribution, dated December 22, 1998 and December 17, 1998, re: WAC Price Changes | TX, T. Galles, 2/6/03, Ex. 468 | DL-TX-0091985-991 | May | |
| 7249 | 1999 | 42 C.F.R. § 405.517 (1999) | Dey S.J., 6/26/09, Ex. 175 | | Expect | |
| 7251 | 1999 | Cigna pricing array for K0505 | C. Helton, 3/13/08, Ex. 132 | | May | |
| 7252 | 1999 | Cigna pricing array for K0518 | C. Helton, 3/13/08, Ex. 130 | | May | |
| 7253 | 1999 | DHHS Report to Congress - "The Average Wholesale Price for Drugs Covered under Medicare" | N. DeParle, 5/18/07, Ex. Abbott 200 | HHC902-0801-0818 | May | |
| 7255 | 1999 | National Association of State Medicaid Directors Pharmacy Technical Advisory Group Meeting Agenda | R. Reid, 12/15/08, Abbott-Reid Ex. 13 | MO.028185-216 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7263 | 1999 | Mossinghoff, Gerald J., "Overview of the Hatch-Waxman Act and Its Impact on the Drug Development Process," Food and Drug Law Journal, Vol. 54, 1999, pp. 187-194 | Previously disclosed with Expert Report of Bradford | | May | |
| 7264 | 1999 | Myers & Stauffer Report - A Survey of Dispensing Costs of Pharmaceuticals in the State of Kansas | Previously disclosed with Expert Reports of Bradford & Stiroh | | May | |
| 7265 | 1999 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Bradford & Stiroh | | May | |
| 7267 | 1999 | Balanced Budget Refinement Act of 1999 (BBRA) Pub. L. 106-113, (1999) | | | May | |
| 7268 | 1999 | AdminaStar pricing array for Albuterol | | AWP034-0844 | May | |
| 7270 | 1/1/1999 | Cardinal Health Generic Wholesale Service Agreement between CH and Dey L.P. | NY, M. Erick, 6/17/08, Ex. Erick 3 | Car.Hlth/SLB 0142596 617 | Expect | |
| 7271 | 1/1/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX-81823-81889 | May | |
| 7275 | 1/1/1999 | AdminaStar pricing array for Albuterol | | AWP039-0834 | May | |
| 7276 | 1/1/1999 | AdminaStar pricing array for Albuterol | | AWP039-0835 | May | |
| 7277 | 1/4/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | L. Reed, 10/2/08, Ex. Dey 184 | DL-0050127-130 | Expect | |
| 7278 | 1/4/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/2009, Ex. 30 | DL-0050063 | Expect | |
| 7280 | 1/7/1999 | Dey, L.P. Memorandum regarding Future Medicaid Mailings | Dey S.J., 6/26/2009, Ex. 29 | DL-TX-0092446-50 | May | |
| 7284 | 02/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 81890-81923 | May | |
| 7285 | 2/1999 | EconoLink for Windows Reference Manual, Version 5.50 | J. Lockwood, 6/19/09, Ex. Roxane 224 | VAC MDL 90297-693 | May | |

| 7286 | 2/1999 | OIG's Partnership Plan - Utah Division of Health Care Financing Reports on Medicaid Pharmacy Acquisition Costs of Brand Name and Generic Drugs (A-06-99-00035 and A-06-99-00036) | P. Chesser, 10/28/08, Ex. Roxane 147 | | May | |
| 7290 | 2/17/1999 | Wisconsin Medicaid 1999-2001 Biennial Budget Issue Paper | WI, C. Decker, 12/11/06, PSW Ex. 8 | PSW 00009050-053 | May | |
| 7292 | 2/22/1999 | Fax from Zach Bentley to T. Reed Stephens at DOJ regarding Drug Prices Survey | M. Jones, 12/8/08, Ex. Dey 317 | R1-023971-4012 | May | |
| 7293 | 03/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 81957-82018 | May | |
| 7294 | 3/1999 | Myers and Stauffer Report - A Survey of Dispensing and Estimated Acquisition Costs of Pharmaceuticals in the State of Wyoming (Prepared for the Wyoming Department of Health Division of Health Care Financing) | J. Lockwood, 4/24/09, Ex. Lockwood 20 | WY00004571-659 | May | |
| 7295 | 3/1999 | AdminaStar pricing array for Albuterol | | AWP034-0833 | May | |
| 7296 | 3/1999 | AdminaStar pricing array for Albuterol | | AWP034-0840 | May | |
| 7300 | 3/16/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 109 | DL-0050171 | Expect | |
| 7301 | 3/16/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 110 | DEY-MDL-0105073-078 | Expect | |
| 7302 | 3/16/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | M. Jones, 12/8/08, Ex. Dey 329 | R1-014879 | Expect | |
| 7303 | 3/16/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 130 | WI-Prod-AWP-128277 | Expect | |
| 7306 | 3/16/1999 | Letter from R. Mozak to State Medicaid Administrator | FL, J. Wells, 12/16/04, Ex. Dey 4 | DEY10181257-263 | Expect | |
| 7307 | 3/18/1999 | Email from Colleen M. King to Cheryl Eiler, Robin Stone, Barbara Douglas | C. Eiler, 8/28/08, Ex. Abbott 1124 | AWP039-0584 | May | |

| 7309 | 3/25/1999 | Letter from Nancy-Ann DeParle to Congressman Bill Thomas | N. DeParle, 5/18/07, Ex. Abbott 211 | HHC003-0349 | May | |
| 7311 | 3/25/1999 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-0853 | May | |
| 7312 | 3/29/1999 | Dey, L.P. Advertising/Promotional Labeling Approval Record for Albuterol Sulfate Inhalation Solution with handwritten notes | | DL-TX 0170971-72 | May | |
| 7313 | 4/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82019-82087 | May | |
| 7316 | 4/22/1999 | Annotated invoices - Indiana pharmacies | Dey S.J., 6/26/09, Ex. 66 | HHD028-0207-20 | May | |
| 7317 | 4/22/1999 | Declaration of T. Reed Stephens in Support of United States' Unopposed Application for Extension of Time to Elect Whether to Intervene in Qui Tam Action in United States of America ex rel Ven-A-Care of the Florida Keys, Inc. v. Abbott Labs. et al., Civil Action No. 95-1354-Civ. (S.D. Fla.) | Dey S.J., 6/26/09, Ex. 98 | ABT 008-1038 -1043 | May | |
| 7321 | 05/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82088-82161 | May | |
| 7325 | 06/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82162-82224 | May | |
| 7327 | 6/1999 | Study by Barton McCann and Julia James entitled "The Impact of Medicare Payment Policies on Patient Access to Quality Cancer Care" | T. Scully, 7/13/07, Ex. BMS 9 | | May | |
| 7330 | 6/8/1999 | Meeting Minutes, Pharmacy Technical Advisory Group National Association of State Medicaid Directors | | KHPA021150/1160 | May | |

| 7335 | 6/25/1999 | Fax from Chuck Clapton to Rob Vito | R. Vito, 12/2/08, Ex. Dey 1105 | HHD920-1542-1544 | May | |
| 7336 | 6/30/1999 | AdminaStar pricing array for Albuterol | | AWP034-0834 | May | |
| 7337 | 6/30/1999 | AdminaStar pricing array for Albuterol | | AWP034-0841 | May | |
| 7338 | 7/1/1999 | AdminaStar pricing array for K0511 | C. Eiler, 8/26/08, Ex. Eiler 11 | AWP039-1215 | May | |
| 7339 | 07/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82225-82293 | May | |
| 7341 | 7/1999 | Medicaid Provider Coverage, Limitations and Reimbursement Handbook - Prescribed Drug Services | FL, S. Lipscomb, 12/20/05, Lipscomb Ex. 159 | FL002401-2764 | Expect | |
| 7342 | 7/1/1999 | AdminaStar pricing array for Albuterol | | AWP039-1204 | May | |
| 7343 | 7/1/1999 | AdminaStar pricing array for Albuterol | | AWP039-1206 | May | |
| 7344 | 7/1/1999 | AdminaStar pricing array for Ipratropium Bromide | | AWP039-1229 | May | |
| 7345 | 7/6/1999 | Email from C. King to C. Eiler regarding Drug Updates | C. Eiler, 8/26/08, Ex. Roxane 102 | | May | |
| 7348 | 7/14/1999 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-0854 | May | |
| 7350 | 7/23/1999 | Dey, L.P. Inter-Office Memorandum from D. Bronstein and T. Galles to B. Mozak (cc: C. Rice) re: AWP | TX, D. Bronstein, 3/11/03, Ex. Bronstein 540 | DL-TX-0078198 | May | |
| 7353 | 7/30/1999 | Letter and enclosed 1999 Q2 AMPs from Dey to NYS EPIC Program | | DL-BO-160443-53 | May | |
| 7354 | 8/1999 | A Survey of Dispensing and Acquisition Costs of Pharmaceuticals in the Commonwealth of Kentucky, prepared by Myers & Stauffer | Previously disclosed with Expert Reports of Bradford & Stiroh | KY_DMS_ 125275-125347 | May | |
| 7355 | 08/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82294-82364 | May | |

| 7358 | 8/10/1999 | Dey letter to State Medicaid Administrator regarding Albuterol Sulfate release | M. Clifford, 10/29/08, Ex. Dey 203 | DL-0050553 | Expect | |
| 7361 | 8/10/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 111 | DEY-LABS-0415389-399 | Expect | |
| 7362 | 8/10/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | M. Jones, 12/8/08, Ex. Dey 330 | R1-014889 | Expect | |
| 7363 | 8/10/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 131 | WI-Prod-AWP-128276 | Expect | |
| 7364 | 8/10/1999 | Memorandum From T. Galles to R. Johnston Re: New 105-01 Albuterol Multidose Medicaid Letters | R. Johnston, 12/11/08, Ex. Johnston 53 | DL63384-386 | May | |
| 7366 | 8/20/1999 | Fax from "Zach" to Rob Vito, dated August 20, 1999 | M. Jones, 12/8/08, Ex. Dey 318 | VAC MDL 43319-20 | May | |
| 7368 | 09/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82366-82438 | May | |
| 7369 | 9/1999 | HCFA Program Memorandum, Intermediaries/Carriers, Transmittal No. AB-99-63 | Dey S.J., 6/26/09, Ex. 172 | HHD084-0665-HHD084-0667 | Expect | |
| 7371 | 9/1999 | Myers and Stauffer Report - A Survey of Dispensing and Acquisition Costs of Pharmaceuticals in the State of Louisiana (Prepared for the Department of Health and Hospitals, Baton Rouge, Lousiana) | Defs' Common S.J. Resp., 8/28/09, Ex. 100 | KY_AWP_KRF_0316 4-3272 | May | |
| 7373 | 9/1999 | Draft Report: A Survey of Dispensing Costs of Pharmaceuticals in the State of Kansas, prepared by Myers and Stauffer for the Kansas Department of Social and Rehabilitation Services | Produced by Kansas | KHPA054574/4642 | Expect | |

| 7374 | 9/1999 | Report: A Survey of Dispensing Costs of Pharmaceuticals in the State of Kansas, prepared by Myers & Stauffer (M&S) for KS Medicaid | Produced by Kansas | KHPA081163_24492/4544 | May | |
|---|---|---|---|---|---|---|
| 7377 | 9/8/1999 | Draft Kathpal Technologies Report Prepared for the HCFA - High Cost Drugs Under the Outpatient Prospective Payment System | | | May | |
| 7379 | 9/21/1999 | AdminaStar pricing array for Albuterol | | AWP034-0835 | May | |
| 7380 | 9/21/1999 | AdminaStar pricing array for Albuterol | | AWP034-0842 | May | |
| 7381 | 9/21/1999 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-0855 | May | |
| 7383 | 10/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82439-82507 | May | |
| 7385 | 10/1/1999 | DMERC A pricing array for J7619 | | AWQ057-1179 | May | |
| 7386 | 10/1/1999 | DMERC A pricing array for K0504 | | AWQ057-1218-19 | May | |
| 7387 | 10/1/1999 | DMERC A pricing array for K0505 | | AWQ057-1220-21 | May | |
| 7388 | 10/1/1999 | Title 42, § 405.517, Revised October 1, 1999 | Previously disclosed with Expert Report of Stiroh, Bradford | | May | |
| 7389 | 10/1/1999 | AdminaStar pricing array for Albuterol | | AWP039-1453 | May | |
| 7390 | 10/1/1999 | AdminaStar pricing array for Albuterol | | AWP039-1914 | May | |
| 7391 | 10/1/1999 | DMERC A pricing array for Cromolyn | | AWQ057-1222-24 | May | |
| 7396 | 10/26/1999 | Letter from Connecticut Medicaid to HCFA regarding assurances and findings for drug payments | | CT0032100-01 | May | |
| 7397 | 11/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82508-82576 | May | |

| 7398 | 11/1/1999 | HCFA letter to State Medicaid Directors regarding Annual Assurance for Multiple Source Drugs | R. Homar, 12/2/08, Ex. Roxane 17 | WY00000197-199 | May | |
| 7403 | 12/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82577-82647 | May | |
| 7404 | 12/1/1999 | Letter and attached document from Robin Stone to Marvin Stoogenke and Colleen Carpenter | Roxane S.J., 6/26/09, Ex. 168 | AWQ025-0876 - 87 | May | |
| 7405 | 12/7/1999 | Annotated invoices - West Virginia pharmacies | Dey S.J., 6/26/09, Ex. 65 | HHD027-0342-60 | May | |
| 7407 | 12/7/1999 | Letter from HCFA to Iowa Medicaid regarding State Plan Amendment 99-09 | | HHD289-0002-10 | May | |
| 7408 | 12/11/1999 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-0957 | May | |
| 7412 | 2000 | Dey Sales & Marketing 2000 Business Plan | TX, W. Tate, 2/7/03, Ex. Tate 473 | DL-TX-0091192-246 | May | |
| 7413 | 2000 | Approved Drug Products with Therapeutic Equivalence Evaluations, 20th Edition | S. Gaston, 1/24/08, Ex. Dey 136 | | May | |
| 7415 | 2000 | Excerpt from 2000 Red Book | R. Stone, 10/14/09, Ex. Roxane 253 | | May | |
| 7416 | 2000 | First DataBank's NDDF (National Drug Data File) Documentation Manual | MA, P. Morgan, 11/30/07, Ex. Morgan 3 | FDB-AWP 06295-07027 | May | |
| 7420 | 2000 | Letter from Dey to State Medicaid Administrator, sent to Ohio and other states regarding drug pricing | R. Reid, 12/15/08, Ex. Dey 621 | DEY-MDL-0105083-89 | Expect | |
| 7423 | 2000 | Section of binder received by NH with AWPs and WACs from Department of Justice | L. Farrand, 10/28/08, Ex. Dey 90 | NH04330-04404 | May | |

| 7424 | 2000 | United States Food and Drug Administration publication Approved Drug Products, 20th ed. (2000) | Dey S.J., 6/26/09, Ex. 18 | | May | |
| 7426 | 2000 | Document titled OIG-RPT, MED-GUIDE 1997-2 MED-GUIDE TB ¶45,559, Medicaid Pharmacy: Actual Acquisition Cost of Generic Prescription Drug Products | M. Butt, 2/8/10, Ex. Butt 16 | NYCO AWP NYDOH 06440-6444 | May | |
| 7429 | 5/9/2000 | Myers & Stauffer Report - Independent Accountant's Report on Applying Agreed-Upon Procedures Related to the Oklahoma State and Education Employees Group Insurance Board's Pharmacy Benefit Manager for Calendar Year 1999 | Previously disclosed with Expert Report of Bradford | | May | |
| 7430 | 2000 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | S.Schondelmeyer, 2/27/09, Ex. Roxane Schondelmeyer 2 | | May | |
| 7431 | 2000 | Medicare, Medicaid, and SCHIP Benefits Improvement and Protection Act of 2000 (BIPA), P.L. 106-554, App. F, 114 Stat. 2763, 2763A-522 (2000) | | | May | |
| 7432 | 2000 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-1742 | May | |
| 7433 | 1/2000 | Dey Monthly Sales Report | Dey S.J. Opp., 8/28/09, Ex. 318 | DL-TX-80995-81060 | May | |
| 7436 | 1/2000 | Kaiser Family Foundation Report, The Role of PBMs in Managing Drug Costs: Implications for a Medicare Drug Benefit | WI, Defs' Joint S.J. Resp., 1/15/08, Ex. 25 | WI-Prod-AWP-103702-103772 | May | |
| 7437 | 1/2000 | AdminaStar pricing array for Albuterol | | AWP039-2420 | May | |
| 7438 | 1/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-0432-33 | May | |
| 7439 | 1/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-0500 | May | |
| 7440 | 1/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-0503 | May | |
| 7441 | 1/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-1180 | May | |

| 7457 | 02/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81061-81136 | May | |
| 7461 | 2/16/2000 | Letter from Patrick E. Lupinetti, NAMFCU Drug Pricing Team, to Medicaid Pharmacy Director | Dey S.J., 6/26/09, 231 | HHD006-0109-HHD006-0111 | May | |
| 7464 | 2/22/2000 | Survey Results of Wholesale Prices for Selected Infusion, Injectable and Inhalation Drugs for Establishment of Corrected "AWP" & "WAC" by First DataBank, United States Department of Justice, Main Justice | A. Hiramatsu, 6/11/09, Ex. Hiramatsu 109 | HI_HI 000009003-9289 | May | |
| 7471 | 03/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81137-81202 | May | |
| 7479 | 3/9/2000 | HCFA Press Release re: Competition to Help Medicare Protect Quality, Reduce Medical Supply Costs in San Antonio | D. Tawes, 12/2/08, Ex. Roxane 160 | HHD157-0084 -0086 | May | |
| 7481 | 3/13/2000 | Anda invoice | J. Lockwood, 7/23/08, Ex. Roxane 95 | VAC MDL 43248 | May | |
| 7484 | 3/17/2000 | Analysis of Why the United States Should Decline Intervention in United States ex rel. [Relator] v. [Defendants] (S.D. Fla.) (Under Seal) | | DL-TX-0095512-49 | May | |
| 7485 | 3/20/2000 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-0857 | May | |
| 7486 | 3/28/2000 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 112 | DEY-LABS-0415614 | Expect | |
| 7487 | 3/28/2000 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 132 | WI-Prod-AWP-128871 | May | |
| 7489 | 3/28/2000 | Dey Price Notification Letter re: AWP and WAC | | ID 028399 | Expect | |

| | | | | | |
|---|---|---|---|---|---|
| 7490 | 3/31/2000 | Letter from Robert Mozak to Medicaid Administrator regarding price change notification for Dey products | M. Jones, 12/8/08, Ex. Dey 331 | R1-014902-903 | Expect |
| 7491 | 3/31/2000 | Letter from Robert F. Mozak to State Medicaid Administrator, dated March 31, 2000 | Dey S.J., 6/26/09 Ex. 133 | WI-Prod-AWP-128273 | Expect |
| 7492 | 4/2000 | AdminaStar pricing array for J7618 (Albuterol) | C. Eiler, 8/26/08, Ex. Eiler 9 | AWP033-0353 | May |
| 7493 | 4/1/2000 | AdminaStar pricing array for J7619 | C. Eiler, 8/26/08, Ex. Eiler 5 | AWP039-2835 | May |
| 7494 | 4/1/2000 | AdminaStar pricing array for J7619 | C. Eiler, 8/26/08, Ex. Eiler 10 | AWP033-0247 | May |
| 7495 | 04/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81203-81268 | May |
| 7496 | 4/2000 | First DataBank NDDF (National Drug Data File)™ Documentation Manual | K. Chadwick, 10/23/07, Chadwick Ex. 12 | FDB-AWP 06295-7027 | May |
| 7497 | 4/2000 | Print-out from Red Book™ for Windows® | D. Thompson, 9/30/08, Ex. Thompson 6 | HHD005-0374 | May |
| 7498 | 4/2000 | Print-out from Red Book™ for Windows® | D. Thompson, 9/30/08, Ex. Thompson 7 | HHD005-0366-HHD005-0370 | May |
| 7499 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0034-35 | May |
| 7500 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0047 | May |
| 7501 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0077 | May |
| 7502 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0099 | May |
| 7503 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0108 | May |
| 7504 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0140-41 | May |
| 7505 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0156 | May |
| 7506 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0428 | May |

| 7507 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0499 | May | |
| 7508 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0501 | May | |
| 7509 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0508 | May | |
| 7510 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-1019 | May | |
| 7511 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-1049 | May | |
| 7512 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-1161 | May | |
| 7513 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-1181 | May | |
| 7514 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-1046 | May | |
| 7515 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-1125 | May | |
| 7516 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-1158 | May | |
| 7517 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-1178 | May | |
| 7518 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-0031 | May | |
| 7519 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-0044 | May | |
| 7520 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-0074 | May | |
| 7521 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-0095 | May | |
| 7522 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-0104 | May | |
| 7523 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-0137 | May | |
| 7524 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-0152 | May | |
| 7526 | 4/5/2000 | Fax from Ven-A-Care of the Florida Keys, Inc. to Rob Vito | R. Vito, 2/6/08, Ex. Roxane 37 | VAC MDL 43246-49 | May | |
| 7529 | 4/14/2000 | Red Book™ Database Services Database Overview Manual | K. Minne, 11/18/08, Ex. Minne 77 | CAMylan03471964-2033 | May | |
| 7533 | 4/28/2000 | Letter from Dey to HCFA re: enclosed 2000 Q1 AMPs | | DL-BO-163693-94 | Expect | |
| 7536 | 05/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81269-81333 | May | |
| 7539 | 5/11/2000 | Email chain and attachments between D. Green, D. Bahr and others | KY, D. Bahr, 1/30/08, Ex. Bahr 53 | KY_DMS_000000001 17379-117389 | May | |

| 7540 | 5/12/2000 | Article from The Wall Street Journal entitled Medicare Monitor: How a Whistle-Blower Spurred Pricing Case Involving Drug-Makers | B. Vladeck, 5/4/07, Ex. Abbott 165 | | May | |
| 7544 | 5/24/2000 | HCFA Change Management System Change Request (CR) Form | R. Nieman, 10/11/07, Ex. Abbott 352 | AWP039-2512-15 | May | |
| 7550 | 5/31/2000 | Letter from Donna Shalala to Tom Bliley, Chairman of the House of Representatives Commerce Committee | N. DeParle, 5/18/07, Ex. Abbott 213 | HHC001-0359-62 | May | |
| 7551 | 6/2000 | A Survey of Dispensing and Acquisition Costs of Pharmaceuticals in the Commonwealth of Kentucky, prepared by Myers & Stauffer | Previously disclosed with Expert Reports of Bradford & Stiroh | KY_DMS_ 125348-125456 | Expect | |
| 7553 | 06/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81335-81399 | May | |
| 7555 | 6/2000 | OIG report entitled Medicare Reimbursement of Albuterol (OEI-03-00-00311) | Dey S.J., 6/26/09, Ex. 52 | | Expect | |
| 7557 | 6/5/2000 | Draft Pharmacy Pricing Project | MA, S. Grossman, 10/24/07, Ex. MPha 4 | MA003291-95 | May | |
| 7562 | 6/12/2000 | Email from Robert Niemann to Maureen Hoppa | R. Nieman, 10/11/07, Ex. Abbott 353 | | May | |
| 7564 | 6/14/2000 | Contact Report with handwritten notes | R. Nieman, 10/11/07, Ex. Abbott 356 | HHC001-0671-76 | May | |
| 7565 | 6/14/2000 | Redacted HCFA Memorandum from Robert Berenson, Director of Center for Health Plans and Providers, to HCFA Administrator re: Medicare Average Wholesale Price (AWP) for Drug Pricing | Defs' Common S.J. Resp., 8/28/09, Ex. 200 | HHD340-0002-04 | May | |
| 7566 | 6/15/2000 | AdminaStar pricing array for Albuterol | | AWP034-0838 | May | |
| 7567 | 6/15/2000 | AdminaStar pricing array for Albuterol | | AWP034-0846 | May | |

| 7568 | 6/15/2000 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-0858 | May | |
| 7570 | 6/20/2000 | Document prepared by Cindy Pelter: "New AWPs - State by State Information and Reactions - 06/20/00" | Defs' Common S.J. Resp., 8/28/09, Ex. 149 | HHC001-0657-60 | May | |
| 7574 | 6/23/2000 | Email from David Shepherd to Martha McNeill forwarding an email from Cody Wiberg regarding NAMFCU drug pricing issues | D. Duzor, 2/27/08, Ex. Abbott 492 | | May | |
| 7580 | 6/27/2000 | Email from Beverly Parker to Robert Niemann | R. Berenson, 12/18/07, Ex. Abbott 444 | HHC001-0661 | May | |
| 7582 | 6/30/2000 | Letter from Dey to Hon. T. Bliley regarding request for documents regarding prices charged for prescription drugs marketed by Dey | TX, Z. Bentley, 7/25/02, Ex. Bentley 278 | R1-022917-20 | May | |
| 7583 | 07/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81400-81467 | May | |
| 7585 | 7/2000 | GAO Report - Use of Revised "Inherent Reasonableness" Process Generally Appropriate (GAO/HEHS-00-79) | Dey S.J., 6/26/09, Ex. 179 | | May | |
| 7586 | 7/2000 | Kaiser Family Foundation Report entitled "Prescription Drug Trends, a chartbook" | A. Maxwell, 6/10/09, Ex. Dey Maxwell 2 | | May | |
| 7587 | 7/2000 | Print-out from Red Book™ for Windows® | D. Thompson, 9/30/08, Ex. Thompson 5 | HHD006-0740-HHD006-0741 | May | |
| 7588 | 7/2000 | Print-out from Red Book™ for Windows® | D. Thompson, 9/30/08, Ex. Thompson 4 | HHD006-0711-HHD006-0716 | May | |
| 7590 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-1047 | May | |
| 7591 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-1126 | May | |

| 7592 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-1159 | May | |
| 7593 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-0032 | May | |
| 7594 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-0045 | May | |
| 7595 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-0075 | May | |
| 7596 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-0097 | May | |
| 7597 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-0105 | May | |
| 7598 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-0138 | May | |
| 7599 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-0153 | May | |
| 7600 | 7/1/2000 | AdminaStar pricing array for Albuterol | | AWP033-0246 | May | |
| 7601 | 7/2000 | AdminaStar pricing array for Albuterol | | AWP033-0248 | May | |
| 7604 | 7/10/2000 | Myers & Stauffer Technical Proposal for Medicaid Pharmacy Dispensing Fee Audit for the Kentucky Medicaid Program | A. Hansen, 12/10/08, Ex. Abbott-Hansen 4 | KYDMSPL1022485-1022552 | May | |
| 7606 | 7/18/2000 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 114 | DEY-BO0018899-904 | Expect | |
| 7607 | 7/18/2000 | Letter from Robert F. Mozak to State Medicaid Administrator | M. Jones, 12/8/08, Ex. Dey 332 | R1-014883-884 | Expect | |
| 7608 | 7/18/2000 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 134 | WI-Prod-AWP-128269-270 | Expect | |
| 7609 | 7/18/2000 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 263 | DEY-WI-0121379-90; DEY-MDL-0105083-94 | May | |
| 7610 | 7/18/2000 | Dey letter to State Medicaid Administrators re: Albuterol Inhalation Aerosol | | DEY-AL 0140622 014633 | Expect | |
| 7611 | 7/19/2000 | Spreadsheet entitled "Catalog Drug Prices" | D. Tawes, 12/13/07, Ex. Roxane 22 | HHD005-0131- 0136 | May | |
| 7614 | 7/28/2000 | Letter to Donna Shalala, Secretary of DHS, signed by 91 Members of Congress | N. DeParle, 5/18/07, Ex. Abbott 220 | AS00359-362 | May | |
| 7615 | 7/28/2000 | Letter and enclosed 2000 Q2 AMPs from Dey to HCFA | | DL-BO-164117-129 | Expect | |

| 7616 | 08/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81468-81533 | May | |
|---|---|---|---|---|---|---|
| 7617 | 8/2000 | White Paper by Dey titled "The Limitations of AWP and the Implications for the Medicare and Medcaid Programs" | | DL-WO-00036-51 | May | |
| 7619 | 8/2/2000 | Letter from Robert F. Mozak to State Medicaid Administrator, dated August 2, 2000 | Dey S.J., 6/26/09, Ex. 115 | DEY-LABS-0415537-542 | May | |
| 7620 | 8/4/2000 | Letter and attached sign-in sheet from Stuart Wright to Neil Donovan regarding Request for Exit Conference: "Medicare Reimubursement of Prescription Drugs OEI-03-00-00310" | R. Nieman, 9/14/07, Ex. Abbott 313 | HHD042-0423-24 | May | |
| 7621 | 8/6/2000 | Article from New York Times - "Administration Plans Cuts in Some Drug Payments" | Roxane S.J., 6/26/09, Ex. 117 | | May | |
| 7622 | 8/8/2000 | Report titled "Cost Control for Prescription Drug Programs: Pharmacy Benefit Manager PBM Efforts, Effects, and Implication" by David Kreling (Prepared for the Department of Health and Human Services) | WI, D. Kreling, 12/4/08, Ex. Kreling 7 | WI-Prod-AWP-103680-698 | May | |
| 7626 | 8/15/2000 | Letter from National Association for Medical Direction of Respiratory Care to Robert Berenson | R. Berenson, 12/18/07, Ex. Abbott 445 | AWP039-2749-50 | May | |
| 7630 | 09/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81551-81617 DL-TX 81535-81550 | May | |
| 7632 | 9/8/2000 | Letter from Nancy-Ann Min DeParle to Members of Congress | N. DeParle, 5/18/07, Ex. Abbott 215 | | May | |

| 7633 | 9/8/2000 | The Lewin Group Report - Impact of Proposed AWP Reductions on the Provision of Home Drug Therapies to Medicare and Medicaid Patients | R. Vito, 2/5/08, ex. Abbott 469 | AWP 039-2751-61 | May | |
|------|----------|-----------------------------------------------------------------------------------------------------------------------------------|---------------------------------|-----------------|-----|---|
| 7634 | 9/12/2000 | AdminaStar pricing array for Albuterol | | AWP034-0839 | May | |
| 7635 | 9/12/2000 | AdminaStar pricing array for Albuterol | | AWP034-0847 | May | |
| 7636 | 9/12/2000 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-0859 | May | |
| 7637 | 9/18/2000 | Letter from Congressman Edolphus "Ed" Towns to Nancy-Ann DeParle | N. DeParle, 5/18/07, Ex. Abbott 219 | HHC003-0352-53 | May | |
| 7640 | 9/18/2000 | Letter from C. Rice to J. Hansen | | DL-WO-00001-02 | Expect | |
| 7641 | 9/18/2000 | Letter from C. Rice to Senator Dodd | | DL-WO-00006-07 | Expect | |
| 7642 | 9/18/2000 | Letter from C. Rice to Congressman Greenwood | | DL-WO-00008-09 | Expect | |
| 7643 | 9/18/2000 | Letter from C. Rice to J. White | | DL-WO-00010-11 | Expect | |
| 7644 | 9/18/2000 | Letter from C. Rice to S. Christensen | | DL-WO-00013-14 | May | |
| 7645 | 9/18/2000 | Letter from C. Rice to Congressman Johnson | | DL-WO-00015-16 | Expect | |
| 7646 | 9/18/2000 | Letter from C. Rice to M. Castillo | | DL-WO-00017-18 | Expect | |
| 7647 | 9/18/2000 | Letter from C. Rice to H. Canevari | | DL-WO-00019-20 | Expect | |
| 7648 | 9/18/2000 | Letter from C. Rice to D. Fisher | | DL-WO-00023-24 | Expect | |
| 7649 | 9/18/2000 | Letter from C. Rice to J. McManus | | DL-WO-00025-26 | Expect | |
| 7650 | 9/18/2000 | Letter from C. Rice to L. Elder | | DL-WO-00027-28 | Expect | |
| 7651 | 9/18/2000 | Letter from C. Rice to Congressman Thompson | | DL-WO-00031-32 | Expect | |
| 7652 | 9/18/2000 | Email chain among T. Couch, J. Spillers, et al. re: Comments on SC SPA 00-009 | Previously disclosed with Expert Report of Helms | HHC004-0131-37 | Expect | |
| 7653 | 9/19/2000 | Letter from C. Rice to B. Andresen | | DL-WO-00021-22 | May | |
| 7655 | 9/25/2000 | Letter and attached documents from Tom Bliley to Nancy-Ann Min DeParle | N. DeParle, 5/18/07, Ex. Abbott 218 | TX-ABT0002973-3132 | May | |

| 7656 | 9/26/2000 | Letter from C. Rice to Congressman Coburn | | DL-WO-00003-05 | May | |
| 7657 | 9/27/2000 | Letter and attachments from Robert Berenson, HCFA, to Randy Robin, Home Care Supply | R. Berenson, 12/18/07, Ex. Dey 34 | HHD101-1198-1204 | Expect | |
| 7660 | 9/28/2000 | Pharmacy Technical Advisory Group Meeting Minutes | H. Tomlinson, 11/4/08, Ex. Abbott 1155 | MO.028120-137 | May | |
| 7662 | 10/1/2000 | AdminaStar pricing array for J7631 | C. Eiler, 8/26/08, Ex. Eiler 12 | AWP034-1732 | May | |
| 7663 | 10/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 81618-81684 | May | |
| 7665 | 10/2000 | Interim Report to the 77th Texas Legislature | TX, Teva S.J., 10/30/09, Ex. 42 | | May | |
| 7666 | 10/2000 | AdminaStar pricing array for Albuterol | | AWP033-1103-1106 | Expect | |
| 7667 | 10/2000 | AdminaStar pricing array for Albuterol | | AWP033-1107-1110 | May | |
| 7668 | 10/2000 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-1128-1129 | May | |
| 7669 | 10/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-0046 | May | |
| 7670 | 10/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-0076 | May | |
| 7671 | 10/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-0098 | May | |
| 7672 | 10/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-0471-72 | May | |
| 7673 | 10/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-0506-07 | May | |
| 7675 | 10/2/2000 | Letter and attachments from HCFA to Mr. Alan K. Parver | R. Berenson, 12/18/07, Ex. Abbott 447 | HHD101-1307-14 | May | |
| 7678 | 10/3/2000 | Letter and attachments from American Association for Homecare to Dr. Adrian Oleck, DMERC Regional B | R. Berenson, 12/18/07, Ex. Abbott 446 | AWP039-2746-71 | May | |

| 7679 | 10/5/2000 | Supplemental Analysis of Why the United States Should Decline Intervention in United States ex rel. Ven-A-Care v. Abbott Laboratories, No. 95-1354-CIV-GOLD (S.D. Fla.) (Under Seal) | | DL-TX-0095550-70 | May | |
|------|-----------|---|---|---|---|---|
| 7680 | 9/8/2000 | HCFA Program Memorandum to Intermediaries/Carriers regarding An Additional Source of Average Wholesale Price Data in Pricing Drugs and Biologicals Covered by the Medicare Program (Transmittal AB-00-86) | R. Clark, 2/8/08, Ex. Abbott 487 | AWP010-0875-96 | Expect | |
| 7681 | 10/12/2000 | Chart titled Comparisons of Fees Based on HCFA AWP and Red Book AWP | C. Helton, 3/13/08, Ex. Roxane 56 | AWP039-2847-48 | Expect | |
| 7682 | 10/13/2000 | Letter and attachment from Barbara Douglas to Robert Niemann | C. Helton, 3/13/08, Ex. Roxane 57 | AWP039-2776-79 | May | |
| 7683 | 10/13/2000 | Letter and attachment from Robin Stone to Robert Niemann | R. Stone, 2/29/08, Ex. Roxane 45 | AWP039-2781-86 | May | |
| 7684 | 10/15/2000 | Letter from Cheryl Eiler, DMERC Region B Pricing Specialist, to Robert Niemann, HCFA | R. Nieman, 10/11/07, Ex. Abbott 357 | AWP039-2772-86 | May | |
| 7687 | 10/25/2000 | Fax from The Lewin Group, Inc. to Luis Cobo attaching an article dated 9/8/00, entitled "Impact of Proposed AWP Reductions on the Provision of Home Drug Therapies to Medicare and Medicaid Patients" | TX, M. Jones, 10/8/02, Ex. Jones 293 | R1-012403-414 | May | |
| 7689 | 10/30/2000 | Letter and attached document from Jeremy Massett to Judy Allison | D. Thompson, 9/30/08, Ex. Thompson 11 | DEY-LABS-0307378-81 | May | |
| 7690 | 10/30/2000 | Letter and enclosed 2000 Q3 AMPs from Dey to HCFA | | DL-BO-164490-93 | Expect | |

| 7691 | 10/30/2000 | Letter and enclosed 2000 Q3 AMPs from Dey to CMS | | DEY-LABS-0307378-81 | Expect | |
| 7692 | 10/30/2000 | Letter from Dey to NYS EPIC program re: enclosed 2000 Q3 AMPs | | DEY-LABS-0307382-83 | Expect | |
| 7693 | 11/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81685-81697 | Expect | |
| 7695 | 11/3/2000 | Memorandum from Stuart Wright to Neil Donovan re: Start Notice and Request for Entrance Conference: The Effect of More Accurate Average Wholesale Prices on Medicaid Drug Payments (OEI-03-01-00010) | D. Tawes, 4/25/07, Ex. Dey 18 | HHD006-0541 | May | |
| 7698 | 11/14/2000 | HCFA Program Memorandum, Intermediaries/Carriers, Transmittal No. AB-00-110 | Dey S.J., 6/26/09, Ex. 173 | HHD084-0695-HHD084-0696 | May | |
| 7700 | 11/17/2000 | HCFA Program Memorandum, Intermediaries/Carriers, Transmittal No. AB-00-115 | Dey S.J., 6/26/09, Ex. 183; Abbott Ex. 1007 | HHD004-0022-HHD004-0023 | Expect | |
| 7701 | 11/20/2000 | Letter from Pharmacists Society of the State of New York to K. Fuller, NYS DOH | M. Butt, 2/8/10, Ex. Butt 22 | NYCO AWP NYDOH 8138 - 8139 | Expect | |
| 7706 | 12/1/2000 | A Survey of Acquisition Costs of Pharmaceuticals in the Commonwealth of Kentucky, prepared by Myers & Stauffer | Previously disclosed with Expert Report of Stiroh | KY_DMS_ 125504-125546 | Expect | |
| 7707 | 12/1/2000 | A Survey of Dispensing Costs of Pharmaceuticals in the Commonwealth of Kentucky, prepared by Myers & Stauffer | Previously disclosed with Expert Report of Stiroh | KY_DMS_ 125547-125618 | Expect | |
| 7708 | 12/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 81751-81816 | May | |

| 7712 | 12/7/2000 | Letter from OIG to Wheat Ridge Regional Center and an attached invoice | A. Chapman, 12/15/2008, Ex. Dey 365 | HHD016-1163-67 | May | |
|---|---|---|---|---|---|---|
| 7717 | 12/20/2000 | AdminaStar pricing array for Albuterol | | AWP034-0848 | May | |
| 7722 | 2001 | Article entitled "Prescription Drugs Under Medicare: The Legacy of the Task Force on Prescription Drugs, Part I," published in the Journal of Research in Pharmaceutical Economics | MT, Dey S.J., 2/7/07, Ex. Z | | May | |
| 7727 | 2001 | Excerpt from 2001 Red Book | R. Stone, 10/14/09, Ex. Roxane 254 | | May | |
| 7737 | 2001 | Summary/Narrative for Contractors Pricing Report, Transmittal Number: 2001-673 | P. Walker, 3/12/08, Ex. Roxane 48 | | May | |
| 7742 | 3/2001 | Myers & Stauffer Report - An Evaluation of Medicaid Pharmaceutical Management Options for the State of Louisiana | Previously disclosed with Expert Reports of Bradford & Stiroh | | Expect | |
| 7743 | 6/2001 | Myers & Stauffer Report - A Survey of Acquisition Costs of Pharmaceuticals in the State of Arkansas | Previously disclosed with Expert Reports of Bradford & Stiroh | | Expect | |
| 7744 | 6/2001 | Myers & Stauffer Report - A Survey of Dispensing Costs of Pharmaceuticals in the State of Arkansas | Previously disclosed with Expert Reports of Bradford & Stiroh | | May | |
| 7745 | 2001 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Bradford & Stiroh | | Expect | |
| 7746 | 11/2001 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Texas Health and Human Services Commission (A-06-01-00001) | Previously disclosed with Expert Report of Stiroh | | May | |
| 7749 | 1/2001 | Dey Monthly Sales Report | Dey S.J. Opp., 8/28/09, Ex. 319 | DL-TX-80208-80272 | May | |

| 7753 | 1/2001 | OIG report - Medicare Reimbursement of Prescription Drugs (OEI-03-00-00310) | Dey S.J., 6/26/09, Ex. 53; Abbott Ex. 1005 | | May | |
| 7754 | 1/2001 | Print-out from Red Book™ for Windows® | Dey S.J. Opp., 8/28/09, Ex. 416 | HHD006-0703-HHD006-0710 | Expect | |
| 7758 | 1/2001 | AdminaStar pricing array for Albuterol | | AWP034-0843 | May | |
| 7759 | 1/2001 | AdminaStar pricing array for Albuterol | | AWP033-0969-0972 | May | |
| 7760 | 1/2001 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-0987-0988 | May | |
| 7763 | 1/2/2001 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 116 | DEY-BO0018909-12 | May | |
| 7764 | 1/2/2001 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 135 | WI-Prod-AWP-128245 | Expect | |
| 7773 | 1/12/2001 | 66 Fed. Reg. 3176 (Jan. 12, 2001) | | | May | |
| 7780 | 1/18/2001 | HCFA Program Memorandum, Intermediaries/Carriers, Transmittal No. AB-01-04, regarding Implementation of the National Drug Code (NDC) to Process Claims for Prescription Drugs and Biologicals and Request for Comments--Advance Notice | D. Thompson, 3/28/08, Ex. Abbott 1009 | HHC007-0001-07 | Expect | |
| 7786 | 1/26/2001 | Letter from Dey to HCFA re: enclosed 2000 Q4 AMPs | | DL-BO-164988-89 | Expect | |
| 7787 | 1/29/2001 | Draft letter to the Medicaid pharmacy director, state Medicaid agency for Maryland, from Patrick Lupinetti and others | J. Fine, 12/9/08, Ex. Abbott Maryland 22 | MD 0004553-56 | May | |
| 7790 | 1/31/2001 | Document titled "Region III Drug Reports 1991-2001" | R. Vito, 6/19/07, Ex. Roxane 230 | HHD068-1498 - 1502 | May | |
| 7791 | 02/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80273-80337 | May | |
| 7795 | 2/19/2001 | Document entitled "Survey Results as of 2/19/2001" | D. Tawes, 4/25/07, Ex. Abbott 142 | HHD006-0530-37 | May | |

| 7800 | 03/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80338-80403 | May | |
| 7801 | 3/14/2001 | National Association of Chain Drug Stores, Issue Briefs, printed from the NACDS website | WI, Defs' Joint S.J. Resp., 1/15/08, Ex. 91 | WI-Prod-AWP-118997-1199012 | May | |
| 7803 | 3/22/2001 | AdminaStar pricing array for Albuterol | | AWP034-0849 | May | |
| 7805 | 3/29/2001 | Work paper from OIG 1999 review | P. Chesser, 10/28/08, Ex. Roxane 151 | HHD022-0173-76 | May | |
| 7807 | 04/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80404-80470 | May | |
| 7808 | 4/2001 | Print-out from Red Book™ for Windows® | D. Tawes, 12/2/08, Ex. Roxane 162 | HHD157-0218-19 | May | |
| 7811 | 4/2001 | AdminaStar pricing array for Albuterol | | AWP033-0849 | May | |
| 7812 | 4/2001 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-0862 | May | |
| 7813 | 4/2001 | Palmetto pricing array for Cromolyn | | AWQ045-0542-45 | May | |
| 7817 | 4/11/2001 | Printout from a GPO website showing contract prices for the Subject Drugs | M. Jones, 12/8/08, Ex. Dey 321 | R1-024344-346 | May | |
| 7818 | 4/12/2001 | Document entitled "Questions for HCFA-Larry Reed/Sue Gaston" | S. Gaston, 3/19/08, Ex. Abbott 753 | HHC004-0191 - HHC004-0192 | Expect | |
| 7819 | 4/17/2001 | Memorandum from HCFA to All Medicare Carriers and DMERCs | C. Eiler, 8/26/08, Ex. Roxane 103 | AWP031-0526-28 | May | |
| 7824 | 4/27/2001 | Chart entitled "Contacted" | D. Tawes, 4/25/07, Ex. Abbott 141 | HHD006-0081-0082 | May | |
| 7825 | 4/27/2001 | Chart entitled "Response Query1" | D. Tawes, 4/25/07, Ex. Abbott 144 | HHD006-0122-0127 | May | |
| 7826 | 4/27/2001 | Letter and enclosed 2001 Q1 AMPs from Dey to HCFA | | DL-BO-167264-68 | Expect | |

| 7827 | 05/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80471-80527 | May | |
|------|---------|--------------------------|-----|------|------|---|
| 7828 | 5/2001 | GAO Report - DOD and VA Pharmacy: Progress and Remaining Challenges in Jointly Buying and Mailing Out Drugs (GAO-01-588) | Dey S.J., 6/26/09, Ex. 43 | | May | |
| 7829 | 5/1/2001 | Letter from C. Rice to Senator Feinstein | | DL-WO-00033 | May | |
| 7830 | 5/1/2001 | Letter from C. Rice to Congressman Thompson | | DL-WO-00035 | May | |
| 7831 | 5/2001 | OIG Report: "Review of Alabama State Medicaid Agency Enhanced Payments to Public Hospitals for Fiscal Years 1997 to 2000," A-04-00-02171 (May 2001) | | ALMED-828 164-828177 | May | |
| 7835 | 5/15/2001 | Email and attached document from R. Stone to C. King, C. Eiler, C. Helton, B. Douglas, V. Brantley regarding Drug Procedures | Roxane S.J., 6/26/09, Ex. 173 | AWQ029-000104-111 | May | |
| 7836 | 5/16/2001 | Email from Mary Nunn to Frank Spruill and M. Stoogenke re: Drug Pricing Information | R. Stone, 2/29/08, Ex. Roxane 43 | AWP034-0453-61 | May | |
| 7837 | 5/16/2001 | Fax cover sheet from Ven-A-Care to Rob Vito, message: "McKesson + Balan" | M. Jones, 12/8/08, Ex. Dey 323 | VAC MDL 43204-207 | May | |
| 7838 | 5/16/2001 | Fax from Ven-A-Care to Rob Vito, dated May 16, 2001 | M. Jones, 12/8/08, Ex. Dey 322 | VAC MDL 43201-203 | May | |
| 7839 | 5/16/2001 | Generic Wholesale Service Agreement | | CH0055539-60 | May | |
| 7840 | 5/18/2001 | Fax from Rhode Island Medicaid to HCFA including correspondence regarding State Plan Amendment 95-05. | J. Young, 12/3/08, Ex. Roxanne 6 | | May | |
| 7842 | 5/25/2001 | Anda invoice | TX, M. Jones, 10/8/02, Ex. Jones 303 | R1-027092 | May | |

| 7843 | 5/30/2001 | Internet page printout from HCFA website Re: Unit Rebate Amount (URA) Calculation; Rebate Agreement Between the Secretary of Health and Human Services and the Manufacturer Identified in Section XI of this Agreement | WI, Trial, DTX 305 | WI-Prod-AWP-121278 95 | May | |
| 7844 | 5/30/2001 | Sign-in Sheet for the Entrance Conference re: Excessive Medicare Reimbursement for Albuterol and Ipratropium Bromide | D. Tawes, 12/2/08, Ex. Roxane 167 | HHD157-0627 | May | |
| 7847 | 6/2001 | A Survey of Dispensing Costs of Pharmaceuticals in the State of Arkansas | S. Bridges, 12/10/08, Ex. Roxane 15 | ARK00006870-6932 | Expect | |
| 7848 | 6/1/2001 | Chart titled Summary of Allowed Charge Based on The Distance from the Supplier Physicial Address for Selected Supplier Numbers (Dates of Service: January 1, 2000 to December 31, 2000) | D. Tawes, 12/2/08, Ex. Roxane 165 | HHD157-0844-60 | May | |
| 7849 | 06/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80529-80594 | May | |
| 7849 | 06/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80529-80594 | May | |
| 7850 | 6/2001 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 117 | DEY-BO-0246811-12 | May | |
| 7851 | 6/1/2001 | Yahoo! Yellow Pages Search Result for Certain Pharmacies and an attached Chart titled Supplier Summary (6 Digit) for Procedure Codes K0518 (J7644) (Dates of Service: January 1, 2000 to December 31, 2000) | D. Tawes, 12/2/08, Roxane Ex. 166 | HHD157-0824-0832 | May | |

| 7854 | 6/4/2001 | Document entitled "Ipratropium Bromide Wholesale Prices" | D. Thompson, 9/30/08, Thompson Ex. 22 | HHD181-0031 | Expect | |
| 7855 | 6/4/2001 | Spreadsheet titled Ipratropium Bromide AWP Prices, Source: April 2001 Red Book™ for Windows® | Dey S.J. Opp., 8/28/09, Ex. 413 | HHD181-0029 | May | |
| 7865 | 07/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80595-80660 | May | |
| 7866 | 7/2001 | OIG Report - Cost Containment of Medicaid HIV/AIDS Drug Expenditures (OEI-05-99-00611) | Dey S.J., 6/26/09,  Ex. 38 | | Expect | |
| 7872 | 7/2001 | AdminaStar pricing array for Albuterol | | AWP033-0716 | May | |
| 7873 | 7/2001 | Palmetto pricing array for Cromolyn | | AWQ045-0716-19 | May | |
| 7880 | 7/16/2001 | Letter from Robert F. Mozak to Martha McNeill | Dey S.J., 6/26/09, Ex. 152 | | May | |
| 7882 | 7/24/2001 | Document entitled "Federal Upper Limit System" with attachments | S. Gaston, 3/19/08, NY Counties Defs Ex. 13 | HHD175-1073 - HHD175-1077 | May | |
| 7883 | 7/26/2001 | Letter and enclosed 2001 Q2 AMPs from Dey to HCFA | | DL-BO-167577-79 | Expect | |
| 7884 | 7/26/2001 | Letter and enclosed 2001 Q2 AMPs from Dey to NYS EPIC Program | | DL-BO-167604-12 | Expect | |
| 7885 | 08/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX80661-80720 | May | |
| 7887 | 8/2001 | Draft OIG report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Montana Department of Public Health and Human Services (A-06-01-00005) | MT, Defs' Joint S.J., 2/8/07, Ex. 038 | MT013731-013743 | May | |

| 7888 | 8/2001 | OIG Report - Medicaid Pharmacy - Actual Acquisition Cost of Brand Name Prescription Drug Products (A-06-00-00023) | T. Gustafson, 12/17/07, Abbott Ex. 438 | HHD079-0001-29 | May | |
|---|---|---|---|---|---|---|
| 7889 | 8/2001 | Dana, Jr., James D., "Price Dispersion under Demand Uncertainty," International Economic Review, Volume 42, Number 3, pp. 649-670 | Previously disclosed with Expert Report of Bradford | | May | |
| 7898 | 8/17/2001 | Document entitled "Federal Upper Limit System" with attachments | S. Gaston, 3/19/08, NY Counties Defs Ex. 11 | HHD175-1065 - HHD175-1071 | May | |
| 7900 | 8/24/2001 | Document entitled "Staff Action Cover Sheet" regarding Medicaid Pharmacy-Actual Acquisition Cost of Generic Drug Products | D. Duzor, 10/30/07, Abbott Ex. 370 | HHC004-0222 | May | |
| 7903 | 8/27/2001 | Email from Teresa Revanna to George Grob, Stuart Wright, Robert Vito, George Reeb, Ben Jackson, John Hagg, Bill Shrigley, Paul Chesser, Deborah Holmes, Andrea Walker | R. Vito, 2/6/08, Roxane Ex. 28 | HHD 068-0636-37 | May | |
| 7905 | 8/31/2001 | Email from Teresa Revanna to Stuart Wright, Rob Vito, and Ben Jackson, forwarding email from Chuck Clapton to Teresa Revanna | M. Jackson, 12/12/08, Dey Ex. 935 | HHD 068-0638 - 639 | May | |
| 7906 | 8/31/2001 | Memorandum from Congressional Research Service to House Committee on Energy and Commerce - "Regulatory and Legislative History of Medicare Drug Reimbursement Based on Average Wholesale Price" | Roxane S.J., 6/26/09, Ex. 111 | | May | |

| 7907 | 8/31/2001 | Wall Street Journal article entitled "Medicaid is Overpaying for Drugs," with handwritten notations | M. Jackson, 12/12/08, Roxane Ex. 211 | HHD 164-0089 - 90 | May | |
| 7908 | 09/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX80721-80783 | May | |
| 7909 | 9/2001 | GAO Report - Medicare: Payments for Covered Outpatient Drugs Exceed Providers' Cost | Roxane S.J., 6/26/09, Ex. 131 | | Expect | |
| 7910 | 9/2001 | Medicaid Drug Rebate Operational Training Guide | T. Bruce, 11/6/08, Dey Ex. 211 | DEY-BO0006569-822 | May | |
| 7911 | 9/2001 | Medicaid Drug Rebate Operational Training Guide, prepared by CMS's Center for Medicaid and State Operations, Finance, Systems and Quality Group - Division of State Systems | T. Bruce, 11/6/08, Dey Ex. 212 | | May | |
| 7914 | 9/4/2001 | Website printout regarding 2001 OIG Report Suggesting Lower Acquisition Costs for Brand Drugs | A. Hiramatsu, 5/1/08, Ex. Hiramatsu 007 | HI_HI 000015049-51 | May | |
| 7915 | 9/5/2001 | Letter from Gordon Sato, Regional Inspector General for Audit Services, to Roger Gunter | A. Chapman, 12/15/08, Ex. Dey 366 | HHC013-1110-11 | May | |
| 7918 | 9/10/2001 | Letter to The Honorable Michael Bilirakis and The Honorable James Greeenwood, members of the House Committee on Commerce, from C. Rice declining invitation to appear before the joint Energy and Commerce Subcommittee on Investigations and Oversight, and Health | TX, C. Rice 10/30/01, Rice 077 | | May | |

| 7919 | 9/10/2001 | Letter to The Honorable Michael Bilirakis, The Honorable James Greeenwood from C. Rice re: appearance before the joint Energy and Commerce Subcommittee on Investigations and Oversight and Health | TX, C. Rice 10/30/01, Rice 576 | DL-TX-0095954 - 955 | May | |
| 7920 | 9/10/2001 | Fax and attachments from S. Hudspeth to T. Dilenge | | DL-WO-00054-64 | May | |
| 7924 | 9/14/2001 | Fax and attachments from S. Hudspeth to C. Clapton | | DL-WO-00067-75 | May | |
| 7925 | 9/15/2001 | Work Paper File Checklist for Medicaid's Use of Revised AWPs (OEI-03-01-00010) | D. Tawes, 4/25/07, Dey Ex. 19 | HHD006-0196 - 0199 | May | |
| 7933 | 9/21/2001 | GAO Report - Medicare Part B Drugs: Program Payments Should Reflect Market Prices | S. Schondelmeyer, 2/25/09, Dey Schondelmeyer Ex. 9 | | Expect | |
| 7935 | 9/21/2001 | Testimony of Thomas Connaughton Before the Subcommittees on Health and Oversight & Investigations, Committee on Energy and Commerce, regarding Medicare Drug Reimbursements: A Broken System for Patients and Taxpayers | R. Vito, 2/5/08, Abbott Ex. 473 | | May | |
| 7938 | 9/2001 | OIG Report - Medicaid's Use of Revised Average Wholesale Prices (OEI-03-01-00010) | S. Gaston, 1/24/08, Abbott Ex. 455 | HHD101-1266 - HHD101-1285 | May | |
| 7941 | 9/28/2001 | Emails from "FedUpperLimitForm@cms.hhs.gov" to "ful@cms.hhs.gov" regarding comments on draft FUL prices | S. Gaston, 3/19/08, NY Counties Defs Ex. 4 | HHD175-0850 - HHD175-0852 | May | |
| 7943 | 10/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80784-80848 | May | |

| 7944 | 10/2001 | Letter from Robert F. Mozak to State Medicaid Administrator, dated October 2001 | Dey S.J., 6/26/09, Ex. 118 | DEY-BO-0254353 | Expect | |
| 7945 | 10/2001 | OIG Report - Review of Payments for Inhalation Drugs Made By Region C Durable Medical Equipment Regional Carrier (A-06-00-00053) | R. Stone, 2/29/08, Dey Ex. 121 | | May | |
| 7946 | 10/2001 | Letter from Robert F. Mozak to State Medicaid Administrator | CA, Dey S.J., 11/25/09, Ex. 37 | DEY-BO-0254353 | May | |
| 7947 | 10/1/2001 | Dey Price Notification Letter re: AWP | | ID 026036-38 | May | |
| 7950 | 10/2001 | AdminaStar pricing array for Albuterol | | AWP033-0529 | May | |
| 7951 | 10/2001 | AdminaStar pricing array for Albuterol | | AWP033-0530 | May | |
| 7952 | 10/1/2001 | DMERC A pricing array for Cromolyn | | AWQ057-0033 | May | |
| 7953 | 10/1/2001 | DMERC A pricing array for Cromolyn | | AWQ057-0106-07 | May | |
| 7954 | 10/1/2001 | DMERC A pricing array for Cromolyn | | AWQ057-0139 | May | |
| 7955 | 10/2001 | Palmetto pricing array for Cromolyn | | AWQ045-0661-63 | May | |
| 7959 | 10/10/2001 | Letter from NACDS to Cheryl Harris at CMS Re: Wisconsin Medicaid State Plan Amendment Reducing Pharmacy Reimbursement | N. Valentine, 7/19/07, Valentine 10 | NACDS-WI 0215-17 | May | |
| 7960 | 10/10/2001 | Letter from NACDS to Peggy Handrich at DHHS regarding potential action by Wisconsin Medicaid based on an August 2001 OIG report | N. Valentine, 7/19/07, Valentine 14 | | May | |
| 7962 | 10/12/2001 | Chart titled Top 100 Counties by Allowed Charge for K0518 (Dates of Service: January 1, 2000 to December 31, 2000) | D. Tawes, 12/2/08, Roxane Ex. 164 | HHD157-0863-64 | May | |
| 7963 | 10/12/2001 | Document entitled "Federal Upper Limit System" with attachments | S. Gaston, 3/19/08, NY Counties Defs Ex. 12 | HHD175-0557 - HHD175-0559 | May | |
| 7967 | 10/21/2001 | 1 Tex. Admin. Code 355.8541 | | | Expect | |

| 7969 | 10/23/2001 | Email from Jesse Anderson at Oregon Medicaid to Maria Garza regarding Oregon SPA 01-12 | HI, Watson & Sandoz S.J., 8/25/09, Ex. 11 | HHD312-0318-320 | May | |
| 7972 | 10/29/2001 | Letter and enclosed 2001 Q3 AMPs from Dey to CMS | | DL-BO-167997-99 | Expect | |
| 7974 | 10/31/2001 | Myers & Stauffer; Study of Medi-Cal Pharmacy Reimbursement Rates; Progress Report | J. Gorospe, 5/6/09, Ex.-Gorospe 045 | MS-CA0091871-89 | Expect | |
| 7975 | 11/2001 | A Survey of Acquisition Costs of Pharmaceuticals in the Commonwealth of Kentucky, prepared by Myers & Stauffer | KY, Defs' Joint MSJ, 10/15/08, Ex. 029 | KY_DMS_ 125619-125670 | Expect | |
| 7976 | 11/2001 | David Kreling, et al., Kaiser Family Foundation Report, Prescription Drug Trends, A Chartbook Update | Previously disclosed with Expert Report of Bradford | WI-Prod-AWP-113628-113690 | May | |
| 7977 | 11/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80849-80926 | May | |
| 7978 | 11/2001 | Excerpt from the Henry J. Kaiser Family Foundation report entitled "Prescription Drug Trends: A Chartbook Update" | Alabama, Trial, DTX 1176 | | May | |
| 7979 | 11/2001 | Myers and Stauffer Report - A Survey of Dispensing Costs of Pharmaceuticals in the Commonwealth of Kentucky (Prepared for the Kentucky Department for Medicaid Services) | Defs' Common S.J. Resp., 8/28/09, Ex. 101 | KY_DMS_ 169652-169724 | Expect | |
| 7980 | 11/1/2001 | Sign-in Sheet for the Exit Conference re: Excessive Medicare Reimbursement for Albuterol and Ipratropium Bromide | D. Tawes, 12/2/08, Roxane Ex. 168 | HHD157-0631 | May | |

| 7983 | 11/2001 | Myers and Stauffer, A Survey of Acquisition Costs of Pharmaceuticals in the Commonwealth of Kentucky, Prepared for the Kentucky Department for Medicaid Services | HI, Watson & Sandoz S.J., 8/25/09, Ex. 14 | KY_DMS_000000001 38057-091 | Expect | |
|------|---------|------|------|------|------|------|
| 7984 | 11/2001 | OIG Report - "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Colorado Department of Health Care Policy and Financing" (A-06-01-00004) | A. Chapman, 12/15/08, Ex. Dey 367 | | May | |
| 7985 | 11/2001 | OIG Report "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Washington Department of Social and Health Services" (A-06-01-00006), available at http://oig.hhs.gov/oas/reports/region6/6010000 6.pdf | | | May | |
| 7989 | 11/6/2001 | Checklist for Submitting Reports to Headquarters for IG Approval re: Excessive Medicare Reimbursement for Ipratropium Bromide (OEI-03-01-00411) | D. Tawes, 12/2/08, Roxane Ex. 169 | HHD157-1054 | May | |
| 7995 | 11/21/2001 | Email from Charlotte Yeh to Jerry Rogan, Deborah Johnson, Arlene Kraus, Angel Chau, Jane Hite re: Using Multiple Dose Vials (MDV) for Injection Calculations | R. Niemann, 10/11/07, Abbott Ex. 350 | AWP002-2015-19 | May | |
| 7998 | 11/26/2001 | Email from Cody Wiberg, Pharmacy Program Manager of Minnesota Department of Human Services, to other State Medicaid officials | D. Duzor, 10/30/07, Abbott Ex. 380 | HHD086-0016 - HHD086-0019 | May | |

| 8002 | 11/27/2001 | Excerpt from an Anda, Inc. catalog | TX, M. Jones, 10/8/02, Jones Ex. 300 | R1-027254 | May | |
| 8003 | 11/28/2001 | Wholesaler invoice | Roxane Ex. 200 | R2-002422 | May | |
| 8007 | 11/29/2001 | Memorandum in Support of Unopposed Ex Parte Application of the United States for an Extension of Time to Intervene as of Right in United States of America ex rel Ven-A-Care of the Florida Keys, Inc. v. Dey Inc.  et al., Civil Action No. 00-10698 (D. Mass.) | Dey S.J. Ex. 99 | | May | |
| 8008 | 12/2001 | Dey, L.P. December 2001 Notice of Price Change | M. Terrebonne, 3/31/08, Ex. Dey 057 | DEY-MDL-0105071-78 | Expect | |
| 8009 | 12/2001 | Chart entitled "Albuterol Sulfate (NDC 49502-0697-33) - December 2001" | D. Thompson, 9/30/08, Thompson Ex. 23 | | May | |
| 8010 | 12/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80928-80992 | May | |
| 8012 | 12/2001 | Letter from Robert F. Mozak to State Medicaid Administrator, dated December 2001 | Dey S.J., 6/26/09, Ex. 136 | WI-Prod-AWP-128225 | Expect | |
| 8013 | 12/2001 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Indiana Family and Social Services Administration (A-06-01-00008) | D. Thompson, 9/30/08, Thompson Ex. 19 | | May | |

| 8014 | 12/2001 | OIG report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the West Virginia Department of Health and Human Resources (A-06-01-00007) | MA, P. Chesser, 10/28/08, Roxane Ex. 155 | | May | |
| 8015 | 12/2001 | Letter from Dey to Pricing Database Administrator re: New Product Announcement | K. Minne, 11/19/08, Minne Ex. 88 | Red Book 07021-22 | Expect | |
| 8020 | 12/5/2001 | Email from HHS External Affairs to HHS-OIG-Media regarding OIG's posting of five audit reports and one corrected audit link | Alabama, Trial, DTX 277 | ALMED-392246-48 | May | |
| 8022 | 12/6/2001 | Email from Scott Speer on behalf of John Coster, Vice President, Federal and State Programs at NACDS, to various state Medicaid agencies Re: Documents Responding to OIG Report on Pharmacy's Acquisition Costs for Branded Drugs, attaching the 12/6/01 letter from NACDS to HHS Re: Analysis by University of Texas of OIG Report on Brand Name Drug Acquistion Costs and a report by the Center for Pharmacoeconomic Studies at the University of Texas at Austin entitled "A Review of HHS Office of Inspector General Report: Medicaid Pharmacy--Actual Acquisition Cost of Brand Name Prescription Drug Products" | AL, J. Rector, 8/29/07, NCPA 6 | ALMED-392229-241 | May | |
| 8027 | 12/10/2001 | Wholesaler invoice listing a number of Subject Drugs | M. Jones, 12/9/08, Roxane Ex. 201 | R2-026795, VAC MDL 27960 | May | |

| 8033 | 12/28/2001 | Email from Charlene Brown to Richard Chambers, Dorothy Collins, Sheree Kanner, Thomas Scully, Dennis Smith | T. Scully, 7/13/07, Dey Ex. 27 | | May | |
| 8034 | 2002 | Document entitled "Pharmacy Payment and Patient Cost Sharing" by the National Pharmaceutical Council | T. Scully, 7/13/07, Dey Ex. 24 | | May | |
| 8036 | 2002 | Fax from Oregon Medicaid to CMS regarding State Plan Amendment and State Medicaid Pharmacy Survey | K. Ketchum, 12/15/08, Roxane Ex. 005 | HHC020-0515-0523 | May | |
| 8054 | 2002 | Encouragement of Provider Participation, 42 C.F.R. § 447.204 (2002) | Previously disclosed with Expert Report of Bradford | | May | |
| 8055 | 2002 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Bradford & Stiroh | | May | |
| 8059 | 1/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 79928-79992 | May | |
| 8062 | 1/2002 | Letter from Robert F. Mozak to State Medicaid Administrator, dated January 2002 | Dey S.J., 6/26/09, Ex. 120 | EDEY-BO-0053142-143 | Expect | |
| 8065 | 1/2002 | AdminaStar pricing array for Albuterol | | AWP033-1459 | May | |
| 8066 | 1/2002 | AdminaStar pricing array for Albuterol | | AWP033-1460 | May | |
| 8067 | 1/2002 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-1474 | May | |
| 8068 | 1/2002 | Palmetto pricing array for Cromolyn | | AWQ045-0772-74 | May | |
| 8081 | 1/25/2002 | Letter from Associate CMS Regional Administrator Calvin Cline to Arkansas Medicaid Director Ray Hanley re: approval of state plan amendment changing Arkansas Medicaid's drug reimbursement formula | KY, Def's Joint Reply SJ, 1/15/09, Ex. 026 | | May | |

| 8082 | 1/28/2002 | Volume I, deposition of Patricia Kay Morgan, dated 1/28/02, in In re Texas Civil Investigative Demand to First DataBank, Inc. | AL, P. Morgan, 8/27/07, Morgan 1 | FDB-AWP 00556-717 | May | |
|------|-----------|---|---|---|---|---|
| 8083 | 1/29/2002 | Letter and enclosed 2001 Q4 AMPs from Dey to CMS | | DL-BO-168349-50 | Expect | |
| 8084 | 1/30/2002 | Email and attachment from M. Moden to P. Napier re: AMP calculations | | TXMGT0094597-601 | Expect | |
| 8085 | 02/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 79994-80040 | May | |
| 8086 | 2/2002 | OIG report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Montana Department of Public Health and Human Services (A-06-01-00005) | M. Jackson, 12/12/08, Montana Ex. 2 | | May | |
| 8088 | 2/2002 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Florida Agency for Health Care Administration (A-06-01-00002) | FL, J. Wells, 5/26/05, Wells Ex. 105 | | May | |
| 8089 | 2/5/2002 | Charts titled "Generic" | M. Butt, 1/26/10, Butt Ex. 9 | NYCO AWP NYDOH 13591-99 | Expect | |
| 8091 | 2/9/2002 | Email from Ray Hanley to various recipients | S. Bridges, 12/11/08, Roxane 040 | HHC014-0232-35 | May | |
| 8101 | 2/28/2002 | Email from Mark Yessian to Robert Vito | R. Vito, 6/19/07, Abbott Ex. 231 | HHD067-0092 | May | |
| 8103 | 3/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX0129964-0130014 | May | |

| 8105 | 3/2002 | Excerpt from the Region B DMERC Supplier Manual | C. Eiler, 8/26/08, Eiler Ex. 2 | AWP037-0030-33 | May | |
| 8107 | 3/2002 | OIG Report - Excessive Medicare Reimbursement for Albuterol (OEI-03-01-00410) | Dey S.J. Ex. 54; Abbott Ex. 86 | | Expect | |
| 8108 | 3/2002 | OIG Report - Excessive Medicare Reimbursement for Ipratropium Bromide (OEI-03-01-00411) | Dey S.J., 6/26/09, Ex. 60; Dey Ex. 511 | | Expect | |
| 8109 | 3/2002 | OIG Report- Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Wisconsin Department of Health and Family Services (A-06-01-00003) | K. Howell, 4/22/08, Abbott Ex. 1071 | | May | |
| 8110 | 3/2002 | OIG Report: Medicaid Pharmacy - Actual Acquisition Cost of Generic Prescription Drug Products (A-06-01-00053) | T. Scully, 5/15/07, Abbott Ex. 197 | | Expect | |
| 8119 | 3/11/2002 | Letter from NACDS to OIG Re: OIG Release of State Reports on Medicaid Pharmacy Acquisition Cost of Brand Name Drugs | N. Valentine, 7/19/07, Valentine 16 | | May | |
| 8122 | 3/14/2002 | GAO Report - Medicare Outpatient Drugs: Program Payments Should Better Reflect Market Prices | T. Scully, 7/13/07, BMS Ex. 8 | | May | |
| 8125 | 3/19/2002 | Fax from Melissa Brown at OIG to Paul Chesser, attaching a letter from Congressman Phlip Crane to Janet Rehnquist dated August 20, 2002 | M. Jackson, 12/12/08, Dey Ex. 934 | HHD 182-0305 - 310 | May | |
| 8127 | 3/20/2002 | Email with attached document from Susan Gaston to Jessie Spillers and Sharman Leinwand | S. Gaston, 3/19/08, Abbott Ex. 754 | HHD180-0034 - HHD180-0039 | May | |

| 8128 | 3/20/2002 | OIG work paper entitled "Current Proposals to Medicaid Reimbursement for Three States" | MA, P. Chesser, 10/28/08, Roxane Ex. 157 | HHD022-0267-70 | May | |
| 8132 | 04/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80041-80092 | May | |
| 8135 | 4/2002 | Document titled AMP vs. AWP | | HHD978-0240 | Expect | |
| 8137 | 4/2002 | AdminaStar pricing array for Albuterol | | AWP033-1337 | May | |
| 8138 | 4/2002 | AdminaStar pricing array for Albuterol | | AWP033-1338 | May | |
| 8139 | 4/2002 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-1352 | May | |
| 8140 | 4/2002 | Palmetto pricing array for Cromolyn | | AWQ045-0828-31 | May | |
| 8141 | 4/2002 | Palmetto pricing array for Cromolyn | | AWQ025-0563-66 | May | |
| 8150 | 4/15/2002 | Article from Drug Topics entitled "CMS wants to drop AWP-based Medicare payments" | D. Tawes, 4/25/07, Abbott Ex. 135 | HHD005-0411 | Expect | |
| 8151 | 4/16/2002 | Document entitled "Payer Forum" | AL, P. Morgan, 8/27/07, Morgan 10 | FDB-ALABAMA 085641-648 | May | |
| 8152 | 4/16/2002 | Document titled How the Medicare Module Meets Market needs and Medicaid: The State of the State | AL, K. Chadwick, 10/23/07, Chadwick Ex. 16 | FDB/Alabama 106382 | May | |
| 8154 | 4/21/2002 | 1 Tex. Admin. Code 354.3092 | | | May | |
| 8156 | 4/29/2002 | Letter and enclosed 2002 Q1 AMPs from Dey to CMS | | DL-BO-165243-46 | Expect | |
| 8157 | 05/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80093-80144 | May | |
| 8158 | 5/2002 | First DataBank PriceProbe, Documentation, Main Navigation Page | MA, P. Morgan, 11/30/07, Morgan Ex. 17 | FDB-AWP 29376-514 | May | |
| 8161 | 5/1/2002 | Texas Medicaid New Drug Application Form (blank) | | TXMGT061990-993 | May | |

| 8162 | 5/4/2002 | Smith, Lisa K., "Respiratory's New Coding Headache," HME Today, available at http://www.hmetoday.com/issues/articles/2002-05_04.asp | Previously disclosed with Expert Report of Bradford | | May | |
| 8163 | 5/6/2002 | Print-out from Innovatix.com's website, dated May 6, 2002 | M. Jones, 12/8/08, Dey Ex. 324 | R2-015617-618 | May | |
| 8165 | 5/10/2002 | Letter from M. McNeill to Manufacturer | | DL-TX 85864-65 | Expect | |
| 8173 | 5/20/2002 | Letter from National Association of Chain Drug Stores to CMS regarding Kentucky pharmacy reimbursement | KY Defs' Joint SJ, 10/15/08, Ex. 079 | KY_DMS_ 120573-120574 | May | |
| 8174 | 5/20/2002 | Letter from J. Coster, Vice President of Federal and State Programs, to G. Grasser, Associate Regional Administrator, Region IV, CMS | Previously disclosed with Expert Report of Bradford | KY_DMS_000000001 20573-74 | May | |
| 8176 | 5/21/2002 | CRS Report - Medicare: Payments for Covered Prescription Drugs | Abbott Ex. 439 | HHD079-0030-42 | May | |
| 8177 | 5/22/2002 | HCFA Program Memorandum, Intermediaries/Carriers, Transmittal No. AB-02-075 | Dey S.J., 6/26/09, Ex. 174 | HHD085-0006 - HHD085-0007 | Expect | |
| 8181 | 06/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80145-80206 | May | |
| 8182 | 6/2002 | Myers and Stauffer Report - A Survey of Acquisition Costs of Pharmaceuticals in the State of California (Prepared for the California Department of Health Services) | K. Gorospe, 9/22/08, Ex. Gorospe 043 | CAAG/DHS0068571-68646 | May | |
| 8183 | 6/2002 | Myers and Stauffer Report - Study of Medi-Cal Pharmacy Reimbursement (Prepared for the California Department of Health Services) | Defs' Common S.J. Resp., 8/28/09, Ex. 97 | | May | |

| 8185 | 6/2002 | Gencarelli, D. M., "Average Wholesale Price for Prescription Drugs: Is There a More Appropriate Pricing Mechanism?" National Health Policy Forum Issue Brief No. 775, June 2002 | Previously disclosed with Expert Report of Bradford | | May | |
| 8191 | 6/13/2002 | Email from H. Murphy to J. Cooke re: HB915 AMP requirements - update | S. Schondelmeyer, 5/22/09, Ex. Dey Schondelmeyer 11 | VDP_0965269 | Expect | |
| 8205 | 7/1/2002 | AdminaStar pricing array for J7631 | C. Eiler, 8/26/08, Eiler Ex. 13 | AWP033-1343 | May | |
| 8206 | 07/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX0129754-0129804 | May | |
| 8209 | 7/2002 | AdminaStar pricing array for Albuterol | | AWP038-1189 | May | |
| 8210 | 7/2002 | AdminaStar pricing array for Albuterol | | AWP038-1192 | May | |
| 8211 | 7/2002 | AdminaStar pricing array for Albuterol | | AWP033-1228 | May | |
| 8212 | 7/2002 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-1243 | May | |
| 8213 | 7/1/2002 | DMERC A pricing array for Cromolyn | | AWQ057-0154-55 | May | |
| 8214 | 7/1/2002 | DMERC A pricing array for Cromolyn | | AWQ057-1018 | May | |
| 8215 | 7/1/2002 | DMERC A pricing array for Cromolyn | | AWQ057-1048 | May | |
| 8216 | 7/1/2002 | DMERC A pricing array for Cromolyn | | AWQ057-1160 | May | |
| 8217 | 7/2002 | Palmetto pricing array for Cromolyn | | AWQ045-0885-88 | May | |
| 8230 | 7/29/2002 | Letter and enclosed 2002 Q2 AMPs from Dey to CMS | | DL-BO-165617-18 | Expect | |
| 8231 | 08/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX0129703-0129753 | May | |

| 8233 | 8/2002 | Myers and Stauffer report "Determination of the Cost of Dispensing Pharmaceutical Prescriptions for the Texas Vendor Drug Program," prepared for the Texas Health and Human Services Commission | N. Molyneaux, 1/11/07, Abbott Ex. 21 | TXMGT0183632-705 | May | |
|------|--------|---|---|---|---|---|
| 8242 | 8/12/2002 | Letter and attachments from CMS to M. Robinson re: Kentucky Title XIX State Plan Amendment, Transmittal #02-04 | | HHD087-3742-90 | May | |
| 8250 | 9/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 0129646-0129702 | May | |
| 8251 | 9/2002 | Letter from Robert F. Mozak to State Medicaid Administrator, dated September 2002 | Dey S.J., 6/26/09, Ex. 137 | WI-Prod-AWP-128869 | May | |
| 8252 | 9/2002 | OIG Report - Medicaid Pharmacy - Additional Analyses of the Actual Acquisition Cost of Prescription Drug Products (A-06-02-00041) | D. Duzor, 10/30/07, Abbott Ex. 372 | | Expect | |
| 8255 | 9/5/2002 | Prescribed Drugs - Public Hearing, DHCFP Testimony | S. Grossman, 10/24/07, Ex. MPha 11 | | May | |
| 8256 | 9/13/2002 | Medicare Payment Advisory Commission Meeting Brief | M. Butt, 2/12/10, Butt Ex. 32 | HHD135-0843 -69 | May | |
| 8257 | 9/13/2002 | Palmetto pricing array for Cromolyn | | AWQ025-0496-97 | May | |
| 8271 | 10/1/2002 | 42 C.F.R. § 447.518 | R. Vito, 6/20/07, Abbott Ex. 240 | | May | |
| 8273 | 10/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 129597-0129645 | May | |
| 8274 | 10/2002 | DMERC Claim Record | R. Stone, 2/28/08, Abbott Ex. 526 | | May | |
| 8276 | 10/2002 | AdminaStar pricing array for Albuterol | | AWP033-1794 | May | |

| 8277 | 10/2002 | AdminaStar pricing array for Albuterol | | AWP033-1795 | May | |
| 8278 | 10/2002 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-1810 | May | |
| 8287 | 10/4/2002 | Letter from NACDS to OIG Re: OIG Additional Analyses of Pharmacy Acquisition Cost for Brand Name Drugs | N. Valentine, 7/19/07, Valentine 15 | | May | |
| 8289 | 10/7/2002 | Email from Marsha McQueeney to Cheryl Eiler, subject "If Congress Doesn't Fix Drug Rule, Medicare Might" | M. McQueeney, 3/26/08, Roxane Ex. 70 | AWP037-0059-60 | May | |
| 8290 | 10/7/2002 | Email from Robin Stone to Elaine Yerashunas, Gina Josefowicz, Cheryl Eiler, Carolyn Helton, Barbara Douglas, Christopher Tuggy, Shannell McClurkin, Verna Brantley | C. Eiler, 8/26/08, Roxane Ex. 101 | AWP038-1503 | May | |
| 8299 | 10/22/2002 | Redacted CMS Memorandum from Dennis Smith to Thomas Scully and Ruben J. King-Shaw, Jr. | D. Smith, 2/26/08, Abbott-Smith Ex. 487 | | May | |
| 8301 | 10/22/2002 | Memorandum from Dennis Smith to Thomas Scully and Ruben J. King-Shaw, Jr. re: Review of Medicaid Drug State Plan Amendments | Defs' Common S.J. Resp., 8/28/09, Ex. 137 | HHD830-000001-04 | Expect | |
| 8302 | 10/22/2002 | Email between S. Childs and M. McNeill | TX, Sandoz S.J., 10/30/09, Ex. 75 | VDP_0998399-400 | May | |
| 8307 | 10/29/2002 | Letter from Dey to Medi-Cal Electronic Data Systems (EDS) re: enclosed 2002 Q3 AMPs | | DL-BO-166180 | May | |
| 8308 | 10/29/2002 | Letter and enclosed 2002 Q3 AMPs from Dey to CMS | | DL-BO-166200-01 | Expect | |
| 8309 | 10/29/2002 | Letter and enclosed 2002 Q3 AMPs from Dey to NYS EPIC program | | DEY-LABS-0310294-301 | May | |

| 8311 | 10/31/2002 | Email exchange between Sue Gaston at CMS and Kay Morgan at FDB (copying others) regarding Definitions of AWP/WAC/DP | AL, Trial, DTX 1169 | FDB-NEC 041070-72 | May | |
| 8312 | 11/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 0129546-0129596 | May | |
| 8316 | 11/4/2002 | Print-out from the Customer Support FAQ section of First DataBank's website | AL, K. Chadwick, 10/23/07, Chadwick Ex. 11 | FDB-AWP 02005-06 | May | |
| 8318 | 11/13/2002 | Deposition of Patricia Kay Morgan, dated 11/13/02, in State of Texas v. Dey, Inc. et al. | AL, P. Morgan, 8/27/07, Morgan 2 | FDB-AWP 01439-822 | May | |
| 8325 | 12/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 0129487-0129545 | May | |
| 8327 | 12/3/2002 | CMS Program Memorandum, Intermediaries/Carriers, Transmittal No. AB-02-174, regarding Single Drug Pricer (SDP) | D. Thompson, 3/28/08, Abbott Ex. 1012 | | Expect | |
| 8330 | 12/5/2002 | Memorandum in Support of Unopposed Ex Parte Application of the United States for an Extension of Time to Intervene as of Right in United States of America ex rel Ven-A-Care of the Florida Keys, Inc. v. Dey Inc.  et al., Civil Action No. 00-10698 (D. Mass.) | Dey S.J., 6/26/09, Ex. 100 | | May | |
| 8332 | 12/9/2002 | 67 Fed. Reg. 74132-33 | Defs' Common S.J. Resp., 8/28/09, Ex. 204 | | May | |
| 8333 | 12/9/2002 | Letter from Roger Gunter to Diane Dunstan | A. Chapman, 12/15/08, Ex. Dey 374 | HHC013-1087-89 | May | |

| 8334 | 12/10/2002 | Letter from John Coster, Vice President of Policy and Programs at NACDS, to Sharon Summers regarding reduction in Medicaid pharmacy reimbursement | D. Duzor, 2/27/08, Abbott Ex. 490 | HHC002-0172 - HHC002-0175 | May | |
| 8339 | 12/13/2002 | 67 Fed. Reg. 76684, 2002 WL 31778540 | | | May | |
| 8340 | 12/16/2002 | Letter from Deirdre Duzor to Dennis Braddock, Secretary of WA Department of Social and Health Services | D. Duzor, 10/30/07, Abbott Ex. 374 | HHC020-1199 - HHC020-1202 | May | |
| 8342 | 12/17/2002 | Letter from David Parrella at Connecticut DSS to Harold Finn at CMS | CT, E. Dudley, 5/16/05, Dudley 7 | CT0022396-97 | May | |
| 8347 | 2003 | 42 C.F.R. § 405.517 (2003) | Dey S.J., 6/26/09, Ex. 176 | | May | |
| 8348 | 2003 | 42 U.S.C. § 1396r-8 (2003) | Defs' Common S.J. Resp., 8/28/09, Ex. 11 | | Expect | |
| 8365 | 2003 | Medicare Prescription Drug Improvement and Modernization Act of 2003, 117 Stat. 2066 (2003) | Previously disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 8366 | 2003 | Danzon, Patricia M. and Adrian Towse, "Differential Pricing for Pharmaceuticals: Reconciling Access, R&D and Patents," International Journal of Health Care Finance and Economics, 3, pp. 183–205 | Previously disclosed with Expert Report of Bradford | | May | |
| 8367 | 2003 | DiMasi, Joseph A., Ronald W. Hansen, and Henry G. Grabowski, "The price of innovation: new estimates of drug development costs," Journal of Health Economics, 22, pp. 151-185 | Previously disclosed with Expert Report of Bradford | | May | |
| 8368 | 2003 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Bradford & Stiroh | | May | |
| 8369 | 2003 | 42 U.S.C. § 1395u | | | May | |
| 8370 | 2003 | 42 U.S.C. § 1395m | | | May | |

| 8372 | 1/2003 | "OIG/CMS Medicaid," by Edward Heckman, in the January 2003 issue of America's Pharmacist | AL, J. Rector, 8/29/07, NCPA 16 | NCPA-00654-659 | May | |
| 8374 | 1/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-BO-0005574-DEY-BO-0005611 | May | |
| 8377 | 1/2003 | Print-out from Red Book™ for Windows® | R. Vito, 2/6/08, Dey Ex. 48 | HHD100-0380 | May | |
| 8382 | 1/1/2003 | 42 CFR 447.204 | S. Schondelmeyer, 2/27/09, Ex. Roxane Schondelmeyer 7 | | May | |
| 8383 | 1/2003 | AdminaStar pricing array for Albuterol | | AWP033-1972 | May | |
| 8384 | 1/2003 | AdminaStar pricing array for Albuterol | | AWP033-1973 | May | |
| 8385 | 1/2003 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-1653-1654 | May | |
| 8392 | 1/6/2003 | Letter from National Association of Chain Drug Stores to Myers & Stauffer regarding studies | A. Hansen, 3/8/08, Hansen Ex. 033 | KY_DMSS_6607-6608 | May | |
| 8402 | 1/29/2003 | Letter and enclosed 2002 Q4 AMPs from Dey to CMS | | DL-BO-166767-69 | Expect | |
| 8403 | 1/29/2003 | Letter and enclosed 2002 Q4 AMPs from Dey to Texas Vendor Drug Program | | DL-BO-166746-47 | May | |
| 8404 | 1/29/2003 | Letter and enclosed 2002 Q4 AMPs from Dey to Medi-Cal EDS and CMS | | DEY-LABS-0310900-04 | May | |
| 8405 | 02/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-BO-0005885-DEY-BO-0005932 | May | |
| 8406 | 2/2003 | Email between states' Medicaid directors regarding 340B Program | A. Hiramatsu, 5/1/08, Ex. Hiramatsu 063 | HI_HI 000052625-27 | May | |

| 8411 | 2/7/2003 | CMS Program Memorandum, Intermediaries/Carriers, Transmittal No. AB-03-014, regarding Single Drug Pricer (SDP) | D. Thompson, 3/28/08, Abbott Ex. 1013 | | Expect | |
| 8416 | 2/19/2003 | Wisconsin survey comments regarding reimbursement proposal | C. Decker, 12/11/06, PSW Ex. 006 | PSW 00005327-5328 | May | |
| 8422 | 03/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-BO-0005941-DEY-BO-0005978 | May | |
| 8423 | 3/2003 | Letter from Russell Johnston to State Medicaid Administrator, dated March 2003 | Dey S.J., 6/26/09, Ex. 124 | MD0015270-71 | May | |
| 8428 | 3/10/2003 | Manning, Joe, "Pharmacies say Budget Cut would Cost Millions," The Milwaukee Journal Sentinel | Previously disclosed with Expert Report of Stiroh | | May | |
| 8437 | 3/17/2003 | Letter from Stephen Virbitsky, DHHS OIG Regional Inspector General for Audit Services, to Michael Stauffer, DPW Deputy Secretary for Administration, regarding draft OIG Report entitled "Review of the Commonwealth of Pennsylvania's Medicaid Drug Rebate Program (A-03-03-00201)" and attaching copy of the report | | PA 711046-056 | May | |
| 8442 | 3/27/2003 | Catalogs from Anda titled "Injectables, Vaccines & Solutions Product Reference Guide" | D. Tawes, 12/2/08, Roxane Ex. 171 | HHD157-0083-0092 | May | |
| 8443 | 3/27/2003 | Chart titled Comparison of Ipratropium Bromide Prices (AWP, WAC, and Innovatix) | D. Tawes, 12/2/08, Roxane Ex. 176 | HHD171-0004 | May | |

| 8450 | 4/2003 | Draft Powerpoint presentation entitled "First DataBank's 17th Annual Customer Seminar, April 6-8, 2003, Everything You Always Wanted to Know About Pricing Data" | AL, P. Morgan, 8/27/07, Morgan 9 | ALMED-351019-029 | May | |
| 8451 | 4/2003 | Powerpoint presentation entitled "Everything You Always Wanted to Know About Pricing Data," by Kay Morgan | AL, P. Morgan, 8/27/07, Morgan 12 | FDB-ALABAMA 086451-481 | May | |
| 8455 | 4/2003 | AdminaStar pricing array for Albuterol | | AWP033-2095 | May | |
| 8456 | 4/2003 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-2124 | May | |
| 8457 | 4/2003 | Palmetto pricing array for Cromolyn | | AWQ025-0639-40 | May | |
| 8458 | 4/2003 | Palmetto pricing array for Cromolyn | | AWQ045-0014-15 | May | |
| 8468 | 4/9/2003 | Letter from Patrick J. O'Connell, Assistant Attorney General for the State of Texas, to Dennis Smith, Director of CMS, re: Request for Information from the State of Texas | L. Reed, 10/2/08, Dey Ex. 183 | HHD260-0001-0002 | May | |
| 8470 | 4/15/2003 | Declaration of Becky Farris in Support of Plaintiff's Ex Parte Application for a Temporary Restraining Order and Order to Show Cause Re Preliminary Injunction, filed on April 15, 2003 in Dey, L.P. v. First Databank, Inc., et al., Civil Action No. 26-21019 (Calif. Super. Ct.) | Dey S.J. Opp., 8/28/09, Ex. 350 | | May | |
| 8471 | 4/15/2003 | Declaration of Hema Chandranatha in Support of Plaintiff's Ex Parte Application for a Temporary Restraining Order and Order to Show Cause Re Preliminary Injunction, filed on April 15, 2003 in Dey, L.P. v. First Databank, Inc., et al., Civil Action No. 26-21019 (Calif. Super. Ct.) | Dey S.J. Opp., 8/28/09, Ex. 348 | | May | |

| 8472 | 4/15/2003 | Declaration of Pamela Marrs in Support of Plaintiff's Ex Parte Application for a Temporary Restraining Order and Order to Show Cause Re Preliminary Injunction, filed on April 15, 2003 in Dey, L.P. v. First Databank, Inc., et al., Civil Action No. 26-21019 (Calif. Super. Ct.) | Dey S.J. Opp., 8/28/09, Ex. 353 | | May | |
| 8473 | 4/15/2003 | Declaration of Steven Desrosiers in Support of Plaintiff's Ex Parte Application for a Temporary Restraining Order and Order to Show Cause Re Preliminary Injunction, filed on April 15, 2003 in Dey, L.P. v. First Databank, Inc., et al., Civil Action No. 26-21019 (Calif. Super. Ct.) | Dey S.J. Opp., 8/28/09, Ex. 349 | | May | |
| 8474 | 4/16/2003 | Chart titled Comparison of Ipratropium Bromide Prices (Texas Medicaid, RedBook, Innovatix, and Anda) | Tawes, 12/2/08, Roxane Ex. 177 | HHD171-0006 | May | |
| 8479 | 4/29/2003 | Letter and enclosed 2003 Q1 AMPs from Dey to CMS | | DEY-LABS-0362155-56 | Expect | |
| 8480 | 4/29/2003 | Letter and enclosed 2003 Q1 AMPs from Dey to NYS EPIC Program | | DEY-LABS-0308499-507 | May | |
| 8482 | 5/1/2003 | List titled Potential FUL Amounts | Tawes, 12/2/08, Roxane Ex. 190 | HHD245-000486-487 | May | |
| 8485 | 5/8/2003 | Email from Paula Avarista to Robert Vito re: AMPAA Conference | Vito, 6/20/07, Abbott Ex. 255 | HHD068-0411 - 1412 | May | |
| 8486 | 5/9/2003 | List titled Reimbursement (minus dispensing fees) and Utilization Data for Drug Products Not on FUL List | Tawes, 12/2/08, Roxane Ex. 191 | HHD160-0224-0225 | May | |
| 8487 | 5/9/2003 | Spreadsheet entitled "Information for Drug Products that Meet FUL Criteria" | Tawes, 12/2/08, Roxane Ex. 189 | HHD160-0190 | May | |

| 8491 | 5/15/2003 | Letter from Deirdre Duzor to Dennis Braddock, Secretary of WA Department of Social and Health Services | Duzor, 10/30/07, Abbott Ex. 376 | HHC018-0016 | May | |
| 8499 | 6/19/2003 | 1 Tex. Admin. Code 354.1927 | | | May | |
| 8502 | 07/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296821-870 | May | |
| 8505 | 7/1/2003 | DMERC A pricing array for J7644 | | AWQ057-0996-97 | May | |
| 8506 | 7/1/2003 | DMERC A pricing array for J7644 | | AWQ057-1129-30 | May | |
| 8508 | 7/1/2003 | DMERC A pricing array for Cromolyn | | AWQ057-1127-28 | May | |
| 8509 | 7/2003 | Palmetto pricing array for Cromolyn | | AWQ045-0288-90 | May | |
| 8510 | 7/2003 | Palmetto pricing array for Cromolyn | | AWQ045-0335-37 | May | |
| 8511 | 7/2003 | Palmetto pricing array for Cromolyn | | AWQ025-0694-96 | May | |
| 8517 | 7/2003 | OIG Report - Review of the Commonwealth of Pennsylvania's Medicaid Drug Rebate Program (A-03-03-00201) | | PA 711002-028 | May | |
| 8521 | 7/18/2003 | Print-out from Innovatix.com's website | Tawes, 12/2/08, Roxane Ex. 173 | HHD100-0373-0376 | May | |
| 8522 | 7/19/2003 | Report entitled "Generic Drug Cost Containment in Medicaid: Lessons from Five State Maximum Allowable Cost (MAC) Programs," prepared for CMS | Roxane S.J., 6/26/09, Ex. 204 | | May | |
| 8524 | 7/29/2003 | Letter and enclosed 2003 Q2 AMPs from Dey to CMS | | DEY-LABS-0362149-50 | Expect | |
| 8525 | 7/29/2003 | Letter and enclosed 2003 Q2 AMPs from Dey to First Health | | DEY-LABS-0309094-97 | May | |
| 8526 | 7/29/2003 | Letter and enclosed 2003 Q2 AMPs from Dey to NYS EPIC Program | | DEY-LABS-0309099-100 | May | |
| 8527 | 08/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296767-820 | May | |

| 8533 | 8/4/2003 | Letter from Linda Minamoto to All State Medicaid Agencies regarding Notification of Medicaid Drug Federal Upper Limit (FUL) Changes to Transmittal No. 37, Dated November 20, 2001 | Gaston, 3/19/08, Dey Ex. 137 | HHC016-0123 - HHC016-0125 | May | |
| 8535 | 8/14/2003 | Letter from Gregory Carson at CMS to All Fiscal Intermediaries and All Carriers regarding Coordination of Responses to Subpoenas and Other Requests from Outside Entities | R. O'Brien, 5/8/07, Abbott Ex. 172 | HHD043-0001-02 | May | |
| 8536 | 8/20/2003 | 68 Fed. Reg. 50428-52 | D. Thompson, 3/28/08, Abbott Ex. 1023 | | May | |
| 8539 | 09/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296707 - 766 | May | |
| 8540 | 9/9/2003 | List titled 2003 VA Prices for Albuterol and Ipratropium Bromide Solutions (Source: www.vapbm.org) | Tawes, 12/2/08, Roxane Ex. 174 | HHD100-0163 | May | |
| 8545 | 9/19/2003 | Chart titled Comparison of Ipratropium Bromide Prices (Texas Medicaid, RedBook, Innovatix, and Anda) | Tawes, 12/2/08, Roxane Ex. 178 | HHD100-0393 | May | |
| 8547 | 10/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296608 - 706 | May | |
| 8548 | 10/2003 | OIG Report - State Strategies to Contain Medicaid Drug Costs (OEI-05-02-00680) | Roxane S.J., 6/26/09, Ex. 210 | | May | |
| 8549 | 10/2003 | Survey of Dispensing and Acquisition Costs of Pharmaceuticals in the Commonwealth of Kentucky, prepared by Myers & Stauffer | T. Hansen, 12/11/08, Ex. 13 | KY_DMS_ 125698-125834 | Expect | |

| 8551 | 10/1/2003 | Title 42, § 405.517, Revised October 1, 2003 | Previously disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 8552 | 10/1/2003 | DMERC A pricing array for Cromolyn | | AWQ057-0995 | May | |
| 8553 | 10/2003 | Palmetto pricing array for Cromolyn | | AWQ025-1056-57 | May | |
| 8554 | 10/2003 | Palmetto pricing array for Cromolyn | | AWQ045-0399-400 | May | |
| 8558 | 10/8/2003 | Article from Health Affairs entitled "Market Watch, Medicare Payment Policy: Does Cost Shifting Matter?" | R. Berenson, 12/18/07, Dey Ex. 35 | | May | |
| 8560 | 10/29/2003 | Letter from Dey to Medi-Cal EDS re: enclosed 2003 Q3 AMPs | | DEY-LABS-0309574-75 | May | |
| 8561 | 10/29/2003 | Letter and enclosed 2003 Q3 AMPs from Dey to First Health | | DEY-LABS-0309576-82 | May | |
| 8562 | 10/29/2003 | Letter and enclosed 2003 Q3 AMPs from Dey to CMS | | DEY-LABS-0309571-72 | Expect | |
| 8563 | 10/29/2003 | Letter and enclosed 2003 Q3 AMPs from Dey to NYS EPIC Program | | DEY-LABS-0309566-70 | May | |
| 8565 | 11/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296551 -607 | May | |
| 8566 | 11/2003 | Red Book™ Database Services Product Guide Version 1.1 | K. Minne, 11/19/08, Minne Ex. 84 | TH 073-108 | May | |
| 8568 | 11/7/2003 | 68 Fed. Reg. 63196 | D. Thompson, 3/28/08, Abbott Ex. 1016 | | May | |
| 8572 | 11/16/2003 | 1 Tex. Admin. Code 354.1921 | | | May | |
| 8573 | 11/16/2003 | 1 Tex. Admin. Code 354.1923 | | | May | |

| 8574 | 11/18/2003 | Letter from Gregory Carson at CMS to All Fiscal Intermediaries, All Carriers, and All Durable Medical Equipment Regional Carriers regarding Coordination of Responses to Supboenas and Other Requests from Outside Entities Regarding TAP Pharmaceutical Products, Inc. and Lupron -- Part II, Preservation of Documents and Contact Identification | R. O'Brien, 5/8/07, Abbott Ex. 171 | HHD043-0003-04 | May | |
|------|------------|---|---|---|---|---|
| 8579 | 12/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296435 - 549 | May | |
| 8581 | 12/1/2003 | Email from Joanne Spalding, CMS, to multiple CMS officials | R. Niemann, 10/11/07, Abbott Ex. 358 | AWP012-0002-04 | May | |
| 8583 | 12/8/2003 | 42 U.S.C. § 1395u (2003) | Scully, 5/15/07, Abbott Ex. 194 | | May | |
| 8584 | 12/8/2003 | Excerpts from the Medicare Prescription Drug Improvement and Modernization Act of 2003, Pub. L. No. 108-173, § 303(c)(2), 117 Stat. 2066, 2233-54 (2003) | Dey S.J., 6/26/09, Ex. 40 | | May | |
| 8585 | 12/12/2003 | Fax from Mark Jones to Jamie Yavelberg attaching charts of prices for various manufacturers | M. Jones, 12/8/08, Dey Ex. 325 | VAC MDL 80423-432 | May | |
| 8587 | 12/15/2003 | Letter from Russell Johnston to Medicaid Administrator | Carolyn Helton, 3/13/08, Dey Ex. 135 | AWQ021-0461 | Expect | |
| 8588 | 12/15/2003 | Letter from Russell Johnston to State Medicaid Administrator, dated December 15, 2003 | Dey S.J., 6/26/09, Ex. 122 | CT0024785 | Expect | |
| 8591 | 12/19/2003 | 42 U.S.C. § 1395w-3a (2003) | Scully, 7/13/07, Dey Ex. 26 | | Expect | |

| 8592 | 12/24/2003 | Department of Health and Human Services, Centers for Medicare and Medicaid Services, "CMS Manual System Pub. 100-04 Medicare Claims Processing, Transmittal 55" | Previously disclosed with Expert Report of Bradford | | May | |
| 8598 | 2004 | United States Department of Veteran Affairs catalog entitled VA Federal Supply Schedules, dated 2004, available at http://www.gsaadvantage.gov/images/products/elib/pdf_files/va.pdf. | Dey S.J., 6/26/09, Ex. 44 | | May | |
| 8605 | 2004 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | | | May | |
| 8606 | 2004 | 42 U.S.C. §§ 1395l(a), (b) | | | May | |
| 8607 | 2004 | Palmetto pricing array for Ipratropium Bromide | | AWQ037-0086-0089 | May | |
| 8610 | 1/1/2004 | CMS Record Retention Policy | V. Robey, 3/20/07, Abbott Ex. 73 | HHC013-1489-1547 | May | |
| 8611 | 1/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296124 - 163 | May | |
| 8612 | 1/2004 | OIG Report - Medicare Reimbursement for Lupron (OEI-03-03-00250) | L. Ragone, 4/18/07, Abbott Ex. 106 | | May | |
| 8613 | 1/2004 | OIG report - Update: Excessive Medicare Reimbursement for Albuterol (OEI-03-03-00510) | Dey S.J., 6/26/09, Ex. 55 | | Expect | |
| 8614 | 1/2004 | OIG Report - Update: Excessive Medicare Reimbursement for Ipratropium Bromide (OIG-03-03-00520) | Dey S.J., 6/26/09, Ex. 61 | | Expect | |

| 8617 | 1/2/2004 | CMS Memorandum from Gregory Carson and Gerald Walters to All Medicare Carriers and Durable Medical Equipment Regional Carriers re: Carrier Subpoenas Seeking Documents Related to Pharmaceutical Litigation | | HHD927-0033-73 | May | |
| 8631 | 1/29/2004 | Letter and enclosed 2003 Q4 AMPs from Dey to CMS | | DEY-LABS-0303634-36 | Expect | |
| 8632 | 1/29/2004 | Letter and enclosed 2003 Q4 AMPs from Dey to First Health | | DEY-LABS-0303637-41 | May | |
| 8633 | 1/29/2004 | Letter and enclosed 2003 Q4 AMPs from Dey to NYS EPIC Program | | DEY-LABS-0303629-31 | May | |
| 8634 | 1/29/2004 | Letter from Dey to Medi-Cal EDS re: enclosed 2003 Q4 AMPs | | DEY-LABS-0303632-33 | May | |
| 8635 | 1/30/2004 | CMS Manual System, Pub. 100-04 Medicare Claims Processing (Transmittal 75) | Scully, 5/15/07, Abbott Ex. 193 | | May | |
| 8637 | 02/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296164 - 216 | May | |
| 8638 | 2/2004 | OIG Report - Omission of Drugs from the Federal Upper Limit List in 2001 (OEI-03-02-00670) | Roxane S.J., 6/26/09, Ex. 140; Abbott Ex. 108 | | May | |
| 8644 | 2/12/2004 | Document entitled "DRAFT Pharmacy TAG Minutes Thursday, February 12, 2004" | Duzor, 2/27/08, Abbott Ex. 495 | NASMD-0001285 - NASMD-0001287 | May | |

| 8645 | 2/13/2004 | CMS Memorandum from Gregory Carson and Gerald Walters to All Medicare Carriers and Durable Medical Equipment Regional Carriers re: Production of Documents Identified in Response to Carrier Subpoenas Seeking Documents Related to Pharmaceutical Litigation - AWPMDL #2 | | HHD927-0074-78 | May | |
| 8655 | 03/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296217 - 269 | May | |
| 8659 | 04/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296270 - 322 | May | |
| 8660 | 4/1/2004 | Medicare Prescription Drug, Improvement and Modernization Act of 2003 (MMA), Pub. L. 108-173, 117 Stat. 2066 (2003) (effective April 1, 2004) | | | May | |
| 8669 | 4/22/2004 | News Release: HHS Approves First-Ever Multi-State Purchasing Pools for Medicaid Drug Programs | Hiramatsu, 5/1/08, Ex. Hiramatsu 34 | | May | |
| 8671 | 4/29/2004 | Letter and enclosed 2004 Q1 AMPs from Dey to CMS | | DEY-LABS-0301610-11 | Expect | |
| 8672 | 4/29/2004 | Letter and enclosed 2003 Q1-4, 2004 Q1 AMPs from Dey to First Health | | DEY-LABS-0301620-26 | May | |
| 8673 | 4/29/2004 | Letter and enclosed 2004 Q1 AMPs from Dey to Medi-Cal EDS and NYS EPIC Program | | DEY-LABS-0301613-18 | May | |
| 8674 | 05/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296323 - 375 | May | |

| 8675 | 5/2004 | OIG Report - Medicare Reimbursement for Existing End-Stage Renal Disease Drugs (OEI-03-04-00120) | L. Ragone, 4/18/07, Abbott Ex. 109 | | May | |
| 8678 | 5/20/2004 | Document entitled "DRAFT Pharmacy TAG Minutes Thursday, May 20, 2004" | Duzor, 2/27/08, Abbott Ex. 496 | NASMD-0001288 - NASMD-0001292 | Expect | |
| 8680 | 06/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296376 - 433 | May | |
| 8681 | 6/1/2004 | Print-out from the FDA website | Tawes, 12/2/08, Roxane Ex. 188 | HHD162-0224-0225 | May | |
| 8682 | 6/7/2004 | Document entitled "Transmittal No.37 - Federal Upper Limit Drug List, June 7, 2004" | Gaston, 3/19/08, NY Counties Defs Ex. 9 | | May | |
| 8686 | 6/25/2004 | Email from B. Wright at Hearst to Dave Kuehl at AmerisourceBergen attaching a letter, a Non-Disclosure Agreement and Drug Pricing Policy | AL, Trial, DTX 1444 | ABC(AWP)001954-966 | May | |
| 8688 | 07/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295780 - 838 | May | |
| 8697 | 7/16/2004 | Document with the header "CMS1429P" | Vito, 2/5/08, Abbott Ex. 472 | HHD 0611122-1190 | May | |
| 8699 | 7/21/2004 | Email from L. Harper to M. McNeill | | VDP_0919733-34 | Expect | |
| 8703 | 7/29/2004 | Letter and enclosed 2004 Q2 AMPs from Dey to CMS | | DEY-LABS-0362432-33 | Expect | |
| 8704 | 7/29/2004 | Letter and enclosed 2004 Q2 AMPs from Dey to NYS EPIC Program, First Health, CMS and Medi-Cal EDS | | DEY-LABS-0302203-20 | May | |
| 8705 | 08/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295839 - 895 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8706 | 8/2004 | Muse & Associates Report - The Costs of Delivering Inhalation Drug Services to Medicare Beneficiaries | Defs' Common S.J. Resp., 8/28/09, Ex. 215 | | Expect | |
| 8708 | 8/2/2004 | Memorandum from Jerry Dubberly to Mark Trail | Defs' Common Sur-Reply to U.S. S.J., 10/15/09, Ex. D | | Expect | |
| 8712 | 8/30/2004 | Abt Associates Final Report entitled "Medicaid and Medicare Drug Pricing: Strategy to Determine Market Prices" | Duzor, 10/30/07, Abbott Ex. 381 | | Expect | |
| 8713 | 09/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295896 - 954 | May | |
| 8714 | 9/2004 | OIG Report - Variation in State Medicaid Drug Prices, OEI-05-02-00681 (September 2004) | Roxane S.J., 6/26/09, Ex. 199 | ALMED-366986 - ALMED-367033 | May | |
| 8717 | 9/9/2004 | Organizational chart for CMS | Bailey, 3/20/07, Abbott Ex. 76 | | May | |
| 8718 | 9/9/2004 | Safe and Effective Approaches to Lowering State Prescription Drug Costs: Best Practices Among State Medicaid Drug Programs (available at www.cms.hhs.gov) | Previously disclosed with Expert Report of Stiroh | | May | |
| 8721 | 10/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295955-006 | May | |
| 8722 | 10/2004 | GAO Report - Medicare: Appropriate Dispensing Fee Needed for Suppliers of Inhalation Therapy Drugs | Previously disclosed with Expert Reports of Stiroh and Bradford | | Expect | |
| 8723 | 10/2004 | Letter from Russell Johnston to State Medicaid Administrator, dated October 2004 | Dey S.J., 6/26/09, Ex. 129 | VA_000001648 | May | |
| 8724 | 10/2004 | NCPA-Pfizer Digest 2004 | AL, J. Rector, 8/29/07, NCPA 7 | NCPA 001626-696 | May | |

| 8730 | 10/8/2004 | Email from Jones to McNeill (Texas) re: AMP reporting legislation | | ALMED 339633 | May | |
| 8733 | 10/29/2004 | Letter and enclosed 2004 Q1, 3 AMPs from Dey to CMS | | DEY-LABS-0362434-37 | Expect | |
| 8734 | 10/29/2004 | Letter and enclosed 2004 Q3 AMPs from Dey to NYS EPIC Program | | DEY-LABS-0303047-48 | May | |
| 8735 | 10/29/2004 | Letter and enclosed 2004 Q3 AMPs from Dey to First Health | | DEY-LABS-0303044-45 | May | |
| 8736 | 11/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296007 -062 | May | |
| 8745 | 11/15/2004 | 69 Fed. Reg. 66335-66434 | | | May | |
| 8752 | 12/2004 | CBO Report - Medicaid's Reimbursements to Pharmacies for Prescription Drugs | Defs' Common S.J. Resp., 8/28/09, Ex. 83; Abbott Ex. 475 | | May | |
| 8753 | 12/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296063 -122 | May | |
| 8754 | 12/2004 | OIG Report - Addition of Qualified Drugs to the Medicaid Federal Upper Limit List (OEI-03-04-00320) | Tawes, 4/24/07, Abbott Ex. 123 | | May | |
| 8755 | 12/2004 | December 2004 NACDS "Talking Points on Medicaid Reimbursement" (and associated documents) | | ALMED 289189 - 289200 | May | |
| 8756 | 12/2/2004 | Email from P. Gladden to G. Spain | TX, Sandoz S.J., 10/30/09, Ex. 74 | TXMGT033901-02 | May | |
| 8773 | 2005 | 42 C.F.R. § 414.1001 (2005) | Dey S.J., 6/26/09, Ex. 184 | | Expect | |
| 8774 | 2005 | 42 C.F.R. § 414.707 (2005) | | | May | |
| 8776 | 2005 | Document entitled "First DataBank 2005 Customer Seminar Session Abstracts" | AL, P. Morgan, 8/27/07, Morgan 17 | FDB/Alabama 101361-372 | May | |

| 8779 | 2005 | National Association of State Medicaid Directors Pharmacy Technical Advisory Group Conference Call Draft Minutes | R. Reid, 12/15/08, Dey Ex. 620 | HHD262-000101-102 | May | |
| 8783 | 2005 | Excerpt from the FDA Approved Drug Products with Therapeutic Equivalence Evaluations (25th Edition) | NY, Gail Sexton, 5/20/08, Sexton Ex. 10 | | May | |
| 8788 | 2005 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 8789 | 2005 | 42 U.S.C.A. § 1396r-8 (2005) | | | May | |
| 8790 | 2005 | 42 U.S.C.S. § 1395w-3a (2005) | | | May | |
| 8791 | 2005 | 42 C.F.R. § 414.1000 (2005) | | | May | |
| 8792 | 2005 | 42 C.F.R. § 447.301 (2005) | | | May | |
| 8793 | 2005 | 42 C.F.R. § 447.331 (2005) | | | May | |
| 8794 | 2005 | 42 C.F.R. § 447.332 (2005) | | | May | |
| 8795 | 2005 | 42 C.F.R. § 447.333 (2005) | | | May | |
| 8796 | 2005 | 42 C.F.R. § 447.334 (2005) | | | May | |
| 8797 | 1/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295364-403 | May | |
| 8798 | 1/2005 | January 2005 Payment Allowance Limits for Medicare Part B Drugs 1/1/05-3/31/05 | E. Richter, 12/7/07, Abbott Ex. 420 | | Expect | |
| 8799 | 1/1/2005 | New Product Packaging Announcements for Dey drugs | R. Stevens, 12/15/08, Dey Ex. 533 | Dey-Labs-0294381-0294386 | Expect | |
| 8805 | 1/11-12/2005 | Excerpts from the depositions of Patricia Kay Morgan, dated 1/11/05 and 1/12/05, in the MDL | MA, P. Morgan, 11/30/07, Morgan Ex. 18 | | May | |
| 8810 | 1/28/2005 | Letter and enclosed 2004 Q4 AMPs from Dey to NYS EPIC Program, First Health, CMS and Medi-Cal EDS | | DEY-LABS-0298581-98 | May | |
| 8811 | 1/28/2005 | Letter and enclosed 2004 Q4 AMPs from Dey to CMS | | DEY-LABS-0363071-72 | Expect | |

| 8812 | 1/28/2005 | MA Pharmacy Advisory Board Meeting Notes | MA, S. Grossman, 10/24/07, Ex. MPha 5 | | May | |
| 8813 | 02/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295404 - 471 | May | |
| 8818 | 2/15/2005 | Document entitled "Federal Upper Limit System" and attachments | Gaston, 3/19/08, NY Counties Defs Ex. 18 | HHD175-1059 - HHD175-1063 | May | |
| 8821 | 03/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295472 - 556 | May | |
| 8825 | 3/15/2005 | Document titled Federal Upper Limit System | NY, Gail Sexton, 5/20/08, Sexton Ex. 7 | HHD175-1072 | May | |
| 8827 | 4/2005 | April 2005 Payment Allowance Limits for Medicare Part B Drugs 4/1/05-6/30/05 | E. Richter, 12/7/07, Abbott Ex. 421 | | May | |
| 8828 | 04/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295557 - 642 | May | |
| 8832 | 4/5/2005 | Article from The Denver Post, dated April 5, 2005 | Dey S.J. Opp., 8/28/09, Ex. 370 | | May | |
| 8833 | 4/5/2005 | Powerpoint presentation entitled "Everything You Always Wanted to Know About Pricing Data, First DataBank 2005 Customer Seminar" | AL, P. Morgan, 8/27/07, Morgan 13 | FDB-ALABAMA 087377-418 | May | |
| 8834 | 4/14/2005 | Email and attachment from Matt Sneed III to Andy Vasquez re: Notes on AMP/WAC comparison | TX, Mylan S.J., 10/30/09, Ex. 22 | VDP_0947717-18 | Expect | |
| 8839 | 4/29/2005 | Letter and enclosed 2005 Q1 AMPs from Dey to CMS | | DEY-LABS-0299278-79 | Expect | |
| 8840 | 4/29/2005 | Letter and enclosed 2005 Q1 AMPs from Dey to CMS, NYS EPIC Program, First Health, and Medi-Cal EDS | | DEY-LABS-0298917-34 | May | |

| 8841 | 4/30/2005 | Memorandum from Christopher Decker, PSW, to Members of the Joint Committee on Finance, "Wisconsin Medicaid Pharmacy Reimbursement: Why Changes are Necessary" | WI, C. Decker, 12/11/06, PSW Ex. 1 | PSW_00006120-26 | May | |
| 8842 | 05/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295643 - 709 | May | |
| 8844 | 5/10/2005 | Emails between Alabama Medicaid personnel regarding a request from CMS for clarification about Alabama reimbursement methodology | Roxane S.J., 6/26/09, Ex. 202 | ALMED 808004-05 | May | |
| 8847 | 06/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295710 - 778 | May | |
| 8848 | 6/2005 | OIG Report - Comparison of Medicaid Federal Upper Limit Amounts to Average Manufacturer Prices (OEI 03-05-00110) | Roxane S.J., 6/26/09, Ex. 146 | | Expect | |
| 8849 | 6/2005 | OIG Report - Medicaid Drug Price Comparison: Average Sales Price to Average Wholesale Price (OEI-03-05-00200) | L. Ragone, 4/18/07, Abbott Ex. 97 | | May | |
| 8850 | 6/2005 | OIG Report - Medicaid Drug Price Comparisons: Average Manufacturer Price to Published Prices (OEI-05-05-00240) | Defendant's Ex. 233 | | Expect | |
| 8852 | 6/17/2005 | 22 M.R.S.A. §2698-B | | | Expect | |
| 8854 | 6/21/2005 | Congressional Budget Office, "The Rebate Medicaid Receives on Brand-name prescription drugs" | Previously disclosed with Expert Report of Bradford | | May | |
| 8856 | 07/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295173 - 233 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8857 | 7/2005 | July 2005 Payment Allowance Limits for Medicare Part B Drugs 7/1/05-9/30/05 | E. Richter, 12/7/07, Abbott Ex. 423 | | May | |
| 8863 | 7/20/2005 | CBO Testimony Before the Senate Special Committee on Aging regarding Payments for Prescription Drugs Under Medicaid | Vito, 2/5/08, Abbott Ex. 476 | | May | |
| 8867 | 7/29/2005 | Letter and enclosed 2005 Q2 AMPs from Dey to NYS EPIC Program | | DEY-LABS-0299715-17 | May | |
| 8868 | 7/29/2005 | Letter from Dey to Medi-Cal EDS re: enclosed 2005 Q2 AMPs | | DEY-LABS-0299718-19 | May | |
| 8869 | 8/2005 | Analysis of Pharmacy Dispensing Fees for the Indiana Medicaid Program by Myers & Stauffer | Carl Shirley, 12/3/08, Ex. Abbott Shirley 7 | JDIND0270-397 | May | |
| 8870 | 08/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295234 - 294 | May | |
| 8871 | 8/8/2005 | 70 Fed. Reg. 45847 | | | May | |
| 8878 | 8/22/2005 | Letter from Tom Engels, Vice President of Public Affairs at PSW, to Cheryl Harris, Associate Regional Aministrator, Region V, at DHHS Re: Reductions in Pharmacy Product Reimbursement and Dispensing fees under Medicaid, BadgerCare, and SeniorCare | WI, Valentine, 7/19/07, Valentine 5 | NACDS-WI 0907-09 | May | |
| 8879 | 8/25/2005 | Arrest Record in Colorado v. Michael Todd Ricks, Case No. 2005F02465 | Dey S.J. Opp., 8/28/09, Ex. 369 | | May | |
| 8885 | 9/1/2005 | The Medicaid Commission, Report to the Honorable Secretary Michael O. Leavitt, DHHS, and the United States Congress | WI, Defs' Joint Resp., 1/15/08, Ex. 28 | WI-PROD-AWP-152652-675 | May | |
| 8886 | 09/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295295 - 362 | May | |

| 8887 | 9/2005 | OIG Report - How Inflated Published Prices Affect Drugs Considered for the Federal Upper Limit List (OEI-03-05-00350) | L. Ragone, 4/18/07, Abbott Ex. 98 | | May | |
| 8889 | 9/2005 | OIG Report "Review of Services Provided by Inhalation Drug Suppliers" (OEI 01-05-00090) | | | May | |
| 8891 | 9/8/2005 | Arrest Record in Colorado v. Michael Todd Ricks, Case No. 2004CR000383 | Dey S.J. Opp., 8/28/09, Ex. 367 | | May | |
| 8892 | 9/8/2005 | Judgment of Conviction in Colorado v. Michael Todd Ricks, Case No. 2004 CR 000383 (Certified Copy) | | | May | |
| 8893 | 9/9/2005 | Article from The Denver Post, dated September 9, 2005 | Dey S.J. Opp., 8/28/09, Ex. 373 | | May | |
| 8898 | 10/2005 | 2005 NCPA-Pfizer Digest | AL, J. Rector, 8/29/07, NCPA 10 | NCPA 001554-625 | May | |
| 8901 | 10/2005 | October 2005 Payment Allowance Limits for Medicare Part B Drugs 10/1/05-12/31/05 | E. Richter, 12/7/07, Abbott Ex. 424 | | May | |
| 8906 | 10/21/2005 | NACDS Analysis: "Senate Medicaid Prescription Drug Payment Reform Mark" | | NACDS-AL 1011 - 1014 | May | |
| 8911 | 10/28/2005 | Letter and enclosed 2005 Q3 AMPs from Dey to Medi-Cal EDS | | DEY-LABS-0300459-61 | May | |
| 8912 | 10/28/2005 | Letter and enclosed 2005 Q3 AMPs from Dey to First Health | | DEY-LABS-0300456-58 | May | |
| 8913 | 10/28/2005 | Letter and enclosed 2005 Q3 AMPs from Dey to NYS EPIC Program | | DEY-LABS-0300462-64 | May | |
| 8914 | 10/28/2005 | Letter and enclosed 2005 Q3 AMPs from Dey to CMS | | DEY-LABS-0300465-67 | Expect | |

| 8920 | 11/10/2005 | CMS Manual System, Pub 100-04 Medicare Claims Processing (Transmittal No. 754), Subject: Supplying Fee and Inhalation Drug Dispensing Fee Revisions and Clarifications | Vito, 2/5/08, Abbott Ex. 471 | | Expect | |
| 8922 | 11/17/2005 | Document entitled "DRAFT Minutes Pharmacy TAG Conference Call November 17, 2005" | Duzor, 2/27/08, Abbott Ex. 497 | NASMD-0001293 - NASMD-0001295 | May | |
| 8923 | 11/21/2005 | 70 Fed. Reg. 70225, 70231 | Defs' Common S.J. Resp., 8/28/09, Ex. 212 | | May | |
| 8926 | 12/8/2005 | CMS Provider Inquiry Assistance, "Supplying Fee and Inhalation Drug Dispensing Fee Revisions and Clarifications," dated December 8, 2005, available at http://www.cms.hhs.gov/ContractorLearningResources/downloads/JA3990.pdf | Dey S.J., 6/26/09, Ex. 185 | | May | |
| 8928 | 12/8/2005 | CSR Inquiry Assistance, "Supplying Fee and Inhalation Drug Dispensing Fee Revisions and Clarifications," effective January 1, 2006 (available at www.cms.hhs.gov) | Previously disclosed with Expert Report of Stiroh | | May | |
| 8933 | 2006 | 42 C.F.R. § 447.332 (2006) | Dey S.J., 6/26/09, Ex. 202 | | May | |
| 8941 | 2006 | 42 CFR Section 447.333 (2006) | | | May | |

| 8943 | 12/22/2006 | Report from John E. Dicken to Chairman Joe Barton, dated 12/22/06, United States Government Accounting Office -Medicaid Outpatient Prescription Drugs: Estimated 2007 Federal Upper Limits for Reimbursement Compared with Retail Pharmacy Acquisition Costs | Previously disclosed with Expert Report of Stiroh | | May | |
|---|---|---|---|---|---|---|
| 8944 | 2006 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 8946 | 2006 | 42 U.S.C. § 1395w-3a | | | May | |
| 8947 | 2006 | 42 U.S.C. §§ 13951 | | | May | |
| 8948 | 2006 | 42 U.S.C. §§ 1395m (2006) | | | May | |
| 8950 | 1/2006 | Payment Allowance Limits for Medicare Part B Drugs 1/1/06-3/31/06 | E. Richter, 12/7/07, Abbott Ex. 425 | | May | |
| 8952 | 1/1/2006 | 42 C.F.R. § 414.1001 | | | May | |
| 8957 | 1/27/2006 | Congressional Budget Office, "Cost Estimate: S. 1932 Deficit Reduction Act of 2005" | Previously disclosed with Expert Report of Bradford | | May | |
| 8958 | 2/2006 | Duggan, Mark and Scott Morton, Fiona M. "The Distortionary Effects of Government Procurement: Evidence from Medicaid Prescription Drug Purchasing." The Quarterly Journal of Economics (February 2006): 1-30 | Previously disclosed with Expert Report of Stiroh | | May | |
| 8959 | 2/8/2006 | Deficit Reduction Act of 2005, Pub. L. 109-171 Sec. 6001(a)(1), 120 Stat. 55, 58 | | | May | |
| 8961 | 2/22/2006 | Letter from Russell Johnston to State Medicaid/Medicare Administrator | Dey S.J., 6/26/09, Ex. 121 | ALMED-357604 | May | |
| 8965 | 3/8/2006 | Document titled Federal Upper Limit System with handwritten notes | NY, Gail Sexton, 5/20/08, Sexton Ex. 9 | HHD175-1058 | May | |

| 8967 | 3/16/2006 | Pharmacy TAG Conference Call Minutes | NY, Gail Sexton, 5/20/08, Sexton Ex. 19 | NASMD-0001304-06 | May | |
| 8968 | 3/17/2006 | Complaint filed in United States ex rel. Ven-A-Care of the Florida Keys, Inc. v. Abbott Laboratories, Inc. | Molyneaux, 1/11/07, Abbott Ex. 19 | | May | |
| 8972 | 3/30/2006 | Final Report titled "Governor's Commission on Pharmacy Reimbursement" | WI, Kreling, 12/4/08, Kreling Ex. 11 | WI-Prod-AWP-110433-486 | Expect | |
| 8973 | 3/31/2006 | Document titled Federal Upper Limit System with handwritten notes | NY, Gail Sexton, 5/20/08, Sexton Ex. 11 | HHD175-1057 | May | |
| 8974 | 4/2006 | OIG Report - Monitoring Medicare Part B Drug Prices: A Comparison of Average Sales Prices to Average Manufacturing Prices (OEI-03-04-00430) | Roxane S.J., 6/26/09, Ex. 148 | | May | |
| 8975 | 4/2006 | Payment Allowance Limits for Medicare Part B Drugs 4/1/06-6/30/06 | E. Richter, 12/7/07, Abbott Ex. 426 | | May | |
| 8976 | 4/3/2006 | Email exchange between Mary Lesperance and Amy Bossano | | KHPA079344-346 | May | |
| 8979 | 4/18/2006 | First DataBank 2006 Customer Seminar Attendees | AL, K. Chadwick, 10/23/07, Chadwick Ex. 15 | FDB/Alabama 101589-594 | May | |
| 8980 | 5/2006 | OIG report entitled Determining Average Manufacturer Prices for Prescription Drugs Under the Deficit Reduction Act of 2005 (A-06-06-00063), with cover letter | Schondelmeyer, 2/26/09, Ex. Dey Schondelmeyer 5 | | May | |
| 8981 | 5/2006 | U.S. National Library of Medicine, "Albuterol Sulfate (albuterol sulfate) Solution [Dey]," available at dailymed.nlm.nih.gov/dailymed/drugInfo.cfm?id=794 | Previously disclosed with Expert Report of Bradford | | May | |

| 8982 | 5/18/2006 | Email from Larry Reed to Cheryl Cooper, Deirdre Duzor, Kimberly Howell, Madlyn Kruh, Bernadette Leeds, Gail Sexton, Yolanda Reese, Christina Lyon, Marge Watchorn | K. Howell, 4/22/08, Abbott Ex. 1091 | HHD 218-0003-07 | May | |
| 8984 | 6/2006 | OIG Report - A Comparison of Average Sales Prices to Widely Available Market Prices: Fourth Quarter 2005 (OEI 03-05-00430) | Tawes, 4/24/07, Abbott Ex. 126 | | May | |
| 8985 | 6/2006 | U.S. National Library of Medicine, "Cromolyn Sodium (cromolyn sodium) Solution [DEY]," available at dailymed.nlm.nih.gov/dailymed/drugInfo.cfm?id=752 | Previously disclosed with Expert Report of Bradford | | May | |
| 8986 | 6/29/2006 | Email from Robert Vito to David Tawes, Edward Burley, Lauren McNulty | Tawes, 12/13/07, Abbott Ex. 435 | HHD095-0138-0140 | May | |
| 8987 | 7/2006 | OIG Report - Comparison of Fourth Quarter 2005 Average Sales Prices to Average Manufacturer Prices: Impact on Medicare Reimbursement for Second Quarter 2006 (OEI 03-06-00370) | Tawes, 4/24/07, Abbott Ex. 125 | | May | |
| 8988 | 7/2006 | OIG report - Generic Drug Utilization in State Medicaid Programs (OEI-05-05-00360) | Dey S.J. Ex. 253 | | May | |
| 8989 | 7/2006 | Payment Allowance Limits for Medicare Part B Drugs 7/1/06-9/30/06 | E. Richter, 12/7/07, Abbott Ex. 427 | | May | |
| 8990 | 7/3/2006 | CMS Medicaid Drug Rebate Program State Release No. 142 | | | May | |
| 8993 | 7/13/2006 | Testimony of Robert Vito Before the Subcommittee on Health, House Committee on Ways & Means | Tawes, 12/13/07, Abbott Ex. 436 | | Expect | |

| 8994 | 8/1/2006 | Compliance Manual (Official Copy) | R. Johnston 12/11/08, Johnston 56 | DEY-LABS-0416213-510 | May | |
| 8996 | 8/16/2006 | Email from Susan Gaston to Elaine Elmore regarding request for assistance/State MACs | Duzor, 10/30/07, Abbott Ex. 368 | HHD086-0013 - HHD086-0015 | May | |
| 8998 | 8/24/2006 | United States' Complaint in United States ex rel. Ven-A-Care of the Florida Keys, Inc. v. Dey, Inc. | Scully, 7/13/07, Dey Ex. 28 | | May | |
| 9002 | 10/1/2006 | Excerpt from Code of Federal Regulations Section 447.332 | Gaston, 3/19/08, NY Counties Defs Ex. 1 | | May | |
| 9003 | 10/2006 | Payment Allowance Limits for Medicare Part B Drugs 10/1/06-12/31/06 | E. Richter, 12/7/07, Abbott Ex. 428 | | May | |
| 9004 | 10/4/2006 | Title 42, § 447.332, Revised October 4, 2006 | Previously disclosed with Expert Report of Stiroh | | May | |
| 9005 | 10/16/2006 | Print-out from the CMS Strategic Action Plan for 2006-2009 section of the CMS website, dated October 16, 2006, available at http://www.cms.hhs.gov/missionvisiongoals/downloads/cmsstrategicactionplan06-09_061023a.pdf | Dey S.J., 6/26/09, Ex., 154 | | May | |
| 9007 | 10/18/2006 | Email from Mark-Richard Butt to Jerry Dubberly re: AWP Litigation | Butt, 1/26/10, Butt Ex. 10 | | Expect | |
| 9009 | 10/18/2006 | Email from B. Ridout to M. Butt re: AWP Litigation | Butt, 2/12/10, Butt Ex. 43 | | Expect | |
| 9010 | 10/27/2006 | Arrest Record in Colorado v. Michael Todd Ricks, Case No. 2005 CR 003189 | Dey S.J. Opp., 8/28/09, Ex. 368 | | May | |
| 9011 | 10/27/2006 | Judgment of Conviction in Colorado v. Michael Todd Ricks, Case No. 2005 CR 003189 (Certified Copy) | | | May | |

| 9013 | 11/3/2006 | Letter from George Henderson, II and Andy Mao to All State Medicaid Fraud Control Unit Directors | | HHD347-0001-02 | May | |
| 9015 | 11/13/2006 | Letter from Andy Mao, U.S. Department of Justice, to Daniel Meron, Chief Counsel of Department of Health & Human Services | | HHD927-0016-17 | May | |
| 9019 | 12/2006 | Medicaid Prescription Reimbursement Information by State - Qtr Ending December 2006 | J. Rector, 7/28/09, Rector 5 | NCPA 000233-235 | May | |
| 9020 | 12/2006 | Myers and Stauffer Report - Survey of the Average Cost of Filling a Medicaid Prescription in the State of Minnesota (Prepared for Minnesota Department of Human Services) | L. Reed, 10/22/08, Roxane Ex. 140 | | May | |
| 9021 | 12/2006 | Print-out from the Maryland Pharmacy Coalition website regarding the Federal Deficit Reduction Act (DRA) | Duzor, 2/27/08, Abbott Ex. 520 | | May | |
| 9023 | 12/15/2006 | CMS Medicaid Drug Rebate Program State Release No. 144 | | | May | |
| 9024 | 12/19/2006 | Document titled Federal Upper Limit (FUL) Changes to Transmittal No. 37 | NY, Gail Sexton, 5/20/08, Sexton Ex. 15 | | May | |
| 9025 | 12/20/2006 | 42 U.S.C. § 1395u (2006) | Scully, 5/15/07, Abbott Ex. 195 | | May | |
| 9026 | 2007 | 42 C.F.R. § 414.904 (2007) | Dey S.J., 6/26/09, Ex. 41 | | May | |
| 9031 | 2007 | Cardinal Health, Inc. Form 10-K | NY, M. Erick, 6/27/08, Ex. 25 | | May | |
| 9032 | 2007 | AmerisourceBergen website print screens | AL, C. Reed, 8/28/08, Ex. 4 | ABC-AWP-ALA-00008-10 | May | |
| 9033 | 2007 | 42 U.S.C.A., Section 1395w-3a (2007) | | | May | |

| 9034 | 2007 | 42 CFR § 405.517 | Previously disclosed with Expert Report of Bradford | | May | |
| 9035 | 2007 | Jonathan Gruber and David Rodriguez, "How much uncompensated care do doctors provide?," Journal of Health Economics, 26, pp. 1151–1169 | Previously disclosed with Expert Report of Bradford | | May | |
| 9037 | 8/2007 | Myers & Stauffer Report - Analysis of Pharmacy Dispensing Fees for the Indiana Medicaid Program | Previously disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 9038 | 12/2007 | Myers & Stauffer Report - Survey of Dispensing and Acquisition Costs of Pharmaceuticals in the State of California | Previously disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 9039 | 12/2007 | Myers & Stauffer Report - Survey of Dispensing Costs of Pharmaceuticals in the State of Nevada | Previously disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 9040 | 2007 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 9041 | 6/2007 | OIG Report - Deficit Reduction Act of 2005: Impact on the Medicaid Federal Upper Limit Program (OEI-03-06-00400) | Previously disclosed with Expert Report of Stiroh | | May | |
| 9042 | 12/7/2004 | House Energy and Commerce Committee, Subcommittee on Oversight and Investigations, Hearing on "Medicaid Prescription Drug Reimbursement: Why the Government Pays Too Much," (Testimony of David J. Balland, Associate Commissioner for Medicaid and the Children's Health Insurance Program (CHIP), Texas Health and Human Services Commission) | Previously disclosed with Expert Report of Bradford | | May | |

| 9048 | 1/2007 | Payment Allowance Limits for Medicare Part B Drugs 1/1/07-3/31/07 | E. Richter, 12/7/07, Abbott Ex. 429 | | May | |
| 9049 | 1/2007 | Grant Thornton LLP, National Study to Determine the Cost of Dispensing Prescriptions in Community Retail Pharmacies, Prepared for the Coalition for Community Action (CCPA) | Schondelmeyer, 2/27/09, Ex. Roxane Schondelmeyer 3 | | Expect | |
| 9051 | 1/8/2007 | CMS Memorandum to All Carriers, Durable Medical Equipment Regional Carriers (DMERCs), Durable Medical Equipment Medicare Administrative Contractors (DME MACs), and All Part A and Part B MACs (A/B MACs) regarding Production of Documents Related to Pharmaceutical Litigation | | HHD927-0001-08 | May | |
| 9052 | 1/9/2007 | Print-out from the Website of the Committee on House Ways and Means, Health Subcommittee, regarding the 10/3/2002 Statement of the National Alliance for Infusion Therapy and the National Home Infusion Association, Alexandria, Virginia | DeParle, 5/18/07, Abbott Ex. 18 | | May | |
| 9059 | 2/2/2007 | U.S. National Library of Medicine, "Ipratropium Bromide (ipratropium bromide) Solution [Dey]," available at dailymed.nlm.nih.gov/dailymed/drugInfo.cfm?id=3233 | Previously disclosed with Expert Report of Bradford | | May | |
| 9060 | 2/5/2007 | CMS Letter from Daniel Meron to All Operating Division and Staff Division Heads re: Document Preservation in Pending Pharmaceutical Litigation regarding Prescription Drug Pricing | | HHD927-0079-118 | May | |

| 9063 | 2/9/2007 | Letter from Justin Draycott to Neil Merkl, Martin F. Murphy, and David Torborg | Dey S.J., 6/26/09, Ex. 56 | | May | |
| 9064 | 2/20/2007 | Letter and attachment from Jeanne LaBrecque, Indiana Office of Medicaid Policy and Planning, to Leslie Norwalk, Esq., Center for Medicare and Medicaid Services | M. Sharp, 3/28/08, Ex. Abbott 958 | JDINC00403-417 | May | |
| 9065 | 2/23/2007 | National Cost of Dispensing Study Webinar/Teleconference, Briefing for State Medicaid Directors and their staff by representatives of Grant Thornton, LLP, February 23, 2007, Hosted by: The Coalition for Community Pharmacy Action | J. Rector, 7/28/09, Rector 7 | WI-Prod-AWP-173295-314 | May | |
| 9067 | 3/2007 | NCPA Statement of Positions | AL, J. Rector, 8/29/07, NCPA 11 | NCPA 000054-87 | May | |
| 9068 | 3/2007 | Myers and Stauffer Report - Survey of the Average Cost of Filling a Medicaid Prescription in the State of Louisiana | Terrebonne, 3/31/08, Ex. Abbott 1058 | JD-SUB-LA-001413-508 | May | |
| 9072 | 4/2007 | OIG Report - States' Use of New Drug Pricing Data in the Medicaid Program (OEI-03-06-00490) | Vito, 2/5/08, Abbott Ex. 478 | | May | |
| 9073 | 4/2007 | Payment Allowance Limits for Medicare Part B Drugs 4/1/07-6/30/07 | E. Richter, 12/7/07, Abbott Ex. 430 | | May | |
| 9074 | 4/2/2007 | CMS Memorandum from Jacquelyn White to All Center and Office Directors and Regional Administrators re: Guidance on Production of Medicare and Medicaid Documents Related to Pharmaceutical Litigation | | HHD927-0018-32 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9075 | 4/3/2007 | Internal email from Glenda Bailey at CMS, subject line "Document Preservation - Pharmaceutical Litigation - Prescription Drug Pricing" | J. Bryant, 11/15/07, Abbott Ex. 397 | | May | |
| 9076 | 4/3/2007 | Internal email from Glenda Bailey at CMS, subject line "Request for Production - Pharmaceutical Litigation" | J. Bryant, 11/15/07, Abbott Ex. 398 | | May | |
| 9077 | 4/16/2007 | Memorandum from Daniel Meron to Office of the Secretary, Office of the Deputy Secretary, Office of the Chief of Staff, Executive Secretariat, Office of Intergovernmental Affairs, Office of the Assistant Secretary for Planning and Evaluation, Office of the Assistant Secretary of Health, Office of the Assistant Secretary for Administration & Management, Office of the Assistant Secretary for Resources & Technology, Office of the Assistant Secretary for Preparedness and Response, Office of the Assistant Secretary for Legislation, Administration on Aging, Administration for Children and Families re: Preservation and Production of Documents related to Pharmaceutical Litigation regarding Prescription Drug Pricing | | HHD927-0119-164 | May | |
| 9079 | 5/2007 | OIG Report - Examining Fluctuations in Average Manufacturer Prices (OEI-03-06-00350) | | | May | |
| 9082 | 5/21/2007 | Article from Drug Topics entitled "Latebreakers: Iowa, Kansas boost dispensing fees" | Duzor, 2/27/08, Abbott Ex. 489 | | May | |

| 9084 | 6/4/2007 | CMS document entitled "E-mail and LAN Discovery Information" | Bowen, 6/5/07, Abbott Ex. 224 | | May | |
| 9086 | 7/2007 | Payment Allowance Limits for Medicare Part B Drugs 7/1/07-9/30/07 | Richter, 12/7/07, Abbott Ex. 431 | | May | |
| 9087 | 7/1/2007 | 33 V.S.A.§2010 | | | Expect | |
| 9088 | 7/17/2007 | 72 Fed. Reg. 39239 | Previously disclosed with Expert Report of Bradford | | May | |
| 9089 | 7/18/2007 | Printout from the NACDS website entitled "About NACDS" | WI, Valentine, 7/19/07, Ex. Valentine 12 | | May | |
| 9091 | 8/24/2007 | Sample records from AmerisourceBergen RTS data | AL, C. Reed, 8/28/07, Ex. 002 | | May | |
| 9092 | 8/24/2007 | Sample records from AmerisourceBergen STAR data | AL, C. Reed, 8/28/07, Ex. 003 | | May | |
| 9094 | 8/27/2007 | Printout of the NCPA's Mission section of the National Community Pharmacists Association's website | AL, Rector, 8/29/07, Ex. NCPA 2 | | May | |
| 9096 | 9/21/2007 | Article from The New York Times entitled "Generics: An Inflation Therapy" | Berenson, 12/18/07, Dey Ex. 33 | | May | |
| 9097 | 10/1/2007 | Document entitled "State Dispensing Fee Activities" | Duzor, 2/27/08, Abbott Ex. 488 | | May | |
| 9098 | 10/1/2007 | Excerpt of Federal Register, 42 CFR 447 | Bridges, 12/10/08, Ex. Roxane 3 | | May | |
| 9100 | 10/2007 | Payment Allowance Limits for Medicare Part B Drugs 10/1/07-12/31/07 | Richter, 12/7/07, Abbott Ex. 432 | | May | |
| 9102 | 11/2007 | Willaim J. Moore and Etienne E. Pracht, "Changes in the Effectiveness of State Medicaid Drug Program Cost-Containment Policies Following OBRA 1990," American Journal of Economics and Sociology, Volume 66, Number 5 | Previously disclosed with Expert Report of Bradford | | May | |

| 9103 | 11/2007 | National Association of State Medicaid Directors, "2007 State Perspectives Medicaid Pharmacy Policies and Practices," November 2007 | Previously disclosed with Expert Report of Bradford | | May | |
| 9105 | 11/7/2007 | Expert report of Stephen W. Schondelmeyer in National Association of Chain Drug Stores v. United States Department of Health and Human Services, No. 1:07-cv-02017, 2007 WL 4176320 (D.D.C. Nov. 7, 2007) | Schondelmeyer, 2/26/09, Ex. Dey Schondelmeyer 4 | | May | |
| 9106 | 11/07/07 | Chart titled "CMS File Source Log as of November 07, 2007" | Bryant, 11/15/07, Abbott Ex. 400 | | May | |
| 9109 | 12/2007 | Myers & Stauffer Report - Survey of Dispensing and Acquisition Costs of Pharmaceuticals in the State of California | Schondelmeyer, 2/25/09, Ex. Abbott Schondelmeyer 3 | | May | |
| 9118 | 2008 | Cardinal Health website section on Pharmaceutical supply chain | Erick, 6/27/08, Ex. 27 | | May | |
| 9119 | 2008 | Minnesota Multistate Contracting Alliance for Pharmacy website section on What is MMCAP? | Erick, 6/27/08, Ex. 28 | | May | |
| 9120 | 2008 | McKesson Corp. Form 10-K | Factor, 9/4/08, Ex. 010 | | May | |
| 9121 | 1/2008 | OIG Report - Review of the Relationship Between Medicare Part D Payments to Local, Community Pharmacies and the Pharmacies' Drug Acquisition Costs (A-06-07-00107) | Defs' Common S.J. Resp., 8/28/09, Ex. 84 | | May | |
| 9122 | 1/14/2008 | Letter from George Henderson, II to David Torborg, Neil Merkl and Eric Gortner enclosing Palmetto pricing arrays concerning albuterol | Stone, 2/28/08, Dey Ex. 116 | | May | |

| 9124 | 2/2008 | NCPA Statement of Positions | Rector, 7/28/09, Ex. Rector 10 | NCPA 002816-849 | May | |
| 9128 | 3/31/2008 | Letter from Georgia Department of Community Health to Thurbert Baker, Attorney General of Georgia re: Possible Georgia Participation in Pharmaceutical Litigation regarding Average Wholesale Price | Defs' Common Sur-Reply to S.J., 10/15/09, Ex. B | | Expect | |
| 9131 | Multiple Dates | Compilation of Myers & Stauffer Reports from 1987-2007 related to dispensing and acquisition costs | T. Hansen, 12/10/08, Abbott-Hansen Ex. 5 | | May | |
| 9132 | Multiple Dates | Compilation of Myers & Stauffer Reports from 1987-2007 related to dispensing and acquisition costs | T. Hansen, 12/10/08, Abbott-Hansen Ex. 6 | | May | |
| 9133 | 5/27/2008 | Memorandum from Jerry Dubberly to Clyde Reese re: McKesson First DataBank (FDB) Fraud Litigation | Defs' Common Sur-Reply to S.J., 10/15/09, Ex. A | | Expect | |
| 9134 | 6/2008 | Medicaid Prescription Reimbursement Information by State--Quarter Ending June 2008 | L. Reed, 10/22/08, Roxane Ex. 124 | | May | |
| 9138 | 6/22/2008 | Letter and attachment from Jeffrey Brodsky to Dr. Matthew Perri III re: Contract No. 8W-CIV01-0977 and Technical Point of Contact | Perri, 2/19/09, Ex. Dey Perri 3 | EXP PER DEY-057438-447 | May | |
| 9143 | 7/2008 | OIG Report - Follow-Up Audit of the Medicaid Drug Rebate Program in Utah (A-07-07-03098) | | | May | |
| 9144 | 7/2008 | OIG Report - A Comparison of Average Sales Prices to Widely Available Market Prices for Inhalation Drugs (OEI-03-07-00190) | | | May | |

| 9149 | 7/28/2008 | Email and attachments from Jerry Dubberly to jbelinfante@gov.state.ga.us | Defs' Common Sur-Reply to S.J., 10/15/09, Ex. C | | May | |
| 9151 | 8/2008 | Medicaid State Drug Utilization Data, dated August 2008, available at http://www.cms.hhs.gov/MedicaidDrugRebate Program/downloads/UtilWebLayoutAug2008.pdf | Dey S.J., 6/26/09, Ex. 268 | | May | |
| 9153 | 8/15/2008 | CMS Healthcare Common Procedure Coding System (HCPCS) Level II Coding Procedures section of the CMS website, revised August 15, 2008, available at http://www.cms.hhs.gov/MedHCPCSGenInfo/Downloads/LevelIICodingProcedures.pdf | Dey S.J., 6/26/09, Ex. 157 | | May | |
| 9154 | 9/2008 | Letter from Russell Johnston to State Medicaid/Medicare Administrator, dated September 2008 (redacted) | Dey S.J., 6/26/09, Ex. 123 | AWP-IL-00024760 | May | |
| 9160 | 10/28/2008 | Letter from CMS to State Health Official (SHO #08-004) | | | May | |
| 9162 | 11/22/2008 | Print-out from "Our Products" section of Dey's website, dated November 22, 2008 | Johnston, 12/10/08, Ex. 1 | | May | |
| 9163 | 11/22/2008 | Print-out from the "Dey Innovations" section of Dey's website, dated November 22, 2008 | Johnston, 12/10/08, Ex. 4 | | May | |
| 9164 | 11/22/2008 | Print-out from the "Product Development" section of Dey's website, dated November 22, 2008 | Johnston, 12/10/08, Ex. 3 | | May | |

| 9165 | 11/22/2008 | Print-out from the "Product Portfolio" section of Dey's website, dated November 22, 2008 | Johnston, 12/10/08, Ex. 2 | | May | |
| 9166 | 12/23/2008 | OIG Memorandum Report - Comparison of First-Quarter 2008 Average Sales Prices and Average Manufacturer Prices: Impact on Medicare Reimbursement for Third Quarter 2008 (OEI-03-08-00530) | Dey S.J., 6/26/09, Ex. 42 | | May | |
| 9167 | 12/2008 | Medicaid Prescription Reimbursement Information by State – Quarter Ending December 2008 (available at www.cms.hhs.gov) | S. Schondelmeyer, 2/27/09, Ex. Roxane Schondelmeyer 4 | | May | |
| 9168 | 12/2008 | OIG Report - Comparison of Average Sales Prices and Average Manufacturer Prices: An Overview of 2007 (OEI 03-08-00450) | | | May | |
| 9169 | 12/9/2008 | Chart titled "Medicaid Prescription Reimbursement Information By State -Quarter Ending March 2009" | Roxane S.J., 6/26/09, Ex. 205 | | May | |
| 9171 | 1/29/2009 | 42 U.S.C. § 1395w-3a (2009) | Duggan, 2/27/09, Ex. Dey Duggan 2 | | May | |
| 9172 | 2/2009 | OIG Report - Comparing Pharmacy Reimbursement: Medicare Part D to Medicaid (OEI-03-07-00350) | | | May | |
| 9174 | 3/11/2009 | Letter from DOJ to Dr. Schondelmeyer enclosing contract for expert witness services | Schondelmeyer, 5/22/09, Ex. Dey Schondelmeyer 8 | | May | |
| 9175 | 3/17/2009 | Declaration of David B. Shepherd | Butt, 2/12/10, Butt Ex. 36 | | May | |
| 9178 | 3/31/2009 | Order Granting Motion for Temporary Restraining Order in Washington State Pharmacy Association v. Gregoire | | | Expect | |

| 9180 | 5/19/2009 | Folder entitled "NCPA Mission and Independent Pharmacy Facts" containing NCPA's Mission Statement | Rector, 7/28/09, Ex. Rector 2 | NCPA 002370-372 | May | |
| 9182 | 6/22/2009 | Amended Complaint for Injunctive and Declaratory Relief filed in National Association of Chain Drug Stores et al. v. Markell | | | Expect | |
| 9183 | 7/9/2009 | Opinion filed in Independent Living Center of Southern California, Inc. v. Maxwell-Jolly, No. 08-56422 (9th Cir. 2009) | | | Expect | |
| 9184 | 8/2009 | OIG Report "A Comparison of Medicaid Federal Upper Limit Amounts to Acquisition Costs, Medicare Payment Amounts, and Retail Prices" (OEI 03-08-00490) | | | May | |
| 9186 | 10/16/2009 | Opinion in AstraZeneca LP and AstraZeneca Pharmaceuticals LP v. Alabama; AstraZeneca LP and AstraZeneca Pharmaceuticals LP v. Alabama; Smithkline Beecham Corp. d/b/a Glaxosmithkline v. Alabama; and Novartis Pharmaceuticals Corp. v. Alabama, CV-05-219.10; CV-05-219.11; CV-05-219.68; and CV-05-219.52 | | | Expect | |
| 9187 | 10/30/2009 | Print-out from the U.S. Food and Drug Administration website entitled Drugs, available at http://www.fda.gov/Drugs/InformationOnDrugs/ucm142438.htm | CA, Dey S.J., 11/25/09, Ex. 2 | | May | |

| 9196 | 1989-2006 | Excerpts of Department of Health and Human Services State Medicaid Manual, Part 6 – Payment for Services Transmittals, published by the Centers for Medicare and Medicaid Services | MT, Dey S.J., 2/8/07, Ex. U | | May | |
|---|---|---|---|---|---|---|
| 9200 | 1991 Q2 | Dey Invoice | Walsh, 3/18/08, Ex. Dey 50 | | May | |
| 9206 | 1994 (month and day illegible) | Letter from George Reeb, OIG, to Marshall Kelley, Director of Florida Medicaid, regarding OIG study | Chesser, 6/24/08, Roxane Ex. 81 | HHD144-0151-160 | May | |
| 9207 | 1994-1996 | Account Call Records | Ricks-Bey, 1/8/09, Ex. Dey 1023 | | May | |
| 9209 | 1994-1996 | Cigna pricing array for Cromolyn | | AWQ039-0037-39 | May | |
| 9210 | 1994-1997 | Cigna pricing array for J7620 | Helton, 3/13/08, Dey Ex. 125 | AWQ021-0086-89 | May | |
| 9211 | 1994-1997 | Array documents produced by CIGNA | Helton, 3/13/08, Abbott Ex. 603 | | May | |
| 9217 | 1996 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ037-0009 | May | |
| 9218 | 1996 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0843 | May | |
| 9219 | 1996 Q2 | Palmetto pricing array for Ipratropium Bromide | | AWQ037-0011 | May | |
| 9220 | 1996 Q2 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0752 | May | |
| 9221 | 1996 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0644 | May | |
| 9222 | 1996 Q4 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0014 | May | |
| 9223 | 1996 Q4 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0508 | May | |

| 9224 | 1996-2003 | Cigna pricing arrays for ipratropium bromide | Helton, 3/13/08, Roxane Ex. 58 | | May | |
| 9225 | 1996-2005 | Chart of AWP and WAC for Dey Ipratroprium | Clifford, 10/29/08, Dey Ex. 202 | | May | |
| 9226 | 1997 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0392 | May | |
| 9227 | 1997 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ037-0016 | May | |
| 9228 | 1997 Q2 | AdminaStar pricing array for Albuterol | | AWP036-0336 | May | |
| 9229 | 1997 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0132 | May | |
| 9230 | 1997-1998 | Cigna pricing array for K0505 | Helton, 3/13/08, Dey Ex. 127 | AWQ021-0201-05 | May | |
| 9231 | 1997-1998 | Florida Prescribed Drug Services Coverage, Limitations, and Reimbursement Handbook | Cobo, 3/4/08, Dey Ex. 123 | FL002765-3096 | May | |
| 9232 | 1997-1998 | Letters and newspaper articles from the files of the Office of Legislation and letters from Ms. Chang to members of Congress regarding legislative proposal for Medicare drug reimbursement | Chang, 4/17/09, Abbott Ex. 1173 | HHD058-0001-050 | May | |
| 9234 | 1997-1998 | Cigna pricing array for Cromolyn | | AWQ039-0041-43 | May | |
| 9235 | 1997-2000 | Excerpts from Red Book: Medicaid Reimbursement for Drugs by State | TX, Bentley, 7/24/02, Ex. Bentley 267 | R1-030746-50 | May | |
| 9237 | 1998 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0018 | May | |
| 9238 | 1998 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0969 | May | |
| 9239 | 1998 Q2 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0020 | May | |
| 9240 | 1998 Q2 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-1129 | May | |

| 9241 | 1998 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0022 | May | |
| 9242 | 1998 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-1233 | May | |
| 9243 | 1998 Q4 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0024 | May | |
| 9244 | 1998 Q4 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-1330 | May | |
| 9245 | 1999 Q2 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 1999 Q2 | May | |
| 9246 | 1999 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 028\nonPrivDATA\Item 1 Drug Files (Pricing information)\1999 Drug Files\K0000 7-1-99.zip, tab K0518 | May | |
| 9247 | 1999 Q3 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 1999 Q3 | May | |
| 9248 | 1999 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ037-0026-0027 | May | |
| 9249 | 1999 Q4 | Palmetto pricing array for Ipratropium Bromide | | AWQ 028\nonPrivDATA\Item 1 Drug Files (Pricing information)\1999 Drug Files\K0000 10-1-99.zip, tab K0518 | May | |

| 9250 | 1999 Q4 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 1999 Q4 | May | |
| 9251 | 1999 Q4 | Palmetto pricing array for Ipratropium Bromide | | AWQ037-0029 | May | |
| 9253 | 1999-2000 | AdminaStar pricing array for Albuterol | | AWP034-0837 | May | |
| 9254 | 1999-2000 | AdminaStar pricing array for Albuterol | | AWP034-0845 | May | |
| 9255 | 1999-2003 | Cigna pricing arrays and Red Book™ for Windows® sources for ipratropium bromide | Stone, 10/14/09, Roxane Ex. 255 | | May | |
| 9256 | 1999-2003 | Cigna pricing array for J7631 | Helton, 3/13/08, Dey Ex. 129 | | May | |
| 9257 | 1999-2003 | Cigna pricing array for J7644 | Dey S.J., 6/26/09, Ex. 159 | | May | |
| 9258 | 2000 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 028\nonPrivDATA\Item 1 Drug Files (Pricing information)\2000 Drug Files\K0000 1-1-00rev.zip, tab J7644 | May | |
| 9259 | 2000 Q1 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 1st quarter - 2000 | May | |
| 9260 | 2000 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ037-0031-0032 | May | |

| 9261 | 2000 Q2 | Palmetto pricing array for Ipratropium Bromide | | AWQ 028\nonPrivDATA\Ite m 1 Drug Files (Pricing information)\2000 Drug Files\K0000 4-1-00.zip, tab J7644 | May | |
| 9262 | 2000 Q2 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2nd quarter - 2000 | May | |
| 9263 | 2000 Q2 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-0436 | May | |
| 9264 | 2000 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 028\nonPrivDATA\Ite m 1 Drug Files (Pricing information)\2000 Drug Files\J7000oldk_codes 7-1-00, tab J7644 | May | |
| 9265 | 2000 Q3 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 3rd quarter - 2000 | May | |
| 9266 | 2000 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ037-0035 | May | |
| 9267 | 2000 Q4 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 4th quarter - 2000 | May | |

| 9268 | 2000-2001 | Excerpt of Virginia response to federal survey on reimbursement and revised AWPs | Hayashi, 12/4/08, Abbott Ex. 25 | HHD006-0105 | May | |
|------|-----------|---------------------------------------------------------|----------------------------|-------------|-----|---|
| 9269 | 2000-2001 | Collection of Interview Sheets from a Medicaid Prescription Drug Pricing Survey | Tawes, 4/25/07, Abbott Ex. 143 | HHD006-0225 - 0524 | May | |
| 9271 | 2000-2004 | Cigna pricing array for Albuterol | | AWQ020 CD#1\J7619.xls | May | |
| 9272 | 2000-2004 | Cigna pricing array for Cromolyn | | AWQ020 CD#1\J7631.xls | May | |
| 9273 | 2001 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0037 | May | |
| 9274 | 2001 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0038 | May | |
| 9275 | 2001 Q1 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2001 - 1st qtr | May | |
| 9276 | 2001 Q2 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0040 - AWQ 037-0043 | May | |
| 9277 | 2001 Q2 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2001 - 2nd qtr | May | |
| 9278 | 2001 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0045 - AWQ 037-0048 | May | |
| 9279 | 2001 Q3 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2001 - 3rd qtr | May | |
| 9280 | 2001 Q4 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0050 - AWQ 037-0052 | May | |
| 9281 | 2001 Q4 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2001 - 4th qtr | May | |

| 9284 | 2002 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0054 - AWQ 037-0057 | May | |
| 9285 | 2002 Q1 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2002 - 1st qtr | May | |
| 9286 | 2002 Q2 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0059 - AWQ 037-0062 | May | |
| 9287 | 2002 Q2 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2002 - 2nd qtr | May | |
| 9288 | 2002 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0064 - AWQ 037-0067 | May | |
| 9289 | 2002 Q3 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2002 - 3rd qtr | May | |
| 9290 | 2002 Q4 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2002 - 4th qtr | May | |
| 9292 | 2003 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0069 - AWQ 037-0072 | May | |
| 9293 | 2003 Q1 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2003 - 1st qtr | May | |
| 9294 | 2003 Q2 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0074 - AWQ 037-0076 | May | |
| 9295 | 2003 Q2 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2003 - 2nd qtr | May | |
| 9296 | 2003 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0078 - AWQ 037-0080 | May | |

| 9297 | 2003 Q3 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2003 - 3rd qtr | May | |
| 9298 | 2003 Q4 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0082 - AWQ 037-0084 | May | |
| 9299 | 2003 Q4 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2003 - 4th qtr | May | |
| 9304 | 3/19-20/1998, 8/7/1998 | Attendance list from the National Association of Medicaid Fraud Control Units, Directors Symposium, Arlington, Virginia, March 19-20, 1998; Letter dated 8/7/1998 from Zachary Bentley and Mark Jones to Barbara Zelner, NAMFCU, enclosing copies of OIG report "The Impact of High-Priced Generic Drugs on Medicare and Medicaid" for distribution among the MFCU directors; Agenda for Day 2 of the NAMFCU Symposium | Lockwood, 3/17/08, Roxane Ex. 63 | VAC MDL 75925-969 | May | |
| 9306 | 4/1/97 - 3/30/98 | Cigna pricing array for Albuterol | | AWQ021-0198 | May | |
| 9307 | 4/10/95 - 3/8/96 | Cigna pricing array for Albuterol | | AWQ021-0091 | May | |
| 9309 | 4/2/2007 - 1/21/2009 | Invoices | Perri, 2/19/09, Ex. Dey Perri 4 | | May | |

| 9311 | 4/3/2003 (date of first doc) | Charts titled "Comparison of Drug Prices AWP, WAC, and Innovatix," "Comparison of Ipratropium Bromide Prices (AWP, WAC, and Innovatix)," "Comparison of Albuterol Sulfate Prices (Texas Medicaid, RedBook, Innovatix, and Anda)," "Comparison of Ipratropium Bromide Prices (Texas Medicaid, RedBook, Innovatix, and Anda)" | Vito, 2/6/08, Dey Ex. 49 | HHD107-0002-06 | May | |
| 9312 | 4/6/2000-5/18/2000 | Materials regarding revised AWPs and letter from NAMFCU to "Medicaid Pharmacy Directors" | | ID 037332-672 | May | |
| 9314 | 4/6-7/2007 | First DataBank's 17th Annual Customer Seminar, Everything You Always Wanted to Know About Pricing Data PowerPoint slides | WI, Trial, DX-466 | ALMED-351019-029 | May | |
| 9317 | 6/10/1996 (begining) | Collection of Fax Cover Sheets from Rob Vito to OAS, HCFA, DMERCs, certain state Medicaids, OIG | Vito, 6/20/07, Abbott Ex. 252 | HHD059-0014 - 0029 | May | |
| 9322 | 7/2/96 - 4/7/97 | Cigna pricing array for Albuterol | | AWQ021-0093 | May | |
| 9324 | 7/2003-8/2003 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-1988 | May | |
| 9325 | 7/6&27/1999 | Letters between R. Reed, Chief, Medicaid Branch, HCFA, and J. Brunson, Administrator Division of Medicaid Dept. of Health and Welfare | ID, Duerr, 12/3/09, Ex. Duerr 19 | ID035813 - 5816 | May | |
| 9326 | 8/17/94 - 2/21/95 | Cigna pricing array for Albuterol | | AWQ021-0090 | May | |
| 9329 | 8/30-31/1994 | State, HCFA, OIG Conference Medicaid Outpatient Prescription Drug Program; Richmond, VA | Tetkowski, 12/11/08, Ex. Abbott Maryland 27 | HHD 144-0264 -72 | May | |

| 9330 | 8/30-31/1997 | Record of Discussion- Conference Notes | Denmark, 12/9/08, Ex. Dey 609 | HHD-021-0118-19 | Expect | |
| 9331 | 9/27-28/1995 | Record of Discussion- Conference Notes | Denmark, 12/9/08, Ex. Dey 611 | HHD-021-0121-122 | Expect | |
| 9333 | Fall 1995 | Region D DMERC Dialogue | Helton, 3/13/08, Dey Ex. 133 | HHC907-0092-105 | May | |
| 9336 | Multiple dates | Collection of annual NCPA Digests | Rector, 7/28/09, Ex. Rector 3 | NCPA 002073 - 2115, 2029 - 2072, 1987 - 2028, 1949 - 1986, 1904 - 1948, 1861 - 1903, 1815 - 1860, 1768 - 1814, 1697 - 1767, 1626 - 1696, 1554 - 1625, 1482 - 1553, 2386 - 2417 and 2418 - 2445 | May | |
| 9338 | Multiple dates | Collection of documents: Statement of John M. Rector, Esq. Before the Labor Health and Human Services Education and Related Agencies Appropriations Subcommittee, May 22, 1985, HCFA-Fiscal Year 1986 Appropriations; Letter from various congressmen and Senator David Pryor to Carolyne Davis, Ph.D., HCFA Administrator regarding efforts to review the Medicaid prescription drug program; Statement of John M. Rector Before the House Ways and Means Subcommittee on Health, June 2, 1987. | AL, Rector, 8/29/07, Ex. NCPA 12 | | May | |
| 9339 | Multiple dates | Compilation of documents regarding to HCFA's document retention policy and litigation hold | Robey, 3/20/07, Abbott Ex. 72 | HHC015-0714-771 | May | |

| 9340 | Multiple dates | Compilation of wholesaler invoices | M. Jones, 12/9/08, Roxane Ex. 196 | R1-030369, VAC MDL 59583-590 | May | |
| 9341 | Multiple dates | File on the Cobo Pharmacy in the Florida Medicaid Program | Cobo, 7/31/08, Dey Ex. 181 | FL-AG-0002871-2970 | May | |
| 9345 | Multiple dates | Compilation of excerpts from Price Alert: The Official Guide to AWP Pricing, years 1989-2002 | HI, Watson S.J., 8/26/09, Ex. 6 | Various | May | |
| 9346 | Multiple dates | Excerpts from prior depositions of Patricia Kay Morgan | MA, Morgan, 11/30/07, Morgan Ex. 1 | | May | |
| 9349 | Multiple dates | Excerpts of State Plan Amendments | Defs' Common S.J. Resp., 8/28/09, Ex. 79 | | May | |
| 9353 | Multiple dates | Correspondence between DHHS and Oregon Department of Human Services regarding Oregon SPA 02-004 | Howell, 4/22/08, Abbott Ex. 1085 | HHC 020-0473-520 | May | |
| 9355 | Multiple dates | Array documents produced by CIGNA | Walker, 3/12/08, Abbott Ex. 601 | Multiple Bates stamps from various productions | May | |
| 9356 | Multiple dates | Composite Exhibit of Government Reports, Volume I | Marrs, 7/10/08, Ex. Marrs 33A | Various | May | |
| 9357 | Multiple dates | Composite Exhibit of Government Reports, Volume II | Marrs, 7/10/08, Ex. Marrs 33B | Various | May | |
| 9358 | Multiple dates | Draft of proposed legislation: amendment to Section 1842 | Chang, 4/17/09, Abbott Ex. 1172 | HHD135-0106-108 | May | |
| 9360 | Multiple dates | 2001 correspondence with Congress and associated documents | TX, Rice, 3/24/03, Ex. Rice 577 | DL-TX-0162288; DL-TX-0162327 - 334; DL TX-0162428 - 470 | May | |
| 9363 | Multiple dates | Excerpts of the 1995, 1998, 2000, and 2001 Drug Topics Red Book | MT, Dey S.J. Merkl Decl., 2/8/07, Ex. T | DEY-MDL-0105096-0105116 | May | |
| 9365 | Multiple dates | Sample Invoices to Customers | | DEY-MDL0000001-6727 | May | |

| 9370 | Multiple dates (1992-1997) | Compilation of claim forms submitted by Ven-A-Care for Medicaid reimbursement | Cobo, 7/31/08, Dey Ex. 180 | Various bates number from VAC MDL production | May | |
|---|---|---|---|---|---|---|
| 9373 | Multiple dates (1999-2003) | Cigna pricing arrays for J7644 | | CIGNA-0101-255 | May | |
| 9374 | Multiple Dates (2000-2001) | Letter and attachments from HCFA to William Prince re: South Carolina Title XIX State Plan Amendment, Transmittal #00-09 | Howell, 4/22/08, Abbott Ex. 1068 | HHHD 090-1677-95 | May | |
| 9375 | Spring 1983 | Sawyer, Darwin O., "Pharmaceutical Reimbursement and Drug Cost Control: The MAC Experience in Maryland," Inquiry, Volume 20 | Previously disclosed with Expert Report of Bradford | | May | |
| 9376 | Spring 1994 | Lamphere-Thorpe, Jo Ann, et al. "Who Cares What it Costs to Dispense a Medicaid Prescription?," Health Care Financing Review, Vol. 15, No. 3, Spring 1994 | Previously disclosed with Expert Report of Bradford | | May | |
| 9377 | Spring 1997 | Frank, Richard and David Salkever, "Generic Entry and the Pricing of Pharmaceuticals," Journal of Economics and Management Strategy | Previously disclosed with Expert Report of Bradford | | May | |
| 9379 | Spring 1998 | Article from the Inquiry titled "The Association of Insurance Type with Costs of Dispensed Drugs" by David Kreling | WI, Kreling, 12/4/08, Kreling Ex. 5 | WI-Prod-AWP-095049-061 | May | |
| 9384 | Undated | Charts titled Albuterol Sulfate, .083%, per mL, NDC 49502-0697-33 | | HHD007-0089-92 | May | |
| 9385 | Undated | Charts titled Albuterol Sulfate, .083%, per mL, NDC 49502-0697-33 | | HHD007-0084-88 | May | |

| 9386 | Undated | Charts titled Albuterol Sulfate, .083%, per mL, NDC 49502-0697-33 | | HHD007-0093-97 | May | |
| 9387 | Undated | Charts titled Albuterol Sulfate, .083%, per mL, NDC 49502-0697-33 | | HHD007-0162-65 | May | |
| 9388 | Undated | Charts titled Albuterol Sulfate, .083%, per mL, Medicare/Medicaid STATE Comparison Summary | | HHD007-0196-97 | May | |
| 9389 | Undated | Charts titled Albuterol Sulfate, .083%, per mL, Medicare/Medicaid STATE Comparison Summary | | HHD007-0200-01 | May | |
| 9391 | Undated | Memo From Michael Hash, Deputy Administrator to Kevin Thurm | Nieman, 11/19/09, Ex. Abbott 1185 | HHD340-0031-34 | May | |
| 9395 | Undated | 42 C.F.R. § 447.518 | L. Reed, 10/22/08, Roxane Ex. 120 | | May | |
| 9404 | 1989 | OIG Office of Audit Region VI - Audit Guide for the Nationwide Review of the Medicare Catastrophic Coverage Act Drug Program Usual and Customary Charges | Bridges, 12/10/08, Ex. Roxane 8 | HHD186650-63 | May | |
| 9408 | Undated | Call log from FDB's customer support group | MA, P. Morgan, 11/30/07, Morgan Ex. 19 | FDB-AWP 028041-153 | May | |
| 9409 | Undated | Chart entitled "Albuterol UD 60 By ML (NDC No. 49502-69760)" | D, Thompson, 9/30/08, Thompson Ex. 10 | | May | |
| 9410 | Undated | Chart entitled "Appendix B" with annotations | Tawes, 4/25/07, Abbott Ex. 145 | HHD014-0067 | May | |
| 9412 | Undated | Chart entitled "Cromolyn Sodium UD 60 By ML (NDC No. 49502-68902)" | D, Thompson, 9/30/08, Thompson Ex. 9 | | May | |
| 9413 | Undated | Chart entitled "Estimated Medicare Savings if Acquisition Costs Were Used for 1995 Prescription Drug Reimbursement" | Tawes, 4/25/07, Abbott Ex. 146 | HHD014-0046 | May | |
| 9414 | Undated | Chart entitled "Ipratropium 25s By ML (NDC No. 49502-68503)" | D, Thompson, 9/30/08, Thompson Ex. 8 | | May | |

| 9415 | Undated | Chart entitled "Ipratropium Bromide, 0.02%, per ml, J7645" | Tawes, 12/13/07, Roxane Ex. 13 | HHD013-1239 | May | |
|------|---------|------|------|------|-----|---|
| 9418 | Undated | Chart titled 1993 Sales Rep Terminations.xls | Ricks-Bey, 1/8/09, Ex. Ricks 2 | DEY-BO-0225836-841 | May | |
| 9421 | Undated | CMS's Internet-Only Manual, Publication 100-04, Medicare Claims Processing Manual, Chapter 17 | Dey S.J. Opp., 8/28/08, Ex. 400 | | May | |
| 9423 | Undated | Colorado SPA sent from Diane Dunstan to Deidre Duzor and Larry Reed | Chapman, 12/15/08, Ex. Dey 373 | HHC013-1114-16 | May | |
| 9431 | Undated | Dey Package Inserts | | DL-TX-0077394-77420 | May | |
| 9432 | Undated | Dey Respiratory Learning System, Phase 1 Training Modules, Dey Respiratory Products and Selling Strategies, Course Four of Four, Module D | Marrs, 10/2/08, Ex. Marrs 63 | DL-TX 85412, DL-TX 85611-635 | May | |
| 9461 | Undated | DMERC Questionnaire with handwritten notes | Hansford, 3/14/07, Dey Ex. 6 | HHD-011-0294 - 0302 | May | |
| 9462 | Undated | Document entitled "Albuterol .083% Solution As of June 1997" | Gaston, 3/19/08, NY Counties Defendants Ex. 15 | | May | |
| 9463 | Undated | Document entitled "Albuterol Sulfate" | D, Thompson, 9/30/08, Thompson Ex. 20 | HHD193-0021-25 | May | |
| 9464 | Undated | Document titled "Associations/Advocacy Groups Checklist" | Tawes, 12/13/07, Roxane Ex. 15 | HHD042-0389, HHD100-0149-151, HHD110-0292-94 | May | |
| 9466 | Undated | Document entitled "Cromolyn Sodium" | D, Thompson, 9/30/08, Thompson Ex. 21 | HHD193-0107 | May | |
| 9467 | Undated | Document entitled "Department: Medicare Pricing, Process: Drug Pricing Procedure" | Roxane S.J. Ex. 169; Roxane Ex. 100 | AWP034-0462 - 66 | May | |
| 9468 | Undated | Document entitled "Description of Drug Price Files Available for Downloading" | Tawes, 4/24/07, Abbott Ex. 131 | HHD005-0032 | May | |

| 9473 | Undated | Document entitled "Medicare Program Payment for Drugs" | Niemann, 10/11/07, Abbott Ex. 314 | HHC902-0001-16 | Expect | |
| 9474 | Undated | Document entitled "Morning Mail, Title: Medicaid's Use of Revised Average Wholesale Prices (OEI-03-01-00010)" | Tawes, 4/25/07, Dey Ex. 20 | HHD006-0169 | May | |
| 9475 | Undated | Document titled "Pharmacy Prices for Ipratropium Bromide" | Tawes, 12/2/08, Roxane Ex. 163 | HHD157-0640 | May | |
| 9476 | Undated | Document entitled "Review of Medicaid Drug State Plan Amendments" | L. Reed, 9/27/07, Abbott Ex. 328 | HHC004-0188-90 | May | |
| 9477 | Undated | Document entitled "Supplier Prices for Albuterol Sulfate 0.083%, Purchased from a Manufacturer" | D, Thompson, 9/30/08, Thompson Ex. 12 | HHD011-0917-18, 0921 | May | |
| 9478 | Undated | Document entitled "Supplier Prices for Albuterol Sulfate 0.083%, Purchased from a Pharmacy" | D, Thompson, 9/30/08, Thompson Ex. 14 | HHD011-0926-29 | May | |
| 9479 | Undated | Document entitled "Supplier Prices for Albuterol Sulfate 0.083%, Purchased from a Wholesaler" | D, Thompson, 9/30/08, Thompson Ex. 13 | HHD011-0922-25 | May | |
| 9480 | Undated | Document entitled "Supplier Prices for Albuterol Sulfate 0.083%, Purchased from Other Than a Manufacturer" | D, Thompson, 9/30/08, Thompson Ex. 15 | HHD003-0004-08 | May | |
| 9482 | Undated | Document entitled "Uniform Drug Pricing Project" | Helton, 3/13/08, Roxane Ex. 51 | AWQ029-000326 - 28 | May | |
| 9484 | Undated | Document titled "Appendix II" | Tawes, 12/2/08, Dey Ex. 1101 | HHD163-0001 | May | |
| 9486 | Undated | Document titled "Narrative Prepared for the Department of Health & Human Services Health Care Financing Administration, Prepared by Palmetto GBA on behalf of the four DMERCs" | Eiler, 8/26/08, Abbott Ex. 1130 | AWP034-0456-61 | May | |

| 9487 | Undated | Document titled "Palmetto GBA, LLC, Medicare Claims Processing Contract Coverage 1991-2001 (Topic 1, Jones Day Letter 11/21/2007)" | Stone, 2/28/08, Abbott Ex. 523 | | May | |
|---|---|---|---|---|---|---|
| 9488 | Undated | Document titled "Savings for 9 Drugs Added to FUL since we went to CMS" | Tawes, 12/2/08, Roxane Ex. 192 | HHD245-000011 | May | |
| 9489 | Undated | Document titled "Selected HHS Office of Inspector General Reports: Medicare and Medicaid Prescription Drug Reimbursements (1984 through August 2001)" | Vito, 6/19/07, Abbott Ex. 228 | HHD068-1554 - 1557 | May | |
| 9491 | Undated | Document titled First DataBank Drug Pricing Policy | AL, Chadwick, 10/23/07, Chadwick Ex. 10 | FDB/Alabama 093504-06 | May | |
| 9493 | Undated | Document titled Instructions for Completing the Contractor's Drug Pricing Report | Eiler, 8/26/08, Abbott Ex. 1129 | AWP034-0524-25 | May | |
| 9494 | Undated | Document titled Medicare Contracts Held By Anthem/AdminaStar Federal, Inc./AHP-NH/AHP-ME | Eiler, 8/26/08, Ex. 1 | | May | |
| 9496 | Undated | Document with 2 sections: "Albuterol Sulfate Pricing Trends" and "Trends by State" | Hansford, 3/14/07, Dey Ex. 4 | HHD-007-190-0193 | May | |
| 9497 | Undated | Document with a handwritten note "Comments" | Gaston, 1/24/08, Abbott Ex. 466 | HHD006-0103 - HHD006-0105, HHD006-0117, HHD006-0108 | May | |
| 9499 | Undated | Documents provided by Mr. Ricks-Bey regarding his allegations of illegal detention and membership in the Washitaw Nation of Muurs | Ricks-Bey, 1/8/09, Ex. Dey Ex. 1020 | | May | |

| 9500 | Undated | Draft Letter from Georgia Department of Community Health to Finley | Defs' Common Sur-Reply to S.J., 10/15/09, Ex. E | | Expect | |
| 9502 | Undated | Excerpt from Eli's Home Care Week (Vol. VII, p. 31) | Dey S.J., 6/26/09, Ex. 168 | HHD009-0150 | May | |
| 9503 | Undated | Excerpt of an Article from Eli's Home Care Week | Vito, 2/5/08, Abbott Ex. 468 | HHD061-1445 | May | |
| 9504 | Undated | Excerpts from H.R.3600 | Vladeck, 6/21/07, Abbott Ex. 260 | | May | |
| 9509 | Undated | First DataBank, Drug Pricing Policy, http://www.firstdatabank.com/support/rcs/policies/pricing/ | AL, P. Morgan, 8/27/07, Ex. Morgan 18 | FDB-ALABAMA 093504-506 | May | |
| 9511 | Undated | From working files for OIG audits, entitled "Medicaid -- Actual Acquisition Costs of Prescription Drugs" | Chesser, 10/28/08, Roxane Ex. 153 | HHD143-0178-79 | May | |
| 9515 | Undated | Handwritten Notes | Tawes, 4/25/07, Abbott Ex. 147 | HHD006-0105 | May | |
| 9518 | Undated | HCFA Health Insurance Claim Form 1500 | | | May | |
| 9519 | Undated | IGNet Summary, U.S. Department of Health and Human Services, for OIG report "Medicare Payments for Nebulizer Drugs" | Hansford, 3/14/07, Abbott Ex. 61 | HHD008-0400 | May | |
| 9520 | Undated | Index to Evidence Box of the Original Boston Complaint (filed on 4/10/00) | M. Jones, 12/9/08, Roxane Ex. 202 | | May | |
| 9521 | Undated | Ipratropium 25s by mL (NDC No. 49502-68503) Chart, AWP, WAC | Terrebonne, 11/7/08, Ex. Dey 226 | | May | |
| 9524 | Undated | Letter and attached documents from J.D. Sconce, Regional Administrator for HCFA, to Fred Schutzman, Director, Bureau of Quality Control for HCFA | Dey S.J., 6/26/09, Ex. 188 | HHD084-0006 - HHD084-0021 | May | |
| 9528 | Undated | List of State Medicaid officials from 50 states who completed phone interviews | Tomlinson, 11/4/08, Abbott Ex. 1156 | HHD006-074 | May | |

| 9532 | Undated | List titled "HHS OIG Reports Related to Prescription Drugs" | Vito, 6/19/07, Abbott Ex. 229 | HHD068-0210 - 0216 | May | |
|------|---------|---|---|---|---|---|
| 9533 | Undated | Listing of Files for OIG Report "Medicare Payments for Nebulizer Drugs (OEI-03-94-00390)" | Sernyak, 3/6/07, Abbott Ex. 35 | HHD011-1169-70 | May | |
| 9542 | Undated | Memorandum from Kevin Thurm to Michael M. Hash regarding Use of Department of Justice (DOJ) Data in Pricing of Drugs Currently Covered by Medicare - Information | Dey S.J., 6/26/09, Ex. 182 | HHC902-0251 - HHC902-0258 | May | |
| 9543 | Undated | Memorandum from Michael M. Hash to Kevin Thurm re: Use of Department of Justice (DOJ) Data in Pricing of Drugs Currently Covered by Medicare | Defs' Common S.J. Resp., 8/28/09, 199 | HHC902-0214-44 | May | |
| 9546 | Undated | News article titled "Walgreen considering plan to delay cutting store hours in poor neighborhoods" | Parker, 11/18/08, Roxane IL Ex. 016 | AWP-IL-00007748 | May | |
| 9553 | Undated | OIG Document titled Federal Upper Limit Discussion Guide | Tawes, 12/2/08, Roxane Ex. 185 | HHD245-000415-416 | May | |
| 9558 | Undated | Presentation by Kay Morgan of First DataBank | Hiramatsu, 5/1/08, Ex. Hiramatsu 67 | HI_HI 000002686-704 | May | |
| 9563 | Undated | Presentation slide excerpt titled "List Price Definition" | AL, Chadwick, 10/23/07, Chadwick Ex. 39 | | May | |
| 9566 | Undated | Print-out from the Department of Veterans Affairs website titled "Drug & Pharmaceutical Prices" | Tawes, 12/2/08, Roxane Ex. 161 | HHD157-0228 -0260 | May | |

| 9570 | Undated | Print-out from the Pharmacy Benefits Management Services-Drug Pharmaceutical Prices section of the U.S. Department of Veterans Affairs web site, available at http://www.pbm.va.gov/DrugPharmaceuticalPrices.aspx | Dey S.J., 6/26/09, Ex. 45 | | May | |
| 9571 | Undated | Print-out from the U.S. Food and Drug Administration website entitled Generic Competition and Drug Prices, available at http://www.fda.gov/AboutFDA/CentersOffices/CDER/ucm129385.htm | Dey S.J., 6/26/09, Ex. 19 | | May | |
| 9572 | Undated | Print-out of Drug Details (Ipratropium Bromide) section of the U.S. Food and Drug Administration website, available at http://www.accessdata.fda.gov | Dey S.J., 6/26/09, Ex. 11 | | May | |
| 9573 | Undated | Print-out of Drug Information: Ipratropium Oral Inhalation section of the National Library of Medicine and National Institute of Health website, available at www.nlm.nih.gov | Dey S.J., 6/26/09, Ex. 10 | | May | |
| 9574 | Undated | Print-out of the Albuterol Sulfate section of Dey L.P.'s website, available at www.dey.com/generics/products/albuterol.asp | Dey S.J., 6/26/09, Ex. 2 | | May | |
| 9575 | Undated | Print-out of the Brand History section of Dey, L.P.'s website, available at http://www.dey.com/generics/deybrand/history.asp | Dey S.J., 6/26/09, Ex. 1 | | May | |

| 9576 | Undated | Print-out of the Drug Details (Albuterol Sulfate) section of the U.S. Food and Drug Administration website, available at http://www.accessdata.fda.gov | Dey S.J., 6/26/09, Ex. 4 | | May | |
|------|---------|------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------------|--|-----|--|
| 9577 | Undated | Print-out of the Drug Information (Albuterol Inhalation) section of the National Library of Medicine and National Institute of Health website, available at http://www.nlm.nih.gov | Dey S.J., 6/26/09, Ex. 3 | | May | |
| 9578 | Undated | Print-out of the Drug Information: Cromolyn Sodium Oral Inhalation section of the National Library of Medicine and National Institute of Health website, available at www.nlm.nih.gov | Dey S.J., 6/26/09, Ex. 7 | | May | |
| 9579 | Undated | Print-out of the Ipratropium Bromide section of Dey L.P.'s website, available at http://www.dey.com/generics/products/ipratropium.asp | Dey S.J., 6/26/09, Ex. 9 | | May | |
| 9580 | Undated | Print-out of the Medicaid Analytic eXtract (MAX) General Information section of the Centers for Medicare and Medicaid Services website, available at http://www.cms.hhs.gov/MedicaidDataSources GenInfo/07_MAXGeneralInformation.asp | Dey S.J., 6/26/09, Ex. 269 | | May | |
| 9581 | Undated | Print-out of the Overview (Albuterol Sulfate) section of the U.S. Food and Drug Administration website, available at http://www.accessdata.fda.gov | Dey S.J., 6/26/09, Ex. 6 | | May | |

| 9582 | Undated | Print-out of the Overview (Cromolyn Sodium) section of the U.S. Food and Drug Administration website, available at http://www.accessdata.fda.gov | Dey S.J., 6/26/09, Ex. 8 | | May | |
| 9583 | Undated | Print-out of the Overview (Ipratropium Bromide) section of the U.S. Food and Drug Administration website, available at http://www.accessdata.fda.gov | Dey S.J., 6/26/09, Ex. 12 | | May | |
| 9590 | Undated | Screenshot of FUL application | Gaston, 3/19/08, NY Counties Defendants Ex. 10 | HHD170-1050 - HHD170-1053 | May | |
| 9592 | Undated | Sign-in Sheet for the Exit Conference re: Update: Excessive Medicare Reimbursement for Albuterol and Ipratropium Bromide | Tawes, 12/2/08, Roxane Ex. 180 | HHD100-0895 | May | |
| 9596 | Undated | Summary of Myers and Stauffer contracts with State Medicaid agencies | T. Hansen, 12/10/08, Abbott-Hansen Ex. 3 | | May | |
| 9598 | Undated | Table of Drugs and Prices | Tawes, 4/25/07, Dey Ex. 21 | HHD006-0675 - 0692 | May | |
| 9599 | Undated | Table of HCPCS Codes and Drug Names | Ragone, 4/18/07, Abbott Ex. 92 | HHD013-2770 | May | |
| 9600 | Undated | Table of HCPCS Codes and Drug Types | Tawes, 4/24/07, Abbott Ex. 132 | HHD010-0113 | May | |
| 9605 | Undated | Various States Chart with Pricing data | Sharp, 3/28/08, Ex. Abbott 951 | HHC010-1064 | May | |
| 9613 | Undated | Document titled "Excerpt from CD 3: Discussion Pertaining to DOJ AWPs - Part 2 at 18:39-19:31" | Butt, 2/12/10, Butt Ex. 33 | | May | |
| 9618 | Undated | Chart titled "WAC/AMP - if over 100% then WAC might be too high" | TX, Mylan S.J., 10/30/09, Ex. Ex. 20 | | May | |

| 9624 | Undated | Chart titled "Dey AMPS" | | TX-D & W 016578-83; TXMGT0094237-42 | May | |
| 9625 | Undated | Document titled "HB 915 - Interagency Council on Pharmaceuticals Bulk Purchasing" | | VDP_1367912 | May | |
| 9632 | Undated | Typed notes from Schondelmeyer's Texas study reflecting various people's initials and comments | Schondelmeyer, 5/22/09, Ex. Dey Schondelmeyer 13 | EXP SCHO ABT 002924-29 | May | |
| 9634 | Undated | Letter to K. Thurm re: Medicare Payments for Drugs Using Department of Justice Data | Previously disclosed with Expert Report of Bradford | HHD809-0005-13 | May | |
| 9636 | Undated | First DataBank's NDDF Documentation Manual (excerpts) (October 1998) | | ALMED-365634 - ALMED-365640 | May | |
| 9639 | Undated | Excerpts from First DataBank NDDF manuals and associated documents | | ALMED-391819 - ALMED-391842 | May | |
| 9649 | Undated | Medicaid Drug Reimbursement Reports 1990-1993, Pharmacy Payment and Patient Cost Sharing 1996- 2006 | Marmor, 2/12/09, Abbott Ex. 326 | | May | |
| 9652 | Undated | AdminaStar pricing array for Albuterol | | AWP036-0405 | May | |
| 9653 | Undated | AdminaStar pricing array for Albuterol | | AWP035-1415 | May | |
| 9654 | Undated | AdminaStar pricing array for Albuterol | | AWP036-0408 | May | |
| 9655 | Undated | DMERC A pricing array for Cromolyn | | AWQ057-0530 | May | |
| 9656 | Undated | DMERC A pricing array for Cromolyn | | AWQ057-0541 | May | |
| 9657 | Undated | DMERC A pricing array for Cromolyn | | AWQ057-0544 | May | |
| 9658 | Undated | DMERC A pricing array for Cromolyn | | AWQ057-0549 | May | |
| 9659 | Undated | DMERC A pricing array for Cromolyn | | AWQ057-0554 | May | |
| 9660 | Undated | Analysis of the Reimbursement of Pharmacy Services by the MA Division of Medical Assistance and the Impact of the Proposed Reimbursement Changes | MA, Grossman, 10/24/07, Ex. MPha 6 | | May | |

| 9667 | Undated | CMS File Source Index Relating to Rule 26 Initial Disclosures of the United States | Bailey, 3/20/07, Abbott Ex. 77 | | May | |
| 9672 | Undated | Copy of a binder received by Lynn Donovan at Hawaii DHS from DOJ concerning drug pricing | HI, Donovan, 7/20/09, Ex. Donovan 64 | | May | |
| 9675 | Undated | First DataBank Drug Price Policy | Hiramatsu, 6/11/08, Ex. Hiramatsu 107 | HI_HI 000013718-721 | May | |
| 9684 | Undated | U.S. Initial Disclosure to Dey Information Originating from the United States, Information Originating from Third Parties, Documents Produced by Dey | | | May | |
| 9686 | Winter 1999 | Dana, Jr., James D., "Equilibrium Price Dispersion under Demand Uncertainty: The Roles of Costly Capacity and Market Structure," The RAND Journal of Economics, Volume 30, Number 4, Winter 1999 | Previously disclosed with Expert Report of Bradford | | May | |
| 9691 | 1992 | 42 C.F.R. §447.201 | | | May | |
| 9692 | 1992 | 42 C.F.R. §447.304 | | | May | |
| 9693 | 1992 | 42 C.F.R. §§ 447.204, 447.205 | | | May | |
| 9694 | 1992 | "State Plans for Medical Assistance," 42 U.S.C. Chapter 7, Subchapter XIX, § 1396a | Previously disclosed with Expert Reports of Bradford, Helms | | May | |
| 9700 | 2009 | Medicare Claims Processing Manual, Chapter 26 - Completing and Processing Form CMS-1500 Data Set | | | Expect | |
| 9701 | 7/7/1978 | Stipulation of Settlement filed in Pharmaceutical Society of the State of New York, Inc. v. Carey | | PSSNY 001898-1904 | Expect | |

| 9702 | 9/1984 | Medicaid Action Transmittal, No. 84-12 of September 1984, with the subject "Title XIX of the Social Security Act, Limitation on Payment or Reimbursement for Drugs." | R. Niemann, 9/14/07, Abbott Ex. 307 | | Expect | |
| 9707 | 7/1990 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 18 | | HHD093-0112-39 | May | |
| 9710 | 11/14/1990 | Letter from Myatt, Director, Medical Services, to Wilks, HFCA | | | May | |
| 9711 | 11/25/1991 | Excerpt from HCFA Final Rule for Medicare Program Fee Schedule for Physicians' Services (56 Fed. Reg. 59502) | D. Thompson, 3/28/08, Abbott Ex. 1020 | | Expect | |
| 9714 | 10/1992 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 21 | | HHD093-0157-97 | May | |
| 9717 | 10/1993 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 24 | | HHD093-0229-51 | May | |
| 9719 | 5/1994 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 25 | | HHD093-0252-73 | May | |
| 9720 | 10/1994 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 26 | | HHD093-0274-98 | May | |
| 9721 | 10/12/1994 | Stipulation and Order filed in Pharmaceutical Society of the State of New York, Inc. v. Cuomo | | PSSNY 001905-08 | Expect | |
| 9723 | 5/1995 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 28 | | HHD093-0303-27 | May | |
| 9724 | 10/1995 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 29 | | HHD093-0328-51 | May | |
| 9725 | 6/1996 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 30 | | HHD093-0352-76 | May | |
| 9727 | 11/1996 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 32 | | HHD093-0381-406 | May | |

| 9728 | 2/20/1997 | Email from David Sheridan to L. Lingle, C. Carpenter and others re: Medicare drug pricing | R. Niemann, 9/14/07, Abbott Ex. 315 | AWP047-1307-08 | May | |
| 9729 | 7/1997 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 34 | | HHD093-0410-36 | May | |
| 9732 | 7/1998 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 35 | | HHD093-0437-64 | May | |
| 9733 | 11/2/1998 | 63 Fed. Reg. 58813 | DeParle, 5/18/07, Abbott Ex. 209 | | Expect | |
| 9737 | 8/9/2000 | Memo from K. Cohen to The Deputy Secretary with attachments | R. Niemann, 11/19/09, Abbott Ex. 1184 | HHD340-0011 - 0030 | May | |
| 9739 | 11/22/2000 | State Medicaid Manual Part 6 - Payment for Services, Addendum A | | | May | |
| 9740 | 5/3/2001 | HCFA Program Memorandum to Intermediaries/Carriers regarding Implementation of Medicare, Medicaid, and SCHIP Benefits Improvement and Protection Act of 2000 (BIPA) Requirements for Payment Allowance of Drugs and Biologicals Covered by Medicare (Transmittal AB-01-66) | D. Thompson, 3/28/08, Abbott Ex. 1010 | HHC014-0207 | Expect | |
| 9741 | 11/20/2001 | Transmittal No. 37 - Federal Upper Limit Drug List, November 20, 2001 | | | May | |
| 9746 | 7/22/2002 | Letter from Long Term Care Pharmacy Alliance to Thomas Scully, Administrator of CMS | D. Thompson, 3/28/08, Abbott Ex. 1003 | HHC003-0446-49 | May | |
| 9749 | 12/12/2002 | Letter from Thomas Grissom to Stephen Northrup, Long Term Care Pharmacy Alliance | D. Thompson, 3/28/08, Abbott Ex. 1002 | HHC003-0443-45 | May | |
| 9755 | 1/7/2004 | 69 Fed. Reg. 1084-267 | D. Thompson, 3/28/08, Abbott Ex. 1022 | | May | |

| 9757 | 4/6/2004 | 69 Fed. Reg. 17935-41 | D. Thompson, 3/28/08, Abbott Ex. 1017 | | May | |
| 9760 | 5/31/2005 | CMS Drug Pricing Case Study, Expert Conference Call | S. Schondelmeyer, 5/21/09, Ex. Abbott Schondelmeyer 7 | EXP SCHO ABT 000999-1001 | May | |
| 9770 | 9/26/2008 | Medicare Claims Processing Manual, Chapter 20 - Durable Medical Equipment, Prosthetics, Orthotics, and Supplies (DMEPOS) | | | Expect | |
| 9772 | 7/24/2009 | Medicare Claims Processing Manual, Chapter 25 - Completing and Processing the Form CMS-1450 Data Set | | | Expect | |
| 9773 | 9/4/2009 | Medicare Claims Processing Manual, Chapter 1 - General Billing Requirements | | | Expect | |
| 9774 | 9/25/2009 | Federal Upper Limit (FUL) Changes to Transmittal No. 37, Current as of 9/25/09 | | | May | |
| 9775 | 10/16/2009 | Medicare Claims Processing Manual, Chapter 17 - Drugs and Biologicals | | | Expect | |
| 9776 | Multiple dates (2001-2003) | Collection of letters from Dey, L.P. to Pricing Database Administrator | WI, M. Rowlands, 11/1/07, Exhibit Rowlands 23 | WI-PROD-AWP-128207-217 | Expect | |
| 9778 | Undated | Memo From Michael Hash, Deputy Administrator to Kevin Thurm | R. Niemann, 11/19/09, Abbott Ex. 1185 | HHD340-0031-34 | May | |
| 9779 | 1/24/1997 | Bid Price Worksheet (Excerpt from Brookshire Grocery Company Pricing File) | | DL-TX-0010098 | May | |
| 9780 | 7/18/1997 | Contract Modification Letter (Excerpt from Brookshire Grocery Company Pricing File) | | DL-TX-0010085 | May | |
| 9781 | 12/31/1997 | Contract Modification Letter (Excerpt from Brookshire Grocery Company Pricing File) | | DL-TX-0010064 | May | |

| 9782 | 3/18/1998 | Contract Award Chart (Excerpt from Brookshire Grocery Company Pricing File) | | DL-TX-0010047-48 | May | |
| 9783 | 12/18/1998 | Contract Modification Letter (Excerpt from Brookshire Grocery Company Pricing File) | | DL-TX-0010032 | May | |
| 9784 | 3/31/1999 | Contract Modification Letter (Excerpt from Brookshire Grocery Company Pricing File) | | DL-TX-0009997-998 | May | |
| 9785 | 1/23/1997 | Bid Price Worksheet (Excerpt from Brookshire Grocery Company Pricing File) | | DL-TX-0010097-98 | May | |
| 9786 | 7/16/1997 | Bid Price Worksheet (Excerpt from Brookshire Grocery Company Pricing File) | | DL-TX-0010088-89 | May | |
| 9787 | 12/21/1998 | Contract Modification Memo with Attachment (Excerpt from AHT Pricing File) | | DL-TX-0002661-662 | May | |
| 9788 | No Date | Alabama Pharmacy Cooperative Info Sheet (Excerpt from Alabama Pharmacy Cooperative, INC Pricing File) | | DL-TX 0002960 | May | |
| 9789 | 11/7/1997 | Fax dated 11/7/1997 from Alabama Pharmacy Coop., Inc., to Daulong, entitled Automatic Substitution First Right of Refusal on Lowest Price | | DL-TX-0002946 | May | |
| 9790 | 11/17/1997 | Contract Modification Memo with Attachment (Excerpt from Alabama Pharmacy Cooperative, INC Pricing File) | | DL-TX-0002940-41 | May | |
| 9791 | 6/10/1998 | Contract Award Memo with Attachment(Excerpt from Alabama Pharmacy Cooperative, INC Pricing File) | | DL-TX-0003219-221 | May | |
| 9792 | 2/4/1997 | Contract Modification Memo with Attachment (Excerpt from Alabama Pharmacy Cooperative, INC Pricing File) | | DL-TX-0003046-47 | May | |
| 9793 | 5/21/1997 | Contract Modification Memo with Attachment (Excerpt from Alabama Pharmacy Cooperative, INC Pricing File) | | DL-TX-0003035-3036 | May | |

| 9794 | 3/5/1999 | Contract Modification Letter (Excerpt from Alabama Pharmacy Cooperative, INC Pricing File) | | DL-TX-0003137 | May | |
| 9795 | 3/5/1999 | Contract Modification Memo wtith Attachment (Excerpt from Alabama Pharmacy Cooperative, INC Pricing File) | | DL-TX-0003139-147 | May | |
| 9821 | 3/12/1997 | Contract Award Sheet (Excerpt from MedPartners, Inc. Pricing File) | | DL-TX-0032090 | May | |
| 9822 | 1/1/1998 | Contract Award Sheet (Excerpt from MedPartners, Inc. Pricing File) | | DL-TX-0032091 | May | |
| 9823 | 4/2/1998 | Contract Modification Memo (Excerpt from MedPartners, Inc. Pricing File) | | DL-TX-0032332 | May | |
| 9824 | 3/31/1998 | Bid Price Worksheet (Excerpt from MedPartners, Inc. Pricing File) | | DL-TX-0032337-38 | May | |
| 9825 | 12/24/1998 | Contract Award Chart (Excerpt from MedPartners, Inc. Pricing File) | | DL-TX-0032128 | May | |
| 9826 | 1/22/1999 | Contract Modification Memo (Excerpt from MedPartners, Inc. Pricing File) | | DL-TX-0032133 | May | |
| 9827 | 3/19/1997 | Contract Modification Memo(Excerpt from Minyard Food Stores Pricing File) | | DL-TX-0033180 | May | |
| 9828 | 7/18/1997 | Contract Modification Memo(Excerpt from Minyard Food Stores Pricing File) | | DL-TX33170-00 | May | |
| 9829 | 7/18/1997 | Bid Price Worksheet (Excerpt from Minyard Food Stores Pricing File) | | DL-TX-0033172-73 | May | |
| 9830 | 12/18/1998 | Contract Modification Memo(Excerpt from Minyard Food Stores Pricing File) | | DL-TX-0033144 | May | |
| 9831 | 3/31/1999 | Contract Modification Memo(Excerpt from Minyard Food Stores Pricing File) | | DL-TX-0033131-32 | May | |
| 9832 | 3/15/1995 | Medicap Pharmacy Store List (Excerpt Medicap Pharmacies Pricing File) | | DL-TX-0032729-31 | May | |
| 9833 | 2/4/1997 | Contract Modification Memo (Excerpt Medicap Pharmacies Pricing File) | | DL-TX-0032609 | May | |

| | | | | | |
|---|---|---|---|---|---|
| 9834 | 1/5/1998 | Contract Modification Memo (Excerpt Medicap Pharmacies Pricing File) | | DL-TX-0032575 | May |
| 9835 | 4/21/1998 | Contract Modification Memo (Excerpt Medicap Pharmacies Pricing File) | | DL-TX-0032511 | May |
| 9836 | 4/1/1999 | Contract Modification Memo (Excerpt Medicap Pharmacies Pricing File) | | DL-TX-0032563 | May |
| 9837 | 3/26/1999 | Bid Price Worksheet (Excerpt Medicap Pharmacies Pricing File) | | DL-TX-0032564-65 | May |
| 9848 | 3/14/1997 | Contract Modification Memorandum (Excerpt from Pace Alliance Pricing File) | | DL-TX-0036986 | May |
| 9849 | 4/8/1997 | Contract Modification Memorandum (Excerpt from Pace Alliance Pricing File) | | DL-TX-0036976 | May |
| 9850 | 3/25/1997 | Bid Price Worksheet (Excerpt from Pace Alliance Pricing File) | | DL-TX-0036982-84 | May |
| 9851 | 8/21/1997 | Contract Modification Memorandum (Excerpt from Pace Alliance Pricing File) | | DL-TX-0036946 | May |
| 9852 | 8/14/1997 | Bid Price Worksheet (Excerpt from Pace Alliance Pricing File) | | DL-TX-0036952-53 | May |
| 9853 | 9/30/1997 | Contract Award Memorandum and Attachment (Excerpt from Pace Alliance Pricing File) | | DL-TX-0036907-08 | May |
| 9854 | 10/6/1998 | Contract Modification Memorandum (Excerpt from Pace Alliance Pricing File) | | DL-TX-0036823 | May |
| 9855 | 2/26/1999 | Contract Modification Memorandum (Excerpt from Pace Alliance Pricing File) | | DL-TX-0036812 | May |
| 9873 | 3/15/1997 | Contract Modification Memo (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0041029 | May |
| 9874 | 7/8/1997 | Contract Modification Memo (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0041007 | May |

| 9875 | 6/26/1997 | Bid Price Worksheet (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0041011-12 | May | |
| 9876 | 9/2/1907 | Contract Modification Memo (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0040995 | May | |
| 9877 | 1/7/1998 | Contract Modification Memo (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0040964 | May | |
| 9878 | 6/5/1998 | Award Confirmation Letter with Attachment (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0040928-29 | May | |
| 9879 | 10/12/1998 | Contract Modification Memo (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0040905 | May | |
| 9880 | 10/7/1998 | Bid Price Worksheet (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0040911-12 | May | |
| 9881 | 1/14/1999 | Contract Modification Memo (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0040892 | May | |
| 9882 | 8/23/1999 | Contract Modification Memo (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0040815 | May | |
| 9883 | 1/31/1997 | Contract Modification Memo (Excerpt from ProVantage Mail Service Pricing File) | | DL-TX-0044757 | May | |
| 9884 | 11/5/1997 | Contract Modification Memo (Excerpt from ProVantage Mail Service Pricing File) | | DL-TX-0044746 | May | |
| 9885 | 10/30/1997 | Bid Price Worksheet (Excerpt from ProVantage Mail Service Pricing File) | | DL-TX-0044749-50 | May | |
| 9886 | 1/5/1998 | Contract Modification Memo (Excerpt from ProVantage Mail Service Pricing File) | | DL-TX-0044742 | May | |

| 9887 | 3/3/1998 | Contract Modification Memo (Excerpt from ProVantage Mail Service Pricing File) | | DL-TX-0044736 | May | |
| 9888 | 11/11/1997 | Purchase Agreement Between Dey Lab and Provantage Prescription Management Services (Excerpt from ProVantage Mail Service Pricing File) | | DL-TX-0044789-90 | May | |
| 9889 | 1/14/1999 | Contract Modification Memo (Excerpt from ProVantage Mail Service Pricing File) | | DL-TX-0044716 | May | |
| 9890 | 4/14/1999 | Contract Modification Memo (Excerpt from ProVantage Mail Service Pricing File) | | DL-TX-0044689 | May | |
| 9891 | 2/19/1997 | Contract Modification Memo (Excerpt from Prudential Healthcare Pharmacy Services Pricing File) | | DL-TX-0044959 | May | |
| 9892 | 4/10/1997 | Contract Modification Memo (Excerpt from Prudential Healthcare Pharmacy Services Pricing File) | | DL-TX-0044947 | May | |
| 9893 | 3/19/1997 | Bid Price Worksheet (Excerpt from Prudential Healthcare Pharmacy Services Pricing File) | | DL-TX-44955-56 | May | |
| 9894 | 12/31/1997 | Contract Modification Memo (Excerpt from Prudential Healthcare Pharmacy Services Pricing File) | | DL-TX-0044866 | May | |
| 9895 | 12/21/1998 | Contract Modification Memo (Excerpt from Prudential Healthcare Pharmacy Services Pricing File) | | DL-TX-0044864 | May | |
| 9910 | 2/27/1997 | Contract Modification Memo (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0046272 | May | |
| 9911 | 7/1/1997 | Contract Award Memo with Attachment (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0046251-52 | May | |
| 9912 | 6/23/1997 | Bid Price Worksheet (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0046269-70 | May | |

| 9913 | 1/5/1998 | Contract Modification Memo (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0046245 | May | |
| 9914 | 10/30/1998 | Contract Modification Memo (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0046220 | May | |
| 9915 | 5/3/1999 | Contract Award Chart (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0046219 | May | |
| 9916 | 7/15/1999 | Contract Modification Memo (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0046207 | May | |
| 9917 | 7/12/1999 | Bid Price Worksheet (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0046209-10 | May | |
| 9918 | 7/1/2001 | Contract Award Chart (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0147867 | May | |
| 9919 | 2/1/2002 | Contract Award Chart (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0147856 | May | |
| 9920 | 2/4/1997 | Contract Modification Memo (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0050428 | May | |
| 9921 | 4/2/1997 | Bid Price Worksheet (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0050422-23 | May | |
| 9922 | 4/8/1997 | Executive Summary (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0050425 | May | |
| 9923 | 12/31/1997 | Contrcact Modification Memo (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0050381 | May | |
| 9924 | 6/5/1998 | Contract Award Memo (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0050330-31 | May | |
| 9925 | 1/1/2000 | Contract Award Chart (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0050276 | May | |

| 9926 | 7/1/2001 | Contract Award Chart (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0149226 | May | |
| 9927 | 12/12/2001 | Contract Modification Letter (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0149210 | May | |
| 9928 | 11/1/2002 | Contract Award Chart (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0149162 | May | |
| 9952 | 7/1/2001 | Contract Award Chart (Excerpt from Virginia Pharmacy Network Pricing File) | | DL-TX-0149403 | May | |
| 9953 | 2/22/2002 | Contract Modification Letter w/Attachment (Excerpt from Virginia Pharmacy Network Pricing File) | | DL-TX-0149382-83 | May | |
| 9954 | 9/12/2002 | Contract Award Chart (Excerpt from Virginia Pharmacy Network Pricing File) | | DL-TX-0149327 | May | |
| 9955 | 1/27/2003 | Contract Modification Letter (Excerpt from Virtual Health c/o Amerisource Bergen Pricing File) | | DL-TX-0149404 | May | |
| 9956 | 5/9/2001 | Contract Award Chart (Excerpt from Wal-Mart Stores, Inc. Pricing File) | | DL-TX-0150594 | May | |
| 9957 | 2/22/2002 | Contract Modifcation Letter w/Attachment (Excerpt from Wal-Mart Stores, Inc. Pricing File) | | DL-TX-015076-77 | May | |
| 9958 | 2/21/2002 | Bid Price Worksheet (Excerpt from Wal-Mart Stores, Inc. Pricing File) | | DL-TX-0150578-79 | May | |
| 9959 | 12/13/2001 | Contract Modification Letter w/Attachment (Excerpt from Wegmans Pharmacy Pricing File) | | DL-TX-0150610-11 | May | |
| 9960 | 12/13/2001 | Contract Modification Memo (Excerpt from Wegmans Pharmacy Pricing File) | | DL-TX-0150608-09 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9961 | 1/1/2003 | Contract Award Chart (Excerpt from Wegmans Pharmacy Pricing File) | | DL-TX-0150596 | May | |
| 9962 | 1/31/1997 | Contract Modification Memo (Excerpt from Value-Rx Mail Service Pharmacies pricing File) | | DL-TX-0050876 | May | |
| 9963 | 1/13/1997 | Bid Price Worksheet (Excerpt from Value-Rx Mail Service Pharmacies pricing File) | | DL-TX0050883-84 | May | |
| 9964 | 8/20/1997 | Contract Modification Memo (Excerpt from Value-Rx Mail Service Pharmacies pricing File) | | DL-TX-0050867 | May | |
| 9965 | 8/12/1997 | Bid Price Worksheet (Excerpt from Value-Rx Mail Service Pharmacies pricing File) | | DL-TX-0050872-73 | May | |
| 9966 | 12/17/1997 | Contract Modification Memo (Excerpt from Value-Rx Mail Service Pharmacies pricing File) | | DL-TX-0050857 | May | |
| 9967 | 12/13/1997 | Bid Price Worksheet (Excerpt from Value-Rx Mail Service Pharmacies pricing File) | | DL-TX-0050858-59 | May | |
| 9968 | 1/7/1998 | Contract Modification Memo (Excerpt from Defense Personnel Support Center Pricing File) | | DL-TX-0017308 | May | |
| 9969 | 2/11/1998 | Contract Modification Letter (Excerpt from Defense Personnel Support Center Pricing File) | | DL-TX-0017301 | May | |
| 9970 | 3/18/1998 | Contract Modification Letter (Excerpt from Defense Personnel Support Center Pricing File) | | DL-TX-0017623 | May | |
| 10031 | 4/4/1997 | Contract Modification Letter  (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0053270 | May | |
| 10032 | 12/18/1997 | Contract Extension Memo w/Attachment (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0053187-88 | May | |

| 10033 | 1/14/1997 | Bid Price Worksheet (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0053161-62 | May | |
| 10034 | 1/23/1998 | Bid Price Worksheet (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0053098-99 | May | |
| 10035 | 1/29/1998 | Contract Modification Letter (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0053094 | May | |
| 10036 | 3/5/1998 | Customer Of Comparability Letter w/Attachment (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0052626-27 | May | |
| 10037 | 3/11/1998 | Contract Extension Letter w/Attachment (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0053067-68 | May | |
| 10038 | 6/8/1998 | Request For Modificaiton Form w/Attachment (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0053078-80 | May | |
| 10039 | 10/19/1998 | Federal Supply Schedule Memo w/Attachment (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0052506-32 | May | |
| 10040 | 6/10/1999 | Contract Modification Letter (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0051883 | May | |
| 10041 | 1/31/2000 | Contract Modification Memo (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0051719 | May | |

| 10042 | 1/13/2000 | Bid Price Worksheet (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0051715-16 | May | |
|---|---|---|---|---|---|---|
| 10043 | 11/1/1998 | Request For Modification Form w/Attachment (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0051702-05 | May | |
| 10044 | 4/25/2000 | Contract Modification Letter w/Attachment (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0051628-37 | May | |
| 10045 | 3/30/2000 | Bid Price Worksheet (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0051639-40 | May | |
| 10046 | 10/1/1999 | Contract Clarification Letter (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0051763-64 | May | |
| 10047 | 1/31/1997 | Contract Modification Memo (Excerpt from Express Scripts Pricing File) | | DL-TX-0020296 | May | |
| 10048 | 11/24/1997 | Contract Award Memo w/Attachment (Excerpt from Express Scripts Pricing File) | | DL-TX-0020196-97 | May | |
| 10049 | 12/4/1998 | Contract Modification Letter (Excerpt from Express Scripts Pricing File) | | DL-TX-0020161 | May | |
| 10050 | 11/29/1998 | Contract Modification Lettrer (Excerpt from Express Scripts Pricing File) | | DL-TX-0020122 | May | |
| 10051 | 3/22/1999 | Contract Modification Letter (Excerpt from Express Scripts Pricing File) | | DL-TX-0020111 | May | |
| 10052 | 11/16/1998 | Bid Price Worksheet (Excerpt from Express Scripts Pricing File) | | DL-TX-0020018-19 | May | |
| 10053 | 3/16/1999 | Bid Price Worksheet (Excerpt from Express Scripts Pricing File) | | DL-TX-0020116-17 | May | |
| 10054 | 5/1/2001 | Contract Award Sheet (Excerpt from Computerx Pricing File) | | DL-TX-0135016 | May | |

| 10055 | 12/27/2001 | Contract Modification Letter w/Attachment (Excerpt from ComputerxPricing File) | | DL-TX-0134973-74 | May | |
|-------|------------|------------------------------------|--|------------------|-----|--|
| 13455 | | Cardinal wholesaler data | | Previously disclosed with Expert Report of Bradford | Expect | |
| 13456 | | McKesson wholesaler data (14 state production) | | Previously disclosed with Expert Report of Bradford | Expect | |
| 13457 | | McKesson wholesaler data (37 state production) | | Previously disclosed with Expert Report of Bradford | Expect | |
| 13458 | | First DataBank data | | Previously disclosed with Expert Reports of Bradford, Stiroh | Expect | |
| 13459 | | Medi-Span data | | Previously disclosed with Expert Reports of Bradford, Stiroh | Expect | |
| 13460 | | RedBook data | | Previously disclosed with Expert Reports of Bradford, Stiroh | Expect | |
| 13461 | | AMP data | | Previously disclosed with Expert Reports of Bradford, Stiroh | Expect | |
| 13463 | | Dey direct data (1992-2007 Q4) | | Previously disclosed with Expert Report of Bradford | Expect | |
| 13464 | | Dey indirect data (1992-2007 Q3) | | Previously disclosed with Expert Report of Bradford | Expect | |
| 13465 | | Dey internal pricing data, sales and transactions data, chargeback data, and wholesaler activity data | | Previously disclosed with Expert Report of Stiroh | Expect | |

| 13466 | | Grant Thornton data | | Previously disclosed with Expert Report of Bradford | May | |
| 13467 | | Medical CPI data from BLS | | Previously disclosed with Expert Report of Bradford | May | |
| 13468 | | Medicare Carrier claims data | | Previously disclosed with Expert Report of Bradford | Expect | |
| 13469 | | Medicare DMERC claims data | | Previously disclosed with Expert Report of Bradford | Expect | |
| 13470 | | Medicare Outpatient claims data | | Previously disclosed with Expert Report of Bradford | Expect | |
| 13471 | | Medicare PSPS summary claims data - through 2005 | | Previously disclosed with Expert Report of Bradford | May | |
| 13472 | | MSIS data | | Previously disclosed with Expert Report of Bradford | May | |
| 13473 | | NPC state reimbursement policies | | Previously disclosed with Expert Report of Bradford | May | |
| 13476 | | Federal Supply Schedule data | | Previously disclosed with Expert Report of Stiroh | Expect | |
| 13477 | | IMS sales data | | Previously disclosed with Expert Report of Stiroh | Expect | |
| 13478 | 9/1989 | State Medicaid Manual Part 6 - Payment for Services Transmittal No. 15 | | HHD093-0088-93 | May | |

| 13480 | | Packaging for Albuterol | | | May | |
|---|---|---|---|---|---|---|
| 13481 | | Packaging for Cromolyn | | | May | |
| 13482 | | Packaging for Ipratropium Bromide | | | May | |
| 13483 | 1990 | Dey Internal Financial Report | | DEYBO-0230657-690 | May | |
| 13484 | 1991 | Dey Internal Financial Report | | DEYBO-0230691-726 | May | |
| 13485 | 1992 | Dey Internal Financial Report | | DEYBO-0230727-759 | May | |
| 13486 | 1992 | 42 C.F.R. § 405.517 (1992) | | | May | |
| 13488 | 1993 | Dey Internal Financial Report | | DEYBO-0230760-795 | May | |
| 13499 | 12/13/1977 | Excerpt from Medicaid and Medicare Guide re: HCFA Action Transmittal "Title XIX, Social Security Act: Limitation on Payment or Reimbursement for Drugs: Estimated Acquistion Cost (EAC)" (HCFA-AT-77-113 (MMB)) | Tawes, 4/24/07, Abbott Ex. 127 | | May | |
| 13501 | 9/1984 | Medicaid Action Transmittal No. 84-12 | Morris, 8/29/07, Abbott Ex. 269 | HHC011-2200-01 | May | |
| 13503 | 9/12/1985 | Letter and attachments from T. Shulman, Associate Regional Administrator, Division of Program Operations, DHHS, to C. Perales, Commissioner, NYS Dep't of Social Services | | | May | |
| 13504 | 9/17/1985 | Letter from T. Shulman, HCFA, to C. Perales, New York State Department of Social Services | NY, C. Cioppa, 3/10/10, Cioppa Ex. 9 | A-1769-70 | May | |

| 13506 | 2/4/1986 | Letter from John Rodriguez, Deputy Director of Medical Care Services at California DHS, to John O'Hara, Jr., Associate Regional Administrator at HCFA, regarding draft EAC Survey Report for Medi-Cal | CA, J. Terra, 12/4/08, Terra Ex. 3 | HHC016-0098-99 | May | |
| 13508 | 9/22/1989 | Letter from J. Rodriguez, Deputy Director of Medical Care Services at California DHS, to L. McDonough, Associate Regional Administrator, Division of Medicaid, Health Care Financing Administration | CA, Defs' Joint Sur-Reply Opp. S.J., 1/29/10, Ex. 65 | RM-189-90 | May | |
| 13509 | 11/19/1990 | Letter from A. O'Leary, Associate Regional Administrator, Division of Medicaid, DHHS, to J. Costantino, Deputy Commissioner, Division of Medical Assistance, NYS DSS | | | May | |
| 13510 | 6/5/1991 | 56 Fed. Reg. 25792 - Proposed Rules Regarding the Medicare Program; Fee Schedule for Physicians' Services | Niemann, 9/14/07, Abbott Ex. 298 | | May | |
| 13511 | 6/5/1991 | 56 Fed. Reg. 25792 - Proposed Rules for Medicare Program; Fee Schedule for Physicians' Services | | | May | |
| 13513 | 8/10/1993 | 42 U.S.C. § 1396r-8 | | | Expect | |
| 13514 | 12/15/1993 | Letter from T. Ault, HCFA Director of Bureau of Policy Development, to R. Grousky, Mayo Foundation Medicare Coordinator | | HHC003-0570 | May | |
| 13515 | 4/1994 | Dey's Product Advertisement for Cromolyn Sodium Inhalation USP | | DEY-BO-0152922 | May | |

| 13516 | 6/1994 | Excerpt from Lippincott's Hospital Pharmacy re: Dey's Product Advertisement for Cromolyn Sodium Inhalation USP | | | May | |
| 13517 | 7/1994 | Excerpt from Pharmacy Times re: Dey's Product Advertisement for Cromolyn Sodium Inhalation USP | | | May | |
| 13518 | 8/30/1994 | Conference program for State, HCFA, OIG Conference, Medicaid Outpatient Prescription Drug Program, Richmond, VA | P. Chesser, 6/24/08, Roxane Ex. 84 | HHD144-0340 | May | |
| 13519 | 8/30/1994 | List of attendees for Nationwide Average Wholesale Price Review Conference | P. Chesser, 6/24/08, Roxane Ex. 85 | HHD142-0247 | May | |
| 13520 | 9/1994 | Excerpt from Pharmacy Times re: Dey's Product Advertisement for Cromolyn Sodium Inhalation USP | | | May | |
| 13521 | 9/1994 | Dey's Product Advertisement for a Full Line of Albuterol Inhalation Products | | DEY-BO-0256203 | May | |
| 13522 | 9/1994 | Dey's Product Advertisement for a Full Line of Albuterol Inhalation Products | | DEY-BO-0256207-10 | May | |
| 13523 | 9/1994 | Dey's Product Advertisement for a Full Line of Albuterol Inhalation Products | | DEY-BO-0256206 | May | |
| 13524 | 9/1994 | Excerpt from Lippincott's Hospital Pharmacy re: Dey's Product Advertisement for Cromolyn Sodium Inhalation USP | | | May | |
| 13525 | 10/1994 | Excerpt from Pharmacy Times re: Dey's Product Advertisement for Cromolyn Sodium Inhalation USP | | | May | |
| 13526 | 11/1994 | Excerpt from Lippincott's Hospital Pharmacy re: Dey's Product Advertisement for Cromolyn Sodium Inhalation USP | | | May | |
| 13527 | 12/1994 | Dey's Product Advertisement for Unit-Dose Albuterol Sulfate Inhalation Solution 0.083% | | DEY-BO-0257693-94 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13528 | 12/1994 | Dey's Product Advertisement for Albuterol Inahalation Aerosol | | DEY-BO-0256112 | May | |
| 13529 | 12/1994 | Dey's Product Advertisement for Albuterol Products | | DEY-BO-0256188 | May | |
| 13530 | 12/1994 | Dey's Product Advertisement for Albuterol Inahalation Aerosol | | DEY-BO-0256131 | May | |
| 13535 | 12/1995 | Dey's Product Advertisement for Albuterol Products | | DEY-BO-0256197 | May | |
| 13536 | 1/1996 | Dey's Product Advertisement for Albuterol Inahalation Aerosol | | DEY-BO-0256109-110 | May | |
| 13537 | 1/1996 | Dey's Product Advertisement for Albuterol Products | | DEY-BO-0256177-78 | May | |
| 13538 | 2/1996 | Excerpt from The Journal of Respiratory Diseases re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13539 | 2/1996 | Excerpt from The Journal of Allergy and Clinical Immunology re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13540 | 2/1996 | Excerpt from Formulary (The Journal for Managed Care and Hospital Decision Makers) re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13541 | 2/1996 | Excerpt from Lippincott's Hospital Pharmacy re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13542 | 2/19/1996 | Excerpt from Drug Topics re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13543 | 3/1996 | Excerpt from The Journal of Respiratory Diseases re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |

| 13544 | 3/1996 | Dey's Product Advertisement for Albuterol Inahalation Aerosol | | DEY-BO-0256277 | May | |
| 13545 | 3/1996 | Excerpt from Lippincott's Hospital Pharmacy re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13546 | 3/4/1996 | Excerpt from Drug Topics re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13547 | 4/1996 | Excerpt from Formulary (The Journal for Managed Care and Hospital Decision Makers) re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13548 | 4/1996 | Excerpt from Lippincott's Hospital Pharmacy re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13549 | 5/1996 | Excerpt from The Journal of Respiratory Diseases re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13551 | 5/20/1996 | Excerpt from Drug Topics re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13552 | 6/1996 | Dey's Product Advertisement for Cromolyn Sodium Inhalation Solution USP | | DEY-BO-0254634 | May | |
| 13554 | 2/13/1997 | Excerpt from the United States Senate Committee on Finance - Testimony of D. Shalala | N. DeParle, 5/18/07, Abbott Ex. 204 | | May | |
| 13555 | 4/8/1997 | Letter and attachments from McKesson to Schein Pharmaceuticals | NY, Factor, 6/20/08, Factor Ex. 2 | WAT000056346-60 | May | |
| 13557 | 6/12/1997 | Fax and attachment from Z. Bentley and M. Jones to J. Brown | B. Vladeck, 5/4/07, Abbott Ex. 17 | R2-040813-16 | May | |
| 13558 | 7/10/1997 | Letter from Z. Bentley, T. Jones and J. Lockwood to B. Vladeck | B. Vladeck, 5/4/07, Abbott Ex. 163 | R2-040909-10 | May | |

| 13559 | 8/5/1997 | 42 U.S.C. § 1396r-8 | | | Expect | |
| 13560 | 8/13/1997 | Fax and attachment from Z. Bentley and M. Jones to B. Vladeck | B. Vladeck, 5/4/07, Abbott Ex. 162 | R2-040917-922 | May | |
| 13561 | 8/27/1997 | Routing and Transmittal Slip to R. Vito with an attached OIG Report - Medicaid Pharmacy: Actual Acquisition Cost of Generic Prescription Drug Products (A-06-97-00011) | Vito, 12/5/08, Dey Ex. 41 | HHD060-0711-30 | May | |
| 13562 | 12/5/1997 | Memorandum from June Gibbs Brown to Nancy-Ann Min DeParle re: OIG Final Report - "Excessive Medicare Payments for Prescription Drugs" | N. DeParle, 5/18/07, Abbott Ex. 2A | HHD009-0258-59 | May | |
| 13569 | 7/1998 | OIG Report - The Impact of High-Priced Generic Drugs on Medicare and Medicaid | Tawes, 4/24/07, Abbott Ex. 099 | HHD014-0071-96 | May | |
| 13571 | 8/25/1999 | Excerpt from Red Book™ Database Services Database Overview Manual | K. Minne, 11/18/08, Minne Ex. 79 | RB 00803-07, RB 00853-56, RB 00873-74 | May | |
| 13574 | 11/29/1999 | 42 U.S.C. § 1396r-8 | | | Expect | |
| 13575 | 4/2000 | First DataBank NDDF (National Drug Data File)™ Documentation Manual | MA, Chadwick, 10/24/07, Chadwick Ex. 3 | MA014430-15049 | May | |
| 13577 | 5/15/2000 | 42 U.S.C. § 1396r-8 | | | Expect | |
| 13578 | 5/25/2000 | Form Letter from Pharmacy Groups and Home-Infusion Groups to State Medicaid Pharmacy Directors | Tawes, 4/24/07, Abbott Ex. 148 | HHD006-0698-700 | May | |
| 13579 | 2/22/1996 | Dey Laboratories Memorandum from S. Robertson to M. Anderle re: Mike Ricks | | DEY-LABS-0419045-46 | May | |
| 13580 | 3/12/1996 | Dey Laboratories Memorandum from S. Robertson to A. Villegas re: Mike Ricks' MCI Telephone Credit Card Activity | | DEY-LABS-0419047-48 | May | |

| 13582 | 11/13/2000 | Letter from D. Bachrach to G. McMillan, NYSDOH re: Implementation of Lowered Reimbursement Rates for Medicaid Prescription Drugs | NY, C. Cioppa, 3/11/10, Cioppa Ex. 53 | PSSNY 00667-72 | May | |
| 13583 | 12/14/2000 | Pharmacy Technical Advisory Group (TAG) Conference Call Minutes | | VDP_0149530-32 | May | |
| 13585 | 4/2001 | Red Book™ Database Services Database Overview Manual | K. Minne, 11/19/08, Minne Ex. 83 | TH Confidential 001-072 | May | |
| 13587 | 8/15/2001 | Document entitled "Federal Upper Limit System" | Gaston, 3/19/08, NY Counties Defendants Ex. 5 | HHD175-1492 | May | |
| 13588 | 8/15/2001 | Document entitled "Federal Upper Limit System" | Gaston, 3/19/08, NY Counties Defendants Ex. 6 | HHD175-2110 | May | |
| 13589 | 8/21/2001 | Document entitled "Federal Upper Limit System" | Gaston, 3/19/08, NY Counties Defendants Ex. 2 | HHD175-0849 | May | |
| 13590 | 8/31/2001 | Fax cover sheet from Ben Jackson to Gordon Sato and Bill Shrigley attaching Wall Street Journal article entitled "Medicaid is Overpaying for Drugs" | Jackson, 12/12/08, Roxane Ex. 210 | HHD182-0093-95 | May | |
| 13592 | 10/2001 | Letter and attachment from Dey, L.P. to Medicaid Administrator re: New Product Announcement for AccuNeb™ | ID, P. Leary, 3/30/10, Ex. Leary 052 | ID026036-38 | May | |
| 13603 | 2/20/2003 | Fax Back Survey from Marshland Pharmacy to the Pharmacy Society of Wisconsin | WI, C. Decker, 12/11/06, PSW Ex. 5 | PSW_00005445 | May | |
| 13604 | 4/1/2003 | Letter from Dey, L.P. to Pricing Database Administrator re: Dey's Ipratropium Nasal Spray | | DEYLABS-0293246-47 | May | |
| 13605 | 4/2/2003 | Email from D. Chiu, First DataBank, to R. Johnston, Dey | | EDEYBO-0659247-48 | May | |

| 13608 | 2/19/2004 | CMS Memorandum from J. White to All Center and Office Directors and Regional Administrators re: Document Preservation and Production - Lupron Marketing and Sales Practices Litigation, and Pharmaceutical Industry Average Wholesale Price Litigation | | HHD043-0005-0007, HHD912-0002, HHD912-0004-25 | May | |
| 13616 | 10/2004 | OIG Report - Applying the National Correct Coding Initiative to Medicaid Services (OEI-03-02-00790) | | | May | |
| 13618 | 4/1/1996 | Dey Laboratories Memorandum from S. Robertson to M. Ricks, Sr. re: Suspension with Pay | | DEY-LABS-0419044 | May | |
| 13621 | 4/3/1996 | Dey Laboratories Memorandum from S. Robertson to M. Ricks, Sr. re: Termination of Employment | | DEY-LABS-0419041-43 | May | |
| 13623 | 9/28/2005 | McKesson OneStop Generics Weekly Update SAV RX | NY, Factor, 6/20/08, Factor Ex. 6 | PAR-NY 1382777-80 | May | |
| 13624 | 10/27/2005 | Email and attachments from B. Eley, Executive Director of Alabama Pharmacy Association, to members re: Call to Action - Medicaid Cuts | AL, Cottrell, 8/30/07, Defendant's Ex. 492 | Ala Pharmacy Association 000054-71 | May | |
| 13625 | 2/8/2006 | 42 U.S.C. § 1396r-8 | | | Expect | |
| 13627 | 12/20/2006 | 42 U.S.C. § 1396r-8 | | | Expect | |
| 13628 | 12/31/2006 | Brewton Medical Center Pharmacy, P.C. Financial Statements & Supplementary Information | AL, Cottrell, 8/30/07, Cottrell Ex. 3 | Brewton Med Center 000002-58 | May | |
| 13629 | 1/2007 | CBO Report - Prescription Drug Pricing in the Private Sector | | | May | |
| 13633 | 5/19/2008 | Index titled "Pharmacy Final Reports Related to Dispensing and Acquisition Cost Produced by Myers and Stauffer" | T. Hansen, 12/10/08, Abbott-Hansen Ex. 7 | | May | |

| 13635 | 6/6/2008 | Revised Notice of Deposition of McKesson Corporation filed in The City of New York v. Abbott Labs., et al. | NY, Factor, 6/20/08, Factor Ex. 1 | | May | |
|---|---|---|---|---|---|---|
| 13644 | 4/8/2010 | Order of Dismissal with Prejudice of the State of Utah's Second Amended Complaint in State of Utah v. Apotex Corp. et al | | | Expect | |
| 13645 | 4/8/2010 | Order of Dismissal with Prejudice of the State of Utah's Second Amended Complaint Against the Generic Defendants in State of Utah v. Apotex Corp. et al | | | Expect | |
| 13646 | 1/1994-12/1994 | Single page cover sheet related to OIG audit, Medicaid Pharmacy Acquisition Cost | P. Chesser, 6/24/08, Roxane Ex. 77 | HHD021-0001 | May | |
| 13647 | 12/8/xxxx | Handwritten Notes | Niemann, 10/11/07, Abbott Ex. 349 | HHC007-0378-79 | May | |
| 13648 | 1999-2001 | First DataBank Standard License Agreement with Unisys Corporation and attachments | MA, Chadwick, 10/24/07, Chadwick Ex. 2 | FDB/Massachusetts 00868-869, FDB/Massachusetts 00871-872, FDB/Massachusetts 00874-883, FDB/Massachusetts 00886, FDB/Massachusetts 00889, FDB/Massachusetts 00903 | May | |

| 13650 | TBD | Summary charts by David Bradford, Ph.D.: Figures 1-12, 29-40 and 44-47 from the March 6, 2009 Expert Report of David Bradford, Figures 1-33 and 148-153 from the Appendices to the March 6, 2009 Expert Report of David Bradford, Figures 1-3 and 8-47 from the Declaration of David Bradford in Support of Dey's Motion for Partial Summary Judgment, and Figures A-C from the January 15, 2010 Letter from D. Bradford to S. Reid | | | May | |
| 13651 | TBD | Summary charts by Lauren Stiroh, Ph.D.: Table 1, Exhibits 5-6, Figures 1A-1K, Figures 2A-2K, Figures 3A-3K from the March 6, 2009 Expert Report of Lauren Stiroh, Figures A-K from the Declaration of Lauren Stiroh in Support of Dey's Motion for Partial Summary Judgment, and Figures S-A to S-K from the Supplemental Declaration of Lauren Stiroh in Support of Dey's Motion for Partial Summary Judgment | | | May | |
| 13652 | TBD | Extracts of Cardinal wholesaler data | | | May | |
| 13653 | TBD | Extracts of McKesson wholesaler data (14 state production) | | | May | |
| 13654 | TBD | Extracts of McKesson wholesaler data (37 state production) | | | May | |
| 13655 | TBD | Extracts of First DataBank data | | | May | |
| 13656 | TBD | Extracts of Medi-Span data | | | May | |
| 13657 | TBD | Extracts of RedBook data | | | May | |
| 13658 | TBD | Extracts of AMP data | | | May | |
| 13659 | TBD | Extracts of Dey direct data (1992-2007 Q4) | | | May | |

| 13660 | TBD | Extracts of Dey indirect data (1992-2007 Q3) | | | May | |
| 13661 | TBD | Extracts of Dey internal pricing data, sales and transactions data, chargeback data, and wholesaler activity data | | | May | |
| 13662 | TBD | Extracts of Grant Thornton data | | | May | |
| 13663 | TBD | Extracts of Medical CPI data from BLS | | | May | |
| 13664 | TBD | Extracts of Medicare Carrier claims data | | | Expect | |
| 13665 | TBD | Extracts of Medicare DMERC claims data | | | Expect | |
| 13666 | TBD | Extracts of Medicare Outpatient claims data | | | Expect | |
| 13667 | TBD | Extracts of Medicare PSPS summary claims data - through 2005 | | | May | |
| 13668 | TBD | Extracts of MSIS data | | | May | |
| 13669 | TBD | Extracts of NPC state reimbursement policies | | | May | |
| 13670 | TBD | Extracts of Federal Supply Schedule data | | | May | |
| 13671 | TBD | Extracts of IMS sales data | | | May | |
| 13672 | TBD | Composite Exhibit: Two Sample Medicaid Rebate Invoices from Each State | | | May | |
| 13673 | TBD | Summary of Rebates Paid by Dey to Medicaid | | | May | |
| 13674 | TBD | Summary of Average Billed and Allowed Amounts | | | May | |
| 13675 | TBD | Summary Chart showing Duggan's Prices, Published Prices, AMPs, and Other Available Prices for Dey Subject Drugs | | | May | |
| 13676 | TBD | Summary of Dey Sales by Drug | | | May | |
| 13687 | Undated | Article from Barron's entitled "Clinton to Clip Profits" | Buto, 9/13/07, Dey Ex. 100 | HHD008-0503 | May | |
| 13688 | Undated | Sample Health Insurance Claim Form 1500 | Berenson, 12/18/08, Abbott Ex. 434 | | Expect | |

| 13689 | Undated | First DataBank Drug Price Policy | MA, Chadwick, 10/24/07, Chadwick Ex. 4 | ALMED-770608-611 | May | |
| 13690 | Undated | Demonstrative Exhibit - Chart with the Payment Allowance Limit for J 2260 | Richter, 12/7/07, Dey Ex. 31 | | May | |
| 13691 | Undated | Document entitled "MDRI, Browse Quarterly Price Information, FDA Assigned Labeler Code 00054 (NDC1)" | Tawes, 12/13/07, Roxane Ex. 019 | HHD042-0567 | May | |
| 13693 | Undated | Table titled "Brewton Med Center Pharmacy Prescription Count" | AL, Cottrell, 8/30/07, Cottrell Ex. 2 | Brewton Med Center 000001 | May | |
| 13694 | Undated | Dey, L.P. Respiratory Learning System, Courses One to Four | | DL-TX-0076329-77342 | May | |
| 13698 | Undated | Medicaid Drug Rebate Program Release No. 14 | | CAAG/DHS0069631-44 | May | |