# DEY'S AMENDED TRIAL EXHIBIT LIST (MEDICARE & MEDICAID)

| Trial Ex. No. | Date | Description | Previously Marked Deposition/Trial/ Motion Ex. No. | Bates Range | Intent to Offer | Objection |
|---|---|---|---|---|---|---|
| 6000 | | INTENTIONALLY LEFT BLANK | | | | |
| 6001 | 12/1968 | U.S. Department of Health, Education, and Welfare Report - "Task Force on Prescription Drugs Background Papers: The Drug Makers and the Drug Distributors" | Previously disclosed with Expert Report of Stiroh | | May | |
| 6002 | 2/7/1969 | Excerpts from a memorandum from Philip Lee, Assistant Secretary for Health and Scientific Affairs to The Secretary, Department of Health, Education, and Welfare, regarding the Final Report of the Task Force on Prescription Drugs | Lockwood, 4/24/09, Ex. Ery 12 | PRD0009.0001-10 | May | |
| 6003 | 2/7/1969 | Department of Health, Education, and Welfare - Task Force on Prescription Drugs Final Report | Previously disclosed with Expert Report of Bradford | HHD179-0047-0154 | May | |
| 6004 | 11/15/1974 | Maximum Allowable Cost for Drugs - Notice of Proposed Rulemaking (39 Fed. Reg. 40302 - 05) | AL, Trial, DTX 681 | | May | |
| 6005 | 11/27/1974 | Federal Register Volume 39, Number 230, Page 41,480 | R. Morris, 8/29/07, Ex. 267 | | May | |
| 6006 | 1/1/1975 | American Druggist News, "HEW Orders All States to Switch to Cost-Plus-Fee for Medicaid Rxs" | WI, Defs' S.J. Joint Resp., 1/15/08, Ex. 98 | GDOCS 001102-001105 | May | |

| 6007 | 7/31/1975 | Department of Health Education and Welfare - Office of the Secretary - Limitations on Payment or Reimbursement for Drugs (40 Fed. Reg 32283-32303) | Dey S.J., 6/26/09, Ex. 199 | | May | |
| 6008 | 12/1975 | Prescott, Edward C., "Efficiency of the Natural Rate," The Journal of Political Economy, Volume 83, Number 6, pp. 1229-1236 | Previously disclosed with Expert Report of Bradford | | May | |
| 6009 | 12/19/1975 | Letter from Wisconsin Lt. Gov. Martin Schreiber to Members of the Task Force on Medicaid Pharmacy Reimbursement | WI, Defs' S.J. Joint Resp., 1/15/08, Ex. 99 | GDOCS 001106-001108 | May | |
| 6010 | 1/16/1976 | Draft Medicaid Pharmacy Task Force Report | WI, Trial, DX-0932 | GDOCS 001177-1182 | May | |
| 6011 | 3/15/1976 | Letter from United States Department of Health, Education, and Welfare to Mississippi Medicaid regarding implementation of MAC Regulations | | Archives 0838-0839 | May | |
| 6012 | 4/1976 | Final Report, A Contract to Conduct a Survey Designed to Determine the Professional Service Reimbursement Fee for Pharmaceutical Service Providers, prepared for The Missouri Department of Social Services, prepared by the St. Louis College of Pharmacy | MO, McCann, 10/3/07, Ex. 4 | MO 011662-773 | May | |
| 6013 | 8/26/1976 | Tennessee Medicaid State Plan Amendment 76-9 | | HHD113-0064 | May | |
| 6014 | 9/1/1976 | Georgia Medicaid State Plan Amendment 76-12 | | HHC008-0054-55 | May | |
| 6015 | 2/5/1977 | Excerpt from California Administrative Register  77, No. 6-B | Gorospe, 3/19/08, Ex. 3 | | May | |

| 6016 | 5/9/1977 | Final Report Survey to Measure the Cost of Dispensing a Prescription in New Hampshire | Farrand, 10/28/08, Ex. 92 | | May | |
| 6017 | 7/22/1977 | Mississippi Medicaid Commission Memorandum regarding Estimated Acquisition Cost | | Archives 1046-1047 | May | |
| 6018 | 11/1977 - 12/1977 | Article from Harvard Business Review titled "From sales obsession to marketing effectiveness" by Philip Kotler | CA, M. Perri, 9/30/09, Ex. 8 | | May | |
| 6019 | 1978 | Memo from E. J. Ehrlich, Nebraska Director of Public Welfare, to All Nebraska Medicaid Retail Pharmacy Providers | Cheloha, 12/2/08, Ex. 905 | NEB2075 | May | |
| 6020 | | INTENTIONALLY LEFT BLANK | | | | |
| 6021 | | INTENTIONALLY LEFT BLANK | | | | |
| 6022 | 6/23/1978 | Affidavit in Support of Motion to Enforce Judgment in Pharm. Soc. Of the State of New York, Inc., et al. v. Carry,  et al., Index No. 76 Civ. 5080 | NY, Lasky, 4/23/08, Ex. 2 | A146-240 | May | |
| 6023 | 9/29/1978 | Excerpt from the Federal Register, Vol.  43, No. 190, p. 45257-58 | M. Davis, 12/3/08, Roxane-WA Ex. 23 | | May | |
| 6024 | | INTENTIONALLY LEFT BLANK | | | | |
| 6025 | 12/1979 | Nebraska Department of Public Welfare Pharmacy Survey | Cheloha, 12/2/08, Dey Ex. 918 | NEB1943-1946 | May | |
| 6026 | 2/27/1979 | From the Hawaii State Archives, a letter from Michael Murray at the Department of Health, Education, and Welfare to Hawaii Governor George Ariyoshi regarding the State Assessment of the Medicaid Program | HI, Watson S.J., 8/25/09, Ex. 31 | | May | |
| 6027 | 3/15/1979 | Washington Medicaid Drug Formulary and Therapeutic Index | Hautea-Wimpee, 11/24/08, Roxane Ex. 3 | WA-00000532-589 | May | |

| | | | | | |
|---|---|---|---|---|---|
| 6028 | 4/16/1979 | Letter from Martin Stanton, Regional Medicaid Director, to Donald Percy, DHSS and response letter, dated 5/17/1979, from D. Percy to M. Stanton | WI, Defs' S.J. Joint Response, 1/15/08, Ex. 87 | WI-Prod-AWP-022077-022080 | May |
| 6029 | 4/19/1979 | Correspondence and associated documents concerning Mississippi drug reimbursement | | Archives1063-77 | May |
| 6030 | 8/5/1979 | Mississippi Pharmacists Association Meeting Minutes | | MPhA 000065-67 | May |
| 6031 | 9/21/1979 | State Plan Amendment No. 79-0032 | WI, Defs' S.J. Joint Response, 1/15/08, Ex. 67 | WI-Prod-AWP-022145-022151 | May |
| 6032 | 11/9/1979 | Medical Assistance Provider Bulletin, Cost of Dispensing Study | WI, Defs' S.J. Joint Response, 1/15/08, Ex. 86 | WI-Prod-AWP 030353-030425 | May |
| 6033 | 12/31/1980 | GAO Report - Programs to Control Prescription Drug Costs Under Medicaid and Medicare Could be Strengthened | Lockwood, 4/24/09, Ex. Ery 013 | | May |
| 6034 | 1981 | Nebraska Department of Public Welfare Instructions to Pharmacists | Cheloha, 12/2/08, Dey Ex. 903 | NEB0623-648 | May |
| 6035 | | INTENTIONALLY LEFT BLANK | | | |
| 6036 | | INTENTIONALLY LEFT BLANK | | | |
| 6037 | 1/1/1981 | Colorado Medicaid State Plan Amendment 81-1 | | HHC013-1281-82 | May |
| 6038 | 7/1/1981 | Tennessee Medicaid State Plan Amendment 81-15 | | HHD113-0063 | May |
| 6039 | | INTENTIONALLY LEFT BLANK | | | |
| 6040 | | INTENTIONALLY LEFT BLANK | | | |
| 6041 | | INTENTIONALLY LEFT BLANK | | | |
| 6042 | 1982 | New Mexico State Plan Amendment 82-10 | R. Stevens, 12/15/08, Ex. 1 | NMAG00003815-3818 | May |

| 6043 | 2/1/1982 | Washington Medicaid Estimated Acquisition Cost | Hautea-Wimpee, 11/24/08, Roxane Ex. 002 | HHC020-1777 | May | |
| 6044 | 1983 | New Mexico State Plan Amendment 83-9 | R. Stevens, 12/15/08, Ex. 2 | NMAG00003820-3822 | May | |
| 6045 | 8/1/1983 | Pharmacy Information Release PH83-6 regarding new drug claim form billing instructions | | ID01186 - 80 | May | |
| 6046 | 1984 | Medicaid Action Transmittal from HCFA to State Medicaid Agencies | Cheloha, 12/2/08, Ex. 920 | NEB1545-1582 | May | |
| 6047 | 1984 | New Mexico State Plan Amendment 84-6 | R. Stevens, 12/15/08, Ex. 3 | NMAG00003824-3827 | May | |
| 6048 | | INTENTIONALLY LEFT BLANK | | | | |
| 6049 | 7/1/1984 | Colorado Medicaid State Plan Amendment 84-4 | | HHC013-1278 | May | |
| 6050 | | INTENTIONALLY LEFT BLANK | | | | |
| 6051 | 6/1984 | OIG Office of Audit Report - Changes to the Medicaid Prescription Drug Program Could Save Millions (A-06-94-00070) | Chesser, 6/24/08, Roxane Ex. 78 | HHD021-0076-114 | Expect | |
| 6052 | 9/14/1984 | Memo from Tom R. Dolan, Nebraska Medicaid, to All Retail Pharmaceutical Providers | Cheloha, 12/2/08, Ex. 919 | | May | |
| 6053 | 9/24/1984 | Drug Price Competition and Patent Term Restoration Act of 1984, Pub. L. No. 98-417, 98 Stat. 1585 (1984) | Dey S.J., 6/26/09, Ex. 17 | | May | |
| 6054 | | INTENTIONALLY LEFT BLANK | | | | |
| 6055 | 1985 | EAC Worksheet for HCFA survey of Hawaii pharmacies | Hiramatsu, 5/1/08, Ex. 18 | HI_HI 000014798-807 | May | |
| 6056 | 1985 | Compilation of letters between HCFA and State Medicaid officials, various dates in 1985 | AL, Finch, 5/23/07, Ex. 157 | | May | |

| 6057 | 12/17/1985 | Compilation of letters regarding DHHS's initiative to review Medicaid prescription drug reimbursement policy | AL, Finch, 5/23/07, Ex. 159 | | May | |
| 6058 | 2/7/1985 | HCFA letter to New Mexico DHS regarding reimbursement | R. Stevens, 12/15/08, Ex. 528 | NMAG00002722-2725 | May | |
| 6059 | 5/23/1985 | Letter from HCFA to Franklin Sunn, Director, Hawaii Department of Social Services & Housing | Hiramatsu, 5/1/08, Ex. 13 | HI_HI 000014713-14 | May | |
| 6060 | 6/10/1985 | Letter from Linda Reivitz, Secretary, DHSS, to Barbara Gagel, HCFA Regional Administrator | WI, Defs' S.J. Joint Response, 1/15/08, Ex. 95 | GDOCS 001124-00125 | May | |
| 6061 | 6/18/1985 | Letter from HCFA to Kentucky Medicaid | KY, Defs' Joint S.J., 10/15/08, Ex. 32 | KY_DMS_173080-173081 | May | |
| 6062 | 6/18/1985 | Letter from Richard Morris to B.F. Simmons at Mississippi Medicaid | Morris, 8/29/07, Abbott Ex. 266 | ABT-DOJ 0300434-36 | May | |
| 6063 | 6/18/1985 | Letter from Richard Morris, HCFA Associate Regional Administrator, to Faye Baggiano, Commissioner of Alabama Medicaid Agency | Morris, 8/29/07, Abbott Ex. 265 | ABT-DOJ 0300421-22 | May | |
| 6064 | | INTENTIONALLY LEFT BLANK | | | | |
| 6065 | 6/26/1985 | Letter from Faye Baggiano at Alabama Medicaid to Richard Morris at HCFA | Morris, 8/29/07, Abbott Ex. 270 | ABT-DOJ 0300420 | May | |
| 6066 | 6/28/1985 | Letter from Kentucky Medicaid to HCFA regarding Kentucky drug reimbursement | KY, Defs' Joint S.J., 10/15/08, Ex. 33 | KY_DMS_173078-173079 | May | |
| 6067 | 7/3/1985 | Letter from B.F. Simmons at Mississippi Medicaid to Richard Morris at HCFA | Morris, 8/29/07, Abbott Ex. 279 | ABT-DOJ 0300431-33 | May | |
| 6068 | 8/8/1985 | Letter from Richard Morris to B.F. Simmons at Mississippi Medicaid | Morris, 8/29/07, Abbott Ex. 280 | ABT-DOJ 0300429-30 | May | |
| 6069 | | INTENTIONALLY LEFT BLANK | | | | |
| 6070 | 8/9/1985 | FY 85 HCFA Region IX; EAC Survey Report; California Medi-Cal Program; EAC Patrol Initiative | Gorospe, 5/6/09, Ex. 37 | HHC016-0100-11 | May | |

| 6071 | 8/29/1985 | Minutes of the Mississippi Division of Medicaid Technical Drug Advisory Committee Meeting | Morris, 8/29/07, Abbott Ex. 282 | ABT-DOJ 0300427-28 | May | |
| 6072 | 9/6/1985 | Alabama Medicaid Agency Provider Notice 85-18, to all participating providers regarding change in EAC methodology | Morris, 8/29/07, Abbott Ex. 271 | ABT-DOJ 0300419 | May | |
| 6073 | 9/12/1985 | Letter from B.F. Simmons at Mississippi Medicaid to Richard Morris at HCFA | Morris, 8/29/07, Abbott Ex. 281 | ABT-DOJ 0300425-26 | May | |
| 6074 | 9/16/1985 | Letter from Northern Medicaid Pharmacy Administrators to HCFA | Vaccaro, 12/2/08, Ex. 15 | | May | |
| 6075 | 9/17/1985 | Letter from HCFA to Franklin Sunn, Director, Hawaii Department of Social Services & Housing | Hiramatsu, 5/1/08, Ex. 12 | HI_HI 000014715-16 | May | |
| 6076 | 9/17/1985 | Letter from Richard Morris to Faye Baggiano at Alabama Medicaid | Morris, 8/29/07, Abbott Ex. 272 | ABT-DOJ 0300417-18 | May | |
| 6077 | 9/17/1985 | Letter from HCFA to Mississippi Medicaid regarding drug reimbursement | | Archives 0142-0143 | May | |
| 6078 | 9/19/1985 | Letter from Kentucky Medicaid to HCFA regarding Kentucky reimbursement formula | KY, Defs' Joint S.J., 10/15/08, Ex. 34 | KY_DMS_173074-173075 | May | |
| 6079 | 9/27/1985 | News Release from American Pharmaceutical Association | Vaccaro, 12/2/08, Ex. 17 | | May | |
| 6080 | 9/30/1985 | Letter from Hawaii Medicaid to HCFA regarding pharmacy audits | Hiramatsu, 5/1/08, Ex. 14 | HI_HI 000014817-19 | May | |
| 6081 | 10/1985 | Letters from Bowie (Bowie Discount Pharmacy) to Governor Wallace and Commissioner Baggiano re: reimbursement policy (and attachments) | | AL-ARCH 0001081 - 0001084 | May | |
| 6082 | 10/2/1985 | Letter from HCFA to Kentucky Medicaid regarding Kentucky drug reimbursement formula | KY, Defs' Joint S.J., 10/15/08, Ex. 035 | KY_DMS_l73 072-173073 | May | |

| 6083 | 10/21/1985 | Letters from Stanley Reeves and Jim Seaborn to Governor Wallace re: reimbursement policy | | AL-ARCH 0001092 - 0001093 | May | |
| 6084 | 10/21/1985 | Letter from Larry Hood RPh to Governor Wallace re: reimbursement policy | | AL-ARCH 0001054 | May | |
| 6085 | 10/29/1985 | Letter from William Larson to Marc Moulton | Campana, 8/19/08, Ex. 2 | AWP-AK-00000656-57 | May | |
| 6086 | 11/5/1985 | Minutes of the Meeting of the Title XIX Medical Care Advisory Committee | AL, Finch, 5/23/07, Ex. 158 | | May | |
| 6087 | 11/21/1985 | Handwritten notes from Hawaii's meeting with HCFA AWP Survey Team Exit Interview | Hiramatsu, 5/1/08, Ex. 17 | HI_HI 000014808-812 | May | |
| 6088 | 11/22/1985 | Letter from Faye Baggiano at Alabama Medicaid to Richard Morris at HCFA | Morris, 8/29/07, Abbott Ex. 275 | ABT-DOJ 0300416 | May | |
| 6089 | 11/26/1985 | Letter from Richard Morris to Faye Baggiano at Alabama Medicaid | Morris, 8/29/07, Abbott Ex. 276 | ABT-DOJ 0300415 | May | |
| 6090 | 12/17/1985 | Letter from Governor Wallace to Councilman James Hindman re: reimbursement for prescription drugs under the Alabama Medicaid Program | | AL-ARCH 997 | May | |
| 6091 | 5/12/1986 | Letter from Gina C. Dunning, Director Nebraska Medicaid, to Dean R. Mordy, HCFA | Cheloha, 12/2/08, Ex. 913 | NEB1728-1733 | May | |
| 6092 | 1986 | Medicaid Drug Reimbursement chart showing rates for 50 states | Rugg, 12/15/08, Ex. 9 | | May | |
| 6093 | 1986 | Report Nebraska Pharmacies' Acquisition Cost for Mediciations Covered by Nebraska Medicaid Program | Joyce, 12/12/08, Ex. 719 | | May | |
| 6094 | | INTENTIONALLY LEFT BLANK | | | | |
| 6095 | 1986 | Consolidated Omnibus Budget Reconciliation Act of 1985 (COBRA), Pub. L. 99-272, 100 Stat. 82 (1986) | | | May | |

| 6096 | 1/1/1986 | Excerpt from Washington Medicaid Pharmacy Manual | Defs' Common S.J. Resp., 8/28/09, Ex. 152 | JDWA001570-87 | May | |
| 6097 | 3/13/1986 | Letter from Lambert (Walker Drug) to Young re: prices for Schedule II Control Drugs | | ALMED 855361 | May | |
| 6098 | 3/13/1986 | Durr-Fillauer Letter from Thompson to Young re: pricing policy on schedule II drugs | | ALMED 855360 | May | |
| 6099 | 3/21/1986 | Letter from HCFA to Hawaii Medicaid enclosing EAC Survey Report of Hawaii Medicaid Program | Hiramatsu, 5/1/08, Ex. 19 | HI_HI 000014710, HI_HI 000014775-14784 | May | |
| 6100 | 3/26/1986 | Letter from Faye Baggiano at Alabama Medicaid to Richard Morris | Morris, 8/29/07, Abbott Ex. 277 | ABT-DOJ 0300414 | May | |
| 6101 | 4/11/1986 | Letter from Richard Morris to Faye Baggiano at Alabama Medicaid | Morris, 8/29/07, Abbott Ex. 278 | ABT-DOJ 0300413 | May | |
| 6102 | 4/18/1986 | Letter from Nevada Medicaid to HCFA regarding EAC Survey Report | NV, K. MacDonald, 3/24/06, Ex. 1 | NV 008532-33 | May | |
| 6103 | 5/1/1986 | Letter from Gov. Wallace to Victor Musso (Musso's Crestwood Pharmacy) re: response to April 1 letter | | AL-ARCH 0001029 | May | |
| 6104 | 5/1986 | Blank Provider Agreement with the Commonwealth of Kentucky, Cabinet for Human Resources Department for Medicaid Services | KY, Bahr, 1/30/08, Ex. 65 | KYDMSPL 40396-97 | May | |
| 6105 | 6/02/1986 | Information Memo to Walter Cohen (Pennsylvania Secretary of Public Welfare) from Radke regarding preliminary information obtained through the MA Pharmacy Audits conducted by Heritage Information Systems Inc. | | PA 064971-81 | May | |
| 6106 | | INTENTIONALLY LEFT BLANK | | | | |

| 6107 | 8/11/1986 | 51 Fed. Reg. 28710 | | | May | |
| 6108 | 8/19/1986 | Federal Register, Vol. 51 No. 160, Tuesday, August 19, 1986, 29560-29574 | AL, Helms, 1/4/08, Ex. 6 | | May | |
| 6109 | | INTENTIONALLY LEFT BLANK | | | | |
| 6110 | 9/5/1986 | Letter from Douglas Morgan, State of Maryland DHMH, to HCFA | Fine, 12/9/08, Abbott Maryland 4 | ABT-PUB CMT 00949-52 | May | |
| 6111 | 9/9/1986 | Notification from Iowa Medicaid to All Iowa Pharmacies regarding change in Medicaid reimbursement policy | | HHC003-0045 | May | |
| 6112 | 9/10/1986 | 42 U.S.C. § 1395u | | | May | |
| 6113 | 9/15/1986 | Letter from Kentucky Medicaid Commissioner to HCFA regarding Maximum Allowable Cost | KY, Defs' Joint MSJ, 10/15/08, Ex. 46 | | May | |
| 6114 | 9/18/1986 | DHS Memorandum from Health Care Financing Administration Region VI - Dallas to Director of Bureau of Eligibility, Reimbursement and Coverage | Defs' Common S.J. Resp., 8/28/09, Ex. 42 | | May | |
| 6115 | 9/24/1986 | Letter from New Jersey Pharmaceutical Association to HCFA | Vaccaro, 12/2/08, Ex. 16 | | May | |
| 6116 | 10/3/1986 | Letter from Cesar Perales, New York State Department of Social Services Commissioner, to HCFA | Butt, 1/26/10, Ex. 3 | | May | |
| 6117 | 10/15/1986 | Letter from Vermont Medicaid to HCFA regarding reimbursement | Rugg, 12/15/08, Ex. 10 | | May | |
| 6118 | 10/15/1986 | Letter from Nevada Medicaid to HCFA | NV, Defs' Joint S.J., 2/8/07, Ex. 77 | D.54-55 | May | |
| 6119 | 11/10/1986 | Letter from Iowa Pharmacists Association to All Iowa Pharmacies regarding Medicaid developments | | HHC003-0046-47 | May | |
| 6120 | | INTENTIONALLY LEFT BLANK | | | | |
| 6121 | 11/20/1986 | Letter from Iowa Pharmacy to United States HHS regarding reimbursement | | HHC003-0042-43 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6122 | 1987 | 42 C.F.R. §§ 447.331-33 (1987) | Dey S.J., 6/26/09, Ex. 200 | | Expect | |
| 6123 | 1987 | Federal Register, 52 Fed. Reg. 28657 | Cheloha, 12/3/08, Ex. 1 | | May | |
| 6124 | 1987 | Memo from Robert Seiffert, Administrator Medical Services Division, to All Nebraska Medicaid Pharmacy Providers | Cheloha, 12/2/08, Ex. 907 | NEB0201 | Expect | |
| 6125 | 1987 | New Jersey State Plan Amendment 87-20B | Vaccaro, 12/2/08, Ex. 4 | HHD037-0129-0134 | May | |
| 6126 | 10/29/1987 | New Mexico State Plan Amendment 87-20 | R. Stevens, 12/15/08, Ex. 4 | NMAG00003829-3830 | May | |
| 6127 | 1987 | State Plan Amendment MS-87-18 and related materials | Cheloha, 12/2/08, Ex. 912 | | May | |
| 6128 | 12/22/1987 | Omnibus Budget Reconciliation Act of 1987, Pub. L. 100-203, 101 Stat 1330 (1987) | | | May | |
| 6129 | 1987 | 42 C.F.R. §447.301 (1987) | | | May | |
| 6130 | 1/25/1987 | Standard Agreement Form | Campana, 8/19/08, Ex. 21 | AWP-AK-00000778-785 | May | |
| 6131 | 1/1987-2/1987 | Medicaid Pharmacy Bulletin | Buto, 9/12/07, Abbott Ex. 292 | HHC002-0388-0399 | May | |
| 6132 | 2/1987 | Myers & Stauffer Survey of Costs of Dispensing Prescriptions and Estimated Acquisition Cost in the State of Connecticut | Previously disclosed with Expert Reports of Bradford and Stiroh | CT0038222-346 | May | |
| 6133 | 2/24/1987 | Fact Sheet Prescription Drug Payments Under Medicaid | | HHC026-0200 | May | |
| 6134 | 3/19/1987 | Letter from Joyce Somsak at HCFA to Carol Hermann at HCFA regarding Initiative on Lowering Drug Acquisition Cost and the State of Alabama | Somsak, 9/19/07, Abbott Ex. 317 | | Expect | |
| 6135 | | INTENTIONALLY LEFT BLANK | | | | |

| 6136 | 4/1/1987 | Transmittal and Notice of Approval of State Plan Material for Utah State Plan Amendment DOH-HCF-22-87 and related materials | | HHC014-1125-1130 | May | |
| 6137 | 4/9/1987 | Letter from Steve Cowpar, Governor to Senator Jan Faiks | Campana, 8/19/08, Ex. 3 | | May | |
| 6138 | 4/9/1987 | State of Alaska 1987 Legislative Session Fiscal Note | Campana, 8/19/08, Ex. 4 | | May | |
| 6139 | 6/2/1987 | Testimony of Michael Zimmerman before the Subcommittee on Health, Committee on Ways and Means, House of Representatives, regarding "Issues Related to Possible Coverage of Outpatient Prescription Drugs Under Medicare" (GAO/T-HRD-87-15) | Roxane S.J., 6/26/09, Ex. 72 | | May | |
| 6140 | 7/1/1987 | Transmittal and Notice of Approval of State Plan Material for Utah State Plan Amendment DOH-HCF-37-87 and related materials | | HHC014-1093-1124 | May | |
| 6141 | 7/31/1987 | 52 Fed. Reg. 28647-28658 - HCFA Final Rules regarding Medicare and Medicaid Programs; Limits on Payments for Drugs | Dey S.J., 6/26/09, Ex. 194 | | Expect | |
| 6142 | | INTENTIONALLY LEFT BLANK | | | | |
| 6143 | | INTENTIONALLY LEFT BLANK | | | | |
| 6144 | 7/31/1987 | HHS News Release | Kimberly Howell, 4/22/08, Abbott Ex. 1067 | HHC002-0524-25 | Expect | |
| 6145 | 8/1987 | Article by Don M. Newman for Drug Topics | Defs' Common S.J. Resp., 8/28/09, Ex. 73 | HHC902-1062-67 | May | |
| 6146 | 8/1987 | Document entitled "Questions for HCFA on Medicaid Limits on Payments for Drugs (August 1987)" | Defs' Common S.J. Resp., 8/28/09, Ex. 62 | HHC002-0515-22 | Expect | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6147 | 8/1987 | State Plan Amendment excerpt (NY) | | HHC002-574-75 | May | |
| 6148 | 8/14/1987 | Memo from Washington Medicaid regarding New HCFA Regulations for Drug Reimbursements | Hautea-Wimpee, 11/24/08, Roxane Ex. 5 | WA-00001250-1251 | May | |
| 6149 | 9/1/1987 | Letter from William L. Roper, HCFA Administrator, to John F. Schlegel, President of American Pharmaceutical Association | Dey S.J., 6/26/09, Ex. 187 | HHC002-0564 - HHC002-0565 | Expect | |
| 6150 | | INTENTIONALLY LEFT BLANK | | | | |
| 6151 | 9/20/1987 | Mississippi Pharmacists Association Meeting Minutes | | MPhA 000246 | May | |
| 6152 | 9/28/1987 | Draft Report by Robert Helms, DHS Assistant Secretary for Planning and Evaluation, entitled "The Complicated History of Medicaid Regulations on Drug Reimbursement" | Defs' Common S.J. Resp., 8/28/09, Ex. 76 | HHC902-1078-89 | May | |
| 6153 | 10/1/1987 | Rhode Island Medicaid State Plan Amendment 87-15 | | HHC006-0410 | May | |
| 6154 | 10/28/1987 | Letter from Donald Blinzinger to William Roper, Administrator, Health Care Financing Administration | M. Sharp, 3/28/08, Abbott 950 | HHC002-0548-0550 | May | |
| 6155 | 10/29/1987 | Idaho Medicaid State Medicaid State Plan Amendment 87-11 | | HHC011-0496 | May | |
| 6156 | 10/29/1987 | North Dakota Medicaid State Plan Amendment 88-01 | | HHC013-0363-64 | May | |
| 6157 | 11/1/1987 | Tennessee Medicaid State Plan Amendment 87-42 | | HHD113-0060-62 | May | |
| 6158 | 11/6/1987 | Policy and Methods for Establishing Payment Rates for Other Types of Care or Services | Dubberly, 12/15/08, Ex. 3 | | May | |

| 6159 | 11/13/1987 | Letter from D. Newman to C. West, Executive Vice President of National Association of Retail Druggists | Previously disclosed with Expert Report of Helms | HHC011-0872 | May | |
| 6160 | 11/13/1987 | Letter from Pharmaceutical Society of New York to Members | NY, Lasky, 4/23/08, Ex. 3 | PSSNY 000536-37 | May | |
| 6161 | 12/14/1987 | Hawaii Department of Human Services Internal Communication Form regarding Pharmacy Prescription Dispensing Fee Study | Hiramatsu, 5/1/08, Ex. 20 | HI_HI 000003117 | May | |
| 6162 | 12/24/1987 | Hawaii Medicaid Internal Communications Form regarding dispensing fee study | Hiramatsu, 5/1/08, Ex. 21 | HI_HI 000003116 | May | |
| 6163 | 1988 | Draft Letter from Don Hearn to Kenny Whitlock regarding Arkansas Medicaid State Plan Transmittal No. 88-05 | Booth, 4/23/07, Abbott Ex. 117 | HHC902-1094 - HHC902-1096 | May | |
| 6164 | 1988 | Excerpt from 1988 Senate Journal | Campana , 8/19/08, Ex. 11 | | May | |
| 6165 | 1988 | Hawaii Administrative Rules on payment for drugs | Hiramatsu, 5/1/08, Ex. 48 | | May | |
| 6166 | 1988 | Letter from Illinois Medicaid to HFCA regarding State Plan Amendment 88-13 | Parker, 11/18/08, US Ex. 4 | AWP-IL-00002351 - 2357 | May | |
| 6167 | 1988 | Document from Alaska Medicaid files | Campana, 8/19/08, Ex. 6 | AWP-AK-00000129 | May | |
| 6168 | 1988 | South Dakota State Plan Amendment | Iverson, 12/15/08, Ex. 908 | HHC014-1560-1563 | May | |
| 6169 | 1/1/1988 | Colorado Medicaid State Plan Amendment 88-10 | | HHC013-1256-58 | May | |
| 6170 | 2/2/1988 | SB 255 - "An Act relating to pharmaceutical medical assistance for needy persons; and providing for an effective date." | Campana, 8/19/08, Ex. 5 | | May | |

| 6171 | 2/18/1988 | Department: Department of Health Services, Medi-Cal Restructuring, Other Components | Gorospe, 3/19/08, Ex. 8 | CAAG/DHS0067253 - 0067257 | May | |
| 6172 | 2/18/1988 | Memorandum to S. Spencer from D. Jacobs, re: Drug Ingredient Pricing Issues | MA, Shapiro, 10/3/07, Ex. 4 | MA011591-92 | May | |
| 6173 | 2/29/1988 | SDNY Order, Pharm. Soc. Of the State of New York, Inc. et al. v. Carey et al. Feb. 29, 2988 | | A-329-31 | May | |
| 6174 | 3/10/1988 | Letter from Don Hearn to Office of the Director, Bureau of Eligibility, Reimbursement and Coverage | Bridges, 12/11/08, Roxane 19 | HHC902-1091-93 | May | |
| 6175 | 3/14/1988 | Illinois Medicaid interoffice memo regarding state plan amendment and prescribed drug rate methodology | Parker, 11/18/08, Roxane IL Ex. 4 | AWP-IL-00002381-384 | May | |
| 6176 | 3/16/1988 | Letter from HCFA to Wyoming Medicaid regarding Myers & Stauffer reimbursement study | Homar, 12/2/08, Ex. 902 | HHC013-1456 | May | |
| 6177 | 3/23/1988 | Letter to The Honorable Newton Russell from Robert Johnson | Gorospe, 3/19/08, Ex. 7 | CAAG/DHS0067324 - 0067325 | May | |
| 6178 | 3/25/1988 | Memorandum from Maureen Weeks, Senate Advisory Council to Senator Faiks, Alaska State Senate | Campana, 8/19/08, Ex. 8 | | May | |
| 6179 | 3/29/1988 | Massachusetts Medicaid memo regarding Drug Ingredient Pricing | MA, Jacobs, 8/13/07, Ex. 2 | MA011593 | May | |
| 6180 | 4/12/1988 | Transmittal and Notice of Approval of State Plan Amendment No. 88-0003 | WI, Trial, DX-0109 | WI-Prod-AWP-016417 23 | May | |
| 6181 | 4/25/1988 | Letter from Chris Coursey, President of AK Pharmaceutical Assoc. to AK State Senator | Campana, 8/19/08, Ex. 10 | | May | |
| 6182 | 5/1/1988 | Montana Medicaid State Plan Amendment 88-02 | | HHC013-0426 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6183 | 5/12/1988 | Letter and attachment from William Roper to Marjorie T. Stewart | Buto, 9/17/07, Ex. 287 | HHC002-0540-0544 | May | |
| 6184 | | INTENTIONALLY LEFT BLANK | | | | |
| 6185 | 5/20/1988 | Memorandum from Leah W. Sprague to Paul O'Connor | MA, Defs' Joint S.J., 2/28/08, Ex. 18 | DHCF001196-99 | May | |
| 6186 | 6/1/1988 | Memo from Illinois Medicaid to Participating Pharmacies regarding changes in reimbursement policy | Parker, 11/18/08, Roxane IL Ex. 1 | AWP-IL-00000344-345 | May | |
| 6187 | 6/1988 | Memorandum from Acting Director of HCFA Bureau of Eligibility, Reimbursement and Coverage to Administrator regarding Oklahoma's State Plan Amendment, Transmittal No. 87-18 | Booth, 4/23/07, Abbott Ex. 116 | HHC902-1097 - HHC902-1104 | May | |
| 6188 | 6/7/1988 | Alabama Medicaid Internal Memorandum No. 1301 regarding Estimated Acquisition Cost Determination | WI, Trial, DTX 44 | ALMED-841041-42 | May | |
| 6189 | 6/8/1988 | Letter from Kathleen Buto to the Administrator through Associate Administrator for Program Development regarding State of Oklahoma's Plan Amendment, Transmittal No. 87-18 | DeParle, 12/5/07, Roxane Ex. 4 | HHC011-0897-99 | May | |
| 6190 | 6/13/1988 | Massachusetts Medicaid memo regarding changes to Pharmacy Regulations | MA, Jacobs, 8/13/07, Ex. 3 | MA011594 | May | |
| 6191 | 6/20/1988 | Remarks, Alabama Pharmaceutical Association, June 20, 1988 | | AL-ARCH 0000531 - 0000533 | May | |
| 6192 | | INTENTIONALLY LEFT BLANK | | | | |
| 6193 | 6/22/1988 | Letter from Kenny Whitlock, Director at Arkansas Department of Human Services, to Don Hearn at HCFA | Bridges, 12/11/08, Roxane 20 | HHC011-2260-68 | May | |
| 6194 | 6/28/1988 | Mississippi Pharmacists Association Annual Membership Business Meeting Minutes | | MPhA 000320-330 | May | |

| 6195 | 7/1/1988 | Medical Assistance Provider Bulletin re: Policy and Reimbursement Changes | WI, Trial, DX-0136 | WI-Prod-AWP-031331 65 | May | |
| 6196 | 7/1/1988 | 42 U.S.C. § 1395m | | | May | |
| 6197 | 7/1/1988 | Tennessee Medicaid State Plan Amendment 88-11 | | HHD113-0082-83 | May | |
| 6198 | 7/15/1988 | Memorandum from Diane Jacobs to Susan Spencer | MA, Defs' Joint S.J., 2/28/08, Ex. 21 | MA011595-600 | May | |
| 6199 | 7/17/1988 | Excerpt from the Medicare Catastrophic Coverage Act of 1988 (PL 100-360) | Buto, 9/12/07, Abbott Ex. 290 | | May | |
| 6200 | 7/22/1988 | Letter and attachment from Congressman Richard Baker to J.D. Sconce, HCFA | Buto, 9/12/07, Abbott Ex. 289 | HHD096-0003-0009 | May | |
| 6201 | 7/29/1988 | Message Slip from Barbara England to Tom Toberman asking for review of corrections to Illinois State Plan Amendment (Attachment 4.19B) | | AWP IL 00002368-2374 | May | |
| 6202 | 8/4/1988 | Department of Health and Human Services, Health Care Financing Administration, "Reconsideration of Disapproval of a Louisiana State Plan Amendment," 53 FR 29381-01 | Previously disclosed with Expert Report of Bradford | | May | |
| 6203 | 8/12/1988 | Letter to the Honorable Dale Bumpers, United States Senate, from J.D. Sconce, Regional Administrator at HCFA | Bridges, 12/11/08, Roxane 23 | HHC011-2189-2190 | May | |
| 6204 | 8/18/1988 | IDPA Inter Office Memo re State Plan and Amendment 88 13 and letter from Illinois to HCFA with proposed State Plan Amendment (Attachment 4.19B) | | AWP IL 00002348-2357 | May | |
| 6205 | 8/29/1988 | Letter from Kathleen Buto to the Administrator through Associate Administrator for Program Development regarding State of Arkansas' Plan Amendment, Transmittal No. 88-05 | DeParle, 12/5/07, Roxane Ex. 5 | HHC011-2181-83 | May | |

| 6206 | 9/15/1988 | Public Hearing Statement 114.3 CMR 31:00: Prescribed Drugs, Presented By Diane Jacobs | MA, Defs' Joint S.J., 2/28/08, Ex. 20 | MA011709-18 | May | |
| 6207 | 9/15/1988 | Memo from Diane Jacobs, Mass. Medicaid, to Commissioners regarding prescribed drugs public hearing | MA, Jacobs, 8/13/07, Ex. 5 | MA011610 | May | |
| 6208 | 9/16/1988 | Urgent Notice to All Alaskan Pharmacies from Eric Hansen, Dep't of Health and Social Services | Campana, 8/19/08, Ex. 14 | AWP-AK-00000242 | May | |
| 6209 | 9/19/1988 | Plan Approval letter from Judith D. Stec, Associate Regional Administrator, Division of Program Operations, Department of Health and Human Services | | AWP-IL-00002358 | May | |
| 6210 | 9/20/1988 | Letter from William Roper, DHS, to Kenny Whitlock, Arkansas Department of Human Services | DeParle, 12/5/07, Roxane Ex. 6 | HHC011-2187-88 | May | |
| 6211 | 10/4/1988 | Department of Health and Human Services, Health Care Financing Administration," Reconsideration of Disapproval of an Oklahoma State Plan Amendment," 53 FR 38979-01 | Previously disclosed with Expert Report of Bradford | | May | |
| 6212 | 10/7/1988 | Massachusetts State Pharmaceutical Association statement on proposed Medicaid reimbursement change | MA, Jacobs, 8/13/07, Ex. 22 | MA011735-737 | May | |
| 6213 | 10/24/1988 | Letter from Kathleen Buto to Associate Regional Administrator for Region IX Division of Program Operations regarding California State Plan Amendment, Transmittal No. 88-22 | Buto, 9/13/07, Roxane Ex. 7 | HHC016-0732-0733 | May | |
| 6214 | 10/24/1988 | Memorandum from Paul O'Connor to Velvet Miller | MA, Defs' Joint S.J., 2/28/08, Ex. 16 | MA011752-57 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6215 | 11/1988 | Alabama Pharmacy Program, Health Support Services Division, Pharmacy Program memo re: Concerns | | AL-ARCH 618-619 | May | |
| 6216 | 11/10/1988 | Department of Health and Human Services, Health Care Financing Administration, "Reconsideration of Disapproval of an Arkansas State Plan Amendment," 53 FR 45587-03 | Previously disclosed with Expert Report of Bradford | | May | |
| 6217 | 11/18/1988 | Memorandum from Christine Nye, Director, BHCF to George MacKenzie, Administrator, Division of Health | WI, Nye, 11/18/08, Ex. 13 | WI-ARCH-000746-747 | Expect | |
| 6218 | 11/22/1988 | Memorandum from Christine Nye, Director, Bureau of Health Care Financing to Roberta Kostrow, Director, Bureau of Budget | WI, Nye, 11/18/08, Ex. 14 | WI-ARCH-000748-751 | May | |
| 6219 | 11/23/1988 | Memo from Bert Parish to Eric Hansen, Chief Medical Assistance | Campana, 8/19/08, Ex. 15 | AWP-AK-00001097-1102 | May | |
| 6220 | 12/1988 | Myers & Stauffer report: Report on the Cost of Dispensing Pharmaceutical Prescriptions in the State of Alaska | Campana, 8/19/08, Ex. 18 | | May | |
| 6221 | 12/10/1988 | Letter from pharmacy to Mississippi governor regarding dispensing fee | | Archives0260 | May | |
| 6222 | 12/16/1988 | HCFA letter regarding Annual Assurance for Multiple Source Drugs | Hautea-Wimpee, 11/24/08, Roxane Ex. 7 | HHC019-0087 | May | |
| 6223 | 12/29/1988 | Letter from Mississippi Governor to pharmacy regarding dispensing fee | | Archives0261-268 | May | |
| 6224 | 1989 | FY 89 Annual Report of the Division of Medical Assistance | Campana, 8/19/08, Ex. 42 | | May | |
| 6225 | 1989 | HCFA State Drug Reimbursement Survey completed by Oklahoma | Nesser, 12/12/08, Roxane-OK Ex. 8 | HHD 084-0006-0021 | May | |

| 6226 | 1989 | New Mexico Human Services Register | R. Stevens, 12/15/08, Ex. 5 | NMAG00003785-3786 | May | |
| 6227 | 1989 | North Dakota Medicaid Bulletin | B. Joyce, 12/12/08, Ex. 716 | | May | |
| 6228 | 8/1989 | State Medicaid Manual, Part 6 – Payment for Services, HCFA Pub. 45-6 through Rev. 13 | | HHD093-0009-79 | May | |
| 6229 | 1989 | Article from the Journal of Research in Pharmaceutical Economics, Volume 1, No. 3, 1989, by Stephen W. Schondelmeyer, entitled "Impact of Alternative Reimbursement Limits for Coverage of Multisource Prescriptions Under Medicare" | Schondelmeyer, 2/27/09, Ex. Roxane Schondelmeyer 5 | | May | |
| 6230 | | INTENTIONALLY LEFT BLANK | | | | |
| 6231 | 1989 | SRS Glossary | | KHPA019365/9366 | May | |
| 6232 | | INTENTIONALLY LEFT BLANK | | | | |
| 6233 | 1/1/1989 | Excerpt from the Florida Medicaid Provider Handbook for Pharmacy Services | | VAC MDL 68125-196 | May | |
| 6234 | 1/1/1989 | Transmittal and Notice of Approval of State Plan Material for Utah State Plan Amendment DOH-HCF-02-89 and related materials | | HHC014-1086-092 | May | |
| 6235 | 1/16/1989 | January 1989 Report of the Pharmacy Program Steering Committee | Campana, 8/19/08, Ex. 19 | | May | |
| 6236 | 1/19/1989 | Letter from L. Darrell Stauffer to Eric Hansen | Campana, 8/19/08, Ex. 20 | AWP-AK-00000790-791 | May | |
| 6237 | 1/20/1989 | Pharmaceutical Society of New York confidential memo to negotiating team | NY, Lasky 4/23/08, Ex. 4 | PSSNY 000666-67 | May | |
| 6238 | 1/24/1989 | Article of Adoption of Emergency Regulation | Campana, 8/19/08, Ex. 23 | | May | |

| 6239 | 1/24/1989 | Memo from Eric Hansen to Myra Munson through Kim Busch | Campana , 8/19/08, Ex. 22 | AWP-AK-00000789 | May | |
| 6240 | 1/24/1989 | Memorandum from Mike Falzano to Katie Lab (cc: M. Brankman, M. Butt) re: Alternate Pricing of Drugs Survey Project | Butt, 2/8/10, Ex. 14 | NYSHD-FOIL 1217 | May | |
| 6241 | 1/26/1989 | Massachusetts Medicaid memo regarding EAC survey and recommendations, and associated documents | MA, Jacobs, 8/13/07, Ex. 9 | MA001319-330 | May | |
| 6242 | 1/27/1989 | Letter from Kim Busch to facility Administrator | Campana, 8/19/08, Ex. 24 | AWP-AK-00000220-21 | May | |
| 6243 | 1/31/1989 | HCFA Program Issuance Transmittal Notice Region IV regarding "Use of Nondiscounted Average Wholesale Price (AWP) as Estimated Acquisition Cost (EAC) in Medicaid Drug Reimbursement | L. Reed, 10/22/08, Roxane Ex. 121 | HHD 086-1095 | May | |
| 6244 | 2/1/1989 | Alaska State Plan Amendment, Transmittal No. 89-2 | Campana, 8/21/08, Exhibit Abbott 1122 | HHC020-1265 - 69 | May | |
| 6245 | 2/1/1989 | Authority to Seek Professional Services Form | Campana, 8/19/08, Ex. 26 | AWP-AK-00000789 | May | |
| 6246 | 2/1989 | National Association of Chain Drug Stores 3rd Party Bulletin, Volume 11, Number 1 | HI, Watson S.J., 8/25/09, Ex. 33 | HI_HI 000002859-864 | May | |
| 6247 | 2/12/1989 | Article from Philadelphia Inquirer entitled "When Drugstores Tell You No" | Roxane S.J., 6/26/09, Ex. 74 | | May | |
| 6248 | 2/15/1989 | Letter from Leslie Grosz to Eric Hansen | Campana, 8/19/08, Ex. 27 | AWP-AK-00011149 | May | |
| 6249 | 2/16/1989 | Alabama Medicaid Agency - 2/16/89 Executive Staff Meeting Minutes | | AL-ARCH 0001196-1201 | May | |
| 6250 | 2/24/1989 | Article from Newsday (New York) entitled "No Rx for Plans; Drug Plans Draw Pharmacists' Ire" | Roxane S.J., 6/26/09, Ex. 75 | | May | |
| 6251 | 2/25/1989 | Letter from Richard Verme Associates to Eric Hansen | Campana, 8/19/08, Ex. 28 | AWP-AK-00000115-117 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6252 | 3/1989 | March 1989 Pharmacy Program Data | Campana, 8/19/08, Ex. 30 | AWP-AK-00000144-145 | May | |
| 6253 | 3/1989 | March 1989 Pharmacy Program Data | Campana, 8/19/08, Ex. 31 | | May | |
| 6254 | 3/1989 | HCFA Region IX Letter and attachments to J. Rodriguez | CA, Gorospe, 12/3/08, CA-Gorospe 13 | CAAG/DHS 0013323-3332 | May | |
| 6255 | 3/3/1989 | Letter and attachment from HCFA to C. Canino | Previously disclosed with Expert Report of Bradford | MA050769-85 | May | |
| 6256 | 3/10/1989 | Letter from Bunnee Butterfield to Eric Hansen | Campana, 8/19/08, Ex. 33 | AWP-AK-00000136 | May | |
| 6257 | 3/15/1989 | Letters to David Moore, Harry Race Pharmacy, and Dirk White, White Pharmacy, from Myra Munson | Campana, 8/19/08, Ex. 34 | | May | |
| 6258 | 3/15/1989 | Report: Alaska's Pharmacy Medicaid Program; The Serious Current Problem and A Proposed Solution | Campana, 8/19/08, Ex. 35 | | May | |
| 6259 | 3/21/1989 | Memo from Henry Azarioon, RA, Division of Medical Assistance, to Eric Hansen | Campana, 8/19/08, Ex. 36 | AWP-AK-00000219 | May | |
| 6260 | 3/22/1989 | State of New York Department of Social Services Memorandum from Mark Butt to Mike Falzano | Butt, 1/26/10, Ex. 4 | NYSHD-FOIL 03373 | May | |
| 6261 | 3/22/1989 | Memo and attachment from HCFA to All Medicaid State Agencies regarding Prescription Drugs, Assurances and Findings, State Use of AWP Pricing | | CT0006912-26 | May | |
| 6262 | 3/23/1989 | Article from Arkansas Democrat-Gazette entitled "Pharmacists Face Big Losses Under Proposal, Official Says" | Roxane S.J., 6/26/09, Ex. 76 | | May | |
| 6263 | 3/23/1989 | HCFA State Drug Reimbursement Survey completed by New Mexico | R. Stevens, 12/15/08, Ex. 529 | HHD084-006-021 | May | |

| 6264 | 3/25/1989 | Verme Associates EAC drug survey | Campana, 8/19/08, Ex. 37 | AWP-AK-00000091-105 | May | |
| 6265 | 3/25/1989 | Verme Associates EAC drug survey appendix C | Campana, 8/19/08, Ex. 38 | AWP-AK-00000764-770 | May | |
| 6266 | 3/31/1989 | Letter from Eric Hansen to Ruth Alton | Campana, 8/19/08, Ex. 39 | AWP-AK-00000038 | May | |
| 6267 | | INTENTIONALLY LEFT BLANK | | | | |
| 6268 | 4/1989 | Open Letter on the Medicaid Pharmacy Program from Eric Hansen | Campana, 8/19/08, Ex. 40 | AWP-AK-00000237-239 | May | |
| 6269 | 4/12/1989 | Letter from Winona Rubin at Hawaii DHS to HCFA | HI, Watson S.J., 8/25/09, Ex. 61 | HI_HI 000002792-99 | May | |
| 6270 | 4/14/1989 | Article from The Washington Post entitled "Prescription Drug Plans Face Threat; Pharmacy Chains Dropping Programs" | | | May | |
| 6271 | 4/18/1989 | HCFA chart of state reimbursement rates in Region 1 | Rugg, 12/15/08, Ex. 11 | HHC010-1060 | May | |
| 6272 | 4/27/1989 | Order Adopting, Amending, and Repealing Regulations of the Department of Health and Social Services | Campana, 8/21/08, DC US 1 | AWP-AK-00000152-62 | May | |
| 6273 | 5/1/1989 | Article from Drug Store News entitled "AWPs Are a Joke, But No One Is Laughing" | Roxane S.J., 6/26/09, Ex. 78 | | May | |
| 6274 | 5/22/1989 | Letter from HCFA to Hawaii Medicaid regarding dispensing fee | Hiramatsu, 5/1/08, Ex. 22 | HI_HI 000014794-95 | May | |
| 6275 | 5/25/1989 | Affidavit of E. Lasky; Pharm. Soc. Of the State of New York, Inc., et al. v. Cuomo et al., Index No. 76-CIV-5080 with attachments | NY, Lasky, 4/23/08, Ex. 5 | A931-947, 1548-A1745 | May | |
| 6276 | 5/26/1989 | Memorandum from Omel Turk, Pharmacy Consultant, to Earl Motooka, Health Care Administrator, regarding Implementation of Pharmacy Dispensing Fee Increase | Hiramatsu, 6/11/09, Ex. 85 | HI_HI 000002800 | May | |

| 6277 | 6/1989 | A Survey of costs of Dispensing Prescriptions And Estimated Acquisition Cost in the State of Arkansas | Bridges, 12/10/08, Roxane 10 | ARK00007310-439 | May | |
| 6278 | | INTENTIONALLY LEFT BLANK | | | | |
| 6279 | | INTENTIONALLY LEFT BLANK | | | | |
| 6280 | 6/15/1989 | Hawaii Medicaid Policy Directive regarding dispensing fee increase | Hiramatsu, 5/1/08, Ex. 24 | HI_HI 000002832 | May | |
| 6281 | 6/20/1989 | Letter from HCFA to J. Costantino, Deputy Commissioner of New York State Department of Social Services | Butt, 1/26/10, Ex. 5 | LASKY 00110-11 | May | |
| 6282 | 6/26/1989 | Memorandum from Christine Nye, Director, BHCF to George MacKenzie, Administrator, Division of Health | WI, Nye, 11/18/08, Ex. 16 | WI-ARCH-000787-788 | May | |
| 6283 | 7/13/1989 | Hawaii Medicaid memo regarding system change for the reduction of AWP for drugs | Hiramatsu, 5/1/08, Ex. 11 | HI_HI 000014764-65 | May | |
| 6284 | 7/18/1989 | Excerpts from the Hearing before the United States Senate Special Committee on Aging on "Are We Getting Our Money's Worth?" | Roxane S.J., 6/26/09, Ex. 79; Abbott Ex. 154 | | May | |
| 6285 | 7/21/1989 | Letter from Arkansas Department of Human Services to J. Merryman | | HHC010-0997-998 | May | |
| 6286 | | INTENTIONALLY LEFT BLANK | | | | |
| 6287 | 7/24/1989 | Article from The Pink Sheet entitled "V-A Obtains Rx Drug Price Discounts of 41% for Single Source, 67% for Multisource Drugs not Distributed by Department, Pryor Drug Price Hearing Told" | Roxane S.J., 6/26/09, Ex. 80 | | May | |
| 6288 | 7/28/1989 | Hawaii Medicaid Policy Directive regarding reduction of AWP | Hiramatsu, 5/1/08, Ex. 25 | HI_HI 000002788 | May | |
| 6289 | 8/1989 | State Medicaid Manual, Part 6 - Payment for Services, Transmittal No. 14 | KY, Defs' Joint S.J., 10/15/08, Ex. 38 | KY_DMSS_ 12292-12295 | May | |

| 6290 | 8/1989 | Majority Staff Report of the United States Senate Special Committee on Aging entitled "Prescription Drug Prices: Are We Getting Our Money's Worth?" (Serial No. 101-D) | Defs' Common S.J. Resp., 8/28/09, Ex. 43; Abbott Ex. 81 | | May | |
| 6291 | 8/1989 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 14 | | HHD093-0080-87 | May | |
| 6292 | | INTENTIONALLY LEFT BLANK | | | | |
| 6293 | 8/1/1989 | Arkansas Medicaid State Plan Amendment 89-24 | | HHC010-0790-91 | May | |
| 6294 | 8/7/1989 | Memo from HCFA to Associate Regional Administrator regarding Arkansas State Plan Amendment, Transmittal Number 89-24 | Dubberly, 12/15/08, Georgia 36 | HHC010-1007-1008 | May | |
| 6295 | 8/10/1989 | Letter to Walk Patterson, Director of Dep't of Human Services from J.D. Sconce, Regional Administrator at HCFA | Bridges, 12/11/08, Roxane 25 | HHD084-0411-20, HHC010-1005-1006 | May | |
| 6296 | 8/25/1989 | Letter from Gary Stangler at Missouri DSS to William Blake at HCFA, with attachment | MO, McCann, 10/3/07, Ex. 8 | MO 000568-71 | May | |
| 6297 | | INTENTIONALLY LEFT BLANK | | | | |
| 6298 | 9/19/1989 | Memo from Diane Jacobs, Mass. Medicaid, to Commissioners regarding prescribed drugs public hearing | MA, Jacobs, 8/13/07, Ex. 11 | MA012164-166 | May | |
| 6299 | 9/26/1989 | Editor's Message entitled "Earned Discounts Are a Sham Only to Those Who Don't Earn Them" | Booth, 4/23/07, Abbott Ex. 115 | HHC003-0034 - HHC003-0035 | May | |

| | | | | | |
|---|---|---|---|---|---|
| 6300 | 9/29/1989 | Memorandum from R. Kusserow, Inspector General, to L. Hays, HCFA Acting Administrator, attaching the OIG Management Advisory Report - The Use of Average Wholesale Prices in Reimbursing Pharmacies Participating in Medicaid and the Medicare Catastrophic Coverage Act Prescription Drug Program (A-06-89-00037) | Vito, 2/6/08, Dey Ex. 46 | | May |
| 6301 | 10/1/1989 | California Department of Health Services' State Plan Amendment, Transmittal No. 89-08 | Dey S.J. Ex., 6/26/09, Ex. 244; Dey S.J., 6/26/09, Ex. 249 | HHC016-0712 - HHC016-0717 | May |
| 6302 | 10/16/1989 | Oregon Medicaid State Plan Amendment 89-26 | | HHC020-1699-1700 | May |
| 6303 | 10/1989 | OIG Management Advisory Report - The Use of Average Wholesale Prices in Reimbursing Pharmacies Participating in Medicaid and the Medicare Catastrophic Coverage Act Prescription Drug Program (A-06-89-00037) | Booth, 4/23/07, Abbott Ex. 113 | | May |
| 6304 | 10/1989 | Draft OIG Management Advisory Report - Use of Average Wholesale Prices in Reimbursing Pharmacies Participating in Medicaid and the Medicare Prescription Drug Program (A-06-89-00037) | Vavra, 9/26/07, Vavra Designee 45 | | May |
| 6305 | 10/5/1989 | Letter that was sent to Kenny Whitlock, Deputy Director of the Division of Economic and Medical Services for Arkansas Department of Human Services | Bridges, 12/11/08, Roxane 026 | HHC010-0969-70 | May |
| 6306 | 10/19/1989 | Memo from HCFA to Connecticut Department of Income Maintenance regarding required assurances and findings | | CT0006872-73 | May |

| 6307 | 10/26/1989 | Letter from Associate Regional Administrator for Region IX Division of Medicaid to Kathleen Buto re: California's Method for Establishing the EAC | | HHC016-0873-77 | May | |
| 6308 | 11/1/1989 | Letter from Mississippi Pharmacists Association to Mississippi Congressional Delegation | | MPhA 000712 | May | |
| 6309 | 11/11/1989 | State of New York Department of Social Services Memorandum from Mark Butt to Mike Falzano | Butt, 1/26/10, Butt Ex. 6 | NYSHD-FOIL 01544-47 | May | |
| 6310 | 11/21/1989 | HCFA Status of States Using Non-Discounted Average Wholesale Price For Single Source Drugs | | HHC016-0878-80 | May | |
| 6311 | 11/28/1989 | Affidavit of E. Lasky; Pharm. Soc. Of the State of New York, Inc., et al. v. Cuomo et al. with attachments | NY, Lasky, 4/23/08, Ex. 6 | A-1504-36 | May | |
| 6312 | | INTENTIONALLY LEFT BLANK | | | | |
| 6313 | 12/21/1989 | Letter from Myra Munson to Albert Benz, HCFA | Campana, 8/19/08, Ex. 41 | AWP-AK-00000068-75 | May | |
| 6314 | 1990 | Annual Report Washington State Medical Assistance Fiscal Year 1990 | Hautea-Wimpee, 11/24/08, Ex. 3 | WA-00000450-491 | May | |
| 6315 | | INTENTIONALLY LEFT BLANK | | | | |
| 6316 | 1990 | New Hampshire Medical Assistance Regulation for Pharmaceutical Services | Farrand, 10/28/08, Dey Ex. 72 | NH04052 to 4060 | May | |
| 6317 | 1990 | New Hampshire State Plan Amendment 90-22 | Farrand, 10/28/08, Ex. 004 | HHC006-0400-0401 | May | |
| 6318 | 10/1/1990 | North Carolina Department of Health and Human Services' State Plan Amendment, Transmittal No. 89-09 | Weeks, 10/21/08, Ex. 11 | HHD137-0243, HHD137-0248 | May | |

| 6319 | 1990 | Report of the Joint Subcommittee Studying Pharmaceutical Costs in the Virginia Medical Assistance Program Pursuant to HJR 403 | Paccione, 3/28/08, Abbott Ex. 901 | | May | |
| 6320 | 1990 | South Dakota State Plan Amendment 90-11 | Iverson, 12/15/08, Ex. 005 | HHC014-1555 | May | |
| 6321 | | INTENTIONALLY LEFT BLANK | | | | |
| 6322 | 1990 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Report of Bradford | | May | |
| 6323 | 1990 | 42 U.S.C. § 1395l | | | May | |
| 6324 | 1995 | 42 C.F.R. §§ 405.500 et seq | | | May | |
| 6325 | 1990 | 42 C.F.R. § 405.502 | | | May | |
| 6326 | 1/1990 | Memorandum from Kathleen Buto, Director of Bureau of Policy Development to Regional Administrator RO VI regarding Medicaid Prescription Drug Dispensing Fees | Buto, 9/13/07, Dey Ex. 101 | HHD048-0288-0289 | Expect | |
| 6327 | 1/1/1990 | New Hampshire Division of Human Services' State Plan Amendment, Transmittal No. 90-2 | Dey S.J., 6/26/09, Ex. 247 | HHD040-0164-67 | May | |
| 6328 | 1/1/1990 | Mississippi Pharmacists Association Newsgram | | MPhA 001730-1735 | May | |
| 6329 | 1/12/1990 | Brief for Respondent filed in State of Louisiana v. U.S. Department of Health and Human Services | Booth, 4/23/07, Abbott Ex. 118 | | May | |
| 6330 | 1/12/1990 | Memorandum from Christine Nye, Director, BHCF, to George F. MacKenzie, Administrator, Division of Health | WI, Defs' Joint S.J. Resp., 1/15/08, Ex. 105 | WI-Prod-AWP-097965-097982 | Expect | |
| 6331 | 1/14/1990 | Excerpt from Mississippi Pharmacists Association Board of Directors Meeting Minutes | | MPhA 001117 | Expect | |

| 6332 | 1/1990 - 2/1990 | Medicaid Pharmacy Bulletin, Volume 4, No.1 | Previously disclosed with Expert Report of Helms | HHC002-0423-30 | May | |
| 6333 | 2/15/1990 | Connecticut Medicaid Pharmacy Program Report to the General Assembly | CT, Warrick S.J., 6/1/06, Ex. 65 | CT0023588-96 | May | |
| 6334 | 3/30/1990 | Mississippi Pharmacists Association memo regarding update on HB 1467 and request for action | | MPhA 000795 | May | |
| 6335 | 4/3/1990 | NACDS Issues Profile: Medicaid Reimbursement Formulas Changing | AL, Finch, 5/23/07, Defendant's Ex. 183 | HHC010-0913-24 | May | |
| 6336 | 4/9/1990 | Letter from Gene Hyde at HCFA to Gary Stangler at Missouri DSS | MO, McCann, 10/3/07, Ex. 12 | MO 000554-55 | May | |
| 6337 | 4/17/1990 | State Plan Amendment No. 90-0006 | WI , Trial, DX-0028 | WI-Prod-AWP-011364-011369 | May | |
| 6338 | 4/17/1990 | Memo from Omel Turk, Pharmacy Consultant, to Winnie Odo, Acting Health Care Administrator, regarding Completion of Pharmacy Dispensing Fee Study and Recommended Increase | HI, Watson S.J., 8/25/09, Ex. 59 | HI_HI 000003299-3302 | May | |
| 6339 | 4/20/1990 | Facts: July 1, 1990 WMAP Modified Pharmacy Reimbursement Plan at 1 (attached to Letter from Christine Nye, BHCF, to James C. Olson, R.Ph.) | WI, Nye, 11/18/08, Ex. 28 | WI-ARCH-001024-29 | Expect | |
| 6340 | 4/29/1990 | Mississippi Pharmacists Association Grassroots Committee Meeting Minutes | | MPhA 006194 | Expect | |
| 6341 | 4/30/1990 | Hawaii Medicaid memo regarding pharmacy dispensing fee | Hiramatsu, 5/1/08, Ex. 26 | HI_HI 000002758, HI_HI 000003225-3228 | May | |
| 6342 | | INTENTIONALLY LEFT BLANK | | | | |

| 6343 | 5/1990 | An Assessment of Chain Pharmacies' Costs of Dispensing a Third Party Prescription | FL, Crayton, 5/15/06, Ex. 283A | FL 00003029-198 | May | |
| 6344 | 5/1990 | Seidmann, Daniel J., "Transactions/List Pricing," Econometrica, Volume 58, Number 3, pp. 621-636 | Previously disclosed with Expert Report of Bradford | | May | |
| 6345 | 5/1/1990 | Letter and attachment from Arkansas Department of Human Services to J.D. Sconce re: Arkansas State Plan Transmittal 89-24 | Previously disclosed with Expert Report of Bradford | HHD283-0001-06 | May | |
| 6346 | 5/2/1990 | Letter from J.D. Sconce, Regional Administrator at Dep't Health and Human Services to Dr. Terry Yamauchi, Director of Arkansas Dep't of Human Resources | Bridges, 12/11/08, Abbott-ARK 002 | HHC024-0672-74 | May | |
| 6347 | 5/16/1990 | Hawaii Medicaid Policy Directive No. 90-02 regarding pharmacy dispensing fee increase | Hiramatsu, 5/1/08, Ex. 27 | HI_HI 000002759 | May | |
| 6348 | | INTENTIONALLY LEFT BLANK | | | | |
| 6349 | 5/11/1990 | Letter to Gary Wilks, Associate Regional Administrator, Division of Medicaid from Irene Ibarra | Chapman, 12/15/08, Exhibit Dey 354 | HHC013-1137-39 | May | |
| 6350 | | INTENTIONALLY LEFT BLANK | | | | |
| 6351 | 6/4/1990 | Letter and attachment from Irene Ibarra to Gary Wilks | Chapman, 12/15/08, Ex. 5 | HHD038-1106, HHD038-1103 | May | |
| 6352 | 6/12/1990 | Email from HCFA Administrator | Hautea-Wimpee, 11/24/08, Roxane-WA Ex. 4 | HHD084-0337-341 | May | |
| 6353 | 6/12/1990 | Projecting a 1990 Cost of Dispensing a Prescription Drug | WI, Defs' Joint Resp., 1/15/08, Ex. 84 | WI-Prod-AWP-097965 097982 | May | |
| 6354 | 6/12/1990 | Title XIX of the Social Security Act; Division of Medical Assistance; State of Colorado | Chapman, 12/15/08, Ex. Dey 355 | HHC013-1134-35 | May | |

| 6355 | 7/1/1990 | Transmittal and Notice of Approval of State Plan Material for Utah State Plan Amendment DOH-HCF-28-90 and related materials | | HHC014-1080-083 | May | |
| 6356 | 7/1/1990 | Colorado Medicaid State Plan Amendment 90-03 | | HHC013-1134-35 | May | |
| 6357 | 7/1/1990 | North Dakota Medicaid State Plan Amendment 90-06 | | HHC013-0351-52 | May | |
| 6358 | 7/1/1990 | Wisconsin Medicaid State Plan Amendment 90-016 | | HHC009-0931-32 | May | |
| 6359 | 7/3/1990 | Memorandum from HCFA Dallas Texas - Region VI to Kathleen Buto regarding Medicare Drug Pricing | Buto, 9/12/07, Abbott Ex. 294 | HHC906-0093-0098 | May | |
| 6360 | 7/6/1990 | Letter from acting director of Medicaid Bureau, the Department of Health and Human Services, to the Regional Administrator in Region 6, Dallas | Bridges, 12/11/08, Roxane 28 | HHC010-0775-76 | May | |
| 6361 | 7/6/1990 | Official Notice of the Arkansas Department of Human Services | Bridges, 12/10/08, Ex. 4 | ARK00004141 | May | |
| 6362 | 7/12/1990 | Letter from J. Reed to T. Yamauchi | Previously disclosed with Expert Report of Bradford | HHC010-0777 | May | |
| 6363 | 7/13/1990 | Fifth Circuit opinion in State of Louisiana v. U.S. Dept. of Health and Human Services, NO. 89-1566 | AL, Rector, 8/29/07, Ex. NCPA 13 | NCPA 001331-337 | May | |
| 6364 | 7/31/1990 | Letter from lawyers for Hawaii Pharmaceutical Association regarding increase in dispensing fee | Hiramatsu, 5/1/08, Ex. 28 | HI_HI 000002754-59 | Expect | |
| 6365 | 8/13/1990 | National Symposium for Medicaid Pharmacy Administrators Report | Hiramatsu, 5/1/08, Ex. 29 | HI_HI 000002806-31 | May | |

| 6366 | 8/20/1990 | Letter from Lloyd Bentsen, Texas Senator, to Gail Wilensky, Administrator at HCFA, regarding pharmacy concerns about reimbursement, attaching letter from True Quality Pharmacies, Inc. | Somsak, 9/19/07, Abbott Ex. 318 | HHC003-0013-14 | May | |
| 6367 | 9/21/1990 | Letter from Alabama Medicaid Agency to Senator Pryor | AL, Steckel, 3/28/07, Ex. Steckel 010 | | May | |
| 6368 | 9/26/1990 | Letter from Gail Wilensky, Administrator at HCFA, to Honorable Lloyd Bentsen, Texas Senator | Somsak, 9/19/07, Abbott Ex. 319 | HHC003-0017-19 | May | |
| 6369 | 10/1990 | A Survey of Costs of Dispensing Prescriptions and Estimated Acquisition Costs in the State of Wyoming, prepared by Myers & Stauffer | Homar, 12/3/08, Roxane Ex. 020 | | May | |
| 6370 | 10/1990 | Excerpt from the Massachusetts Medical Assistance Program Pharmacy Manual | Duzor, 3/26/08, Dey Ex. 171 | MA006117 - MA006141 | May | |
| 6371 | | INTENTIONALLY LEFT BLANK | | | | |
| 6372 | 10/1/1990 | Tennessee Medicaid's State Plan Amendment, Transmittal No. 90-32 | Dey S.J., 6/26/09, Ex. 251 | HHC008-0083 | May | |
| 6373 | 10/1/1990 | Maine Medicaid State Plan Amendment 90-21 | | HHD040-0118-120 | May | |
| 6374 | 10/1/1990 | Tennessee Medicaid State Plan Amendment 90-32 | | HHD113-0078-79 | May | |
| 6375 | 10/2/1990 | Letter from Arthur J. O'Leary, HCFA Associate Regional Administrator for Division of Mediaid, to State Agencies Administering the Medicaid Program regarding Medicaid Prescription Drug Upper Limits | Gaston, 1/24/08, Abbott Ex. 464 | NYSHD-FOIL 01682 - NYSHD-FOIL 01683 | May | |
| 6376 | 10/11/1990 | AMA Letter from Carol Herrmann to Representative Callahan re: efforts to amend Title XIX of Social Security Act | | AL-ARCH 0000280 - 0000288 | May | |

| 6377 | 10/16/1990 | House Report No. 101-881, reprinted in 1990 | Roxane S.J., 6/26/09, Ex. 144 | | May | |
| 6378 | 10/25/1990 | Kentucky Medicaid Staff Report, Change in EAC Determination Methodology | KY, Defs' Joint S.J., 1015/08, Ex. 037 | KY_DMSS_ 12155-12157 | Expect | |
| 6379 | 10/25/1990 | Staff Report, Subject:  Change in EAC Determination Methodology | Previously disclosed with Expert Report of Bradford | KYDMSPL1012218-20 | May | |
| 6380 | | INTENTIONALLY LEFT BLANK | | | | |
| 6381 | 11/1/1990 | Medical Assistance Provider Bulletin, re: Pharmacy Policy and Billing Information | WI, Trial, DX-0946 | WI-Prod-AWP-0031141-1165 | May | |
| 6382 | 11/1/1990 | NARD Newsletter article entitled "Congress Approves Medicaid Equal Access Language…and a Moratorium on Pharmacy Reimbursement Cuts" | Rector, 7/28/09, Ex. 15 | NCPA 002851 | May | |
| 6383 | 11/5/1990 | Omnibus Budget Reconciliation Act of 1990, Pub. L. No. 101-508, § 4401, 104 Stat. 1388 (1990) | Dey S.J., 6/26/09, Ex. 31 | | Expect | |
| 6384 | | INTENTIONALLY LEFT BLANK | | | | |
| 6385 | 11/27-28/1990 | Certification of Edwin C. Bridges and attached Pharmacy Reform TAG Meeting Minutes (Baltimore, MD) | Gorospe, 12/3/08, Ex. CA-Gorospe 008 | | Expect | |
| 6386 | 12/28/1990 | Brief of the State of Oklahoma Department of Human Services in Appeal of Disallowance of Funds Under the Social Security Act, before the United States DHHS Appeals Board | Nesser, 12/12/08, Roxane-OK Ex. 3 | HHD048-0139-0295 | May | |
| 6387 | 12/28/1990 | Kentucky Administrative Regulation 907 KAR 1:020E | KY, Defs' Joint S.J., 10/15/08, Ex. 40 | KYLEG05138-05147 | May | |
| 6388 | 1991 | Brief of HCFA in Support of Disallowance of Funds Under the Social Security Act, before the United States DHHS Appeals Board | Nesser, 12/12/08, Roxane-OK Ex. 10 | HHD 048-0057- 0126 | May | |

| 6389 | 1991 | HCFA approval letter and Washington State Plan Amendment 91-6 | Hautea-Wimpee, 11/24/08, Ex. 006 | WA-00000076-78 | May | |
| 6390 | 1991 | Letter from New Mexico Human Services Department to HCFA with attached New Mexico State Plan Amendment 91-06 | R. Stevens, 12/15/08, Abbott Ex. 003 | NMAG00001665-1673 | May | |
| 6391 | Multiple Dates | Collection of New Mexico State Plan Amendments | R. Stevens, 12/15/08, Ex. 006 | HHD076-0066-74 | May | |
| 6392 | 1991 | Newsletter from New Jersey Health Services Program to Providers of Pharmaceutical Services | Vaccaro, 12/2/08, Ex. 019 | NJ-AWP-00000743-744 | May | |
| 6393 | 8/1991 | OIG Report - Comparison of Reimbursement Prices for Multiple-Source Prescription Drugs in the United States and Canada (OEI 03-91-00470) | Tawes, 4/24/07, Abbott Ex. 129 | | May | |
| 6394 | 1991 | Oklahoma State Plan Amendment 90-4 | Nesser, 12/12/08, Roxane-OK Ex. 4 | HHC010-0685 | May | |
| 6395 | 1991 | Oregon Medicaid State Plan Amendment 91-8 and related materials | Ketchum, 12/15/08, Roxane Ex. 3 | ORHC159-168 | May | |
| 6396 | 1991 | Richard Caves, Michael Whinston, and Mark Hurwitz, Patent Expiration, Entry, and Competition in the U.S. Pharmaceutical Industry, Brookings Papers: Microeconomics 1991 | AL, Trial, DTX 6393 | | May | |
| 6397 | 1991 | South Dakota State Plan Amendment | Iverson, 12/15/08, Dey Ex. 909 | HHC014-1518-1526 | May | |
| 6398 | | INTENTIONALLY LEFT BLANK | | | | |
| 6399 | 1991 | Virginia State Plan Amendment 91-30 | Tomlinson, 11/3/08, USA Ex. 5 | | May | |

| 6400 | 1991 | Article from the Journal of Research in Pharmaceutical Economics titled "A Comparison of Pharmacists' Acquisition Costs and Potential Medicaid Prescription Ingredient Cost Reimbursement in Wisconsin" by David Kreling | WI, Kreling, 12/4/08, Ex. 2 | | May | |
| 6401 | | INTENTIONALLY LEFT BLANK | | | | |
| 6402 | 1991 | The Alabama Medicaid Agency - 1991 Annual Report | | AL-ARCH 0000031-55 | May | |
| 6403 | 1991 | Caves, Richard, Michael Whinston, and Mark Hurwitz, "Patent Expiration, Entry, and Competition in the U.S. Pharmaceutical Industry," Brookings Papers on Economic Activity, Microeconomics | Previously disclosed with Expert Report of Bradford | | May | |
| 6404 | 1991 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Report of Bradford | | May | |
| 6405 | 1991 | 56 Fed. Reg. 8832, Medicare and Medicaid Programs; OBRA '87 Conforming Amendments (1991) | | | May | |
| 6406 | 1991 | Draft Affidavit of Carol A. Herrmann | AL, Steckel, 3/28/07, Ex. Steckel 005 | | May | |
| 6407 | | INTENTIONALLY LEFT BLANK | | | | |
| 6408 | 1/1/1991 | Letter from HCFA to Washington Medicaid regarding State Plan Amendment 91-6 | Hautea-Wimpee, 11/24/08, Ex. 6 | WA-00000076-0078 | May | |
| 6409 | 2/21/2009 | 42 U.S.C. § 1396r-8 printed from Social Security Online, Compilation of the Social Security Laws | Schondelmeyer, 2/27/09, Ex. Roxane Schondelmeyer 6 | | May | |
| 6410 | 1/1/1991 | Wisconsin Medicaid State Plan Amendment 91-0003 | | HHC009-0941 | May | |

| 6411 | 1/1991 | Transmittal Letter PHM-27 and attached Pharmacy Manual | | MA006108 to 006160 | May | |
|------|--------|---------|---------|---------|------|---|
| 6412 | 1/24/1991 | Letter from Oklahoma Medicaid to HCFA regarding State Plan Amendment 90-04 | Nesser, 12/12/08, Roxane-OK Ex. 5 | HHC 010-0687-0688 | May | |
| 6413 | 2/14/1991 | Letter from HCFA to Manufacturer enclosing Rebate Agreement between Secretary of HHS and Manufacturer | Marrs, 7/10/08, Ex. 27 | DL-TX000914-932 | Expect | |
| 6414 | 2/17/1991 | Rebate agreement between Dey and the Dep't of Health and Human Services | Dubberly, 12/15/08, Ex. Georgia 30 | | Expect | |
| 6415 | 2/25/1991 | Pharmacy (EAC) Regulations file with letter and attachments | Fine, 12/9/08, Ex. Abbott Maryland 10 | MD0013140-52 | May | |
| 6416 | 2/26/1991 | Letter from Gary Stangler at Missouri DSS to Richard Brummel at HCFA | MO, McCann, 10/3/07, Ex. 13 | MO 000562 | May | |
| 6417 | 2/28/1991 | Cover note and a Rebate Agreement between the Secretary of Health and Human Services and Dey | Dey S.J., 6/26/09, Ex. 34 | | Expect | |
| 6418 | 3/1991 | Article from The Consultant Pharmacist, Vol. 3, No. 6, titled "Pricing Policies Under a Competitive Pricing Strategy" | Perri, 2/20/09, Ex. Dey Perri 21 | | May | |
| 6419 | 3/1991 | Final Report, Reimbursement for Pharmaceutical Services in Missouri, submitted to the Missouri Department of Social Service, prepared by the University of Missouri School of Pharmacy | MO, McCann, 10/3/07, Ex. 14 | MO.051800-927 | May | |
| 6420 | 3/6/1991 | Cover Letter from P. Marrs to HCFA with an attached Rebate Agreement Between the Secretary of Health and Human Services and Dey | | DEY-BO-0226957-79 | Expect | |
| 6421 | 3/26/1991 | Dey Laboratories, Inc., A Report on the Medicaid Program as Part of the U.S. Health Insurance System | FL, Selenati, 5/5/05, Ex. Selenati 50 | DL 62774-780, DL-TX0105365-371 | May | |

| 6422 | 4/1/1991 | Kentucky Medicaid State Plan Amendment 91-01 | | HHD284-0108-109 | May | |
| 6423 | 4/1/1991 | Maryland Medicaid State Plan Amendment 91-21 | | HHD039-0198-210 | May | |
| 6424 | 4/10/1991 | Muris, Timothy J., "Developments in Consumer Protection: Economics and Consumer Protection," Antitrust Law Journal | Previously disclosed with Expert Report of Bradford | | May | |
| 6425 | 5/13/1991 | Excerpt from Tennessee's State Plan Attachment 4.19B | Gaston, 1/24/08, Abbott Ex. 457 | HHD008-0083 | May | |
| 6426 | 5/15/1991 | Alabama Medicaid document entitled "Determination of Costs of Dispensing a Prescription" | AL, Finch, 5/24/07, Defendant's Ex. 188 | ALMED-375307-320 | May | |
| 6427 | 5/20/1991 | A Report on the Pharmacy Survey and Determination of Dispensing Costs in the State of Louisiana, prepared for the State of Louisiana Department of Health and Hospitals | Terrebonne, 11/7/08, Abbott Ex. 1164 | ARK00007152-7277 | May | |
| 6428 | 6/1991 | A Proposal for the Exclusive Sponsorship of PriceAlert by First DataBank | WV, Trial, Ex. 135 | FDB-AWP 028287-028297 | May | |
| 6429 | 6/5/1991 | 56 Fed. Reg. 25800-01, 25860 | D. Thompson, 3/28/08, Abbott Ex. 1021 | | May | |
| 6430 | 6/5/1991 | Excerpt from HCFA Proposed Rules regarding the Medicare Program and the Fee Schedule for Physicians' Services (56 Fed. Reg. 25792) | Booth, 4/23/07, Abbott Ex. 120 | | Expect | |
| 6431 | 6/13/1991 | Letter from Kathleen Buto to Associate Regional Administrator for Medicare, New York, regarding Request for Guidance on Limiting the Charge for Drugs/Biologicals Provided by Physicians | Niemann, 9/14/07, Abbott Ex. 295 | HHC906-0166-71 | May | |

| 6432 | 6/17/1991 | Memorandum from Kathleen Buto, Director of Bureau of Policy Development to Associate Regional Administrator for Dallas Division of Medicare regarding Medicare Drug Pricing | Buto, 9/12/07, Abbott Ex. 297 | HHC906-0090-0098 | May | |
| 6433 | 6/19/1991 | Kentucky Interim Joint Committee on Health and Welfare, Minutes of the Thirteenth Meeting | KY, Defs' Joint S.J., 10/15/08, Ex. 039 | KYLEG03150-03158 | May | |
| 6434 | 7/1/1991 | Kentucky Administrative Regulation 907 KAR 1:021E | KY, Defs' Joint S.J., 10/15/08, Ex. 045 | KYLEG05421-05427 | May | |
| 6435 | 7/1/1991 | State Plan Under Title 19 of the Social Security Act Medical Assistance Program, State of Arkansas | Bridges, 12/10/08, Ex. 5 | HHC902-0726 | May | |
| 6436 | 7/1/1991 | South Dakota Medicaid State Plan Amendment 2000-3 | | HHD311-0311 | May | |
| 6437 | 7/31/1991 | Letter from American Society of Clinical Oncology to Gail Wilensky, HCFA | Buto, 9/12/07, Abbott Ex. 300 | | May | |
| 6438 | 8/1/1991 | Minnesota Department of Human Services' State Plan Amendment, Transmittal No. 91-21 | Dey S.J., 6/26/09, Ex. 243 | HHD075-0339 - HHD075-0358 | May | |
| 6439 | 8/1991 | Report by the Auditor General of California; How Medi-Cal and Other Health Care Providers Manage Their Pharmaceutical Expenditures | Gorospe, 3/19/08, Ex. Gorospe 016 | CAAG/DHS0071157 - 0071224 | May | |
| 6440 | 8/1/1991 | State regulations on paying for drugs | Fine, 12/9/08, Ex. Abbott Maryland 009 | EXP USABT-DUG 069106-09 | May | |
| 6441 | 8/1/1991 | Connecticut Medicaid State Plan Amendment 91-8 | | HHD168-0015-20 | May | |
| 6442 | 8/2/1991 | Letter from Edward Berger, National Medical Care, Inc., to HCFA | Niemann, 9/14/07, Abbott Ex. 299 | | May | |

| 6443 | 8/9/1991 | Letter from HCFA to Participating Drug Manufacturers regarding Medicaid Drug Rebate Program | | MO 001964-968 | May | |
| 6444 | 8/13/1991 | United States DHHS Appeals Board decision in Oklahoma Medicaid Appeal of Disallowance of Funds Under the Social Security Act | Nesser, 12/12/08, Roxane-OK Ex. 9 | HHD 048-0005-0016 | May | |
| 6445 | | INTENTIONALLY LEFT BLANK | | | | |
| 6446 | | INTENTIONALLY LEFT BLANK | | | | |
| 6447 | 8/22/1991 | DHS Departmental Appeals Board Decision regarding Arkansas Department of Human Services (Decision No. 1273) | Booth, 4/23/07, Abbott Ex. 119 | HHC011-1805-17 | May | |
| 6448 | 10/1/1991 | Nevada Medicaid State Plan Amendment 91-21 | | HHD041-0248 | May | |
| 6449 | 10/2/1991 | Public Hearing - 114.3 CMR 31.00: Prescribed Drugs, Presented by: D. Jacobs, Policy Analyst, Bureau of Ambulatory Care | MA, Shapiro, 10/3/07, Ex. 9 | MA007726-7731 | May | |
| 6450 | 10/25/1991 | DHS Memorandum from Bryan Mitchell, Principal Deputy Inspector General, to Executive Secretariat regarding Draft Final Fule: Fee Schedule for Physicians' Services | Defs' Common S.J. Resp., 8/28/09, Ex. 165 | HHD816-0025-27 | May | |
| 6451 | 11/1991 | Title 42, § 405.517, Revised November 1991 | Disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 6452 | 11/4/1991 | Memo from HCFA to Regional HCFA regarding Pennsylvania Drug Reimbursement | | HHC026-0183-88 | May | |
| 6453 | 11/14/1991 | Affidavit of Carol A. Herrmann, dated November 14, 1991 | | AL-ARCH 60-84 | May | |
| 6454 | | INTENTIONALLY LEFT BLANK | | | | |

| 6455 | 11/25/1991 | HCFA Final Rule for Medicare Program Fee Schedule for Physicians' Services (56 Fed. Reg. 59502) | | | May | |
| 6456 | | INTENTIONALLY LEFT BLANK | | | | |
| 6457 | 12/23/1991 | Rebate Agreement Between the Secretary of Health and Human Services and Dey | | DEY-BO-0226944-56 | Expect | |
| 6458 | 12/26/1991 | Document titled:  Legislature to Vote on Cuts in Medicaid | NY, Lasky, 4/23/08, Ex. 7 | PSSNY 001046-47 | May | |
| 6459 | 1992 | 42 C.F.R. § 405.517 (1992) | Niemann, 9/14/07, Abbott Ex. 38 | HHD008-0008-09 | May | |
| 6460 | 1992 | Hawaii Administrative Rules on payment for drugs | Hiramatsu, 5/1/08, Ex. 49 | HI_HI 000005839-41 | May | |
| 6461 | 1992 | North Carolina State Plan Amendment 92-24 | Weeks, 10/21/08, Ex. 12 | | May | |
| 6462 | 1992 | Article Analysis of the Cost of Dispensing Third-Party Prescriptions in Chain Pharmacies | Sullivan, 3/12/08, Abbott Ex. 580 | | May | |
| 6463 | 1992 | South Dakota State Plan Amendment 91-16 | Iverson, 12/15/08, Ex. 3 | HHD038-0422 | May | |
| 6464 | 1992 | State of New Mexico Medical Assistance Program Manual | Abbott Ex. 002 | NMAG00003336-346 | May | |
| 6465 | | INTENTIONALLY LEFT BLANK | | | | |
| 6466 | 1992 | The Alabama Medicaid Agency - FY 1992 Annual Report | | ALMED-821204-250 | May | |
| 6467 | 1992 | Horowitz, Joel L., "The Role of the List Price in Housing Markets: Theory and an Econometric Model," Journal of Applied Econometrics, Volume 7, pp. 115-129 | Previously disclosed with Expert Report of Bradford | | May | |
| 6468 | 3/1992 | Myers & Stauffer Report - A Survey of Costs of Dispensing Prescriptions in the State of Kansas | Previously disclosed with Expert Reports of Bradford and Stiroh | | May | |

| 6469 | 1992 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Bradford and Stiroh | | May | |
| 6470 | | INTENTIONALLY LEFT BLANK | | | | |
| 6471 | 1992 | 42 U.S.C. § 256b | | | May | |
| 6472 | 1/1/1992 | Title 22 CCR file | Gorospe, 12/3/08, Exhibit CA-Gorospe 17 | CAAG/DHS0031598-637 | May | |
| 6473 | 1/17/1992 | Memo from Director Medicaid Bureau HCFA to Regional HCFA regarding Pennsylvania Drug Reimbursement | | HHC902-0744-45 | May | |
| 6474 | 2/16/1992 | McFadden, Robert D., "Cuomo puts off Medicaid Cut after Pleas from Pharmacists," New York Times | Previously disclosed with Expert Report of Stiroh | | May | |
| 6475 | 2/26/1992 | Letter and attachment from Carol Herrmann, Alabama Medicaid Commissioner, to William Lyons at HCFA | | AL-ARCH 453-459 | May | |
| 6476 | 3/1992 | Revision to Indiana State Plan | Sharp, 3/28/08, Ex. Abbott 952 | JDIND00016-27 | May | |
| 6477 | 3/1992 | Program for "Maximizing Medicaid Prescription Drug Benefit" | NY, Lasky, 4/23/08, Ex. 8 | Lasky 00002 - 00144 | May | |
| 6478 | 3/18/1992 | DHS Departmental Appeals Board Decision regarding Pennsylvania Department of Public Welfare (DAB No. 1315) | Tomlinson, 11/4/08, Abbott Ex. 1153 | | Expect | |
| 6479 | 4/14/1992 | Connecticut Medicaid Pharmacy Report to the Appropriations Committee of the General Assembly | CT, Warrick S.J., 6/1/06, Ex. 31 | CT0023653-702 | May | |
| 6480 | 5/1/1992 | Pharmacy Update Transmittal No. 19 | Bridges, 12/10/08, Ex. 6 | ARK00003540-3671 | May | |
| 6481 | 5/13/1992 | Letter from Hawaii Medicaid to HCFA regarding federal rebate program | Hiramatsu, 5/1/08, Ex. 68 | HHC016-0586-87 | May | |

| 6482 | 5/13/1992 | Letter from Kenny Whitlock, Arkansas Department of Human Services, to HCFA's Regional Office 6 | Bridges, 12/11/08, Roxane 29 | HHC902-711-13 | May | |
| 6483 | 6/1/1992 | Alabama Medicaid State Plan Amendment 92-7 | | HHD087-0853 | May | |
| 6484 | 6/1/1992 | Alabama Medicaid State Plan Amendment 98-05 | | HHC008-0010-11 | May | |
| 6485 | 7/2/1992 | State Plan Under Title XIX of the Social Security Act | Terrebonne, 3/31/08, Ex.  Abbott 1050 | JD-SUB-LA-001522-32 | May | |
| 6486 | 7/3/1992 | HCFA Memorandum from Director of Medicaid Bureau to Associate Regional Administrator, Division of Medicaid, Atlanta, re: Request for Policy Clarification on Tennessee's Interpretation of Usual and Customary Charges as Applied to Outpatient Drug Reimbursement | Sullivan, 3/12/08, Abbott Ex. 579 | HHC902-0657-65 | May | |
| 6487 | 7/31/1992 | Hearing before the Subcommittee on Health and the Environment of the Committee on Energy and Commerce of the House of Representatives | Lockwood, 4/24/09, Ex. Lockwood Ery 016 | | May | |
| 6488 | 8/7/1992 | HCFA Approval Letter and Hawaii State Plan Amendment 92-08 | Hiramatsu, 5/1/08, Ex. 45 | HHC016-0573-81 | May | |
| 6489 | 8/7/1992 | Florida Medicaid State Plan Amendment 92-08 | | HHC008-0014-16 | May | |
| 6490 | 10/1992 | OIG Report - Cost of Dialysis-Related Drugs (A-01-91-00526) | Niemann, 9/14/07, Abbott Ex. 82 | | May | |
| 6491 | 10/1992 | Henry Grabowski and John Vernon, "Brand Loyalty, Entry, and Price Competition in Pharmaceuticals after the 1984 Drug Act," Journal of Law and Economics, pp. 331-50 | Previously disclosed with Expert Report of Bradford | | May | |

| 6492 | 10/26/1992 | Letter from to M. Falzano to P. Mascarelli | Butt, 2/8/10, Ex. 15 | NYCO AWP NYDOH 20320 - 0321 | May | |
| 6493 | 11/1992 | OIG Report - Physicians' Costs for Chemotherapy Drugs (A-02-91-01049) | Vito, 12/5/08, Abbott Ex. 100 | HHD009-0322-46 | May | |
| 6494 | 11/6/1992 | Appendix II to OIG Report titled "Physicians' Costs for Chemotherapy Drugs" | Vito, 2/5/08, Dey Ex. 40 | HHD060-0245 | May | |
| 6495 | 11/10/1992 | Illinois Medicaid interoffice memo regarding legislation | Parker, 11/18/08, Roxane IL Ex. 2 | AWP-IL-00016119-124 | May | |
| 6496 | 11/17/1992 | Contact Report Prepared by Jimmy Sigmund | Buto, 9/13/07, Abbott Ex. 303 | HHC010-0184-0185 | May | |
| 6497 | 11/30/1992 | Memorandum from Sandy Kramer, State of Michigan Department of Social Services, to Vern Smith regarding Elimination of Actual Acquisition Cost Reimbursement | Kramer, 3/25/08, Abbott Ex. 656 | | May | |
| 6498 | 1993 | HCFA Medicaid Drug Rebate Program Release No. 7 | Farrand, 10/28/08, Dey Ex. 94 | KYDMSPL0055138-0055145 | May | |
| 6499 | 1993 | Virginia State Plan Amendment 93-14 | Hayashi, 12/4/08, Abbott Ex. 3 | 000001035 - 1044 | May | |
| 6500 | 1993 | Wyoming Medicaid Pharmacy Billing Manual | Homar, 12/2/08, Roxane Ex. 2 | WY00001136-1241 | May | |
| 6501 | 1993 | Alabama Medicaid Agency, FY 1993 Annual Report | Toney, 6/6/07, Defendant's Ex. 272 | ALMED 831994 - 832042 | May | |
| 6502 | 1993 | Medicaid Budget Shortfall FY '93 - Items For Consideration | | ALMED-374240 - 374250 | May | |
| 6503 | 10/1993 | Myers & Stauffer Report - A Survey of Costs of Dispensing Prescriptions in the State of Kansas | Previously disclosed with Expert Reports of Bradford and Stiroh | | May | |
| 6504 | 1993 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Bradford and Stiroh | | May | |

| 6505 | 1/1/1993 | Massachusetts Medicaid State Plan Amendment 93-03 | | HHD040-0029-30 | May | |
| 6506 | 1/1/1993 | HCFA 179 form for District of Columbia SPA, Transmittal No. 93-05 | | HHC007-0847 | May | |
| 6507 | 1/13/1993 | NY EPIC Program Manufacturer Drug Rebate Agreement | | DEY-BO-0227158 - DEY-BO-0227187 | May | |
| 6508 | 1/19/1993 | Memo from Dan Snodgrass, Nebraska Medicaid, to All Participating Pharmacy Providers | Cheloha, 12/2/08, Dey Ex. 914 | NEB0167 | May | |
| 6509 | 1/26/1993 | 58 Fed. Reg. 6095 (Jan. 26, 1993) | | | May | |
| 6510 | 2/18/1993 | Provider Notice 93-6 re: Reduction in Payments Due to Budgetary Shortfall | | ALMED-374249 - ALMED-374250 | May | |
| 6511 | 2/19/1993 | Note from Larry T. to Henry attaching Alabama Pharmaceutical Association Memo | | AL-ARCH 802-804 | May | |
| 6512 | 2/24/1993 | Letter from Timothy Burelle to Brian Moore | | AL-ARCH 548 | May | |
| 6513 | 3/1993 | GAO Report - Medicaid: Outpatient Drug Costs and Reimbursements for Selected Pharmacies in Illinois and Maryland | Gaston, 1/24/08, Abbott Ex. 458 | | May | |
| 6514 | 3/6/1993 | Letter from Stanley Smith (Mattox Drug Company) to Brian Moore re: Medicaid reimbursement | | AL-ARCH 0000557 - 0000558 | May | |
| 6515 | 3/18/1993 | Report of the Medicaid Legislative Committee Created Pursuant to Joint Resolution 41, 1993 Regular Session | | AL-ARCH 478-516 | May | |
| 6516 | 3/31/1993 | Letter from Brian Moore to Stanley Smith (Mattox Drug Company) | | AL-ARCH 555-558 | May | |
| 6517 | 4/15/1993 | Letter and enclosed 1993 Q1 AMPs from Dey to PACE Program | | DL-BO-163158-63 | May | |
| 6518 | 5/1/1993 | Part II Policies and Procedures for Pharmacy Services, Revised: May 1, 1993 | Dubberly, 12/15/08, Ex. Georgia 005 | | May | |

| 6519 | 5/20/1993 | Health Insurance Claim Form (HCFA 1500) | M. Jones, 3/18/08, Abbott Ex. 701 | VAC MDL 43813 | May | |
| 6520 | 5/20/1993 | Health Insurance Claim Form (HCFA 1500) | M. Jones, 3/18/08, Abbott Ex. 702 | VAC MDL 43812 | May | |
| 6521 | 5/20/1993 | California State Plan Amendment 93-05, Attachment 4.19-B | Gorospe, 12/3/08, Exhibit CA-Gorospe 015 | CAAG/DHS 0022483-88 | May | |
| 6522 | 6/16/1993 | State Information Survey; National Symposium for Medicaid Pharmacy Administrators | Chapman, 12/15/08, Dey Ex. 356 | HHD050-0852-57 | May | |
| 6523 | 6/28/1993 | Cover letter for District of Columbia state plan material, Transmittal No. 93-05. | | HHC007-0848 | May | |
| 6524 | 7/1/1993 | North Dakota Medicaid State Plan Amendment 93-15 | | HHC013-0213-15 | May | |
| 6525 | 7/5/1993 | Excerpt from the Pharmacy Manual, Basic Pharmacy Information, Reimbursement | Kramer, 3/25/08, Ex. Abbott 659 | | May | |
| 6526 | 8/1993 | Kentucky Administrative Regulations Service Volume 8 | Bahr, 1/29/08, Ex. Bahr 18 | KY_DMS_000000001 24044-49 | May | |
| 6527 | 8/2/1993 | The New York State Elderly Pharmaceutical Insurance Coverage Program (EPIC) Rebate Agreement | | DEY-LABS-0356210-40 | May | |
| 6528 | 9/1/1993 | Amount, Duration and Scope of Medical and Remedial Care and Services Provided to the Categorically Needy | | HHD037-0010-18 | May | |
| 6529 | 9/15/1993 | CPN/PPO Inc. Group Purchasing Contract | M. Jones, 12/8/08, Dey Ex. 304 | R1-022843-44 | May | |
| 6530 | 9/15/1993 | Letter from Bruce Valdeck to M. West, Executive Vice President of National Association of Retail Druggists | Gaston, 1/24/08, Abbott Ex. 461 | HHC902-0856 - HHC902-0858 | May | |
| 6531 | 9/24/1993 | Medicaid Rebate Invoice | Walsh, 3/18/08, Ex. Dey 051 | | May | |

| 6532 | 10/1/1993 | Contract Proposal to Community Pharmacy Network/PPN | Dey S.J., 6/26/09, Ex. 105 | DL0506 | May | |
| 6533 | 10/1/1993 | Florida Agency for Health Care Administration's State Plan Amendment, Transmittal No. 93-56 | Dey S.J., 6/26/09, Ex. 245 | HHC008-0029 | May | |
| 6534 | 10/1/1993 | List of Dey Laboratories, Inc. Sales Districts by State | Marrs, 5/15/08, Ex. 4 | DL-TX-0100266 | May | |
| 6535 | 10/1993 | Vermont Medicaid Pharmacy Manual | Rugg, 12/15/08, Dey Ex. 4 | | May | |
| 6536 | 10/1/1993 | Washington State Plan Amendment 93-037 | Hautea-Wimpee, 11/24/08, Ex. 7 | WA-00000061-0067 | May | |
| 6537 | 10/14/1993 | Connecticut Medicaid State Plan Amendment 93-016 | | HHC006-0359 | May | |
| 6538 | 10/15/1993 | Letter and enclosed 1993 Q23 AMPs from Dey to NYS EPIC Program | | DEY-BO0019447 | May | |
| 6539 | 11/30/1993 | Letter from Eugene A. Grasser to Russell B. Toal | Dubberly, 12/15/08, Ex. Georgia 034 | | May | |
| 6540 | 1994 | Excerpt of Public Act 291 of 1994 (Appropriation Act) | Kramer, 3/25/08, Ex. Abbott 662 | | May | |
| 6541 | 1994 | Medicaid Drug Reimbursement chart showing rates for seven states | Nesser, 12/12/08, Roxane-OK Ex. 017 | HHC 010-0678 | May | |
| 6542 | 1994 | New Hampshire Medicaid Billing Manual | Farrand, 10/28/08, Dey Ex. 74 | NH04622 to 4817 | May | |
| 6543 | 1994 | New Hampshire Medicaid Notice regarding Co-Pay and Dispensing Fee Changes | Farrand, 10/28/08, Dey Ex. 75 | NH05169-05170 | May | |
| 6544 | 1994 | Ohio State Plan Amendment | R. Reid, 12/15/08, Abbott-Reid Ex. 8 | OH033409-412 | May | |
| 6545 | 1994 | Oregon Response to Ven-A-Care State Medicaid Reimbursement Survey | J. Anderson, 12/16/08, Abbott Ex. 3 | VACMDL75375[D] | May | |
| 6546 | 1994 | Report to Congress entitled "Pharmacy Reimbursement Rates: Their Adequacy and Impact on Medicaid Beneficiaries" | Vladeck, 6/21/07, BMS Ex. 6 | | Expect | |

| 6547 | 1994 | Washington Medicaid Prescription Drug Program Provider Manual | Hautea-Wimpee, 11/24/08, Ex. 11 | WA-00001279-1327 | May | |
| 6548 | 1994 | Alabama Medicaid Agency, FY 1994 Annual Report | AL, Toney, 6/6/07, Defendant's Ex. 273 | ALMED 821298 - 821347 | May | |
| 6549 | | INTENTIONALLY LEFT BLANK | | | | |
| 6550 | 1994 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Disclosed with Expert Reports of Bradford and Stiroh | | May | |
| 6551 | | INTENTIONALLY LEFT BLANK | | | | |
| 6552 | 1994 | 42 U.S.C. § 1395m (1994) | | | May | |
| 6553 | 8/9/1991 | HCFA Medicaid Drug Rebate Program State Release No. 2 | | HHC016-0067-71, HHD026-0561-65 | May | |
| 6554 | 1/1994 | 1994 January Cromolyn Sodium Nebulizer Solution Training Manual | | DL-TX 0075992-76081 | May | |
| 6555 | 1/1/1994 | Contract Award to Greater New York Hosp Assoc/Alternate Care | Dey S.J., 6/26/09, Ex. 104 | DL0260 | May | |
| 6556 | 1/1994 | Dey Monthly Sales Report | Dey S.J. Opp., 8/28/09, Ex. 312 | DL-TX-84723-84731 | May | |
| 6557 | 1/1994 | GAO Report - Prescription Drugs: Companies Typically Charge More in the United States Than in the United Kingdom | Roxane S.J., 6/26/09, Ex. 88 | | Expect | |
| 6558 | 1/1/1994 | Massachusetts Medicaid State Plan Amendment 94-03 | | HHD168-0102-104 | May | |
| 6559 | 1/10/1994 | State Plan Amendment | Shirley, 12/2/08, Ex. Dey 506 | IN-00000045-61 | May | |
| 6560 | 1/12/1994 | HCFA approval letter and Washington State Plan Amendment 93-037 | Hautea-Wimpee, 11/24/08, Ex. 7 | US v. Abbott WA-00000061-67 | May | |
| 6561 | 1/13/1994 | Medicaid Rebate Invoice | Walsh, 3/18/08, Ex. Dey 52 | | May | |
| 6562 | 2/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84733-84743 | May | |

| 6563 | 2/1/1994 | Letter and attachments from National Supplier Clearinghouse to Ven-A-Care of the Florida Keys | R. Stone, 2/28/08, Abbott Ex. 525 | VAC MDL 61806-14 | May | |
|---|---|---|---|---|---|---|
| 6564 | 2/14/1994 | Burden Rate Study | NY, Burridge, 4/22/08, Ex. 6 | PSSNY 003335 - 50 | May | |
| 6565 | 3/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84744-84754 | May | |
| 6566 | 3/1994 | Michigan Department of Social Services Report - Medicaid Pharmacy Payments: Actual Acquisition Cost & Estimated Acquisition Cost | Kramer, 3/25/08, Abbott Ex. 657 | MSA 29-40 | Expect | |
| 6567 | 3/15/1994 | Excerpt from the Virginia Department of Medical Assistance Services' provider manual, dated March 15, 1994, available at http://websrvr.dmas.virginia.gov/ProviderManuals/ManualChapters/General/appendixa_gen.pdf | Dey S.J., 6/26/09, Ex. 229 | | May | |
| 6568 | 3/15/1994 | Memorandum from Charles Booth to All Associate Regional Administrators for Medicare regarding the Determination of Acquistion Cost of Drugs | Booth, 4/23/07, Abbott Ex. 114 | HHC903-0913 - HHC903-0916 | May | |
| 6569 | 3/22/1994 | HCFA Memorandum and attachment from Joe Mirabal to All Region II HCFA Medicare Carriers regarding Determination of Acquisition Cost of Drugs--Action | Buto, 9/13/07, Abbott Ex. 304 | AWP041-0823-0827 | May | |
| 6570 | | INTENTIONALLY LEFT BLANK | | | | |
| 6571 | 4/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84755-84769 | May | |

| 6572 | 4/1/2004 | Montana Draft Recommendation for Containing the Cost of Medicaid Prescription Drugs | MT, Dey S.J., 2/8/07, Ex. O | MT 027791-MT 027797 | May | |
| 6573 | 4/1994 | Part II Policies and Procedures for Pharmacy Services, Revised: April 1994 | Dubberly, 12/15/08, Ex. Georgia 6 | | May | |
| 6574 | 4/1994 | OIG Report - Follow-Up Review of the Pennsylvania Department of Public Welfare's Compliance with the Federal Aggregate Upper Payment Limit Requirements For Prescription Drugs (A-03-92-00602) | | HHD141-0563-609 | May | |
| 6575 | 4/15/1994 | Memo from OIG to HCFA regarding audit of Pennsylvania Medicaid | | HHD141-0561-62 | May | |
| 6576 | 4/25/1994 | Draft Memorandum from Director of Office of Payment Policy to All Associate Regional Administrators for Medicare regarding the Determination of Acquisition Cost of Drugs | Booth, 10/29/07, Abbott Ex. 362 | HHC903-0931 - HHC903-0933 | May | |
| 6577 | 4/25/1994 | Memorandum from Rozann Abato, HCFA Deputy Director, Medicaid Bureau, to John Hapchuk, Director of Programs and Operations Audits, regarding OIG Suggested Audit Subject Matter for OIG Fiscal Year 1995 Workplan | Chesser, 6/24/08, Roxane Ex. 76 | HHD021-0059-61 | May | |
| 6578 | 5/1994 | Myers & Stauffer Report - A Survey of Costs of Dispensing Prescriptions  in the State of Arkansas | Bridges, 12/10/08, Roxane 11 | ARK00007688-806 | May | |
| 6579 | 5/1/1994 | Dey Average Wholesale Price List | Dey S.J. Opp., 8/28/09, Ex. 379 | DL-BO-114574 | May | |
| 6580 | 5/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84770-84783 | May | |

| 6581 | 5/1/1994 | Document entitled Dey Laboratories Wholesale Price List | Dey S.J., 6/26/09, Ex. 101 | DL040 | May | |
| 6582 | 5/18/1994 | Minutes from the Medical Care Advisory Committee Meeting, Alabama Medicaid Agency | AL, Trial, DTX 91 | AL-ARCH 0000883-895 | May | |
| 6583 | 5/18/1994 | Memorandum from R. Lasky, Capital Public Affairs to E. Considine, PSSNY | NY, Burridge, 4/22/08, Ex. 5 | PSSNY001915-19 | May | |
| 6584 | 5/20/1994 | Transmittal and Notice of Approval of State Plan Material | Shirley, 12/2/08, Ex. Dey 507 | IN-00000082-99, JDIND00062-68 | May | |
| 6585 | 5/24/1994 | Memorandum from Charles Booth to All Associate Regional Administrators for Medicare regarding the Determination of Acquisition Cost of Drugs | Booth, 10/29/07, Abbott Ex. 363 | HHC902-0142 - HHC902-0145 | May | |
| 6586 | 6/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84784-84798 | May | |
| 6587 | 6/1994 | Excerpt from DMERC Medicare Advisory titled "1994 HCPCS Pricing List for Drug Codes" | Eiler, 8/28/08, Abbott Ex. 1128 | AWP035-1118 | May | |
| 6588 | 6/1/1994 | Michigan Medicaid State Plan Amendment 94-17 | | HHC009-0007 | May | |
| 6589 | 6/6/1994 | Letter and fax from Rena Clark at WPS to Alice Wiley at HCFA responding to Drug Acquisition Cost audit | R. Clark, 2/8/08, Dey Ex. 111 | AWP010-1631-33 | May | |
| 6590 | 6/8/1994 | HCFA Regional Carrier Letter No. 94-19 | R. Stone, 2/29/08, Roxane Ex. 44 | AWQ025-0215-32 | May | |
| 6591 | 6/8/1994 | Memorandum and attached documents from Associate Regional Administrator for Medicare to Charles Booth regarding Carrier Drug Pricing Variables | Booth, 10/29/07, Dey Ex. 103 | HHC010-0111 - HHC010-0128 | May | |

| 6592 | 7/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84799-84809 | May | |
| 6593 | 7/1994 | First DataBank's National Drug Data File (NDDF) User Manual | MA, P. Morgan, 11/30/07, Ex. 2 | FDB-AWP 05345-06015 | May | |
| 6594 | 7/1994 | OIG Report "Medicaid Program Savings Through the Use of Therapeutically Equivalent Generic Drugs" (A-06-93-00008) | | | May | |
| 6595 | 7/11/1994 | 1994 Portion of 1993-94 Regular Session, Chapter 147 A.B. No. 2377  (1994) | Gorospe, 12/3/08, Ex. CA-Gorospe 019 | | May | |
| 6596 | 7/26/1994 | Memorandum and attached documents from Peter Hickman to Chuck Booth regarding Ways and Means Committee Bill on Coverage of Outpatient Prescription Drugs and Home Infusion Drug Therapy | Booth, 10/29/07, Abbott Ex. 366 | HHD063-0037 - HHD063-0053 | May | |
| 6597 | 8/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84810-84820 | May | |
| 6598 | 8/1994 | Cigna pricing array for Cromolyn | | AWQ021-0094-96 | May | |
| 6599 | 8/3/1994 | Letter from George Reeb, Assistant Inspector General for Health Care Financing Audits, to Jeffrey Ireland at Montana Medicaid requesting Montana's participation in OIG's review of pharmacy acquisition costs | L. Reed, 9/27/07, Abbott Ex. 324 | HHD032-0040 | May | |
| 6600 | 8/3/1994 | Letter from George Reeb, Assistant Inspector General for Health Care Financing Audits, to Benny Ridout | | HHD144-0326 | May | |
| 6601 | 8/3/1994 | Letter from George Reeb at OIG to Susan McCann at Missouri DSS | MO, McCann, 10/3/07, Ex.  24 | MO.025591 | May | |

| 6602 | 8/8/1994 | Memorandum from Charles Booth to All Associate Regional Administrators for Medicare regarding Estimated Acquisition Cost Drug Survey | Booth, 10/29/07, Abbott Ex. 365 | HHC902-0173 | Expect | |
| 6603 | 8/11/1994 | Letter from Luis Cobo, Ven-A-Care President, to Work Team C, regarding Partial Refunds of Reimbursement for Parenteral Nutrition Solution Lipids 10% & 20% CPT-4 Codes B4184 and B4186, attaching South Carolina Provider Remittance forms, Overcharge Work Sheets, and check from Ven-A-Care to Palmetto Government Business Admin for "Refund" | Richter, 12/7/07,  Dey Ex. 32 | VAC MDL 43026-040 | May | |
| 6604 | | INTENTIONALLY LEFT BLANK | | | | |
| 6605 | 8/12/1994 | Dey Laboratories memorandum from C. Jackson to M. Carrell, A. Hoyo and R. Uhl (cc: H. Burnham, B. Mozak) re: State of Florida Medicaid Program | FL, Wells, 5/25/04, Ex. 63 | DL 001-03 | May | |
| 6606 | 8/24/1994 | Letter from HCFA to South Carolina approving State Plan Amendment 94-12 | | HHD090-3134-76 | May | |
| 6607 | 8/30/1994 | "Record of Discussion" from the OIG National Wholesale Price Review Conference (Richmond, VA) | Sullivan, 3/12/08, Abbott Ex. 581 | HHC022-0201-03 | Expect | |
| 6608 | 9/1994 | Billing Instructions for the Washington Department of Social and Health Services | Hautea-Wimpee, 11/24/08, Ex. 11 | WA-00001279 - WA-00001327 | May | |
| 6609 | 9/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84821-84831 | May | |
| 6610 | 9/10/1994 | Illinois Department of Public Aid's "Description of Proposed FY'96 Budget Initiatives" | Parker, 11/18/08, Roxane IL Ex. 5 | AWP-IL-00016131-38 | May | |

| 6611 | 9/13/1994 | Dey Laboratories Contract Procedures | TX, Rice, 3/24/03, Ex. 573 | DL-TX-0090881 - 889 | May | |
|---|---|---|---|---|---|---|
| 6612 | 9/19/1994 | Letter from R. Cook, Deputy Secretary to the Governor for Human Services to J. Westerman, President PSSNY | Butt, 2/12/10, Ex. 45 | PSSNY002277 -78 | May | |
| 6613 | | INTENTIONALLY LEFT BLANK | | | | |
| 6614 | 9/19/1994 | Letter from Luis Cobo to Palmetto GBA-C Re: Partial Refunds of Reimbursement For Parenteral Nutrition Solution Lipids 20% CPT-4 Code B4186, with attachments | Cobo, 3/4/08, Abbott Ex. 541 | VAC MDL 43041-46 | May | |
| 6615 | | INTENTIONALLY LEFT BLANK | | | | |
| 6616 | 10/1994 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84832-84842 | May | |
| 6617 | | INTENTIONALLY LEFT BLANK | | | | |
| 6618 | 10/1/1994 | Montana Medicaid State Plan Amendment 95-01 | | HHC013-0422 | May | |
| 6619 | 10/6/1994 | Reimbursement for Services Provided by Physicians, LLPs, and Non-Physician Practitioners | Sharp, 3/28/08, Ex. Abbott 956 | | May | |
| 6620 | 10/19/1994 | Fax from Palmetto Government Benefits Administrators to Bob Vito | Stone, 2/28/08, Abbott Ex. 524 | HHD008-0282 - HHD008-0287 | May | |
| 6621 | 10/21/1994 | Fax from E. Considine to C. Burridge | | PSSNY001928-31 | May | |
| 6622 | | INTENTIONALLY LEFT BLANK | | | | |
| 6623 | | INTENTIONALLY LEFT BLANK | | | | |
| 6624 | | INTENTIONALLY LEFT BLANK | | | | |
| 6625 | | INTENTIONALLY LEFT BLANK | | | | |
| 6626 | | INTENTIONALLY LEFT BLANK | | | | |
| 6627 | | INTENTIONALLY LEFT BLANK | | | | |
| 6628 | | INTENTIONALLY LEFT BLANK | | | | |

| 6629 | 10/26/1994 | Dey Laboratories Memorandum from E. Fagrell to L. Bariccelli, J. Bucaric, H. Burnham, D. Codute, C. Daulong, R. Ellis, T. Galles, P. Marrs, G. Michaud, B. Mozak, C. Rice, S. Schnars, J. Siebert, B. Tipton, R. Uhl, R. Upp Re: IMS Report-2nd Quarter 1994 | FL, Tipton, 3/21/06, Ex. 281 | DEY-FLA-0030318-575 | May | |
| 6630 | 10/27/1994 | Letter and enclosed 1994 Q3 AMPs from Dey to NYS EPIC Program | | DL-BO-163333-34 | May | |
| 6631 | | INTENTIONALLY LEFT BLANK | | | | |
| 6632 | 11/1994 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84843-84852 | May | |
| 6633 | | INTENTIONALLY LEFT BLANK | | | | |
| 6634 | | INTENTIONALLY LEFT BLANK | | | | |
| 6635 | 11/8/1994 | Letter from George Reeb, Assistant Inspector General for Health Care Financing Audits, to Philip Soule, Medicaid Director, Department of Health and Human Services | Denemark, 12/9/2008, Ex. Dey 610 | HHD-144-0179-187 | May | |
| 6636 | | INTENTIONALLY LEFT BLANK | | | | |
| 6637 | | INTENTIONALLY LEFT BLANK | | | | |
| 6638 | | INTENTIONALLY LEFT BLANK | | | | |
| 6639 | 11/29/1994 | Fax from Robert Zone, CGLIC Medicare Admin, to Robert Vito, HHS OIG | Vito, 6/19/07, Abbott Ex. 236 | HHD042-0275 - 0277 | May | |
| 6640 | 11/29/1994 | Memo from Diane Jacobs, Mass. Medicaid, to Commissioners regarding proposed amendments | MA, Jacobs, 8/13/07, Ex. 016 | MA012218-222 | May | |
| 6641 | 11/30/1994 | Letter from G. Reeb to B. Matula, Director of Division of Medical Assistance | Ridout, 12/5/2008, Abbott Ex. 7 | HHD144-0141 - 50 | May | |
| 6642 | 11/30/1994 | Letter from Montana State Pharmaceutical Association to Montana Medicaid | MT, Ireland, 4/10/06, Ex. 013 | MT 023091 | May | |

| 6643 | 12/1994 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84712-84720 | May | |
|------|---------|--------------------------|--------------------------------------------------|-------------------|-----|--|
| 6644 | 12/9/1994 | Letter from North Carolina Medicaid to Memorial Hospital Pharmacy | Weeks, 10/21/08, Dey Ex. 62 | HHD015-1203 | May | |
| 6645 | 12/20, 27, 28/1994 | Estimated Acquisition Cost Study summaries | Kramer, 3/25/2008, Ex. Abbott 664 | | May | |
| 6646 | 1995 | Attendees by State - 1995, Nat'l Symposium for Medicaid Pharmacy Administrators | Shirley, 12/3/2008, Ex. Abbott 005 | HHD050-0824-30 | May | |
| 6647 | 1995 | Drug Cost Survey 1995 | Chesser, 10/28/08, Abbott Ex. 1140 | TX D&W 056923-930, TABBH 17414-418, TX D&W 056765, TX D&W 057484, TX D&W 057512, TX D&W 056795, TX D&W 057412, TX D&W 056620, TX D&W 057268, TX D&W 057358, TX D&W 057004, TX D&W 057012, TX D&W 057167 | May | |
| 6648 | 1995 | Fax from Illinois Medicaid to North Dakota Medicaid, received by Ohio Medicaid | Reid, 12/15/08, Abbott-Reid Ex. 2 | AWP-IL-10038-10042 | May | |
| 6649 | 1995 | First DataBank PC Programmer's Guide | AL/MA, Chadwick, 10/23/07, Ex. 13 | | May | |
| 6650 | 1995 | Illinois Medicaid Budget/System Impact-FY95 | Parker, 11/18/08, Roxane IL Ex. 6 | AWP-IL-00016734-755 | May | |
| 6651 | 1995 | Illinois State Plan Amendment 95-16 | Parker, 11/18/08, Ex. 5 | HHD075-0089-090 | May | |

| 6652 | 1995 | New Hampshire Medicaid Bulletin | Farrand, 10/28/08, Dey Ex. 76 | NH 03366 to 3381 | May | |
| 6653 | 1995 | New Hampshire Medicaid Regulation | Farrand, 10/28/08, Dey Ex. 77 | | May | |
| 6654 | 1995 | OIG State Medicaid Pharmacy Reimbursement Survey completed by North Dakota | Haase, 12/10/08, Dey Ex. 701 | HHD050-0472-0474 | May | |
| 6655 | 1995 | Oklahoma State Plan Amendment 95-19 | Nesser, 12/12/08, Roxane-OK Ex. 6 | HHC 010-0674 | May | |
| 6656 | 1995 | Rhode Island State Plan Amendment 95-005 | Young, 12/3/08, Roxane Ex. 5 | HHD040-0060-0061 | May | |
| 6657 | 1995 | Virginia State Plan Amendment 95-07 | Tomlinson, 11/3/08, USA Ex. 9 | HHC007-0912-0935 | May | |
| 6658 | 1995 | Nevada memos regarding reimbursement rates in other states and for other in-state third party payors | NV, Defs' Joint S.J., 2/8/07, Ex. 36 | NV00080-81 | May | |
| 6659 | 1995 | The Alabama Medicaid Agency - FY 1995 Annual Report | | ALMED-831894-943 | May | |
| 6660 | 8/1995 | Myers & Stauffer Report - A Survey of Prescription Dispensing Prices In the State of Wyoming | Previously disclosed with expert Reports of Bradford and Stiroh | | May | |
| 6661 | 1995 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with expert Reports of Bradford and Stiroh | | May | |
| 6662 | 1995 | Blue Book for Windows listing of Dey Albuterol prices | | HHD013-0341-48 | May | |
| 6663 | 1995 | Red Book for Windows listing of Dey Albuterol prices | | HHD013-0350-54 | May | |
| 6664 | 1/1995 | AdminaStar pricing array for J7620 (Albuterol) | Eiler, 8/26/08, Ex. 4 | AWP035-1401 | May | |
| 6665 | 1/1995 | Dey Monthly Sales Report | Dey S.J. Opp. 8/28/09, Ex. 313 | DL-TX-84344-84372 | May | |

| 6666 | 1/1995 | AdminaStar pricing array for Albuterol | | AWP035-1430 | May | |
| 6667 | 1/1/1995 | Nevada Medicaid State Plan Amendment 95-01 | | HHD041-0247 | May | |
| 6668 | 1/10/1995 | Public Hearing Statement 114.3 CMR 31:00: Prescribed Drugs, Presented By Diane Jacobs | MA, Defs' Joint S.J., 2/28/08, Ex. 22 | DHCF000785-93 | Expect | |
| 6669 | 1/12/1995 | Memo from Alabama Medicaid to Commissioner Gwendolyn Williams regarding State Plan Change, attaching supporting documents | | ALMED 375486 - 375510 | May | |
| 6670 | 1/30/1995 | HCFA Memorandum from Director of Office of Physician and Ambulatory Care Policy and Director of Office of Programs Operations Procedures to All Regional Administrators | Sernyak, 3/6/07, Abbott Ex. 53 | HHD013-0205 - 06 | May | |
| 6671 | 1/31/1995 | Internal South Carolina memo regarding Final Notes on Pharmacy Program Initiation and associated documents | | SCSHP0022690-93 | May | |
| 6672 | 2/1995 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84373-84416 | May | |
| 6673 | 2/1/1995 | Letter from Michael Piazza to John Rodriguez | Gorospe, 12/3/08, Ex. CA-Gorospe 16 | CAAG/DHS 0022500-10 | May | |
| 6674 | 2/1/1995 | Email and attachments from D. Jacobs to Commissioners re: Summary of Public Hearing and Recommendations Regarding 114.3 CMR 31.00: Prescribed Drugs | Previously disclosed with expert Report of Bradford | MA012283-94 | May | |
| 6675 | 2/2/1995 | Suggestion #P-4d: "Decrease $5.40 Drug Dispensing Fee" (and associated documents) | | ALMED 289445 - 289447 | May | |
| 6676 | 2/6/1995 | Document entitled "Medicaid Rx Reimbursement Report" | Vladeck, 6/21/07, Dey Ex. 22 | HHD013-1304 | May | |

| 6677 | 2/13/1995 | Fax from Robert Zone, CGLIC Medicare Admin, to Robert Katz, OIG | Helton, 3/13/08, Roxane Ex. 53 | HHD011-0209-11 | May | |
| 6678 | 2/13/1995 | Fax from Robert Zone, CGLIC Medicare Admin, to Robert Vito, HHS OIG | Vito, 2/6/08, Dey Ex. 47 | HHD 011-0311-31 | Expect | |
| 6679 | 2/16/1995 | 60 Fed. Reg. 8953 | Defs' Common S.J. Resp., 8/28/09, Ex. 208 | | Expect | |
| 6680 | 3/1995 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84417-84445 | May | |
| 6681 | 3/1995 | Medicare Supplier Bulletin Region B DMERC, DMEPOS Bulletin 95-04 | C. Eiler, 8/26/08, Eiler Ex. 6 | AWQ058-0947-66 | May | |
| 6682 | 3/9/1995 | Letter from Robert Vito to Susan McCann | MO, McCann, 11/7/07, Missouri 196 | MO025398-99 | May | |
| 6683 | 3/16/1995 | OAI Work Paper File System Table of Contents (OEI-03-94-00393) | Sernyak, 3/6/07, Abbott Ex. 31 | HHD008-0245-48 | May | |
| 6684 | 3/17/1995 | Approval Notification for SPA, Transmittal #94-031 | Sharp, 3/28/2008, Ex. Abbott 954 | JDIND00062-68 | May | |
| 6685 | 3/23/1995 | Letter from Robert Zone to Connie Conrad, HCFA BPD | Helton, 3/13/08, Roxane Ex. 54 | HHD011-0308-09 | May | |
| 6686 | 3/24/1995 | Pharmaceutical Society of New York memo regarding Medicaid co-payments | NY, Burridge, 4/22/08, Ex. 7 | PSSNY 00693- 694 | May | |
| 6687 | 3/29/1995 | 1995 version of Idaho Code 56-209(g) | ID, Duerr, 12/3/09, Ex. Duerr 3 | | May | |
| 6688 | 4/1995 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84446-84473 | May | |
| 6689 | 4/1995 | North Dakota Medicaid Management Information System Provider Manual for Pharmacies | Haase, 12/10/08, Dey Ex. 705 | | May | |

| 6690 | 4/1995 | Twenty-Five Years of Service to Alabama - A Historical Overview of the Alabama Medicaid Agency, 1970- 1995 (April 1995) | AL, Toney, 6/6/07, Def. Ex. 274 | ALMED-831857 - 831893 | May | |
| 6691 | 4/1995 | Government Accountability Office, "Spending Pressures Drive States Toward Program Reinvention," April 1995 | Previously disclosed with expert Report of Bradford | | May | |
| 6692 | 4/6/1995 | Letter from Beverly Pfohl at Red Book to Jesse Childs III at Watson Laboratories seeking WAC prices | TX, Lockwood, 9/4/09, Lockwood 26 | WATMA005202 | Expect | |
| 6693 | | INTENTIONALLY LEFT BLANK | | | | |
| 6694 | 4/25/1995 | Letter and enclosed 1995 Q1 AMPs from Dey to NYS EPIC Program | | DL-BO-162734-37 | May | |
| 6695 | 5/1995 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84474-84502 | May | |
| 6696 | 5/1/1995 | Illinois Department of Public Aid Inter-Office Memorandum from A. George Hovanec to Robert W. Wright regarding Briefing on IRMA/IPhA Budget Proposal | Parker, 11/18/08, Ex. 14 | AWP-IL-00016260-66 | May | |
| 6697 | 5/15/1995 | Collection of documents: OIG spreadsheet; letter from the State of Maryland to pharmacies requesting invoice data; and invoices from EdgeHill Pharmacy in Snow Hill, Maryland | Chesser, 6/24/08, Roxane Ex. 82 | HHD019-1922-935 | May | |
| 6698 | 5/15/1995 | Virginia Register of Regulations | Tomlinson, 11/3/08, USA Ex. 004 | | May | |
| 6699 | 5/17/1995 | Letter and attachment from Palmetto Government Benefits Administrators to Bob Katz, OIG | Stone, 2/28/08, Dey Ex. 114 | HHD011-0488-513 | May | |
| 6700 | 5/23/1995 | Legislative Fiscal Bureau, Joint Committee on Finance, Best Price Requirement (H&SS - Medical Assistance), Paper #403 | WI, Defs' Joint S.J. Resp., 1/15/08, Ex. 107 | WI-Prod-AWP-105400-105407 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6701 | 4/1995-5/1995 | South Carolina letters regarding pharmacy reimbursement | | SCSHP0024398-402 | May | |
| 6702 | 5/29/1995 | Virginia Register of Regulations | Tomlinson, 11/3/08, USA Ex. 007 | | May | |
| 6703 | 06/1995 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84503-84532 | May | |
| 6704 | 6/1/1995 | DHFS Memorandum from K.B. Piper to All Pharmacies, Dispensing Physicians and Blood Banks, re: Replacement Pages for Part J of the Provider Handbook (Transmittal J-9) | WI, Trial, DX-0950 | WI-Prod-AWP-035558-606 | May | |
| 6705 | | INTENTIONALLY LEFT BLANK | | | | |
| 6706 | | INTENTIONALLY LEFT BLANK | | | | |
| 6707 | 6/30/1995 | West Virginia Medicaid Cost-Containment Project Final Report, submitted by West Virginia University School of Pharmacy | WV, Trial, DTX 9 | WVDHHRAWP13094-13249 | May | |
| 6708 | 07/1995 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84533-84560 | May | |
| 6709 | 7/1/1995 | Rhode Island Medicaid State Plan Amendment 95-017 | | HHC006-0412 | May | |
| 6710 | 7/5/1995 | DHSS, Office of Policy and Budget, Analysis of Legislative Action 1995-97 Biennial Budget-Best Price Proposal | WI, Defs' Joint S.J. Resp., 1/15/08, Ex. 108 | GDOCS 001160-001164 | May | |
| 6711 | 7/5/1995 | Letter from Zachary Bentley to Palmetto GBA-C Re: Partial Refunds of Reimbursement For Parenteral Nutrition Solutions CPT-4 Code 4197, with attachments | Cobo, 3/4/08, Abbott Ex. 542 | VAC MDL 43047-55 | May | |
| 6712 | 7/6/1995 | Enrolled Senate Bill No. 300 | Kramer, 3/25/08, Ex. Abbott 667 | | May | |

| 6713 | | INTENTIONALLY LEFT BLANK | | | | |
|------|--|------------------------|--|--|--|--|
| 6714 | 7/19/1995 | State Information Survey | Walsh, 3/18/08, Ex. Dey 054 | HHD050-0893-98 | May | |
| 6715 | 7/28/1995 | Wisconsin Department of Agriculture, Trade and Consumer Protection, Wholesale Pricing of Prescription Drugs in Wisconsin | WI, Trial, DX-0069 | WI-Prod-AWP - 106223-106297 | May | |
| 6716 | 8/1/1995 | August 1, 1995 Bulletin; Michigan Dep't of Social Services to Pharmacy 95-01 | Kramer, 3/25/08, Ex. Abbott 665 | | May | |
| 6717 | 08/1995 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84561-84589 | May | |
| 6718 | 8/1/1995 | Michigan Medicaid State Plan Amendment 95-11 | | HHC009-0105 | May | |
| 6719 | 8/14/1995 | Letter from Amy Shapiro to Ben Jackson inviting attendance at Eastern Medicaid Pharmacy Administrators Association 19th annual conference | Jackson, 12/12/08, Roxane Ex. 217 | HHD 142-0309 | May | |
| 6720 | 8/16/1995 | Document entitled "Medicaid Drug Rebate Program Release No. 18" | Gaston, 3/19/08, Aventis Ex. 1 | | May | |
| 6721 | 8/16/1995 | Fax from CIGNA DMERC to Rob Vito regarding Nebulizer Medications | Roxane S.J. Ex. 177; Dey Ex. 126 | HHD011-0221 - 24 | May | |
| 6722 | 8/16/1995 | Fax from Rob Vito to Pam Kelly, subject "Policy of AWP," attaching Regional Medicare Letter dated 5/25/94, subject "Determination of Acquisition Costs of Drugs--POLICY CLARIFICATION" | Walker, 3/12/08, Roxane Ex. 49 | HHD011-0225-28 | May | |
| 6723 | 8/16/1995 | License agreement between First DataBank and Unisys for drug data file for Kentucky Medicaid | KY, Defs' Joint S.J., 10/15/08, Ex. 67 | FDB/Kentucky 81-87 | May | |
| 6724 | 8/23/1995 | West Virginia Medicaid Drug Use Review Board Meeting Minutes | WV, Trial, DTX 11 | WVDHHRAWP10441-10447 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6725 | 8/25/1995 | Fax from Pulmodose Carefree Solutions in Kentucky to Zach Bentley attaching prices for inhalant drugs and some of the services available through Pulmidose | Jones, 12/8/08, Dey Ex. 303 | VAC MDL 48643-44 | May | |
| 6726 | 8/30/1995 | Handwritten Notes entitled "Record of Discussion" | Thompson, 9/30/08, Thompson Ex. 16 | HHD012-0225 | May | |
| 6727 | 8/31/1995 | Contact Report | Thompson, 9/30/08, Thompson Ex. 17 | HHD012-0248 | May | |
| 6728 | 09/1995 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84590-84618 | May | |
| 6729 | | INTENTIONALLY LEFT BLANK | | | | |
| 6730 | 9/1/1995 | Michigan Medicaid Switch from AAC to EAC; August 1, 1995 Bulletin | Kramer, 3/25/08, Ex. Abbott 663 | | May | |
| 6731 | 9/5/1995 | Contact Report | Thompson, 9/30/08, Thompson Ex. 18 | HHD012-0238 | May | |
| 6732 | 9/12/1995 | Account Call Record, Territory 8 | FL, Selenati, 5/5/05, Ex. 339 | DEY FLA-0039599 | May | |
| 6733 | 9/13/1995 | Minutes of the Medical Care Advisory Committee | | | May | |
| 6734 | | INTENTIONALLY LEFT BLANK | | | | |
| 6735 | 9/14/1995 | Document entitled "Presentation Privilege Log, Volume 5 No:1" | Gaston, 1/24/08, Abbott Ex. 453 | VAC MDL 86162 - VAC MDL 86175 | May | |
| 6736 | | INTENTIONALLY LEFT BLANK | | | | |
| 6737 | 9/18/1995 | Document entitled "MDRI, Browse Quarterly Price Information, FDA Assigned Labeler Code 00300 (NDC1)" | Vito, 2/6/08, Roxane Ex. 23 | HHD062-0798-801 | May | |
| 6738 | 9/19/1995 | Excerpt from the Federal Register, Vol. 60, No. 181, Proposed Rules, p.48442-48480 | Duzor, 3/26/08, Dey Ex. 172 | | Expect | |
| 6739 | 9/22/1995 | Memorandum from Rick Speno to Lou Barricelli regarding Medicaid Update | FL, Selenati, 5/5/05, Ex. 340 | DEY-FLA-0144171 | May | |
| 6740 | | INTENTIONALLY LEFT BLANK | | | | |

| 6741 | 9/27/1995 | Handwritten notes, "Record of Discussion-Results Conference" with typed "Record of Discussion" attached | Chesser, 6/24/08, Roxane Ex. 87 | HHD021-0120-22 | Expect | |
| 6742 | 10/1995 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84619-84647 | May | |
| 6743 | 10/1/1995 | Letter from HCFA to South Carolina approving State Plan Amendment 95-13 | | HHD090-3263-75 | May | |
| 6744 | 10/1/1995 | Pennsylvania State Plan Amendment 95-22 relating to reimbursement, approved by HCFA | | HHD159-0031-33 | May | |
| 6745 | 10/1/1995 | Connecticut Medicaid State Plan Amendment 95-018 | | HHC006-0341 | May | |
| 6746 | 10/4/1995 | Fax from Marvin L. Hazelwood, Illinois Department of Public Aid, to Robert Coolidge, South Dakota Medicaid | Defs' Common S.J. Resp., 8/28/09, Ex. 15 | AWP-IL-00010038-42 | Expect | |
| 6747 | 10/5/1995 | Interoffice Memorandum from Terry Krantz to Nancy Ellery regarding OIG Audit | MT, Dey S.J., 2/8/07, Ex. K | MT 019199-MT 019205 | May | |
| 6748 | 10/12/1995 | Letter from B. Jackson and G. Sato, Audit Managers to B. Ridout, Pharmacist Consultant, Division of Medical Assistance | Ridout, 12/5/08, Abbott Ridout 010 | HHD144-0121 | May | |
| 6749 | 10/20/1995 | Notes from Bob Katz re: Contact with Barbara Tedesco and attached documents | Sernyak, 3/6/07, Abbott Ex. 39 | HHD-011-0914-29 | May | |
| 6750 | 10/20/1995 | West Virginia Medical Services Fund Advisory Council Meeting Minutes | WV, Trial, Ex. 12 | WVDHHR 0002679-2681 | May | |
| 6751 | 10/25/1995 | Letter and attachments from T. Galles, Dey Laboratories, to L. Nannas, RedBook | TX, Galles, 2/6/03, Galles 467 | DL-TX-010325 - 334 | May | |
| 6752 | 10/25/1995 | West Virginia Medicaid Drug Use Review Board Meeting Minutes | WV, Trial, Ex. 13 | WVDHHRAWP 10423-10440 | May | |

| 6753 | 11/1995 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84648-84676 | May | |
|---|---|---|---|---|---|---|
| 6754 | 11/1995 | Marketing Launch Plan for Albuterol Inhalation Aerosol, 17g (MDI) | TX, Hill, 11/11/08, Hill 17 | DL-TX-0093357-387 | May | |
| 6755 | 11/1/1995 | Telephone Contact Report - Prescription Drug Inspection (OEI-03-95-00420) | Ragone, 4/18/07, Dey Ex. 7 | HHD007-0217 | May | |
| 6756 | 11/8/1995 | Memorandum from "Karen" to "Rob," "Bob," and "Amy" | Dey S.J. Ex. 57; Dey Ex. 17 | HHD011-0915-29 | Expect | |
| 6757 | 11/9/1995 | Draft Memorandum from A. Sernyak to L. Foley, L. Hilliard, L. Morris, T. Tantillo, R. Vito | Vito, 12/2/08, Dey Ex. 1103 | HHD917-0001-0003 | May | |
| 6758 | 11/13/1995 | Excerpt of Michigan State Plan re: establishing payment rates | Kramer, 3/25/08, Ex. Abbott 661 | | May | |
| 6759 | | INTENTIONALLY LEFT BLANK | | | | |
| 6760 | 11/13/1995 | Letter with attachments from Taylor Home Health Pharmacy to Robert Vito re: Invoices/Costs of Respiratory Medications and Nebulizer | Vito, 6/20/07, Abbott Ex. 238 | HHD011-0934 - 0936 | May | |
| 6761 | 11/27/1995 | Virginia Register of Regulations | Tomlinson, 11/3/08, USA Ex. 8 | | May | |
| 6762 | 11/28/1995 | Two copies of an Alabama Medicaid Agency Memorandum from Mary Hayes Finch to W. Dale Walley, Director, Medical Services Division, Thru Joe Hicks, Associate Director, Re: Suggested Cost Containment Measures | AL, Trial, DTX 108 | ALMED-375234-239 | May | |
| 6763 | 11/28/1995 | Fax from Zach Bentley to Mark Lavine and Sally Straus at DOJ | Jones, 10/8/02, Jones Ex. 294 | R1-024059-060 | May | |
| 6764 | 11/28/1995 | Pharmaceutical Buyers, Inc. Catalog, dated November 28, 1995 | Dey S.J., 6/26/09, Ex. 63 | HHD194-1158-85 | May | |

| 6765 | 11/30/1995 | Fax from Kansas Medicaid to OIG with state reimbursement information | | HHD050-0403-06 | May | |
| 6766 | 12/1995 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84677-84709 | May | |
| 6767 | 12/1/1995 | Dey's Average Wholesale Price List | Dey S.J. Opp., 8/28/09, Ex. 377 | DL-TX-0093381 | May | |
| 6768 | 12/1/1995 | Memo from West Virginia Medicaid to All Pharmacy Providers regarding reimbursement formula | WV, Trial, Ex. 14 | WVDHHRAWP 14073 | May | |
| 6769 | 12/4/1995 | Fax Cover Page and attached documents from Dey Laboratories to First DataBank | TX, Mozak, 11/6/02, Mozak Ex. 342 | DL-TX-0090591-96 | May | |
| 6770 | 12/4/1995 | Fax from Mississippi Medicaid to OIG regarding reimbursement | | HHD050-0436-39 | May | |
| 6771 | 12/6/1995 | Fax Coversheet from Utah Division of Health Care Financing to DHHS attaching Utah's survey response | | HHD050-0513-516 | May | |
| 6772 | | INTENTIONALLY LEFT BLANK | | | | |
| 6773 | | INTENTIONALLY LEFT BLANK | | | | |
| 6774 | 12/19/1995 | Division of Medical Programs, Administrator's Correspondence Control Form Assigned to Roberta Hardy; Letter from Frank Valentino, Medicaid Operations Specialist, HCFA, Region V to Robert W. Wright, IDPA Director, re State Plan Amendment 95 016 | | AWP IL 00002525 to AWP IL 00002528 | May | |
| 6775 | 12/19/1995 | American HealthLine APN News Briefing received by South Carolina regarding a number of independent pharmacies who refused to participate in the state employee's drug plan, managed by Medco | | BCB 061373-382 | May | |

| 6776 | 12/21/1995 | Memorandum from Scott Allen MacDonald to Tony S. Catalfano regarding pharmacy reimbursement changes | Farrand 10/28/08, USA Ex. 8 | NH00861 | May | |
| 6777 | 1996 | 1996 Attendees of the Nat'l Symposium for Medicaid Pharmacy Administrators | Shirley, 12/3/08, Ex. Abbott Shirley 6 | HHD0052-0135-36 | May | |
| 6778 | 1996 | CFR 447.204 | Farrand, 10/28/08, Dey Ex. 81 | | Expect | |
| 6779 | 1996 | Fax from OIG to Ohio Medicaid referencing Barron's Articles | Reid, 12/15/08, Abbott-Reid Ex. 006 | HHD059-0014-0029 | May | |
| 6780 | 1996 | List of Attendees at 1996 National Symposium For Medicaid Pharmacy Administrators | Chesser, 10/28/08, Roxane Ex. 146 | HHD142-0279-83 | May | |
| 6781 | 1996 | New Hampshire State Plan Amendment 96-0001 and related materials | Farrand, 10/28/08, Dey Ex. 80 | NH00019-00029 | May | |
| 6782 | 1996 | The Alabama Medicaid Agency - FY 1996 Annual Report | | ALMED-831807-56 | May | |
| 6783 | 1996 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with expert Reports of Bradford and Stiroh | | May | |
| 6784 | 1996 | Cigna pricing array for Ipratropium Bromide | | AWQ 021-0097 | May | |
| 6785 | 1996 | Blue Book for Windows listing of Dey Albuterol prices | | HHD013-0355-61 | May | |
| 6786 | 1/1996 | CBO Report - How the Medicaid Rebate on Prescription Drugs Affects Pricing in the Pharmaceutical Industry | Duzor, 3/26/08, Dey Ex. 173A | | May | |
| 6787 | 1/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp. Ex. 383 | DL-TX-0083840 | May | |
| 6788 | 1/1996 | Dey letter to Edward Vaccaro, New Jersey Medicaid regarding addition of Albuterol | Vaccaro, 12/2/08, USA Ex. 7 | VAC MDL 44864 | May | |
| 6789 | 1/1996 | Dey Monthly Sales Report | Dey S.J. Opp., 8/28/09, Ex. 314 | DL-TX-83831-83866 | May | |

| 6790 | 1/1/1996 | Georgia Department of Community Health, Division of Medical Assistance, Part II, Policies and Procedures for Pharmacy Services | Roxane S.J., 6/26/09, Ex. 211 | | May | |
| 6791 | 1/1996 | Letter from R. Mozak to Chain Drug Store introducing new generic | Marrs, 5/15/08, Marrs 10 | DL-TX-0093370 | May | |
| 6792 | 1/1/1996 | Part II Policies and Procedures for Pharmacy Services, Revised: January 1, 1996 | Dubberly, 12/15/08, Ex. Georgia 7 | | May | |
| 6793 | 1/1/1996 | Contract documents relating to Nevada PBM Medco services for Committee on Benefits | NV, Defs' Joint S.J., 2/8/07, Ex. 49 | NV019543-48 | May | |
| 6794 | 1/1/1996 | Texas Medicaid State Plan Amendment 95-20 | | HHC010-0649-59 | May | |
| 6795 | 1/1/1996 | West Virginia Medicaid State Plan Amendment 96-08 | | HHC007-0824-26 | May | |
| 6796 | 1/17/1996 | Dey Laboratories Memorandum from Margarita Flores to Todd Galles and Ed Hugo (cc: Debbie Bronstein) re: Medicaid/Medicare Mailing Albuterol MDI/Dey Care™ Products | TX, Bronstein, 3/11/03, Bronstein 545 | DL-TX-0092596 | May | |
| 6797 | 1/17/1996 | Fax from R. Vito to D. Dovell, Phramacist Consultant with District of Columbia Medicaid | | HHD050-0371-73 | May | |
| 6798 | 2/1/1996 | Attachment 4.19-B to state plan amendment | Roxane S.J., 6/26/09, Ex. 193 | HHD041-0076-0079 | May | |
| 6799 | 2/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 384 | DL-TX-0083876 | May | |
| 6800 | 02/1996 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 83867-83905 | May | |

| 6801 | 2/1996 | OIG Report - Medicare Payments for Nebulizer Drugs (OEI-03-94-00390) | Dey S.J., 6/26/09, Ex. 47 | | Expect | |
| 6802 | 2/3/1996 | Letter from Richard Chambers to John Rodriguez approving CA SPA 95-002 | Gorospe, 12/3/08, Ex. CA-Gorospe 20 | CAAG/DHS 0026347-48, HHD041-0175-76 | May | |
| 6803 | 2/13/1996 | Email from Amy Sernyak to Barbara Tedesco | Sernyak, 3/6/07, Dey Ex. 1 | HHD011-0092 - 0097 | May | |
| 6804 | 2/13/1996 | Excerpt from a fax from Dr. Robert M. Zone to Robert Vito | Dey S.J., 6/26/09, Ex. 62 | HHD011-0270 | May | |
| 6805 | 2/15/1996 | Alabama Medicaid Agency Memo from Loretta Martin to Joe Hicks re: Reimbursement below NDC Cost (with supporting documentation) | | ALMED 683322 - 683327 | May | |
| 6806 | 2/20/1996 | Letter and enclosed 1995 Q4 AMPs from Dey to NYS EPIC Program | | DL-BO-162834-38 | May | |
| 6807 | 2/28/1996 | Letter from Gwendolyn Williams to Eugene Grasser re: Alabama State Plan Amendment (AL-96-03) (and related notes) | | ALMED 375370 - 375372 | May | |
| 6808 | 2/29/1996 | Email from Robert Vito to Robert Katz, Linda Ragone, Thomas Robertson and David J. Graf | Sernyak, 3/6/07, Abbott Ex. 42 | HHD-008-441 | May | |
| 6809 | 3/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp. , 8/28/09, Ex. 385 | DL-TX-0083915 | May | |
| 6810 | 03/1996 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 83906-83945 | May | |
| 6811 | 3/1/1996 | Dey's Average Wholesale Price List | Dey S.J. Opp., 8/28/09, Ex. 378 | DL-TX-0105334 | May | |
| 6812 | 3/1996 | Letter from R. Mozak to Dey Customer introducing new generic | Marrs, 5/15/08, Marrs 12 | DL-TX-0076258 | May | |

| | | | | | |
|---|---|---|---|---|---|
| 6813 | 3/6/1996 | Email from Robert Vito to Robert Katz, Amy Sernyak, Karen Folk and Linda Ragone | Vito, 2/6/08, Roxane Ex. 32 | HHD 042-0014 | May |
| 6814 | 3/15/1996 | Letter from Hawaii Med-QUEST Division to HCFA regarding State Plan Amendment TN No. 96-002 | HI, Watson S.J., 8/25/09, Ex. 43 | HHC016-0631-640 | May |
| 6815 | 3/18/1996 | Letter from Mary Beth Clarke, OIG, to Shana Olshan, HCFA re: Drug Reimbursement Information | Vito, 6/19/07, Abbott Ex. 232 | HHD042-0018 - 0020 | May |
| 6816 | 3/18/1996 | Draft OIG report entitled Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Missouri Department of Social Services (A-06-95-00067) | McCann, 10/3/07, McCann 34 | MO.025451-448 | May |
| 6817 | 3/19/1996 | Fax from Zach Bentley to Robert Vito, dated March 19, 1996 | Dey S.J., 6/26/09, Ex. 68 | R1-019102-109 | May |
| 6818 | 3/19/1996 | OIG letter to Montana Medicaid regarding pharmacy acquisition costs survey | MT, Defs' Joint S.J., 2/8/07, Ex. 35 | MT019208-019211 | May |
| 6819 | | INTENTIONALLY LEFT BLANK | | | |
| 6820 | | INTENTIONALLY LEFT BLANK | | | |
| 6821 | 3/28/1996 | Cigna pricing array for Albuterol | | AWQ021-0092 | May |
| 6822 | 4/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 386 | DL-TX-0083955 | May |
| 6823 | 04/1996 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 83946-83991 | May |
| 6824 | 4/1996 | AdminaStar pricing array for Albuterol | | AWP035-1429 | May |
| 6825 | 4/1/1996 | Maine Medicaid State Plan Amendment 96-008 | | HHC006-0253 | May |
| 6826 | 4/11/1996 | Alabama Medicaid Agency Pharmacy Subcommittee Meeting Minutes | | ALMED 385879 - 385880 | May |

| 6827 | 4/12/1996 | Letter from A. Shapiro, Pharmacy Program Manager, to R. Preston, Associate Regional Administrator Re: Findings and Assurances for the Pricing of Drugs | | MA050825-30 | May | |
| 6828 | 4/18/1996 | Document entitled "Medicare Professional Reimbursement Desk Procedure" | Roxane S.J., 6/26/09, Ex. 167 | AWQ025-0722 - 24 | May | |
| 6829 | 4/19/1996 | Letter from Searle to OIG regarding National Symposium for Medicaid Pharmacy Administrators with agenda | Sullivan, 3/12/08, Abbott Ex. 574 | HHD 142-0268-283 | May | |
| 6830 | 4/22/1996 | Note and attached document from Bernadette Schumaker to Jan Seabolt regarding Corrective Action Plan for OIG Report OEI 03-94-00390 | Niemann, 9/14/07, Abbott Ex. 311 | HHC026-0240-42 | May | |
| 6831 | | INTENTIONALLY LEFT BLANK | | | | |
| 6832 | | INTENTIONALLY LEFT BLANK | | | | |
| 6833 | 4/24/1996 | Interoffice memorandum from Cynthia Williams to Rosada Gonzales regarding Hawaii SPA # 96-002 | HI, Donovan, 4/29/08, Donovan 8 | HHC016-0619 | May | |
| 6834 | 4/30/1996 | Letter from David DuPre, Associate Regional Administrator (HCFA) Region V to Mary Ann Langston, Administrator, Division of Policy (IDPA) approving State Plan Amendment 95 016 | | AWP IL 00002504 -05 | May | |
| 6835 | 4/30/1996 | Transmittal and Notice of Approval of State Plan Material regarding State Plan Amendment 95-016; Attachment 4.19B, pages 2-3 | | HHD075-0088 -90 | May | |
| 6836 | 5/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 387 | DL-TX-0083999 | May | |
| 6837 | 05/1996 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 83992-84030 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6838 | 5/1996 | OIG Report - Appropriateness of Medicare Prescription Drug Allowances (OEI-03-95-00420) | Roxane S.J., 6/26/09, Ex. 94 | | May | |
| 6839 | 5/1996 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the California Department of Health Services (A-06-95-00062) | Defs' Common S.J. Resp., 8/28/09, Ex. 123; Abbott Ex. 325 | HHD014-0544-62 | May | |
| 6840 | 5/1/1996 | Vermont Medicaid State Plan Amendment 96-6 | | HHD040-0197-98 | May | |
| 6841 | 5/6/1996 | Letter and attached documents from Cheryl King to Senator Strom Thurmond | Niemann, 10/11/07, Abbott Ex. 334 | HHD063-0379-85 | May | |
| 6842 | 5/7/1996 | Part of the Commonwealth of Pennsylvania's State Plan | Reed, 9/26/07, Abbott Ex. 322 | HHC007-0979-80 | May | |
| 6843 | 5/7/1996 | Pharmacy Trends: Miscellaneous Observations | Kramer, 3/25/08, Ex. Abbott 666 | | May | |
| 6844 | 5/24/1996 | Fax from Bill Alpert to Robert Vitto re: My AWP sheet | Sernyak, 3/6/07, Abbott Ex. 45 | HHD008-0469 - 473 | May | |
| 6845 | | INTENTIONALLY LEFT BLANK | | | | |
| 6846 | 5/31/1996 | Memos from June Gibbs Brown, Inspector General to Bruce Vladeck, HCFA Administrator and Kimberly Belshe, Medi-Cal Director, regarding OIG report "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the California Department of Health Services" | Chesser, 10/28/08, Roxane Ex. 142 | | May | |
| 6847 | 6/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 388 | DL-TX-0084042 | May | |
| 6848 | 06/1996 | Dey Monthly Sales Report | Previously disclosed with expert Report of Stiroh | DL-TX 84031-84101 | May | |

| 6849 | 6/1996 | OIG report - A Comparison of Albuterol Sulfate Prices (OEI 03-94-00392) | Dey S.J., 6/26/09, Ex. 48; Abbott Ex. 60 | | Expect | |
| 6850 | 6/1996 | OIG report - Suppliers' Acquisition Costs for Albuterol Sulfate (OEI-03-94-00393) | Dey S.J., 6/26/09, Ex. 49; Abbott Ex. 30 | | Expect | |
| 6851 | 6/1/1996 | Wisconsin Medicaid State Plan Amendment 96-012 | | HHC009-0928 | May | |
| 6852 | | INTENTIONALLY LEFT BLANK | | | | |
| 6853 | 6/7/1996 | Email from Robert Vito to Linda Ragone and Robert Katz | Vito, 6/20/07, Abbott Ex. 241 | HHD042-0066 - 0068 | May | |
| 6854 | 6/10/1996 | Article from Barron's - "Hooked on Drugs" | Bentley, 7/25/02, Bentley 281, previously disclosed with Expert Report of Stiroh | | May | |
| 6855 | 6/26/1996 | Letter to Peggy Bartels, Director, Bureau of Health Care Financing, from David DuPre, Associate Regional Administrator, Division of Medicaid & Managed Care Programs, with Enclosure | WI, Trial, DX-0118 | WI-Prod-AWP-024569-73 | May | |
| 6856 | 7/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 389 | DL-TX-0084113 | May | |
| 6857 | 07/1996 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84102-84138 | May | |
| 6858 | 7/1996 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Montana Department of Public Health and Human Services (A-06-95 -00068) | Defs' Common S.J. Resp., 8/28/09, Ex. 121 | HHD014-0657-74 | May | |
| 6859 | 7/1996 | AdminaStar pricing array for Albuterol | | AWP036-0404 | May | |

| 6860 | 7/1/1996 | Georgia Medicaid State Plan Amendment 96-007 | | HHD087-3344-45 | May | |
| 6861 | 7/1/1996 | Oregon Medicaid State Plan Amendment 96-11 | | HHD312-0310-312 | May | |
| 6862 | | INTENTIONALLY LEFT BLANK | | | | |
| 6863 | 7/8/1996 | Connecticut Medicaid memo regarding pharmacy savings options | CT, Warrick S.J., Ex. 079 | CT0027418-21 | May | |
| 6864 | 7/11/1996 | Email from George Grob to Robert Vito | Vito, 6/20/07, Abbott Ex. 245 | HHD050-1262 | May | |
| 6865 | 7/12/1996 | Letter from Paul Metzger to Tom Tantillo | Stone, 2/29/08, Dey Ex. 117, 931 | HHD011-1076-89 | May | |
| 6866 | 7/25/1996 | Email from Mary Beth Clark to George Grob, Robert Brown, Robert Vito and Stuart Wright | Stone, 2/29/08, Dey Ex. 118 | HHD011-1094 | May | |
| 6867 | 7/25/1996 | Letter from Darlene Debus, Manager of Colorado State Team, HCFA, to Grant Steffen, Blue Cross Blue Shield of North Dakota | Niemann, 9/14/07, Abbott Ex. 309 | HHD063-0377 - 0378 | May | |
| 6868 | 7/29/1996 | Email from Thomas Tantillo to Robert Vito and Ben Jackson | Stone, 2/29/08, Dey Ex. 119 | HHD011-1097 | May | |
| 6869 | 8/1/1996 | Contract award between Dey Laboratories and Gerimed, effective August 1, 1996 | Dey S.J., 6/26/09, Ex. 64 | HHD194-1256 | May | |
| 6870 | 8/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 390 | DL-TX-0084148 | May | |
| 6871 | 8/1996 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Helms | DL-TX 84139-84180 | May | |
| 6872 | 8/1996 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Florida Agency for Health Care Administration (A-06-95 -00065) | Defs' Common S.J. Resp., 8/28/09, Ex. 51 | | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6873 | 8/1996 | Cigna pricing array for Cromolyn | | AWQ046-0018 | May | |
| 6874 | 8/5/1996 | Letter from Grant Steffen, Blue Cross Blue Shield of North Dakota, to Jill Merrill, Medicare Program, HCFA | Niemann, 9/14/07, Abbott Ex. 310 | HHC014-0172-89 | May | |
| 6875 | 8/8/1996 | Ven-A-Care Medicaid claim for Albuterol | Bentley, 11/6/08, Dey 216 | VAC MDL 43968-73 | May | |
| 6876 | 8/1996 | Letter to Kury Sjoberg, State Auditor, from Kimberly Belshé | Gorospe, 12/3/08, Ex. CA-Gorospe 004 | CAAG/DHS0072974-90 | May | |
| 6877 | 8/26/1996 | Ipratropium Bromide Launch Manual Fall 1996 | | DL-TX-0076144-202 | May | |
| 6878 | | INTENTIONALLY LEFT BLANK | | | | |
| 6879 | 9/1996 | Alternative Pharmacy Reimbursement Methods Report | Kramer, 3/25/08, Ex. Abbott 668 | | May | |
| 6880 | 9/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 391 | DL-TX-0084190 | May | |
| 6881 | 9/1996 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84181-84221 | May | |
| 6882 | 9/1996 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Delaware Department of Health and Social Services (A-06-95-00063) | Defs' Common S.J. Resp., 8/28/09, Ex. 23 | HHD141-0277-93 | May | |
| 6883 | 9/1996 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the North Carolina Department of Human Services (A-06-05-00071) | Weeks, 10/21/08, USA Ex. 019 | HHD141-0350 - 0367 | May | |
| 6884 | 9/17/1996 | Dey's Average Wholesale Price List | Dey S.J. Opp., 8/28/09, Ex. 376 | DL-TX-0091799 | May | |

| 6885 | 9/24/1996 | Connecticut Medicaid notes summarizing meeting with Pharmacy TAG group | CT, Warrick S.J., Ex. 67 | CT0027836-44 | May | |
| 6886 | 9/30/1996 | OIG Semiannual Report (20th Anniversary) | Ragone, 4/17/07, Abbott Ex. 83 | | May | |
| 6887 | 10/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 392 | DL-TX-0084231 | May | |
| 6888 | 10/1996 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84222-84260 | May | |
| 6889 | 10/2/1996 | Letter and attached documents from Zachary Bentley and T. Mark Jones, Ven-A-Care of the Florida Keys, Inc., to Bruce Vladeck, Administrator of HCFA, regarding Excessive Reimbursements for Certain Pharmaceuticals by the Medicare and Medicaid Programs | Vladeck, 5/4/07, Abbott Ex. 160 | R2-039406-40545 | May | |
| 6890 | 10/11/1996 | Letter from Connecticut Medicaid to Governor's office | CT, Warrick S.J., Ex. 085 | CT0048284-87 | May | |
| 6891 | 10/22/1996 | Letter from Gary Stangler at Missouri DSS to June Gibbs Brown | MO, McCann, 10/3/07, McCann 38 | MO.051786-87 | May | |
| 6892 | 10/25/1996 | Dey Laboratories Memorandum regarding Contract Modification | Dey S.J., 6/26/09, Ex. 103 | DL0224 | May | |
| 6893 | | INTENTIONALLY LEFT BLANK | | | | |
| 6894 | 11/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 393 | DL-TX-0084270 | May | |
| 6895 | 11/1996 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84261-84298 | May | |

| 6896 | 11/1996 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Virginia Department of Medical Assistance Services (A-06-95-00072) | Defs' Common S.J. Resp., 8/28/09, Ex. 119 | | May | |
| 6897 | 11/1996 | Alabama Medicaid Agency Pharmacy Claims Task Force Agenda and Personnel List | | ALMED 386080 - 386081 | May | |
| 6898 | 11/1996 | AdminaStar pricing array for Albuterol | | AWP036-0335 | May | |
| 6899 | 11/15/1996 | Dey's Average Wholesale Price List | Dey S.J. Opp., 8/28/09, Ex. 375 | DL-TX-0096238 | May | |
| 6900 | 11/20/1996 | AIDA Letter from Taylor to Finch re: Pharmacy Claims Task Force | | ALMED 386084 | May | |
| 6901 | 12/1996 | Dey Laboratories Monthly Net Sales | Dey S.J. Opp., 8/28/09, Ex. 394 | DL-TX-0084306 | May | |
| 6902 | 12/1996 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 84299-84342 | May | |
| 6903 | 12/1996 | DMERC Region D Supplier Manual (Revision No. 96-5) | Helton, 3/13/08, Dey Ex. 128 | | May | |
| 6904 | 12/1/1996 | Handwritten Note and Attachments from George Grob to Mary Beth Clarke, Stuart Wright, Rob Vito, Mark Yessian | Sernyak, 3/6/07, Abbott Ex. 47 | HHD008-0480 - 489 | May | |
| 6905 | 12/1996 | Medi-Cal Checkup; A Review of Progress by the Dep't of Health Services in Implementing Cost Saving Measures in the Medi-Cal Program | Gorospe, 3/19/08, Ex. Gorospe 029 | CAAG/DHS0073141 - 0073156 | May | |

| 6906 | 12/1996 | OIG Report - Review of Pharmacy Acquisition Cost for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Nebraska Department of Social Services (A-06-95-00069) | Defs' Common S.J. Resp., 8/28/09, Ex. 29 | HHD014-0478-93 | May | |
| 6907 | 12/1996 | Report of the governor's Medicaid Reform Advisory Council | ID, Leary, 12/1/2009, Ex. Leary 16 | ID037144 - 7234 | May | |
| 6908 | 12/3/1996 | Fax from Zachary Bentley and Mark Jones to Thomas Hoyer at HCFA | Vladeck, 5/4/07, Abbott Ex. 161 | HHC003-0471-75 | May | |
| 6909 | 12/1996 | OIG Report - Review of Pharmacy Acquisition Cost for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the New Jersey Department of Human Services (A-06-95-00070) | Vaccaro, 12/2/08, Vaccaro Ex. 6 | | May | |
| 6910 | | INTENTIONALLY LEFT BLANK | | | | |
| 6911 | | INTENTIONALLY LEFT BLANK | | | | |
| 6912 | 12/12/1996 | Letter and attachment from HCFA to J. Millstone | Howell, 4/22/08, Abbott Ex. 1065 | HHC 007-1023-27 | May | |
| 6913 | 12/15/1996 | DHFS Memorandum from Peggy Bartels to All Pharmacies, Dispensing Physicians, and Blood Banks, re: Replacement Pages for Part J, Wisconsin Medicaid Provider Handbook (Transmittal J-15) | WI, Trial, DTX 949 | WI-Prod-AWP-035178 236 | May | |
| 6914 | | INTENTIONALLY LEFT BLANK | | | | |
| 6915 | 12/17/1996 | Letters and attachments from Kathleen Buto to T. Mark Jones and Zachary Bentley | Buto, 9/13/07, Abbott Ex. 306 | HHC003-0477-0484 | May | |
| 6916 | 12/20/1996 | Wholesaler Acquisition Cost Pricing (WAC); What is needed to make it happen? | Gorospe, 9/22/08, Ex. Gorospe 038 | CAAG/DHS 0086981-86 | May | |
| 6917 | 12/30/1996 | Memo to Pharmacy TAG members, including CT official, regarding drug acquisition costs | CT, Warrick S.J., 6/1/06, Ex. 66 | CT0028283-84 | May | |

| 6918 | 1997 | 1997 Health and Social Services regulation | Campana, 8/19/08, Ex. Campana 44 | AWP-AK-00000187-188 | May | |
|------|------|---------------------------------------------|----------------------------------|---------------------|-----|--|
| 6919 | 1997 | Document entitled "Approved Drug Products with Therapeutic Equivalence Evaluations, 17th Edition" | Gaston, 3/19/08, NY Counties Defs Ex. 16 | | May | |
| 6920 | 1997 | Excerpt from Eli's Home Health Care Report entitled "Federal Developments" | Vito, 2/5/08, Abbott Ex. 470 | HHD 062-0078-88 | May | |
| 6921 | 1997 | Excerpts of the Balanced Budget Act of 1997, Pub. L. No. 105-33, § 4556, 111 Stat. 251, 462-63 (1997) | Dey S.J., 6/26/09, Ex. 161 | | May | |
| 6922 | 1997 | Inspection Schedule for OIG report "Excessive Medicare Reimbursement for Prescription Drugs" (OEI-03-97-00290) | Hansford, 3/14/07, Dey Ex. 3 | HHD009-0007-20 | May | |
| 6923 | 1997 | Ohio State Plan Amendment | Reid, 12/15/08, Abbott-Reid Ex. 9 | OH033290-297 | May | |
| 6924 | 1997 | Provider Bulletin from Gary Cheloha, Pharmaceutical Consultant Medicaid Division, to All Participating Pharmacies | Cheloha, 12/2/08, Dey Ex. 906 | NEB0285-286 | May | |
| 6925 | 1997 | Virginia State Plan Amendment 97-01 | Tomlinson, 11/3/08, USA Ex. 11 | | May | |
| 6926 | 1997 | Washington Medicaid Fiscal Year 1997 Annual Report | Hautea-Wimpee, 11/24/08, USA Ex. 4 | WA-00000959-1033 | May | |
| 6927 | 1997 | Washington Medicaid proposal to reduce reimbursement | Hautea-Wimpee, 11/24/08, Roxane Ex. 10 | WA-0001621 | May | |
| 6928 | 1997 | Correspondence between South Carolina and pharmacist | | SCSHP0024822 | May | |
| 6929 | 1997 | Washington State Medical Assistance Administration Annual Report | Hautea-Wimpee, 11/24/08, Ex. 4 | WA-00000959-1033 | May | |
| 6930 | 1997 | The Alabama Medicaid Agency - FY 1997 Annual Report | | ALMED-831751-806 | May | |
| 6931 | 1997 | 1997 DMERC Nebulizer pricing documents | | AWQ057-0348-82 | May | |

| 6932 | 1997 | Schweitzer, Stuart O., Pharmaceutical Economics and Policy, Oxford: 1997 | Previously disclosed with Expert Reports of Bradford and Stiroh | | May | |
| 6933 | 5/1997 | Myers & Stauffer Report - Survey of Costs of Dispensing Prescriptions in the State of Kansas | Previously disclosed with Expert Reports of Bradford and Stiroh | | May | |
| 6934 | 1997 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Bradford and Stiroh | | May | |
| 6935 | 1997 | Balanced Budget Act of 1997 (BBA), Pub. L. 105-33, 111 Stat. 464-463 (1997) | | | May | |
| 6936 | 1997 | 42 U.S.C. § 1395l | | | May | |
| 6937 | 1997 | 42 U.S.C. § 1395m (1997) | | | May | |
| 6938 | 1997 | Collection of claims submitted by Ven-A-Care | Bentley, 3/5/08, Bentley Ex. 553 | VAC MDL 43937-67 | May | |
| 6939 | 1/1997 | Dey Monthly Sales Report | Dey S.J. Opp., 8/28/09, Ex. 315, | DL-TX-83379-83406 | May | |
| 6940 | 1/1/1997 | Georgia Department of Community Health, Division of Medical Assistance, Part II, Policies and Procedures for Pharmacy Services | Dubberly, 12/15/08, Ex. Georgia 8 | | May | |
| 6941 | 1/1997 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Missouri Department of Social Services (A-06-95-00067) | Defs' Common S.J. Resp., 8/28/09, Ex. 122 | | May | |
| 6942 | 1/1997 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the District of Columbia Department of Human Services (A-06-95-00064) | FL, Wells, 5/26/05, Wells Ex. 98 | | May | |

| 6943 | 1/1997 | AdminaStar pricing array for Albuterol | | AWP036-0407 | May | |
| 6944 | 1/2/1997 | Article from The Washington Post entitled "Battling the High Prices Medicare Pays for Drugs" with handwritten annotations | Vito, 6/20/07, Abbott Ex. 239 | HHD062-0642 | May | |
| 6945 | 1/8/1997 | Fax from Linda Ragone to Teresa Revanna | Ragone, 4/18/07, Dey Ex. 10 | HHD009-0232-35 | May | |
| 6946 | 1/17/1997 | Alabama Medicaid Agency Memorandum from Mary Finch to Commissioner Gwendolyn Williams Thru John Searcy and W. Dale Walley Re: Implementation of a state MAC Program | AL, Trial, DTX 142 | ALMED-390633-636 | May | |
| 6947 | 1/18/1997 | Claim #7018801115801-Albuterol Sulfate Inhalation Solution, 0.083%, 3ML NDC #49502069703 | Campana, 8/21/08, Ex. Campana 61 | | May | |
| 6948 | 1/20/1997 | Article from Drug Topics entitled "More I.G. reports cite Rx discounts by retail pharmacies" | Sernyak, 3/6/07, Abbott Ex. 50 | HHD013 - 0231 | May | |
| 6949 | 02/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83407-83434 | May | |
| 6950 | 2/1997 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Maryland Department of Health and Mental Hygiene (A-06-95-00066) | Defs' Common S.J. Resp., 8/28/09, Ex. 117 | HHD014-0620-38 | May | |
| 6951 | 2/1997 | President's FY 1998 Budget: Medicare Savings and Investment Proposals Background Materials | | HHD013-0235-37 | May | |
| 6952 | 2/4/1997 | Fax from Mark Jones to Rob Vito attaching Dey Labs prices for Ven-A-Care | M. Jones, 12/8/08, Dey Ex. 307 | VAC MDL 43554-56 | May | |

| 6953 | 2/13/1997 | Excerpt from Hearings before the United States Senate Committee on Finance regarding the President's Fiscal Year 1998 Budget Proposal for Medicare, Medicaid, and Welfare | Vladeck, 5/4/07, Abbott Ex. 155 | | May | |
| 6954 | 2/13/1997 | Letter from Benny Ridout to George Grob, Deputy Inspector General at DHS | Vito, 6/20/07, Abbott Ex. 253 | HHD061-0977 - 0981 | May | |
| 6955 | 2/14/1997 | DMA Pharmacy Letter #97-002 | Campana, 8/19/08, Ex. Campana 43 | AWP-AK-00000348-350 | May | |
| 6956 | 2/21/1997 | GAO Report "Pharmacy Benefit Managers: FEHBP Plans Satisfied with Savings and Services, But Retail Pharmacies Have Concerns" | | SCSHP0023906-21 | May | |
| 6957 | 2/25/1997 | Letter from Ohio Medicaid to Ohio Pharmacists Association regarding reimbursement | Reid, 12/15/08, Abbott-Reid Ex. 4 | | May | |
| 6958 | 03/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83435-83464 | May | |
| 6959 | 3/1997 | OIG Report - Questionable Practices Involving Nebulizer Drug Therapy (OEI-03-94-00391) | Ragone, 4/18/07, Abbott Ex. 104 | | May | |
| 6960 | 3/1997 | AdminaStar pricing array for Ipratropium Bromide | | AWP036-0347 | May | |
| 6961 | 3/13/1997 | Letter from Lyle Fibranz to Nancy Weller | Campana, 8/19/08, Ex. Campana 45 | AWP-AK-00000617-619 | May | |
| 6962 | 3/17/1997 | Fax from K. Lawton to T. Galles re: AWP/WAC Pricing | TX, Gmeiner 1/20/03, Gmeiner 623 | DL 010 - 022 | May | |
| 6963 | 3/19/1997 | Cigna Memorandum from Barbara Douglas to "DMD's & CO" | Helton, 3/13/08, Dey Ex. 134 | AWQ046-0063-72 | May | |

| 6964 | 3/20/1997 | Texas Pharmacy Association v. Texas Department of Health, No. 96-02266, 1997 WL 34703580 (Tex. Dist. Travis County March 20, 1997) | | | Expect | |
| 6965 | 3/24/1997 | Claim #7083800919001-Albuterol Sulfate Inhalation Solution, 0.083%, 3ML NDC #49502069703 | Campana, 8/21/08, Ex. Campana 62 | | May | |
| 6966 | 3/27/1997 | Document titled "Inhalation Solution Pricing - Summary of Methodology" | Stone, 2/29/08, Roxane Ex. 46 | AWQ022-0001-89 | May | |
| 6967 | 3/27/1997 | Email from Adrian Oleck to Cheryl Eiler and Alice Mekkelson | Eiler, 8/26/08, Eiler Ex. 7 | AWQ065-0145-46 | May | |
| 6968 | 3/27/1997 | Fax from AdminaStar Federal to Paul Hughes, Paul Metzger, Robert Zone, Michael Nelson | Eiler, 8/26/08, Eiler Ex. 8 | AWQ037-0095-99 | May | |
| 6969 | 3/30/1997 | Letter from Barry Christensen, Legislative Chair, to Nancy Weller, Division of Medical Assistance, Alaska Dep't of Health & Social Services | Campana, 8/19/08, Ex. Campana 46 | AWP-AK-00000614-616 | May | |
| 6970 | 04/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83465-83497 | May | |
| 6971 | 4/1/1997 | Excerpt from Washington State Plan Amendment | Defs' Common S.J. Resp., 8/28/09, Ex. 153 | HHC018-0045-50 | May | |
| 6972 | 4/1997 | OIG Report - Medicaid Pharmacy: Actual Acquisition Cost of Prescription Drug Products for Brand Name Drugs (A-06-96-00030) | Vladeck, 6/21/07, BMS Ex. 7 | | May | |
| 6973 | 4/1/1997 | Washington State Plan Amendment 97-04 | Hautea-Wimpee, 11/24/08, Ex. 008 | WA-00000069-0075 | May | |
| 6974 | 4/1/1997 | Cigna pricing array for Ipratropium Bromide | | AWQ 021-0219 | May | |
| 6975 | 4/1997 | Cigna pricing array for Cromolyn | | AWQ021-0206-08 | May | |

| 6976 | 4/1997 | Cigna pricing array for Cromolyn | | AWQ046-0040 | May | |
| 6977 | 4/1997 | Cigna pricing array for Cromolyn | | AWQ046-0089 | May | |
| 6978 | 4/1997 | Cigna pricing array for Cromolyn | | AWQ046-0125 | May | |
| 6979 | 4/1/1997 | Washington Medicaid State Plan Amendment 97-04 | | HHC018-0104-107 | May | |
| 6980 | 4/1/1997 | Excerpt of District of Columbia SPA regarding its dispensing fee | | HHC007-0833 | May | |
| 6981 | 4/4/1997 | Fax from Zach Bentley and Mark Jones to Rob Vito at OIG Re: Current Albuterol Prices | M. Jones, 12/8/08, Dey Ex. 308 | VAC MDL 43585-86 | May | |
| 6982 | 4/8/1997 | Faxes from MediSpan to E. Gmeiner | TX, Gmeiner, 1/20/03, Ex. 618 | DL 024 - 025; DL 043 - 046 | May | |
| 6983 | 4/15/1997 | Recommendation of the Subcommittee on Drug Utilization to the Governor's Task Force on Medicaid to Address the Increasing Expenditures Associated with Pharmacy Benefits | | ALMED 330622330626 | May | |
| 6984 | 4/22/1997 | Letter from Williams to Pharmacy Benefit Managers re: Request for Information (with attachment) | | ALMED 355241 - 355242 | May | |
| 6985 | 4/22/1997 | ARA Letters re: Recommendation for PBMs | | ALMED 355394 - 355395 | May | |
| 6986 | 4/23/1997 | Letter from Taylor to Evans re: establishing Special Pharmacy Task Force | | AUBURN -0002900 | May | |
| 6987 | 4/24/1997 | Letter from EDS, Connecticut claims processor, to state enclosing report on cost containment strategy | CT, Warrick S.J., 6/1/06, Ex. 71 | CT0031398-426 | May | |
| 6988 | | INTENTIONALLY LEFT BLANK | | | | |
| 6989 | 4/27/1997 | Letter from Tom Huff, Washington State Representative, to Jane Beyer, Assistant Secretary of Washington Department of Social and Health Services | Hautea-Wimpee, 11/24/08, Roxane Ex. 11 | WA-00001820 | May | |

| 6990 | 05/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83498-83529 | May | |
| 6991 | 5/2/1997 | Provider Notice 97-10 from Williams re: Maximum Allowable Cost (MAC) Program | | ALMED 355223 - 355224 | May | |
| 6992 | 5/9/1997 | Letter from Finch to Zeaker (Franklin Memorial Clinic) re: Veteran's Health Care Act | | ALMED 333914 | May | |
| 6993 | 5/22/1997 | Handwritten Notes | Defs' Common S.J. Resp., 8/28/09, Ex. 126 | JDWA-000144 | May | |
| 6994 | 5/22/1997 | HCFA approval letter and Washington State Plan Amendment 97-04 | Hautea-Wimpee, 11/24/08, Ex. 8 | WA-00000069-75 | May | |
| 6995 | 5/22/1997 | Minutes of the Alabama Medicaid Senior Staff Meeting | | AL-ARCH 0000848 - 0000850 | May | |
| 6996 | 5/26/1997 | VAC Presentation to the Alabama Attorney General's Medicaid Fraud Prosecution Officials, Copy 1 of 5 copies | M. Jones, 3/18/08, Abbott Ex. 706 | 1400069-236 | May | |
| 6997 | 5/28/1997 | Email from "STE900.CONF.ROOM" to Robin Stone re: Drug Pricing Reminder | R. Stone, 2/28/08, Abbott Ex. 528 | AWQ025-0300 | May | |
| 6998 | 06/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83530-83561 | May | |
| 6999 | 6/3/1997 | Chart entitled "Excessive Medicare Reimbursement for Prescription Drugs (OEI-03-97-00290) - Information Compiled From VenACare Exhibits" | Ragone, 4/18/07, Roxane Ex. 2 | HHD009-0977-81 | May | |
| 7000 | 6/5/1997 | Document entitled "Medicaid Drug Rebate Program Release No. 29" | Gaston, 3/19/08, Aventis Ex. 3 | | May | |
| 7001 | 6/11/1997 | Minutes of the Medical Care Advisory Committee Meeting | | AL-ARCH 86-90 | May | |

| 7002 | 6/12/1997 | Fax from Ven-A-Care of the Florida Keys, Inc. to Rob Vito | Vito, 6/20/07, Abbott Ex. 256 | HHD052-2058 - 2061 | May | |
|------|-----------|------------------------------------------------------------|-------------------------------|---------------------|-----|---|
| 7003 | 6/12/1997 | Letter from Zachary Bentley and Mark Jones to Bruce Vladeck at HCFA, dated 6/12/97, regarding "The Health Care Financing Administration's Knowing Squandering of More Than One Billion Dollars of Medicare Funds for Parenteral Nutrition" | TX, Bentley, 7/25/02, Ex. 280 | R1-019327-29 | May | |
| 7004 | 6/16/1997 | Letter from Bob Labbe to Medicaid Provider | Campana, 8/19/08, Ex. 47 | AWP-AK-00000185-186 | May | |
| 7005 | 6/16/1997 | Letter from Williams to Grasser re: PBM Programs (with enclosure) | | ALMED 370946 - 370957 | May | |
| 7006 | 6/17/1997 | Meeting Notes from 1997-99 Biennium Pharmacy Savings Committee Meeting | Defs' Common S.J. Resp., 8/28/09, Ex. 125 | JDWA-000107-08 | May | |
| 7007 | 6/19/1997 | Fax from "Mark" and "Zach" to Rob Vito and Linda Ragone, dated June 19, 1997 | M. Jones, 12/8/08, Dey Ex. 310 | VAC MDL 43646-650 | May | |
| 7008 | 6/19/1997 | Fax from Mark Jones to Jerry Wells at Florida Medicaid attaching Dey albuterol prices | M. Jones, 12/8/08, Dey Ex. 309 | VAC MDL 71228-239 | May | |
| 7009 | 6/19/1997 | Fax from Ven-A-Care to Rob Vito, dated June 19, 1997 | M. Jones, 12/8/08, Dey Ex. 323 | VAC MDL 43204-207 | May | |
| 7010 | 6/20/1997 | Letter from Richard Chambers of the HCFA to Joe Kelly, Director of Medi-Cal Policy Division | Defs' Common Sur-Reply to U.S. S.J., 10/15/09, Ex. 8 | HHC-016-0028 - HHC-016-0029 | May | |
| 7011 | 6/24/1997 | Report of the House Committee on Budget regarding the Balanced Budget Act of 1997 | Vladeck, 6/21/07, BMS Ex. 3 | | May | |
| 7012 | 6/25/1997 | MedManagement letter to Montana Medicaid regarding Medicaid Fee | MT, Poulsen, 2/22/06, Ex. 3 | MT 018459 | May | |

| 7013 | 07/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83562-83596 | May | |
|------|---------|--------------------------|---------------------------------------------------|-------------------|-----|---|
| 7014 | 7/1/1997 | AdminaStar pricing array for Albuterol | | AWP036-0808 | May | |
| 7015 | 7/1/1997 | AdminaStar pricing array for Albuterol | | AWP036-0841 | May | |
| 7016 | 7/1997 | Blank Provider Agreement with KY | KY, Bahr, 1/30/08, Ex. 39 | KY_DMS_000000000 64675-80 | May | |
| 7017 | 7/1997 | Excerpt from the Red Book, Release: July, 1997 | | HHD051-0079-81 | May | |
| 7018 | 7/3/1997 | Spreadsheet entitled "Excessive Medicare Payments for Prescription Drugs (OEI-03-97-00290) - Drug Catalog/GPO Prices Compared to Medicare" | Hansford, 3/14/07, Abbott Ex. 66 | HHD-013-2784-88 | May | |
| 7019 | 7/3/1997 | Spreadsheet entitled "Excessive Medicare Payments for Prescription Drugs (OEI-03-97-00290) - Drug Catalog/GPO Prices Compared to Medicare" | Hansford, 3/14/07, Abbott Ex. 67 | HHD-013-2794-96 | May | |
| 7020 | 7/10/1997 | Letter from Williams to Johnson re: PBM | | ALMED 355164 - 355168 | May | |
| 7021 | | INTENTIONALLY LEFT BLANK | | | | |
| 7022 | 7/20/1997 | Ven-A-Care fax to Jerry Wells, Florida Medicaid, re: drug prices | FL, Wells, 5/26/05, Ex. 77 | OAG-FL-021754-59 | May | |
| 7023 | | INTENTIONALLY LEFT BLANK | | | | |
| 7024 | 7/26/1997 | Fax from Zach Bentley and Mark Jones to T. Reed Stephens at DOJ regarding Florida Medicaid's reimbursement for Albuterol Sulfate 0.083% | M. Jones, 12/8/08, Dey Ex. 312 | VAC MDL 45083-087 | May | |
| 7025 | | INTENTIONALLY LEFT BLANK | | | | |
| 7026 | | INTENTIONALLY LEFT BLANK | | | | |
| 7027 | 7/30/1997 | Letter and enclosed 1997 Q2 AMPs from Dey to NYS EPIC Program | | DL-BO-162218-20 | May | |

| 7028 | 7/30/1997 | Montana Medicaid letter to MedManagement | MT, Poulsen, 2/22/06, Ex. 4 | MT 018455 | May | |
| 7029 | 8/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83597-83633 | May | |
| 7030 | 8/1997 | OIG Report: Medicaid Pharmacy - Actual Acquisition Cost of Generic Prescription Drug Products (A-06-97-00011) | DeParle, 12/5/07, Abbott Ex. 158 | HHD014-0443-60 | Expect | |
| 7031 | 8/1/1997 | HCFA 179 form for District of Columbia SPA Transmittal No. 97-08 | | HHC007-0837 | May | |
| 7032 | 8/4/1997 | Email from Mary Beth Clark to Robert Vito | Sernyak, 3/6/07, Abbott Ex. 51 | HHD013-2910-11 | May | |
| 7033 | 8/5/1997 | Balanced Budget Act § 4316, PL 105-33, 42 U.S.C. § 1395u | DeParle, 5/18/07, Abbott Ex. 201 | | May | |
| 7034 | 8/5/1997 | 42 U.S.C. § 1395u | | | May | |
| 7035 | 8/7/1997 | Letter from E. Gmeiner to K. Gutgesell at First DataBank introducing new 30-pack for Ipratropium Bromide Inhalation Solution | TX , Gmeiner, 1/20/03, Ex. 620 | DL-TX-001032 | May | |
| 7036 | | INTENTIONALLY LEFT BLANK | | | | |
| 7037 | 8/7/1997 | Letter from Hawaii Med-QUEST Division to HCFA regarding State Plan Amendment TN No. 97-005 | HI, Watson S.J., 8/25/09, Ex. 53 | HI_HI 000036692-702 | May | |
| 7038 | | INTENTIONALLY LEFT BLANK | | | | |
| 7039 | 8/13/1997 | Second Amended Complaint for Money Damages & Civil Penalties Under the False Claims Act 31 U.S.C. §§ 3729-3732 in United States of America ex rel Ven-A-Care of the Florida Keys, Inc. v. Dey Laboratories, Civil Action No. 95-1354-Civ. (S.D. Fla.) | Thompson, 9/30/08, Ex. 24 | | May | |
| 7040 | 8/13/1997 | Fax from Ven-a-Care to Finch | | ALMED 374551 - 374559 | May | |

| 7041 | 8/14/1997 | Faxes from MediSpan and First DataBank to E. Gmeiner re: Pricing Database Confirmation Form | TX, Gmeiner, 1/20/03, Ex. 619 | DL-TX-001023 - 025; DL-TX-001030 - 031 | May | |
| 7042 | 8/15/1997 | "Draft, A Study of the Cost of Economical and Efficiently Dispensed Prescription Medications" (Myers and Stauffer) | KY, Bahr, 1/29/08, Ex. 6 | KYDMS125090-125116 | May | |
| 7043 | 8/21/1997 | Sign-in sheet, Montgomery, AL 8/21/97 | M. Jones, 3/18/08, Abbott Ex. 705 | 1400026 | May | |
| 7044 | 8/21/1997 | Fax from E. Dudley to M. Starkowski with attachment, a letter sent on same date from S. Schramm, Mercer, to E. Leech, DSS | CT, Dudley, 6/22/05, Ex. 13 | CT0026590-02 | May | |
| 7045 | 09/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83634-83684 | May | |
| 7046 | 9/3/1997 | Connecticut Medicaid meeting minutes with Mercer, plus EDS, regarding pharmacy program | CT, Warrick S.J., 6/1/06, Ex. 72 | CT0026517-20 | May | |
| 7047 | 9/5/1997 | Fax  to M. Starkowski with attachment, a memorandum of Mercer/DSS/EDS Meeting on 9/3/1997 | CT, Dudley, 6/22/05, Ex. 14 | CT0026517-20 | May | |
| 7048 | 9/9/1997 | Email between Washington Medicaid officials regarding reimbursement | Hautea-Wimpee, 11/24/08, Roxane Ex. 12 | WA-0001811-1813 | May | |
| 7049 | | INTENTIONALLY LEFT BLANK | | | | |
| 7050 | 9/15/1997 | Attachment 4.19-B to state plan amendment | Roxane S.J.. 6/26/09, Ex. 194 | HHD041-0072-0075 | May | |
| 7051 | 9/15/1997 | Legislative proposal form for Section 56-209(g) | ID, Duerr, 12/3/09, Ex. 5 | | May | |
| 7052 | 10/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83685-83732 | May | |

| 7053 | 10/1/1997 | Document entitled "Addendum A, Payment for Services" | Gaston, 3/19/08, NY Counties Defendants Ex. 14 | ALMED-304072 - ALMED-304141 | May | |
|------|-----------|---------------------------------------------------|-------------------------------------------------|------------------------------|-----|---|
| 7054 | 10/1/1997 | Alabama Medicaid State Plan Amendment 97-14 | | HHC008-0068 | May | |
| 7055 | 10/17/1997 | United States' Unopposed Motion for Extension of Seal on Qui Tam Complaint Through January 15, 1998 and for Partial Lifting of the Seal and Memorandum of Law in United States of America ex rel Ven-A-Care of the Florida Keys, Inc. v. Abbott Labs. et al., Civil Action No. 95-1354-Civ. (S.D. Fla.) | Dey S.J., 6/26/09, Ex. 96 | ABT 008-0339-0342 | May | |
| 7056 | 10/23/1997 | Letter from C. Campbell, Associate Regional Administrator of DMSO, to A. Noonan, Director of Dep't of Health | | HHC007-0832-33 | May | |
| 7057 | 10/23/1997 | Letter from C. Campbell, Associate Regional Administrator of DMSO, to A. Noonan, Director of Dep't of Health | | HHC007-0838 | May | |
| 7058 | 10/24/1997 | Excerpt of District of Columbia SPA regarding its dispensing fee | | HHC007-0839-840 | May | |
| 7059 | 10/28/1997 | Fax from Dey Laboratories to Connie Westbrook, MediSpan | TX, 1/20/03, Gmeiner 621 | DL-TX-001037 | May | |
| 7060 | 10/28/1997 | AMA Memo from Finch to Murphy re: Fiscal Year 1997 Agency Annual Report (and associated documents) | | ALMED 333855 - 333864 | May | |
| 7061 | 10/29/1997 | West Virginia Medicaid cost savings proposals chart | WV, Trial, DTX 17 | WVDHHRAWP13531-13532 | May | |
| 7062 | 10/30/1997 | Email from Robert Niemann to Colleen Carpenter | Niemann, 10/11/07, Abbott Ex. 346 | HHC007-0292 | May | |

| 7063 | 10/30/1997 | Memo from Casale to Finch re: Summary of Meeting with the State of Alabama Medicaid Pharmacy Program | | ALMED 350715 - 350721 | May | |
| 7064 | 11/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83733-83786 | May | |
| 7065 | 11/1997 | Prescribed Drug Services Coverage, Limitations and Reimbursement Handbook | | FL002765-3864 | May | |
| 7066 | 11/10/1997 | Fax from Zach Bentley to Rob Vito attaching Albuterol prices | M. Jones, 12/8/08, Dey Ex. 313 | VAC MDL 43712-714 | May | |
| 7067 | 11/11/1997 | Dey Laboratories Inter-Office Memorandum from W. Tate to Regional Managers (cc: D. Bronstein, C. Daulong, D. Marr, P. Marrs, R.F. Mozak, C. Rice, S. Sullivan, B. Tipton) re: Pricing Authorization | TX, Bronstein, 3/11/03, Bronstein 551 | DL-TX-0161660 - 664 | May | |
| 7068 | 11/14/1997 | Email from Robert Niemann to Mark Vogel | Niemann, 10/11/07, Abbott Ex. 347 | HHC007-0294 | May | |
| 7069 | 11/24/1997 | Fax from "Zach" to Robert Vito, dated November 24, 1997 | M. Jones, 12/8/08, Dey Ex. 314 | VAC MDL 43715-720 | May | |
| 7070 | | INTENTIONALLY LEFT BLANK | | | | |
| 7071 | 11/26/1997 | Letter from Connecticut Medicaid to HCFA regarding payment methodology | CT, Warrick S.J., 6/1/06, Ex. 32 | CT0020372-73 | May | |
| 7072 | 12/1997 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83787-83829 | May | |
| 7073 | 12/1997 | OIG report - Excessive Medicare Payments for Prescription Drugs (OEI-03-97-00290) | N. Molyneaux, 1/11/07, Abbott Ex. 2 | | Expect | |
| 7074 | | INTENTIONALLY LEFT BLANK | | | | |
| 7075 | 12/8/1997 | Letter from Congressman Charles Grassley to Nancy-Ann Min DeParle | DeParle, 12/5/07, Roxane Ex. 11 | HHD009-0107-08 | May | |
| 7076 | | INTENTIONALLY LEFT BLANK | | | | |
| 7077 | | INTENTIONALLY LEFT BLANK | | | | |

| 7078 | 12/13/1997 | Remarks By The President In Radio Address To The Nation | Dey S.J., 6/26/09, Ex. 170 | HHD009-0104 - HHD009-0105 | Expect | |
|---|---|---|---|---|---|---|
| 7079 | | INTENTIONALLY LEFT BLANK | | | | |
| 7080 | | INTENTIONALLY LEFT BLANK | | | | |
| 7081 | | INTENTIONALLY LEFT BLANK | | | | |
| 7082 | | INTENTIONALLY LEFT BLANK | | | | |
| 7083 | | INTENTIONALLY LEFT BLANK | | | | |
| 7084 | 1998 | Article from Eli's Home Care Week entitled "Clinton Plans to Revive Average Acquisition Cost Issue" | Defs' Common S.J. Resp., 8/28/09, Ex. 209 | HHD009-0150 | May | |
| 7085 | 1998 | Charts including Examples of Excessive Reimbursements by Oklahoma Medicaid, prepared by Ven-A-Care | Nesser, 12/12/08, Abbott-OK Ex. 005 | VAC MDL 75360-61 | May | |
| 7086 | 1998 | Document entitled "Approved Drug Products with Therapeutic Equivalence Evaluations, 18th Edition" | Gaston, 3/19/08, NY Counties Defendants Ex. 17 | | May | |
| 7087 | 1998 | Letter from Curtis Woods, Pace Alliance, to Gary Cheloha, Nebraska Medicaid | Cheloha, 12/2/08, Dey Ex. 908 | NEB0305-0330 | May | |
| 7088 | 1998 | Receipt Signature Sheet for Ven-a-Care Presentation Material at NAMFCU Conference | J. Young, 12/3/08, Roxane Ex. 13 | VAC MDL 75948-951 | May | |
| 7089 | 1998 | Report of the Joint Subcommittee Studying Independent Pharmacies to the Governor and General Assembly of Virginia | Tomlinson, 11/4/08, Roxane Ex. 8 | 000001710-1763 | May | |
| 7090 | | INTENTIONALLY LEFT BLANK | | | | |
| 7091 | 1998 | The Alabama Medicaid Agency - FY 1998 Annual Report | | ALMED-376297-346 | May | |
| 7092 | | INTENTIONALLY LEFT BLANK | | | | |
| 7093 | | INTENTIONALLY LEFT BLANK | | | | |
| 7094 | 1998 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Disclosed with Expert Reports of Bradford and Stiroh | | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7095 | 1998 | 42 C.F.R. § 405.517 (1998) | | | May | |
| 7096 | 1998 | "Medicaid Pharmacy Issues"; Provider Notice 98-02 | | ALMED-339015 - 339018 | May | |
| 7097 | 1998 | Cigna pricing array for Ipratropium Bromide | | AWQ 021-0220-21 | May | |
| 7098 | 1/1998 | Dey Monthly Sales Report | Dey S.J. Opp., 8/28/09, Ex. 316 | DL-TX-82649-82734 | May | |
| 7099 | 1/1998 | HCFA Program Memorandum, Intermediaries/Carriers, Transmittal No. AB-97-25, regarding Implementation of the New Payment Limit for Drugs and Biologicals | DeParle, 5/18/07, Abbott Ex. 202 | HHD051-0291 - HHD051-0292; AWP037-0018-19 | Expect | |
| 7100 | 1/1998 | Print-out from Red Book™ for Windows® | Dey S.J., 6/26/09, Ex. 59 | HHD010-0348-49 | May | |
| 7101 | | INTENTIONALLY LEFT BLANK | | | | |
| 7102 | 1/1/1998 | 42 U.S.C. § 1395u(o)(1) (effective Jan. 1, 1998) | | | May | |
| 7103 | 1/1/1998 | 42 C.F.R. § 405.502(g), (h) | | | May | |
| 7104 | 1/1/1998 | 42 U.S.C. § 1395m | | | May | |
| 7105 | 1/1/1998 | AdminaStar pricing array for Albuterol | | AWP036-1801 | May | |
| 7106 | 1/1/1998 | AdminaStar pricing array for Albuterol | | AWP036-1756 | May | |
| 7107 | 1/1/1998 | AdminaStar pricing array for Ipratropium Bromide | | AWP036-1593 | May | |
| 7108 | 1/1/1998 | AdminaStar pricing array for Ipratropium Bromide | | AWP036-1767 | May | |
| 7109 | 1/1/1998 | Montana Medicaid State Plan Amendment 98-002 | | HHC013-0452 | May | |
| 7110 | 1/1/1998 | West Virginia Medicaid State Plan Amendment 97-12 | | HHD039-0544-46 | May | |
| 7111 | 1/7/1998 | Federal Register Copy of HCFA Proposed Rules regarding the Medicare Program and the Application of Inherent Reasonable ness to All Medicare Part B Services | N. DeParle, 5/18/07, Ex. Abbott 210 | HHC001-0606-12 | May | |

| 7112 | 1/7/1998 | 63 Fed. Reg. 689 | | | May | |
| 7113 | 1/9/1998 | Note from Nancy Edwards to Nola Shanks re: OIG Final Report "Excessive Medicare - Payments for Prescription Drugs (OEI-03-97-00290) | A. Sernyak, 3/6/07, Ex. 52 | HHD009-0217 | May | |
| 7114 | 1/21/1998 | Chart of HCFA Organizational Structure | N. DeParle, 12/5/07, Ex. Roxane 9 | | May | |
| 7115 | 1/21/1998 | Letter from Finch to Evans (Auburn University) re: MAC, WAC, and First Databank research projects | | ALMED 340000-340001 | May | |
| 7116 | | INTENTIONALLY LEFT BLANK | | | | |
| 7117 | | INTENTIONALLY LEFT BLANK | | | | |
| 7118 | 1/23/1998 | Final Report: Evaluation of Virginia Departments of Medical Assistance Services and Personnel and Training Prescription Drug Programs (HJR 623) | H. Tomlinson, 11/3/08, Ex. Roxane 7 | HHD090-1747-1797 | May | |
| 7119 | 1/26/1998 | Letter and attached documents from Nancy-Ann DeParle to Congressman Pete Stark | N. DeParle, 5/18/07, Ex. Abbott 205 | HHC001-0363-66 | Expect | |
| 7120 | 1/29/1998 | A Study of the Cost of Economically and Efficiently Dispensed Prescription Medications, prepared by Myers & Stauffer | Previously disclosed with Expert Report of Stiroh | KY_DMS_125167-125190 | May | |
| 7121 | 02/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82735-82768 | May | |
| 7122 | 2/3/1998 | Fax from "Zach" to Rob Vito, dated February 3, 1998 | M. Jones, 12/8/08, Ex. Dey 315 | VAC MDL 43454-456 | May | |
| 7123 | | INTENTIONALLY LEFT BLANK | | | | |
| 7124 | | INTENTIONALLY LEFT BLANK | | | | |
| 7125 | | INTENTIONALLY LEFT BLANK | | | | |
| 7126 | 2/9/1998 | Fax from Barker to Evans with attached letter from Barker to Finch re: agency assistance projects | | AUBURN-0002970-0002973 | May | |

| 7127 | 2/13/1998 | Letter from Bill Thomas and Bill Archer, Committee on Ways and Means, to Nancy-Ann DeParle | N. DeParle, 5/18/07, Ex. Abbott 207 | | May | |
| 7128 | 2/13/1998 | Letter from Barker (Auburn University) to Finch re: MAC, WAC, and First Databank research projects | | ALMED 340005 | May | |
| 7129 | | INTENTIONALLY LEFT BLANK | | | | |
| 7130 | 2/15/1998 | State Estimate of Quarterly Grant Awards for Indiana | J. Hoover, 12/18/07, Ex. Abbott 510 | | May | |
| 7131 | | INTENTIONALLY LEFT BLANK | | | | |
| 7132 | 03/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82769-82804 | May | |
| 7133 | 3/2/1998 | Fax from HCFA to Rob Vito re: Medicare Overpayment for Drugs | N. DeParle, 5/18/07, Ex. Abbott 203 | HHD042-0319-23 | May | |
| 7134 | 3/2/1998 | AMA Memo from Finch to Atkins through Mitchell re: Pricing Research (and associated documents) | | ALMED 769743-769772 | May | |
| 7135 | 3/4/1998 | Testimony of Kathleen Allyn before Idaho House Health & Welfare Committee | | ID 037138-41 | May | |
| 7136 | 3/12/1998 | Testimony of Kathleen Allyn before Idaho House Health & Welfare Committee | | ID 037120-23 | May | |
| 7137 | 3/13/1998 | Alabama Medicaid Agency Memorandum from Mary Finch to Gwendolyn Williams Re: Response to e-mail Pricing methodology | AL, Trial, DTX 198 | ALMED-354761 | May | |
| 7138 | 3/13/1998 | E-mail from Michelle Schober to Marvin Hazelwood | S. Bridges, 12/10/08, Ex. Roxane 13 | AWPIL-10143-44 | May | |
| 7139 | 3/16/1998 | Email between Illinois Medicaid officials fowarding email from Arkansas Medicaid director | J. Parker, 11/18/08, Roxane IL Ex. 10 | AWP-IL-00010143-144 | May | |

| 7140 | 3/16/1998 | Food and Drug Administration, Center for Drug Evaluation and Research, "The new drug development process," available at www.fda.gov/CDER/HANDBOOK/ | Previously disclosed with Expert Report of Bradford | | May | |
| 7141 | 3/17/1998 | Email from Nancy Ellery to Jeff Buska and Dorothy Poulsen regarding drug reimbursement | MT, Dey S.J., 2/7/07, Ex. L | MT 016339-MT 016341 | May | |
| 7142 | 3/17/1998 | Email from Ellery to Buska and Poulsen re: Prescription Drug Reimbursement | | MT 016356-016357 | May | |
| 7143 | 3/17/1998 | Email from Ellery to Buska and Poulsen re: Prescription Drug Reimbursement | | MT 016358-16360 | May | |
| 7144 | | INTENTIONALLY LEFT BLANK | | | | |
| 7145 | 3/19/1998 | Ven-A-Care of the Florida Keys, Inc., Presentation to National Association of Medicaid Fraud Control Units, March 19, 1998, Massachusetts | J. Lockwood, 3/17/08, Ex. Roxane 64 | MA052850-54123 | May | |
| 7146 | | INTENTIONALLY LEFT BLANK | | | | |
| 7147 | 3/20/1998 | Ven-A-Care's Presentation to Nancy-Ann DeParle, Administrator of HCFA | N. DeParle, 5/18/07, Ex. Abbott 206 | 2900611-2901380 | May | |
| 7148 | 3/20/1998 | Idaho session laws - 1998 House Bill 707 | ID, G. Duerr, 12/3/09, Ex. Duerr 6 | | May | |
| 7149 | 04/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82805-82838 | May | |
| 7150 | 4/1/1998 | Georgia Department of Community Health, Division of Medical Assistance, Part II, Policies and Procedures for Pharmacy Services | J. Dubberly, 12/15/08, Ex. Georgia 9 | | May | |
| 7151 | 4/2/1998 | Fax from Barbara Zelner to Mark Levine | Dey S.J., 6/26/09, Ex. 84 | VAC MDL 75947-51 | May | |

| 7152 | 4/7/1998 | Fax from NAMFCU to Zach Bentley enclosing state signatures acknowledging receipt of VAC's presentation material at the NAMFCU conference on March 19, 1998 | M. Jones, 12/8/08, Ex. Dey 328 | VAC MDL 75930-934 | May | |
|------|----------|------|------|------|------|------|
| 7153 | 4/13/1998 | Commonwealth of Kentucky, S.B. 351, Chapter 561, Section 7, KRS 205.561 | Previously disclosed with Expert Report of Bradford | | May | |
| 7154 | | INTENTIONALLY LEFT BLANK | | | | |
| 7155 | 4/14/1998 | Fax from NAMFCU to Zach Bentley enclosing state signatures acknowledging receipt of VAC's presentation material at the NAMFCU conference on March 19, 1998 | M. Jones, 12/8/08, Ex. Dey 327 | VAC MDL 75939-943 | May | |
| 7156 | | INTENTIONALLY LEFT BLANK | | | | |
| 7157 | 4/29/1998 | E-mail from Bob Zone to LBallantine@hcfa.gov regarding Inherent Reasonableness - Albuterol sulfate 0.083% | Dey S.J., 6/26/09, Ex. 180 | AWQ057-0215-AWQ057-0216 | May | |
| 7158 | 4/29/1998 | Email from B. Zone to Seattle.SEA1 (Tschoen) re: Inherent Reasonableness - Albuterol Sulfate 0.083% | Previously disclosed with Expert Report of Bradford | HHC907-0862 | May | |
| 7159 | 05/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82839-82877 | May | |
| 7160 | 5/1998 | North Dakota Medicaid Management Information System Provider Manual for Pharmacies | B. Joyce, 12/12/08, Ex. Dey 715 | | May | |
| 7161 | 5/1998 | OIG Report - Need to Establish Connection Between the Calculation of Medicaid Drug Rebates and Reimbursement for Medicaid Drugs (A-06-97-00052) | N. DeParle, 12/5/07, Ex. Dey 30 | | May | |

| 7162 | 5/20/1998 | Chart: 1st Quarter '98 Reimbursement Amounts From Selected Medicare Carriers for Top Drug Codes | D. Tawes, 12/13/07, Ex. Roxane 16 | HHD010-0297 | May | |
| 7163 | 5/21/1998 | Document entitled Conversions From NDC Amounts to HCPCS Amounts | Dey S.J., 6/26/09, Ex. 58 | HHD010-0111-12 | May | |
| 7164 | 5/21/1998 | Idaho pharmacy reimbursement discussion | ID, G. Duerr, 12/3/09, Ex. Duerr 10 | | May | |
| 7165 | 5/26/1998 | Letter from Tucker Alan, Inc. to K. Allyn, Deputy Administrator of Idaho Division of Medicaid | ID, G. Duerr, 12/3/09, Ex. Duerr 11 | | May | |
| 7166 | | INTENTIONALLY LEFT BLANK | | | | |
| 7167 | 06/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82878-82951 | May | |
| 7168 | 6/2/1998 | DHFS 1999-2001 Biennial Budget Issue Paper, Cost of Drugs | WI, Trial, DTX 53 | WI-Prod-AWP-095303-095310 | May | |
| 7169 | 6/5/1998 | 63 Fed. Reg. 30846, 30878 | D. Thompson, 3/28/08, Abbott Ex. 1019 | | May | |
| 7170 | 6/12/1998 | Letter from WE Pharmaceuticals to Mark-Richard Butt and an attached handwritten document | M. Butt, 1/26/10, Ex. Butt 7 | NYCO AWP NYDOH 03472-73 | May | |
| 7171 | 6/15/1998 | AdminaStar pricing array for Albuterol | | AWP036-2248 | May | |
| 7172 | 6/15/1998 | AdminaStar pricing array for Ipratropium Bromide | | AWP036-2274 | May | |
| 7173 | 6/19/1998 | Kentucky Medicaid contract with Myers & Stauffer regarding dispensing and acquisition costs | KY, Defs' Joint S.J., 10/15/08, Ex. 42 | KY_DMS_M&S_646-660 | May | |
| 7174 | 6/21/1998 | Letter from Guess to Barker re: Professional Services Contract | | AUBURN-0001499-0001500 | May | |

| | | | | | |
|---|---|---|---|---|---|
| 7175 | 7/1998 | CBO Report - "How Increased Competition from Generic Drugs Has Affected Prices and Returns in the Pharmaceutical Industry," available at http://www.cbo.gov/ftpdocs/6xx/doc655/pharm.pdf | L. Reed, 3/18/08, Ex. Abbott 751 | | May |
| 7176 | 07/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82952-83024 | May |
| 7177 | | INTENTIONALLY LEFT BLANK | | | |
| 7178 | 7/1/1998 | AdminaStar pricing array for Albuterol | | AWP036-2108 | May |
| 7179 | 7/1/1998 | AdminaStar pricing array for Albuterol | | AWP036-2109 | May |
| 7180 | 7/1/1998 | AdminaStar pricing array for Albuterol | | AWP036-2305 | May |
| 7181 | 7/1/1998 | AdminaStar pricing array for Ipratropium Bromide | | AWP036-2131 | May |
| 7182 | 7/1/1998 | Tennessee Medicaid State Plan Amendment 98-9 | | HHD090-6022-23 | May |
| 7183 | 7/6/1998 | Email from Robert Vito to Linda Ragone, Mary Beth Clark and Stuart Wright | R. Vito, 12/2/08, Ex. Dey 1104 | HHD995-0017 | May |
| 7184 | 7/9/1998 | Montana Medicaid Prescription Drug Program Monthly Payment Summary computer printout | MT, Defs' Joint S.J., 2/8/07, Ex. 25 | MT011557 | May |
| 7185 | 7/15/1998 | Myers and Stauffer Report - A Survey of Dispensing Pharmaceutical Prescriptions and Drug Acquisition Costs in the State of Arkansas | S. Bridges, 12/10/08, Ex. Roxane 14 | | May |
| 7186 | 7/15/1998 | New Jersey Medicaid State Plan Amendment 96-29 | | HHD295-0499-500 | May |
| 7187 | 7/20/1998 | DMERC A pricing array for K0505 | | AWQ057-0946-63 | May |
| 7188 | 7/20/1998 | DMERC A pricing array for K0505 | | AWQ057-0237-48 | May |
| 7189 | 7/21/1998 | Letter from Barker to Finch re: Contract # 98-S-011 with attached contract | | AUBURN -0001485-0001489 | May |

| 7190 | 7/23/1998 | Maine Medicaid State Plan Amendment 95-009 | | HHC006-0234 | May | |
| 7191 | 8/1998 | A Survey of Costs of Dispensing Prescriptions and Estimated Acquisition Cost in the State of Kentucky, prepared by Myers & Stauffer | Previously disclosed with Expert Reports of Bradford & Stiroh | KY_DMS_ 125191-125274 | Expect | |
| 7192 | 08/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83025-83096 | May | |
| 7193 | 8/1998 | OIG Report - Are Medicare Allowances for Albuterol Sulfate Reasonable? (OEI-03-97-00292) | Dey S.J., 6/26/09, Ex. 46; Abbott Ex. 64 | | Expect | |
| 7194 | | INTENTIONALLY LEFT BLANK | | | | |
| 7195 | 8/13/1998 | Fax from "Zach" to Rob Vito, dated August 13, 1998 | M. Jones, 12/8/08, Ex. Dey 316 | VAC MDL 43543-545 | May | |
| 7196 | 8/16/1998 | Medicaid Drug Rebate, Reconciliation of State Invoice Chart | Z. Bentley, 11/6/08, Ex. Dey 219 | R1-014856 | May | |
| 7197 | 09/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83097-83173 | May | |
| 7198 | 9/1998 | Compilation of documents - DMERC Medicare News, No. 40; Health Industry Distributors Association Alert - Regions A and B Select Eight HCPCS Codes for IR Reductions; Email from S. Greer to M. Vogel re: Inherent Reasonableness Surveys | | AWQ057-0228-36 | May | |
| 7199 | 9/2/1988 | 2nd Cir. Opinion, Pharm. Soc. of the State of New York, Inc., et al. v. Cuomo et al. | | A903-23 | Expect | |

| 7200 | 9/11/1998 | Dey, L.P. Inter-Office Memorandum with handwritten annotations from D. Bronstein to T. Galles (cc: B. Mozak) re: WAC Price Adjustments; handwritten notes; Email from D. Bronstein to T. Galles re: WAC Adjustments | TX, D. Bronstein, 3/11/03, Ex. Bronstein 534 | DL-TX-0092540; DL-TX-0092526; DL-TX-0092529-530; DL-TX-0092527 | May | |
| 7201 | 9/11/1998 | RedBook Product Listing Verification Form with handwritten annotations | TX, E. Gmeiner, 1/20/03, Ex. Gmeiner 622 | DL-TX-001014-022 | May | |
| 7202 | 9/14/1998 | Facsimile from Carolyn McElroy to Frank Tetkowski | F. Tetkowski, 12/11/08, Ex. Abbott Maryland 28 | MD0020613-18 | May | |
| 7203 | 9/14/1998 | 1998 Pharmacy Program Survey, Response by Kentucky | KY, D. Bahr, 1/29/08, Ex. Bahr 29 | KYDMSPL 64218-64233 | May | |
| 7204 | 9/15/1998 | DHFS 1999-2001 Biennial Budget Issue Paper, Cost of Drugs | WI, Defs' Joint S.J. Resp., 1/15/08, Ex. 111 | WI-Prod-AWP-108297-108300 | May | |
| 7205 | 9/22/1998 | Maryland Medicaid Program, Medical Care Policy Administration Pharmacy Service from Tuong Nguyen, Medical Care Policy Pharmacist, to Medicaid Pharmacy Administrator | J. Fine, 12/9/08, Ex. Abbott Maryland 14 | MD0012980 | May | |
| 7206 | 9/30/1998 | Cigna pricing array for Albuterol | | AWQ021-0199 | May | |
| 7207 | 10/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83174-83252 | May | |
| 7208 | 10/1/1998 | 1998 Florida Legislative Proposal Analysis | Previously disclosed with Expert Report of Helms | AHCA PR5 3467-69 | May | |
| 7209 | 10/1/1998 | AdminaStar pricing array for Albuterol | | AWP036-2524 | May | |
| 7210 | 10/1/1998 | AdminaStar pricing array for Albuterol | | AWP036-2525 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7211 | 10/1/1998 | AdminaStar pricing array for Ipratropium Bromide | | AWP036-2520 | May | |
| 7212 | 10/1/1998 | AdminaStar pricing array for Ipratropium Bromide | | AWP039-1230 | May | |
| 7213 | 10/1/1998 | Maryland Medicaid State Plan Amendment 99-3 | | HHD039-0175-180 | May | |
| 7214 | 10/1998 | Kentucky Program Pharmacy Manual Policies and Procedures | KY, D. Bahr, 1/30/08, Ex. 40 | KY_DMS_000000001 24187-126 | May | |
| 7215 | 10/6/1998 | Fax transmittal sheet and attached document from Dr. John and Zach Bentley to T. Reed Stephens, Esq., United States Department of Justice | S. Gaston, 1/24/08, Ex. Abbott 459 | VAC MDL 45005-VAC MDL 45031 | May | |
| 7216 | 10/7/1998 | Letter from Andrew Peterson, RPh., to Senator Brian D. Rude in compilation of documents | WI, Defs' Joint S.J. Resp., 1/15/08, Ex. 112 | WI-Prod-AWP-107926-107934 | May | |
| 7217 | 10/8/1998 | Contact Report for Laura Brooks | R. Niemann, 10/11/07, Ex. Abbott 348 | HHC906-0124-25 | May | |
| 7218 | | INTENTIONALLY LEFT BLANK | | | | |
| 7219 | 10/19-20/1998 | Ven-A-Care of the Florida Keys, Inc., Presentation to: The California Attorney General's Office and Medicaid Fraud Control Unit, October 19-20, 1998 | J. Lockwood, 7/23/08, Ex. Dey 178 | VAC MDL 88748-834 | May | |
| 7220 | 10/26/1998 | Letter from Secretary Joe Leean to State Senator Brian D. Rude (with enclosures) | WI, Defs' Joint S.J. Resp., 1/15/08, Ex. 113 | GDOCS 001135-001141 | May | |
| 7221 | 11/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83253-83315 | May | |
| 7222 | 11/1998 | OIG Report - Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs (OEI-03-97-00293) | N. DeParle, 12/5/07, Abbott Ex. 101 | HHD014-0051-70 | Expect | |
| 7223 | | INTENTIONALLY LEFT BLANK | | | | |

| 7224 | | INTENTIONALLY LEFT BLANK | | | | |
|---|---|---|---|---|---|---|
| 7225 | 11/4/1998 | Ven-A-Care of the Florida Keys, Inc., Presentation to: The New York Attorney General's Office and Medicaid Fraud Control Unit, November 4, 1998 | J. Lockwood, 7/23/08, Ex. Dey 175 | VAC MDL 89649-679 | May | |
| 7226 | 11/4/1998 | Letter from S. Hudspeth to T. Reed Stephens | | DL-TX-0095400-12 | May | |
| 7227 | 11/16/1998 | Declaration of T. Reed Stephens in Support of United States' Unopposed Application for Extension of Time to Elect Whether to Intervene in Qui Tam Action in United States of America ex rel Ven-A-Care of the Florida Keys, Inc. v. Abbott Labs. et al., Civil Action No. 95-1354-Civ. (S.D. Fla.) | Dey S.J., 6/26/09, Ex. 97 | ABT 008-1066-1076 | May | |
| 7228 | 11/16/1998 | Letter and enclosed 1998 Q3 AMPs from Dey to NYS EPIC Program | | DL-BO-162037-43 | Expect | |
| 7229 | 11/17/1998 | Email from Jim Cuca attaching updated drug pricing file | R. Clark, 2/8/08, Ex. Roxane 40 | WPS00271 | May | |
| 7230 | 11/20/1998 | Letter from June Gibbs Brown to Nancy-Ann Min DeParle re: OIG Final Report: Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs (OEI-03-97-00293) | D. Tawes, 4/25/07, Ex. Abbott 133 | HHC003-0375-76 | Expect | |
| 7231 | 11/20/1998 | Connecticut Medicaid Memo regarding budget reductions | CT, Warrick S.J., 6/1/06, Ex. 62 | CT0031273-80 | May | |
| 7232 | | INTENTIONALLY LEFT BLANK | | | | |
| 7233 | 11/25/1998 | Memorandum from K. Smith to S. McCabe and others | MA, G. Gilmore, 6/26/08, Ex. Gilmore 3 | MA012331-332 | May | |
| 7234 | | INTENTIONALLY LEFT BLANK | | | | |
| 7235 | 11/30/1998 | Spreadsheet titled Idaho Acquisition Cost Analysis Projected Impact of EAC Discounts | K. Howell, 4/22/08, Abbott Ex. 1090 | HHC 020-0911 | May | |

| 7236 | 11/30/1998 | Myers and Stauffer Report - Idaho Drug Acquisition Cost Study | ID, G. Duerr, 12/3/09, Ex. 16 | ID214241-4279 | May | |
| 7237 | 12/8/2005 | Hawaii Medicaid Prescription Payment Algorithm Analysis | HI, Watson & Sandoz S.J., 8/25/09, Ex. 19 | | May | |
| 7238 | 11/30/1998 | Draft Myers & Stauffer Report - Idaho Drug Acquisition Cost Study | Previously disclosed with Expert Report of Bradford | HHC020-1591-1606 | May | |
| 7239 | 12/1998 | 1999 Ipratropium Bromide Inhalation Solution Marketing Plan | | DL-TX-0076290-76328 | May | |
| 7240 | 12/1998 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 83316-83377 | May | |
| 7241 | 12/1998 | HCFA Program Memorandum regarding "Implementation of the New Payment Limit for Drugs and Biologicals," Transmittal No. AB-98-76 | Dey S.J., 6/26/09, Ex. 171 | HHC021-0030-HHC021-0031 | Expect | |
| 7242 | 12/10/1998 | Memo from Dave Campana to Bob Labbe through Teri Keklak | D. Campana, 8/20/2008, Ex. 49 | AWP-AK-00011408-11 | May | |
| 7243 | 12/11/1998 | Email chain between L. Forbes, J. Grunder, G. Duerr and others | ID, G. Duerr, 12/3/09, Ex. 18 | ID203780-81 | May | |
| 7244 | 12/17/1998 | Bergen Brunswig price list | TX, M. Jones, 10/8/02, Ex. 301 | | May | |
| 7245 | 12/21/1998 | Cigna pricing array for Albuterol | | AWQ021-0200 | May | |
| 7246 | 12/22/1998 | Dey, L.P. Inter-Office Memorandums from T. Galles to Distribution, dated December 22, 1998 and December 17, 1998, re: WAC Price Changes | TX, T. Galles, 2/6/03, Ex. 468 | DL-TX-0091985-991 | May | |
| 7247 | 12/28/1998 | AMA Memo from Finch to Williams re: Cost Savings Initiatives/Pharmacy | | ALMED 375242 - 375251 | May | |
| 7248 | | INTENTIONALLY LEFT BLANK | | | | |

| 7249 | 1999 | 42 C.F.R. § 405.517 (1999) | Dey S.J., 6/26/09, Ex. 175 | | Expect | |
| 7250 | | INTENTIONALLY LEFT BLANK | | | | |
| 7251 | 1999 | Cigna pricing array for K0505 | C. Helton, 3/13/08, Ex. 132 | | May | |
| 7252 | 1999 | Cigna pricing array for K0518 | C. Helton, 3/13/08, Ex. 130 | | May | |
| 7253 | 1999 | DHHS Report to Congress - "The Average Wholesale Price for Drugs Covered under Medicare" | N. DeParle, 5/18/07, Ex. Abbott 200 | HHC902-0801-0818 | May | |
| 7254 | 1999 | Medicaid Financial Management Report FY 1999, Alaska | J. Hoover, 12/18/07, Ex. 516 | | May | |
| 7255 | 1999 | National Association of State Medicaid Directors Pharmacy Technical Advisory Group Meeting Agenda | R. Reid, 12/15/08, Abbott-Reid Ex. 13 | MO.028185-216 | May | |
| 7256 | 1999 | North Carolina Medicaid Outpatient Pharmacy Program Manual | L. Weeks, 10/21/08, Ex. 58 | | May | |
| 7257 | 1999 | Virginia Medicaid Drug Information System Print Screens | K. Hayashi, 12/4/08, Ex. Dey 926 | 000001764-1774 | May | |
| 7258 | | INTENTIONALLY LEFT BLANK | | | | |
| 7259 | | INTENTIONALLY LEFT BLANK | | | | |
| 7260 | | INTENTIONALLY LEFT BLANK | | | | |
| 7261 | | INTENTIONALLY LEFT BLANK | | | | |
| 7262 | 1999 | The Alabama Medicaid Agency - FY 1999 Annual Report | | ALMED-376418-467 | May | |
| 7263 | 1999 | Mossinghoff, Gerald J., "Overview of the Hatch-Waxman Act and Its Impact on the Drug Development Process," Food and Drug Law Journal, Vol. 54, 1999, pp. 187-194 | Previously disclosed with Expert Report of Bradford | | May | |

| 7264 | 1999 | Myers & Stauffer Report - A Survey of Dispensing Costs of Pharmaceuticals in the State of Kansas | Previously disclosed with Expert Reports of Bradford & Stiroh | | May | |
| 7265 | 1999 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Bradford & Stiroh | | May | |
| 7266 | | INTENTIONALLY LEFT BLANK | | | | |
| 7267 | 1999 | Balanced Budget Refinement Act of 1999 (BBRA) Pub. L. 106-113, (1999) | | | May | |
| 7268 | 1999 | AdminaStar pricing array for Albuterol | | AWP034-0844 | May | |
| 7269 | 1999 | Compilation of documents from Hawaii production containing drug prices | HI, L. Donovan, 7/20/09, Ex. Donovan 49 | HI_HI 000009022-026 | May | |
| 7270 | 1/1/1999 | Cardinal Health Generic Wholesale Service Agreement between CH and Dey L.P. | NY, M. Erick, 6/17/08, Ex. Erick 3 | Car.Hlth/SLB 0142596 617 | Expect | |
| 7271 | 1/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX-81823-81889 | May | |
| 7272 | | INTENTIONALLY LEFT BLANK | | | | |
| 7273 | 1/1/1999 | Georgia Department of Community Health, Division of Medical Assistance, Part II, Policies and Procedures for Pharmacy Services | J. Dubberly, 12/15/08, Ex. Georgia 10 | | May | |
| 7274 | 1/1999 | Excerpt of 1998 Idaho Administrative Code, DHW, Division of Welfare | ID, G. Duerr, 12/3/09, Ex. Duerr 8 | ID037271-7277 | May | |
| 7275 | 1/1/1999 | AdminaStar pricing array for Albuterol | | AWP039-0834 | May | |
| 7276 | 1/1/1999 | AdminaStar pricing array for Albuterol | | AWP039-0835 | May | |
| 7277 | 1/4/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | L. Reed, 10/2/08, Ex. Dey 184 | DL-0050127-130 | Expect | |
| 7278 | 1/4/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/2009, Ex. 30 | DL-0050063 | Expect | |
| 7279 | | INTENTIONALLY LEFT BLANK | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7280 | 1/7/1999 | Dey, L.P. Memorandum regarding Future Medicaid Mailings | Dey S.J., 6/26/2009, Ex. 29 | DL-TX-0092446-50 | May | |
| 7281 | 1/14/1999 | Connecticut DSS internal Memorandum from Evelyn Dudley to "Mike" | CT, E. Dudley, 5/16/05, Ex. Dudley 11 | CT0017203-05 | May | |
| 7282 | 1/20/1999 | Letter from Iowa Medicaid to Participating Pharmacy Providers regarding reimbursement changes | | Iowa-AWP 000113-116 | May | |
| 7283 | 1/26/1999 | Agenda, House Health and Welfare Committee | ID, G. Duerr, 12/3/09, Ex. Duerr 9 | | May | |
| 7284 | 02/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 81890-81923 | May | |
| 7285 | 2/1999 | EconoLink for Windows Reference Manual, Version 5.50 | J. Lockwood, 6/19/09, Ex. Roxane 224 | VAC MDL 90297-693 | May | |
| 7286 | 2/1999 | OIG's Partnership Plan - Utah Division of Health Care Financing Reports on Medicaid Pharmacy Acquisition Costs of Brand Name and Generic Drugs (A-06-99-00035 and A-06-99-00036) | P. Chesser, 10/28/08, Ex. Roxane 147 | | May | |
| 7287 | | INTENTIONALLY LEFT BLANK | | | | |
| 7288 | | INTENTIONALLY LEFT BLANK | | | | |
| 7289 | 2/10/1999 | Letter and attachment from State of Idaho Department of Health and Welfare to HCFA | Previously disclosed with Expert Report of Helms | HHC020-1589-90 | May | |
| 7290 | 2/17/1999 | Wisconsin Medicaid 1999-2001 Biennial Budget Issue Paper | WI, C. Decker, 12/11/06, PSW Ex. 8 | PSW 00009050-053 | May | |
| 7291 | | INTENTIONALLY LEFT BLANK | | | | |
| 7292 | 2/22/1999 | Fax from Zach Bentley to T. Reed Stephens at DOJ regarding Drug Prices Survey | M. Jones, 12/8/08, Ex. Dey 317 | R1-023971-4012 | May | |

| 7293 | 03/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 81957-82018 | May | |
| 7294 | 3/1999 | Myers and Stauffer Report - A Survey of Dispensing and Estimated Acquisition Costs of Pharmaceuticals in the State of Wyoming (Prepared for the Wyoming Department of Health Division of Health Care Financing) | J. Lockwood, 4/24/09, Ex. Lockwood 20 | WY00004571-659 | May | |
| 7295 | 3/1999 | AdminaStar pricing array for Albuterol | | AWP034-0833 | May | |
| 7296 | 3/1999 | AdminaStar pricing array for Albuterol | | AWP034-0840 | May | |
| 7297 | 3/2/1999 | Defendants' Memorandum in Support of Cross-Motion for Summary Judgment and in Opposition to Plaintiffs' Motion for Summary Judgment, Tinsley, et al. v. Commonwealth of Kentucky, et al., Civil Action No. 97-CI-01518 | KY, Defs' Joint S.J., 10/15/08, Ex. 54 | | May | |
| 7298 | | INTENTIONALLY LEFT BLANK | | | | |
| 7299 | | INTENTIONALLY LEFT BLANK | | | | |
| 7300 | 3/16/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 109 | DL-0050171 | Expect | |
| 7301 | 3/16/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 110 | DEY-MDL-0105073-078 | Expect | |
| 7302 | 3/16/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | M. Jones, 12/8/08, Ex. Dey 329 | R1-014879 | Expect | |
| 7303 | 3/16/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 130 | WI-Prod-AWP-128277 | Expect | |
| 7304 | | INTENTIONALLY LEFT BLANK | | | | |
| 7305 | | INTENTIONALLY LEFT BLANK | | | | |
| 7306 | 3/16/1999 | Letter from R. Mozak to State Medicaid Administrator | FL, J. Wells, 12/16/04, Ex. Dey 4 | DEY10181257-263 | Expect | |
| 7307 | 3/18/1999 | Email from Colleen M. King to Cheryl Eiler, Robin Stone, Barbara Douglas | C. Eiler, 8/28/08, Ex. Abbott 1124 | AWP039-0584 | May | |

| 7308 | 3/23/1999 | Memorandum from Myers and Stauffer to M. J. Terrebonne | M. Terrebonne, 3/31/08, Ex. Abbott 1052 | JD-SUB-LA-000218-34 | May | |
| 7309 | 3/25/1999 | Letter from Nancy-Ann DeParle to Congressman Bill Thomas | N. DeParle, 5/18/07, Ex. Abbott 211 | HHC003-0349 | May | |
| 7310 | 3/25/1999 | LMMIS Design Change Request Form | M. Terrebonne, 3/31/08, Ex. Abbott 1053 | JD-SUB-LA-000235-49 | May | |
| 7311 | 3/25/1999 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-0853 | May | |
| 7312 | 3/29/1999 | Dey, L.P. Advertising/Promotional Labeling Approval Record for Albuterol Sulfate Inhalation Solution with handwritten notes | | DL-TX 0170971-72 | May | |
| 7313 | 4/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82019-82087 | May | |
| 7314 | | INTENTIONALLY LEFT BLANK | | | | |
| 7315 | 4/13/1999 | Letter from Pharmacy Society of Wisconsin to Members of Joint Finance Committee | WI, C. Decker, 12/11/06, PSW Ex. 13 | WI-Prod-AWP-108065-8069 | May | |
| 7316 | 4/22/1999 | Annotated invoices - Indiana pharmacies | Dey S.J., 6/26/09, Ex. 66 | HHD028-0207-20 | May | |
| 7317 | 4/22/1999 | Declaration of T. Reed Stephens in Support of United States' Unopposed Application for Extension of Time to Elect Whether to Intervene in Qui Tam Action in United States of America ex rel Ven-A-Care of the Florida Keys, Inc. v. Abbott Labs. et al., Civil Action No. 95-1354-Civ. (S.D. Fla.) | Dey S.J., 6/26/09, Ex. 98 | ABT 008-1038 -1043 | May | |
| 7318 | 4/26/1999 | Memorandum from E. Dudley and others to M. Starkowski, Deputy Commissioner-DSS, re: Pharmacy costs and a Pharmacy Benefit Manager RFI Results | CT, E. Dudley, 6/22/2005, Ex. Dudley 15 | CT20028417-442 | May | |

| 7319 | | INTENTIONALLY LEFT BLANK | | | | |
|------|---|---|---|---|---|---|
| 7320 | 4/29/1999 | Letter from Southern Association of Medicaid Pharmacy Administrators to Mary Finch, Alabama Medicaid | AL, K. Chadwick, 10/23/07, Ex. Chadwick 34 | ALMED-338968-70 | May | |
| 7321 | 05/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82088-82161 | May | |
| 7322 | | INTENTIONALLY LEFT BLANK | | | | |
| 7323 | 5/26/1999 | Memos from Acting Director and Director, Division of Benefits, Coverage and Payment, Family and Children's Health Programs Group, Center for Medicaid and State Operations, to Associate Regional Administrator, Division of Medicaid and State Operations, regarding Iowa State Plan Amendment 99-02-ACTION | D. Chang, 4/17/09, Ex. Abbott 1174 | HHD289-0024-030 | May | |
| 7324 | 5/28/1999 | Idaho Medicaid Provider Handbook | | ID044093 - 044174 | May | |
| 7325 | 06/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82162-82224 | May | |
| 7326 | 6/1/1999 | LFB, Joint Committee on Finance, Drug Reimbursement, Paper #479 | WI, Defs' Joint S.J. Resp., 1/15/08, Ex. 32 | GDOCS 000497-505 | May | |
| 7327 | 6/1999 | Study by Barton McCann and Julia James entitled "The Impact of Medicare Payment Policies on Patient Access to Quality Cancer Care" | T. Scully, 7/13/07, Ex. BMS 9 | | May | |
| 7328 | 6/3/1999 | Email chain between Shirley Glaspie and Tamara Bruce | S. Bridges, 12/11/08, Ex. Roxane 30 | HHC010-868 | May | |
| 7329 | 6/4/1999 | Letter from Andrew Fredrickson, Division of Medicaid and State Operations, Department of Health and Human Services, to Ray Hanley | S. Bridges, 12/11/08, Ex. Roxane 31 | HHC010-857-60 | May | |

| 7330 | 6/8/1999 | Meeting Minutes, Pharmacy Technical Advisory Group National Association of State Medicaid Directors | | KHPA021150/1160 | May | |
| 7331 | 6/8/1999 | Fax to Medicaid Program Administrators re: surveys from Laurie Squartsoff and Finch's responses | | ALMED 349939-349952 | May | |
| 7332 | 6/10/1999 | Montana Medicaid fax regarding usual and customary charge | MT, Defs' Joint S.J., 2/8/07, Ex. 26 | MT008430-008431 | May | |
| 7333 | | INTENTIONALLY LEFT BLANK | | | | |
| 7334 | | INTENTIONALLY LEFT BLANK | | | | |
| 7335 | 6/25/1999 | Fax from Chuck Clapton to Rob Vito | R. Vito, 12/2/08, Ex. Dey 1105 | HHD920-1542-1544 | May | |
| 7336 | 6/30/1999 | AdminaStar pricing array for Albuterol | | AWP034-0834 | May | |
| 7337 | 6/30/1999 | AdminaStar pricing array for Albuterol | | AWP034-0841 | May | |
| 7338 | 7/1/1999 | AdminaStar pricing array for K0511 | C. Eiler, 8/26/08, Ex. Eiler 11 | AWP039-1215 | May | |
| 7339 | 07/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82225-82293 | May | |
| 7340 | 7/1/1999 | Excerpt from Arkansas State Plan Amendment 99-023 | S. Bridges, 12/10/08, Ex. Bridges 9 | ARK00002783, ARK00002784, ARK00003055-56, and ARK00003313 | May | |
| 7341 | 7/1999 | Medicaid Provider Coverage, Limitations and Reimbursement Handbook - Prescribed Drug Services | FL, S. Lipscomb, 12/20/05, Lipscomb Ex. 159 | FL002401-2764 | Expect | |
| 7342 | 7/1/1999 | AdminaStar pricing array for Albuterol | | AWP039-1204 | May | |
| 7343 | 7/1/1999 | AdminaStar pricing array for Albuterol | | AWP039-1206 | May | |
| 7344 | 7/1/1999 | AdminaStar pricing array for Ipratropium Bromide | | AWP039-1229 | May | |
| 7345 | 7/6/1999 | Email from C. King to C. Eiler regarding Drug Updates | C. Eiler, 8/26/08, Ex. Roxane 102 | | May | |

| 7346 | 7/6/1999 | HCFA letter sent to Medicaid Directors in Alaska, Idaho, and Washington regarding findings and assurances | A. Wimpee, 11/24/08, Ex. Roxane 8 | HHC019-0242-0243 | May | |
| 7347 | 7/6/1999 | Letter from HCFA to Hawaii DHS enclosing approved State Plan Amendment 99-003 | HI, Watson S.J., 8/25/09, Ex. 58 | | May | |
| 7348 | 7/14/1999 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-0854 | May | |
| 7349 | 7/20/1999 | Letter from Ray Hanley, Arkansas Department of Human Services, to Andrew Fredrickson at HCFA | S. Bridges, 12/11/08, Ex. Roxane 32 | HHC010-0849-52 | May | |
| 7350 | 7/23/1999 | Dey, L.P. Inter-Office Memorandum from D. Bronstein and T. Galles to B. Mozak (cc: C. Rice) re: AWP | TX, D. Bronstein, 3/11/03, Ex. Bronstein 540 | DL-TX-0078198 | May | |
| 7351 | 7/26/1999 | Memo from Bruce Young, California Retailers Association, to Susan Kennedy. | K. Gorospe, 3/19/08, Ex. Gorospe 24 | CAAG/DHS0072820 - 0072822 | May | |
| 7352 | 7/27/1999 | Letter from Joseph Brunson at Idaho Medicaid to Robert Reed at HCFA regarding Idaho State Plan Amendment TN 99-001 | Previously disclosed with Expert Report of Bradford | HHC020-1561 | May | |
| 7353 | 7/30/1999 | Letter and enclosed 1999 Q2 AMPs from Dey to NYS EPIC Program | | DL-BO-160443-53 | May | |
| 7354 | 8/1999 | A Survey of Dispensing and Acquisition Costs of Pharmaceuticals in the Commonwealth of Kentucky, prepared by Myers & Stauffer | Previously disclosed with Expert Reports of Bradford & Stiroh | KY_DMS_ 125275-125347 | May | |
| 7355 | 08/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82294-82364 | May | |
| 7356 | 8/4/1999 | Internal Memo by Andrew Fredrickson | S. Bridges, 12/11/08, Ex. Roxane 33 | HHC010-0842 | May | |

| 7357 | 8/4/1999 | Alabama Medicaid Agency Routing Slip attaching Professional Services Contract between First DataBank and Alabama Medicaid Agency | AL, Trial, DTX 89 | ALMED-300767-773 | May | |
| 7358 | 8/10/1999 | Dey letter to State Medicaid Administrator regarding Albuterol Sulfate release | M. Clifford, 10/29/08, Ex. Dey 203 | DL-0050553 | Expect | |
| 7359 | 8/10/1999 | Letter from Carolyn McElroy to Dave Campana, Pharmacy Program Manager | D. Campana, 8/20/2008, Ex. Campana 50 | AWP-AK-00000700-03 | May | |
| 7360 | | INTENTIONALLY LEFT BLANK | | | | |
| 7361 | 8/10/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 111 | DEY-LABS-0415389-399 | Expect | |
| 7362 | 8/10/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | M. Jones, 12/8/08, Ex. Dey 330 | R1-014889 | Expect | |
| 7363 | 8/10/1999 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 131 | WI-Prod-AWP-128276 | Expect | |
| 7364 | 8/10/1999 | Memorandum From T. Galles to R. Johnston Re: New 105-01 Albuterol Multidose Medicaid Letters | R. Johnston, 12/11/08, Ex. Johnston 53 | DL63384-386 | May | |
| 7365 | | INTENTIONALLY LEFT BLANK | | | | |
| 7366 | 8/20/1999 | Fax from "Zach" to Rob Vito, dated August 20, 1999 | M. Jones, 12/8/08, Ex. Dey 318 | VAC MDL 43319-20 | May | |
| 7367 | 8/30/1999 | Letter from Mary Finch, Alabama; Suzette Bridges, Arkansas; Mike Romanzo, Consultec; Joe Fine, Maryland; Bob Carroll, Maine; Chuck Reynolds, New Mexico; Jim Assey, South Carolina; Raedell Ashley, Utah; and Donna Bovell, Washington D.C., to Joe Hirschman, President of FDB regarding concerns about FDB's level of performance | AL, Trial, DTX 205 | ALMED-301002-004 | May | |

| 7368 | 09/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82366-82438 | May | |
| 7369 | 9/1999 | HCFA Program Memorandum, Intermediaries/Carriers, Transmittal No. AB-99-63 | Dey S.J., 6/26/09, Ex. 172 | HHD084-0665-HHD084-0667 | Expect | |
| 7370 | 9/1/1999 | Letter from Kentucky Medicaid to Governor and Legislative Research Commission transmitting Aug. 1999 Myers & Stauffer reports on dispensing and acquisition costs | KY, Defs' Joint S.J., 10/15/08, Ex. 53 | KY_DMS_ 81645 | Expect | |
| 7371 | 9/1999 | Myers and Stauffer Report - A Survey of Dispensing and Acquisition Costs of Pharmaceuticals in the State of Louisiana (Prepared for the Department of Health and Hospitals, Baton Rouge, Lousiana) | Defs' Common S.J. Resp., 8/28/09, Ex. 100 | KY_AWP_KRF_0316 4-3272 | May | |
| 7372 | | INTENTIONALLY LEFT BLANK | | | | |
| 7373 | 9/1999 | Draft Report: A Survey of Dispensing Costs of Pharmaceuticals in the State of Kansas, prepared by Myers and Stauffer for the Kansas Department of Social and Rehabilitation Services | Produced by Kansas | KHPA054574/4642 | Expect | |
| 7374 | 9/1999 | Report: A Survey of Dispensing Costs of Pharmaceuticals in the State of Kansas, prepared by Myers & Stauffer (M&S) for KS Medicaid | Produced by Kansas | KHPA081163_24492/4544 | May | |
| 7375 | | INTENTIONALLY LEFT BLANK | | | | |
| 7376 | | INTENTIONALLY LEFT BLANK | | | | |
| 7377 | 9/8/1999 | Draft Kathpal Technologies Report Prepared for the HCFA - High Cost Drugs Under the Outpatient Prospective Payment System | | | May | |

| 7378 | 9/17/1999 | 1999 Pharmacy Program Survey, Response by Kentucky | KY, D. Bahr, 1/29/08, Ex. Bahr 25 | KYDMSPL 64190-205 | May | |
| 7379 | 9/21/1999 | AdminaStar pricing array for Albuterol | | AWP034-0835 | May | |
| 7380 | 9/21/1999 | AdminaStar pricing array for Albuterol | | AWP034-0842 | May | |
| 7381 | 9/21/1999 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-0855 | May | |
| 7382 | | INTENTIONALLY LEFT BLANK | | | | |
| 7383 | 10/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82439-82507 | May | |
| 7384 | 10/1/1999 | Letter from HCFA to South Carolina approving State Plan Amendment 99-08 and associated documents | | HHD090-3594-3612 | May | |
| 7385 | 10/1/1999 | DMERC A pricing array for J7619 | | AWQ057-1179 | May | |
| 7386 | 10/1/1999 | DMERC A pricing array for K0504 | | AWQ057-1218-19 | May | |
| 7387 | 10/1/1999 | DMERC A pricing array for K0505 | | AWQ057-1220-21 | May | |
| 7388 | 10/1/1999 | Title 42, § 405.517, Revised October 1, 1999 | Previously disclosed with Expert Report of Stiroh, Bradford | | May | |
| 7389 | 10/1/1999 | AdminaStar pricing array for Albuterol | | AWP039-1453 | May | |
| 7390 | 10/1/1999 | AdminaStar pricing array for Albuterol | | AWP039-1914 | May | |
| 7391 | 10/1/1999 | DMERC A pricing array for Cromolyn | | AWQ057-1222-24 | May | |
| 7392 | 10/5/1999 | Memorandum: Additional Scenarios for Fiscal Impact Modeling, from Allan Hansen, Myers & Stauffer, to Karen Braman, KS Medicaid | | KHPA081163_24395-4398 | Expect | |
| 7393 | 10/11/1999 | Virginia Register of Regulations | H. Tomlinson, 11/3/08, Ex. USA 12 | | May | |
| 7394 | 10/21/1999 | Power point presentation, entitled A Survey of Dispensing Costs of Pharmaceuticals in the State of Kansas, prepared by Myers & Stauffer (M&S) for KS Medicaid | | KHPA081163_28948/8966 | May | |

| 7395 | 10/25/1999 | Professional Services Contract between First DataBank and Alabama Medicaid Agency | K. Chadwick, 10/23/07, Chadwick Ex. 3 | FDB-Alabama 082840-46 | May | |
| 7396 | 10/26/1999 | Letter from Connecticut Medicaid to HCFA regarding assurances and findings for drug payments | | CT0032100-01 | May | |
| 7397 | 11/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82508-82576 | May | |
| 7398 | 11/1/1999 | HCFA letter to State Medicaid Directors regarding Annual Assurance for Multiple Source Drugs | R. Homar, 12/2/08, Ex. Roxane 17 | WY00000197-199 | May | |
| 7399 | 11/3/1999 | Letter from Mr. Hanley to Andrew Fredrickson at HCFA | S. Bridges, 12/11/08, Ex. Roxane 34 | HHC010-0802-07 | Expect | |
| 7400 | 11/10/1999 | HCFA Approval Letter and Hawaii State Plan Amendment 99-003 | A. Hiramatsu, 5/1/08, Ex. Hiramatsu 46 | | May | |
| 7401 | 11/16/1999 | Letter from Mr. Fredrickson to the Branch Chief  in the Region 6 at HCFA | S. Bridges, 12/11/08, Ex. Roxane 35 | HHC010-0798-807 | May | |
| 7402 | 11/24/1999 | Dep't of Health Services Proposals to Reduce Medi-Cal Expenditures for Pharmaceutical Products | K. Gorospe, 5/6/09, Ex. Gorospe 35 | CAAG/DHS-E0051727-28 | May | |
| 7403 | 12/1999 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 82577-82647 | May | |
| 7404 | 12/1/1999 | Letter and attached document from Robin Stone to Marvin Stoogenke and Colleen Carpenter | Roxane S.J., 6/26/09, Ex. 168 | AWQ025-0876 - 87 | May | |
| 7405 | 12/7/1999 | Annotated invoices - West Virginia pharmacies | Dey S.J., 6/26/09, Ex. 65 | HHD027-0342-60 | May | |
| 7406 | 12/7/1999 | Memo from Covington to L. Jones re: Enclosed Review and Analysis | | ALMED-348605-652 | May | |

| 7407 | 12/7/1999 | Letter from HCFA to Iowa Medicaid regarding State Plan Amendment 99-09 | | HHD289-0002-10 | May | |
| 7408 | 12/11/1999 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-0957 | May | |
| 7409 | 12/13/1999 | Letter from Wyoming Medicaid to HCFA regarding assurances | R. Homar, 12/2/08, Ex. Roxane 15 | WY00000200-201 | May | |
| 7410 | 12/17/1999 | California Pharmacy Fee Study prepared for Merck-Medco by IMS Health | | SCSHP0022745-49 | May | |
| 7411 | 2000 | Affidavit of Secretary of South Dakota Social Services | L. Iverson, 12/15/08, Ex. Dey 907 | | May | |
| 7412 | 2000 | Dey Sales & Marketing 2000 Business Plan | TX, W. Tate, 2/7/03, Ex. Tate 473 | DL-TX-0091192-246 | May | |
| 7413 | 2000 | Approved Drug Products with Therapeutic Equivalence Evaluations, 20th Edition | S. Gaston, 1/24/08, Ex. Dey 136 | | May | |
| 7414 | | INTENTIONALLY LEFT BLANK | | | | |
| 7415 | 2000 | Excerpt from 2000 Red Book | R. Stone, 10/14/09, Ex. Roxane 253 | | May | |
| 7416 | 2000 | First DataBank's NDDF (National Drug Data File) Documentation Manual | MA, P. Morgan, 11/30/07, Ex. Morgan 3 | FDB-AWP 06295-07027 | May | |
| 7417 | 2000 | Illinois State Plan Amendment 00-11 | J. Parker, 11/18/08, Ex. USA 6 | AWP-IL-00002593-2601 | May | |
| 7418 | 2000 | Illinois State Plan Amendment 00-15 | J. Parker, 11/18/08, Ex. USA 7 | HHC009-1247-1248 | May | |
| 7419 | 2000 | Kentucky Medicaid Issue Paper, Prescription Drug Acquisition Costs | KY, Defs' Joint S.J., 10/15/08, Ex. 50 | KY_DMS_ 125457-125463 | May | |
| 7420 | 2000 | Letter from Dey to State Medicaid Administrator, sent to Ohio and other states regarding drug pricing | R. Reid, 12/15/08, Ex. Dey 621 | DEY-MDL-0105083-89 | Expect | |
| 7421 | 2000 | New Hampshire System Print Screen | L. Farrand, 10/28/08, Ex. Dey 89 | NH00905 | May | |

| 7422 | 2000 | Report of Virginia Medicaid on Evaluation of the Department of Medical Assistance Services Prescription Drug Reimbursement | M. Paccione, 3/28/08, Ex. Abbott 902 | | May | |
| 7423 | 2000 | Section of binder received by NH with AWPs and WACs from Department of Justice | L. Farrand, 10/28/08, Ex. Dey 90 | NH04330-04404 | May | |
| 7424 | 2000 | United States Food and Drug Administration publication Approved Drug Products, 20th ed. (2000) | Dey S.J., 6/26/09, Ex. 18 | | May | |
| 7425 | 2000 | Vermont State Plan Amendment 00-09 | A. Rugg, 12/15/08, Ex. Dey 30 | HHD040-0196 | May | |
| 7426 | 2000 | Document titled OIG-RPT, MED-GUIDE 1997-2 MED-GUIDE TB ¶45,559, Medicaid Pharmacy: Actual Acquisition Cost of Generic Prescription Drug Products | M. Butt, 2/8/10, Ex. Butt 16 | NYCO AWP NYDOH 06440-6444 | May | |
| 7427 | | INTENTIONALLY LEFT BLANK | | | | |
| 7428 | 2000 | Alabama Department of Public Health Annual Report 2000 | | | May | |
| 7429 | 5/9/2000 | Myers & Stauffer Report - Independent Accountant's Report on Applying Agreed-Upon Procedures Related to the Oklahoma State and Education Employees Group Insurance Board's Pharmacy Benefit Manager for Calendar Year 1999 | Previously disclosed with Expert Report of Bradford | | May | |
| 7430 | 2000 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | S.Schondelmeyer, 2/27/09, Ex. Roxane Schondelmeyer 2 | | May | |
| 7431 | 2000 | Medicare, Medicaid, and SCHIP Benefits Improvement and Protection Act of 2000 (BIPA), P.L. 106-554, App. F, 114 Stat. 2763, 2763A-522 (2000) | | | May | |

| 7432 | 2000 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-1742 | May | |
| 7433 | 1/2000 | Dey Monthly Sales Report | Dey S.J. Opp., 8/28/09, Ex. 318 | DL-TX-80995-81060 | May | |
| 7434 | 1/1/2000 | Excerpt from Arkansas State Plan Amendment 99-03 with cover letter | S. Bridges, 12/10/08, Ex. Bridges 7 | ARK00003068-81 | May | |
| 7435 | 1/1/2000 | Georgia Department of Community Health, Division of Medical Assistance, Part II, Policies and Procedures for Pharmacy Services | J. Dubberly, 12/15/2008, Ex. Georgia 11 | | May | |
| 7436 | 1/2000 | Kaiser Family Foundation Report, The Role of PBMs in Managing Drug Costs: Implications for a Medicare Drug Benefit | WI, Defs' Joint S.J. Resp., 1/15/08, Ex. 25 | WI-Prod-AWP-103702-103772 | May | |
| 7437 | 1/2000 | AdminaStar pricing array for Albuterol | | AWP039-2420 | May | |
| 7438 | 1/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-0432-33 | May | |
| 7439 | 1/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-0500 | May | |
| 7440 | 1/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-0503 | May | |
| 7441 | 1/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-1180 | May | |
| 7442 | 1/1/2000 | Massachusetts Medicaid State Plan Amendment 00-006 | | HHD168-0207-209 | May | |
| 7443 | | INTENTIONALLY LEFT BLANK | | | | |
| 7444 | | INTENTIONALLY LEFT BLANK | | | | |
| 7445 | 1/6/2000 | Letter from Walmart to Arkansas Dep't of Human Services | S. Bridges, 12/11/08, Ex. Roxane 37 | ARK00003245-7 | May | |
| 7446 | | INTENTIONALLY LEFT BLANK | | | | |
| 7447 | 1/13/2000 | Claim #56801250901-Albuterol Sulfate Inhalation Solution, 0.083%, 3ML NDC #49502069703 | D. Campana, 8/21/2008, Ex. Campana 63 | | May | |

| 7448 | 1/15/2000 | DHFS Memorandum from Peggy Bartels to All Pharmacies, Dispensing Physicians, HMOs, and Blood Banks, re: Replacement Pages for the Part J Provider Handbook (Transmittal J-28) | WI, Trial, DTX 945 | WI-Prod-AWP-034755-860 | May | |
| 7449 | 1/25/2000 | Montana Medicaid email fowarding email from Arkansas Medicaid Director to other Directors regarding chain pharmacy discounts | MT, D. Poulsen, 2/22/06, Ex. Poulsen 7 | MT 016117-18 | May | |
| 7450 | 1/27/2000 | Email communication among Mark-Richard Butt, Carl Cioppa, Ray Hanley, and Donna Farlow | M. Butt, 2/8/10, Ex. Butt 18 | NYCO AWP NYDOH 9725-9727 | May | |
| 7451 | 1/27/2000 | HCFA Memorandum from N. Tapay to Associate Regional Administrator, Region X, Seattle, Attn: Medicaid Branch | Previously disclosed with Expert Report of Bradford | HHC020-1550-51 | May | |
| 7452 | 1/27/2000 | Email from D. Consiglio to D. Hine, D. Dudgley and others | CT, E. Dudley, 6/22/2005, Ex. Dudley 19 | CT0031513 | May | |
| 7453 | 1/28/2000 | Letters between T. Trimble and J. Brunson, Administrator Division of Medicaid Dept. of Health and Welfare with attachment | ID, G. Duerr, 12/3/09, Ex. Duerr 20 | ID004853 - 4862 | May | |
| 7454 | | INTENTIONALLY LEFT BLANK | | | | |
| 7455 | | INTENTIONALLY LEFT BLANK | | | | |
| 7456 | 1/31/2000 | Plan Approval from Dep't of Health and Human Services to Ray Hanley | S. Bridges, 12/11/08, Ex. Roxane 36 | ARK00003068-71 | May | |
| 7457 | 02/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81061-81136 | May | |
| 7458 | 2/1/2000 | Vermont Medicaid State Plan Amendment 00-09 | | HHD040-0195-96 | May | |
| 7459 | 2/14/2000 | Excerpt from Arkansas State Plan Amendment 2000-02 | S. Bridges, 12/10/08, Ex. Bridges 10 | ARK00003057-67 | May | |

| 7460 | 2/14/2000 | Email from K. Kuhmerker to M. Butt with handwritten annotations | M. Butt, 2/8/10, Ex. Butt 19 | NYCO AWP NYDOH 12352 | May | |
| 7461 | 2/16/2000 | Letter from Patrick E. Lupinetti, NAMFCU Drug Pricing Team, to Medicaid Pharmacy Director | Dey S.J., 6/26/09, 231 | HHD006-0109-HHD006-0111 | May | |
| 7462 | 2/18/2000 | Medicaid Cost Control Options Legislative Intent Language, Revised 2-18-2000 | ID, G. Duerr, 12/3/09, Ex. Duerr 33 | ID047788-7792 | May | |
| 7463 | 2/22/2000 | Fax letter from Peter Kellison from California Advocates, Inc., to Ellen Corbett, a California State Legislator, | K. Gorospe, 3/19/08, Ex. Gorospe 9 | CAAG/DHS0077185 - 0077188 | May | |
| 7464 | 2/22/2000 | Survey Results of Wholesale Prices for Selected Infusion, Injectable and Inhalation Drugs for Establishment of Corrected "AWP" & "WAC" by First DataBank, United States Department of Justice, Main Justice | A. Hiramatsu, 6/11/09, Ex. Hiramatsu 109 | HI_HI 000009003-9289 | May | |
| 7465 | 2/23/2000 | Connecticut Medicaid General Pharmacy Information | CT, Warrick S.J, 6/1/2006, Ex. 68 | CT0037460-80 | May | |
| 7466 | | INTENTIONALLY LEFT BLANK | | | | |
| 7467 | 2/25/2000 | Medi-Cal Fee-For-Service Drug Cost/Utilization Control Options | K. Gorospe, 3/19/08, Ex. Gorospe 21 | CAAG/DHS0071684 - 0071692 | May | |
| 7468 | 2/28/2000 | Letter from George Reeb, Assistant Inspector General for Health Care Financing Audits, to Allen Chapman, Pharmacist, Pharmacy Dep't of Health Care Policy and Financing | A. Chapman, 12/15/2008, Ex. Dey 363 | HHD029-0047 | May | |
| 7469 | 2/28/2000 | OIG letter to Montana Medicaid regarding pharmacy acquisition costs survey | MT, Defs' Joint S.J., 2/8/07, Ex. 37 | MT013790 | May | |
| 7470 | 2/29/2000 | Fax from Myers & Stauffer to Kentucky Medicaid regarding proposed change in dispensing fee | A. Hansen, 3/8/08, Ex. Hansen 23 | KY_DMS_M&S_0003 20-328 | May | |

| 7471 | 03/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81137-81202 | May | |
| 7472 | 3/2000 | Report on the Proceedings of the Task Force on Medi-Cal Drug Costs | K. Gorospe, 3/19/08, Ex. Gorospe 10 | CAAG/DHS0071578 - 0071627 | May | |
| 7473 | 3/1/2000 | Arkansas Medicaid State Plan Amendment 99-23 | | HHC010-0691 | May | |
| 7474 | | INTENTIONALLY LEFT BLANK | | | | |
| 7475 | 3/7/2000 | Connecticut Medicaid memo regarding pharmacy program | CT, Warrick S.J, 6/1/2006, Ex. 67 | CT0025096-101 | May | |
| 7476 | 3/7/2000 | Memo from L. Voghel to D. Parrella re: CONFIDENTIAL: Pharmacy Management Programs Document | CT, E. Dudley, 6/22/2005, Ex. Dudley 17 | CT0025096-101 | May | |
| 7477 | 3/8/2000 | California Health & Human Services Medi-Cal Drug Task Force Draft Proposed Agenda | K. Gorospe, 12/3/08, Ex. CA-Gorospe 2 | CAAG/DHS0075392-408 | May | |
| 7478 | | INTENTIONALLY LEFT BLANK | | | | |
| 7479 | 3/9/2000 | HCFA Press Release re: Competition to Help Medicare Protect Quality, Reduce Medical Supply Costs in San Antonio | D. Tawes, 12/2/08, Ex. Roxane 160 | HHD157-0084 -0086 | May | |
| 7480 | 3/9/2000 | Letter from Calvin G. Cline, Associate Regional Administrator, Division of Medicaid and State Operations, to Ben Bearden, Acting Director, Bureau of Health Services Financing with enclosure | M. Terrebonne, 11/7/08, Ex. DOJ 3 | JD-SUB-LA-001697-99; ATP005-0218-20 | May | |
| 7481 | 3/13/2000 | Anda invoice | J. Lockwood, 7/23/08, Ex. Roxane 95 | VAC MDL 43248 | May | |
| 7482 | 3/14/2000 | Letter No. FY2001-003_MD from Dave Campana to Dispensing Providers | D. Campana, 8/20/2008, Ex. Campana 51 | AWP-AK-00000513-14 | May | |

| 7483 | 3/15/2000 | Email and attachment from D. Mitchell to S. Rosenstein and J. Kelly | CA, S. Rosenstein, 11/6/08, Ex. Rosenstein 19 | CAAG/DHS-E0015114-17 | May | |
| 7484 | 3/17/2000 | Analysis of Why the United States Should Decline Intervention in United States ex rel. [Relator] v. [Defendants] (S.D. Fla.) (Under Seal) | | DL-TX-0095512-49 | May | |
| 7485 | 3/20/2000 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-0857 | May | |
| 7486 | 3/28/2000 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 112 | DEY-LABS-0415614 | Expect | |
| 7487 | 3/28/2000 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 132 | WI-Prod-AWP-128871 | May | |
| 7488 | | INTENTIONALLY LEFT BLANK | | | | |
| 7489 | 3/28/2000 | Dey Price Notification Letter re: AWP and WAC | | ID 028399 | Expect | |
| 7490 | 3/31/2000 | Letter from Robert Mozak to Medicaid Administrator regarding price change notification for Dey products | M. Jones, 12/8/08, Ex. Dey 331 | R1-014902-903 | Expect | |
| 7491 | 3/31/2000 | Letter from Robert F. Mozak to State Medicaid Administrator, dated March 31, 2000 | Dey S.J., 6/26/09 Ex. 133 | WI-Prod-AWP-128273 | Expect | |
| 7492 | 4/2000 | AdminaStar pricing array for J7618 (Albuterol) | C. Eiler, 8/26/08, Ex. Eiler 9 | AWP033-0353 | May | |
| 7493 | 4/1/2000 | AdminaStar pricing array for J7619 | C. Eiler, 8/26/08, Ex. Eiler 5 | AWP039-2835 | May | |
| 7494 | 4/1/2000 | AdminaStar pricing array for J7619 | C. Eiler, 8/26/08, Ex. Eiler 10 | AWP033-0247 | May | |
| 7495 | 04/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81203-81268 | May | |

| 7496 | 4/2000 | First DataBank NDDF (National Drug Data File)™ Documentation Manual | K. Chadwick, 10/23/07, Chadwick Ex. 12 | FDB-AWP 06295-7027 | May | |
| 7497 | 4/2000 | Print-out from Red Book™ for Windows® | D. Thompson, 9/30/08, Ex. Thompson 6 | HHD005-0374 | May | |
| 7498 | 4/2000 | Print-out from Red Book™ for Windows® | D. Thompson, 9/30/08, Ex. Thompson 7 | HHD005-0366-HHD005-0370 | May | |
| 7499 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0034-35 | May | |
| 7500 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0047 | May | |
| 7501 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0077 | May | |
| 7502 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0099 | May | |
| 7503 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0108 | May | |
| 7504 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0140-41 | May | |
| 7505 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0156 | May | |
| 7506 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0428 | May | |
| 7507 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0499 | May | |
| 7508 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0501 | May | |
| 7509 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-0508 | May | |
| 7510 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-1019 | May | |
| 7511 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-1049 | May | |
| 7512 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-1161 | May | |
| 7513 | 4/1/2000 | DMERC A pricing array for J7644 | | AWQ057-1181 | May | |
| 7514 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-1046 | May | |
| 7515 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-1125 | May | |
| 7516 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-1158 | May | |
| 7517 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-1178 | May | |
| 7518 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-0031 | May | |
| 7519 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-0044 | May | |
| 7520 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-0074 | May | |
| 7521 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-0095 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7522 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-0104 | May | |
| 7523 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-0137 | May | |
| 7524 | 4/1/2000 | DMERC A pricing array for J7618 | | AWQ057-0152 | May | |
| 7525 | | INTENTIONALLY LEFT BLANK | | | | |
| 7526 | 4/5/2000 | Fax from Ven-A-Care of the Florida Keys, Inc. to Rob Vito | R. Vito, 2/6/08, Ex. Roxane 37 | VAC MDL 43246-49 | May | |
| 7527 | 4/8/2000 | Oklahoma Medicaid State Plan Amendment 00-02 | | HHD312-0127-130 | May | |
| 7528 | 4/12/2000 | Letter from Jones to Pharmacy Provider (and associated documents) | | ALMED-673071-673079 | May | |
| 7529 | 4/14/2000 | Red Book™ Database Services Database Overview Manual | K. Minne, 11/18/08, Ex. Minne 77 | CAMylan03471964-2033 | May | |
| 7530 | 4/18/2000 | Email exchange between Diane Dunstan and Cindy Pelter regarding Reimbursement SPA | | HHC004-0129 | May | |
| 7531 | 4/18/2000 | Bill Analysis of Bill No. AB 1915 | CA, S. Rosenstein, 11/6/08, Ex. Rosenstein 14 | | May | |
| 7532 | 4/27/2000 | Collection of emails | | VDP_0650143-VDP_0650152 | May | |
| 7533 | 4/28/2000 | Letter from Dey to HCFA re: enclosed 2000 Q1 AMPs | | DL-BO-163693-94 | Expect | |
| 7534 | 5/1/2000 | Comparison between the DOJ AWPs and Michigan's Pricing | S. Kramer, 3/25/08, Ex. Abbott 671 | | May | |
| 7535 | 5/1/2000 | Cover memo sheet from Stan Rosenstein to Joe Kelley, Kim Gates, and Charleen Milburn | K. Gorospe, 3/19/08, Ex. Gorospe 11 | CAAG/DHS0072839 - 0072843 | May | |
| 7536 | 05/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81269-81333 | May | |
| 7537 | | INTENTIONALLY LEFT BLANK | | | | |
| 7538 | | INTENTIONALLY LEFT BLANK | | | | |

| 7539 | 5/11/2000 | Email chain and attachments between D. Green, D. Bahr and others | KY, D. Bahr, 1/30/08, Ex. Bahr 53 | KY_DMS_000000001 17379-117389 | May | |
| 7540 | 5/12/2000 | Article from The Wall Street Journal entitled Medicare Monitor: How a Whistle-Blower Spurred Pricing Case Involving Drug-Makers | B. Vladeck, 5/4/07, Ex. Abbott 165 | | May | |
| 7541 | 5/17/2000 | Medi-Cal Contracting Section; Pharmacy Pricing Calculation Examples Chart | K. Gorospe, 9/22/08, Ex. Gorospe 56 | CAAG/DHS 0068437-38 | May | |
| 7542 | 5/23/2000 | Email between D. Bahr, S. Gaston and others | KY, D. Bahr, 1/30/08, Ex. Bahr 57 | KY_DMS_000000001 25921 | May | |
| 7543 | 5/24/2000 | Email exchange between West Virginia Medicaid officials regarding PEIA and Pharmacy reimbursement | WV, Trial, DTX 24 | WVDHHRAWP 16492 | May | |
| 7544 | 5/24/2000 | HCFA Change Management System Change Request (CR) Form | R. Nieman, 10/11/07, Ex. Abbott 352 | AWP039-2512-15 | May | |
| 7545 | 5/25/2000 | Email from Cody Wiberg (Minnesota Medicaid) to National Medicaid Pharmacy Administrators regarding State MAC definition | MT, D. Poulsen, 2/22/06, Ex. Poulsen 1 | MT 013240 | May | |
| 7546 | 5/25/2000 | Letter from National Pharmacy Association groups to Montana Medicaid regarding new AWPs | MT, D. Poulsen, 2/22/06, Ex. Poulsen 26 | MT028879-80 | May | |
| 7547 | 5/26/2000 | E-mail from Ted Collins to Carrie Gray | WI, Defs' Joint S.J. Resp., 1/15/08, Ex. 55 | WI-PROD-AWP-050848-852 | May | |
| 7548 | 5/26/2000 | Letter from Carlo Michelotti to Stan Rosenstein | K. Gorospe, 3/19/08, Ex. Gorospe 13 | CAAG/DHS0076413 | May | |
| 7549 | 5/28/2000 | Connecticut Medicaid memo regarding additional pharmaceutical initiatives | CT, Warrick S.J., 6/1/2006, Ex. 76 | CT0027118-21 | May | |
| 7550 | 5/31/2000 | Letter from Donna Shalala to Tom Bliley, Chairman of the House of Representatives Commerce Committee | N. DeParle, 5/18/07, Ex. Abbott 213 | HHC001-0359-62 | May | |

| 7551 | 6/2000 | A Survey of Dispensing and Acquisition Costs of Pharmaceuticals in the Commonwealth of Kentucky, prepared by Myers & Stauffer | Previously disclosed with Expert Reports of Bradford & Stiroh | KY_DMS_ 125348-125456 | Expect | |
|------|--------|---|---|---|---|---|
| 7552 | 6/2000 | Compilation of emails between State Medicaid directors regarding DOJ AWPs | KY, D. Bahr, 1/29/08, Ex. Bahr 56 | KY_DMS_ 117 221-117270 | May | |
| 7553 | 06/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81335-81399 | May | |
| 7554 | | INTENTIONALLY LEFT BLANK | | | | |
| 7555 | 6/2000 | OIG report entitled Medicare Reimbursement of Albuterol (OEI-03-00-00311) | Dey S.J., 6/26/09, Ex. 52 | | Expect | |
| 7556 | 6/5/2000 | Letter from Phil Kremer to Jimmy D. Helton re. Travel/14th Annual Medicaid Pharmacy Administrators Meeting | KY, Boyd 6/4/2008, Ex. 8 | KYDMSPL_0064452-54 | May | |
| 7557 | 6/5/2000 | Draft Pharmacy Pricing Project | MA, S. Grossman, 10/24/07, Ex. MPha 4 | MA003291-95 | May | |
| 7558 | 6/8/2000 | Letter from Mercer Consulting to Connecticut Medicaid enclosing Mercer "Pharmaceutical Pricing Review" for Connecticut | CT, Warrick S.J., 6/1/2006, Ex. 75 | CT0018423-48 | May | |
| 7559 | 6/8/2000 | Letter from Y. Cross to M. Starkowski and others attaching report "State of Connecticut Pharmaceutical Pricing Review" | CT, E. Dudley, 6/22/2005, Ex. Dudley 18 | CT0018423-448 | May | |
| 7560 | 6/9/2000 | Memo from Jan Hamilton to State Medicaid Drug Program Administrators | K. Gorospe, 3/19/08, Ex. Gorospe 12 | CAAG/DHS0076407 - 0076412 | May | |
| 7561 | 6/9/2000 | Florida Agency for Health Care Administration (AHCA) Contract Management CSR Control No. 0232 - AWP Pricing Change | FL, J. Wells, 5/25/04, Ex. Wells 60 | OAG FL0030877 | May | |

| 7562 | 6/12/2000 | Email from Robert Niemann to Maureen Hoppa | R. Nieman, 10/11/07, Ex. Abbott 353 | | May | |
| 7563 | 6/12/2000 | Letter from Consultec to Florida Medicaid regarding reimbursement logic change | FL, J. Wells, Jerry, 5/25/04, Ex. Wells 61 | OAG-FL-0030874-76 | May | |
| 7564 | 6/14/2000 | Contact Report with handwritten notes | R. Nieman, 10/11/07, Ex. Abbott 356 | HHC001-0671-76 | May | |
| 7565 | 6/14/2000 | Redacted HCFA Memorandum from Robert Berenson, Director of Center for Health Plans and Providers, to HCFA Administrator re: Medicare Average Wholesale Price (AWP) for Drug Pricing | Defs' Common S.J. Resp., 8/28/09, Ex. 200 | HHD340-0002-04 | May | |
| 7566 | 6/15/2000 | AdminaStar pricing array for Albuterol | | AWP034-0838 | May | |
| 7567 | 6/15/2000 | AdminaStar pricing array for Albuterol | | AWP034-0846 | May | |
| 7568 | 6/15/2000 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-0858 | May | |
| 7569 | 6/19/2000 | Letter from Robert Day, Kansas Medicaid Director, to Pharmacy Providers | Produced by Kansas | KHPA034605/4606 | May | |
| 7570 | 6/20/2000 | Document prepared by Cindy Pelter: "New AWPs - State by State Information and Reactions - 06/20/00" | Defs' Common S.J. Resp., 8/28/09, Ex. 149 | HHC001-0657-60 | May | |
| 7571 | 6/20/2000 | Memo to Labbe from Campana | D. Campana, 8/21/2008, Ex. DC US 9 | AWP-AK-00000639-41 | May | |
| 7572 | 6/21/2000 | AMA Letter from Walley to Bajardi and Lurie re: June 7 letter | | ALMED 354351 | May | |
| 7573 | 6/22/2000 | Email from Cody Wiberg to National Medicaid Pharmacy Administrators regarding NAMFCU drug pricing issues | KY, D. Bahr, 1/30/08, Ex. Bahr 54 | KY_DMS_000000001 25947-48 | May | |
| 7574 | 6/23/2000 | Email from David Shepherd to Martha McNeill forwarding an email from Cody Wiberg regarding NAMFCU drug pricing issues | D. Duzor, 2/27/08, Ex. Abbott 492 | | May | |

| 7575 | 6/23/2000 | Handwritten Note attaching letter from Apria Health Care to Governor of Maryland | F. Tetkowski, 12/11/2008, Ex. Abbott Maryland 36 | MD 0003220-33 | May | |
|---|---|---|---|---|---|---|
| 7576 | 6/23/2000 | Email from Shepherd re: NAMFCU Drug Pricing Issue | | MT 028841 -028843 | May | |
| 7577 | 6/26/2000 | Compilation of documents related to complaints about Illinois Medicaid reducing reimbursement | J. Parker, 11/18/08, Ex. Abbott Parker 5 | AWP-IL-00016902-14 | May | |
| 7578 | 6/26/2000 | Email from Cody Wiberg to National Medicaid Pharmacy Administrators | C. Wiberg, 3/14/08, Ex. Abbott 651 | KYDMSPL_0101086 | May | |
| 7579 | 6/26/2000 | Memo from Matt Powers, Administrator, Division of Medical Programs (IDFPA) to Ann Patla, IDPA Director re State Plan Amendment 00 11, Average Wholesale Price Pricing Changes; Attachment 4.19B Transmittal Form and Letter from Ann Patla, IDPA Director to Vera Drivalas, Illinois Medicaid Programs Representative (HCFA) Region 5 enclosing State Plan Amendment 00 11 | | AWP IL 00002592-AWP IL 00002595 | May | |
| 7580 | 6/27/2000 | Email from Beverly Parker to Robert Niemann | R. Berenson, 12/18/07, Ex. Abbott 444 | HHC001-0661 | May | |
| 7581 | 6/30/2000 | Georgia Dept of Community Health by Deloitte & Touche | J. Dubberly, 12/15/2008, Ex. Georgia 18 | | May | |
| 7582 | 6/30/2000 | Letter from Dey to Hon. T. Bliley regarding request for documents regarding prices charged for prescription drugs marketed by Dey | TX, Z. Bentley, 7/25/02, Ex. Bentley 278 | R1-022917-20 | May | |

| 7583 | 07/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81400-81467 | May | |
|---|---|---|---|---|---|---|
| 7584 | 7/1/2000 | Florida Agency for Health Care Administration's State Plan Amendment, Transmittal No. 2000-13 | Dey S.J., 6/26/09, Ex. 254 | HHC008-0015 | May | |
| 7585 | 7/2000 | GAO Report - Use of Revised "Inherent Reasonableness" Process Generally Appropriate (GAO/HEHS-00-79) | Dey S.J., 6/26/09, Ex. 179 | | May | |
| 7586 | 7/2000 | Kaiser Family Foundation Report entitled "Prescription Drug Trends, a chartbook" | A. Maxwell, 6/10/09, Ex. Dey Maxwell 2 | | May | |
| 7587 | 7/2000 | Print-out from Red Book™ for Windows® | D. Thompson, 9/30/08, Ex. Thompson 5 | HHD006-0740-HHD006-0741 | May | |
| 7588 | 7/2000 | Print-out from Red Book™ for Windows® | D. Thompson, 9/30/08, Ex. Thompson 4 | HHD006-0711-HHD006-0716 | May | |
| 7589 | 7/1/2000 | Mississippi State Plan Amendment 2000-03 relating to reimbursement | | HHD087-4920-31 | May | |
| 7590 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-1047 | May | |
| 7591 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-1126 | May | |
| 7592 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-1159 | May | |
| 7593 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-0032 | May | |
| 7594 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-0045 | May | |
| 7595 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-0075 | May | |
| 7596 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-0097 | May | |
| 7597 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-0105 | May | |
| 7598 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-0138 | May | |
| 7599 | 7/1/2000 | DMERC A pricing array for J7619 | | AWQ057-0153 | May | |
| 7600 | 7/1/2000 | AdminaStar pricing array for Albuterol | | AWP033-0246 | May | |
| 7601 | 7/2000 | AdminaStar pricing array for Albuterol | | AWP033-0248 | May | |

| 7602 | 7/1/2000 | Connecticut Medicaid State Plan Amendment 00-006 | | HHC006-0338 | May | |
| 7603 | 7/1/2000 | Tennessee Medicaid State Plan Amendment 2000-6 | | HHD090-3671-72 | May | |
| 7604 | 7/10/2000 | Myers & Stauffer Technical Proposal for Medicaid Pharmacy Dispensing Fee Audit for the Kentucky Medicaid Program | A. Hansen, 12/10/08, Ex. Abbott-Hansen 4 | KYDMSPL1022485-1022552 | May | |
| 7605 | 7/11/2000 | Email between Kentucky Medicaid officials forwarding draft issue paper on prescription drug reimbursement | KY, Defs' Joint S.J., 10/15/08, Ex. 55 | BABR-043164-043168 | May | |
| 7606 | 7/18/2000 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 114 | DEY-BO0018899-904 | Expect | |
| 7607 | 7/18/2000 | Letter from Robert F. Mozak to State Medicaid Administrator | M. Jones, 12/8/08, Ex. Dey 332 | R1-014883-884 | Expect | |
| 7608 | 7/18/2000 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 134 | WI-Prod-AWP-128269270 | Expect | |
| 7609 | 7/18/2000 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 263 | DEY-WI-0121379-90; DEY-MDL-0105083-94 | May | |
| 7610 | 7/18/2000 | Dey letter to State Medicaid Administrators re: Albuterol Inhalation Aerosol | | DEY-AL 0140622 014633 | Expect | |
| 7611 | 7/19/2000 | Spreadsheet entitled "Catalog Drug Prices" | D. Tawes, 12/13/07, Ex. Roxane 22 | HHD005-0131- 0136 | May | |
| 7612 | 7/21/2000 | 2000 Pharmacy Program Survey, Response by Kentucky | KY, D. Bahr, 1/29/08, Ex. Bahr 26 | KYDMSPL 64133-151 | May | |
| 7613 | 7/25/2000 | Email from Phil Kremer to Jimmy D. Helton regarding Pharmacy Issue Paper on Acquisition Costs | KY, Boyd 6/4/2008, Ex. 13 | KY_DMS_000000001 26898-126905 | May | |
| 7614 | 7/28/2000 | Letter to Donna Shalala, Secretary of DHS, signed by 91 Members of Congress | N. DeParle, 5/18/07, Ex. Abbott 220 | AS00359-362 | May | |
| 7615 | 7/28/2000 | Letter and enclosed 2000 Q2 AMPs from Dey to HCFA | | DL-BO-164117-129 | Expect | |

| 7616 | 08/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81468-81533 | May | |
|---|---|---|---|---|---|---|
| 7617 | 8/2000 | White Paper by Dey titled "The Limitations of AWP and the Implications for the Medicare and Medcaid Programs" | | DL-WO-00036-51 | May | |
| 7618 | 8/2000 | Kansas Pharmacists Association (KPhA) Newsletter | | KHPA023080/3081 | May | |
| 7619 | 8/2/2000 | Letter from Robert F. Mozak to State Medicaid Administrator, dated August 2, 2000 | Dey S.J., 6/26/09, Ex. 115 | DEY-LABS-0415537-542 | May | |
| 7620 | 8/4/2000 | Letter and attached sign-in sheet from Stuart Wright to Neil Donovan regarding Request for Exit Conference: "Medicare Reimubursement of Prescription Drugs OEI-03-00-00310" | R. Nieman, 9/14/07, Ex. Abbott 313 | HHD042-0423-24 | May | |
| 7621 | 8/6/2000 | Article from New York Times - "Administration Plans Cuts in Some Drug Payments" | Roxane S.J., 6/26/09, Ex. 117 | | May | |
| 7622 | 8/8/2000 | Report titled "Cost Control for Prescription Drug Programs: Pharmacy Benefit Manager PBM Efforts, Effects, and Implication" by David Kreling (Prepared for the Department of Health and Human Services) | WI, D. Kreling, 12/4/08, Ex. Kreling 7 | WI-Prod-AWP-103680-698 | May | |
| 7623 | 8/9/2000 | Letter from Myers & Stauffer to Kentucky Medicaid regarding Pharmacy Dispensing Fee Audit Proposal Clarification | KY, A. Hansen, Ex. Hansen 27 | KYDMSPL1033627-1033644 | May | |
| 7624 | 8/9/2000 | Karen Braman, Kansas Medicaid, Testimony before the SRS Transition Oversight Committee | | KHPA041364/1368 | May | |
| 7625 | | INTENTIONALLY LEFT BLANK | | | | |

| 7626 | 8/15/2000 | Letter from National Association for Medical Direction of Respiratory Care to Robert Berenson | R. Berenson, 12/18/07, Ex. Abbott 445 | AWP039-2749-50 | May | |
| 7627 | 8/15/2000 | Transmittal and Notice of Approval of State Plan Material for Utah State Plan Amendment UT-00-012 and related materials | | HHC014-0839-844 | May | |
| 7628 | 8/16/2000 | Letter from Lynn Donovan at Hawaii DHS to Byron Yoshino, President and CEO of Pharmacare, in response to Yoshino's letter, dated 8/7/00 (attached) | HI, Donovan, 7/20/09, ex. Donovan 58 | HI_HI 000015097-99 | May | |
| 7629 | 8/23/2000 | Draft Proposal for the Aggregated Prescription Drug Purchase Program | P. Jeffrey, 6/14/07, Ex. Jeffrey 11 | MA003514-25 | May | |
| 7630 | 09/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81551-81617 DL-TX 81535-81550 | May | |
| 7631 | | INTENTIONALLY LEFT BLANK | | | | |
| 7632 | 9/8/2000 | Letter from Nancy-Ann Min DeParle to Members of Congress | N. DeParle, 5/18/07, Ex. Abbott 215 | | May | |
| 7633 | 9/8/2000 | The Lewin Group Report - Impact of Proposed AWP Reductions on the Provision of Home Drug Therapies to Medicare and Medicaid Patients | R. Vito, 2/5/08, ex. Abbott 469 | AWP 039-2751-61 | May | |
| 7634 | 9/12/2000 | AdminaStar pricing array for Albuterol | | AWP034-0839 | May | |
| 7635 | 9/12/2000 | AdminaStar pricing array for Albuterol | | AWP034-0847 | May | |
| 7636 | 9/12/2000 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-0859 | May | |
| 7637 | 9/18/2000 | Letter from Congressman Edolphus "Ed" Towns to Nancy-Ann DeParle | N. DeParle, 5/18/07, Ex. Abbott 219 | HHC003-0352-53 | May | |
| 7638 | 9/18/2000 | Letter from Vermont Medicaid to HCFA regarding State Plan Amendment 00-306 | A. Rugg, 12/15/08, Ex. Dey 24 | | May | |

| 7639 | 9/18/2000 | Various related documents, both internal IDPA and from IDPA to HCFA regarding the State Plan Amendment | | AWP IL 00010160- AWP IL 00010164 | May | |
| 7640 | 9/18/2000 | Letter from C. Rice to J. Hansen | | DL-WO-00001-02 | Expect | |
| 7641 | 9/18/2000 | Letter from C. Rice to Senator Dodd | | DL-WO-00006-07 | Expect | |
| 7642 | 9/18/2000 | Letter from C. Rice to Congressman Greenwood | | DL-WO-00008-09 | Expect | |
| 7643 | 9/18/2000 | Letter from C. Rice to J. White | | DL-WO-00010-11 | Expect | |
| 7644 | 9/18/2000 | Letter from C. Rice to S. Christensen | | DL-WO-00013-14 | May | |
| 7645 | 9/18/2000 | Letter from C. Rice to Congressman Johnson | | DL-WO-00015-16 | Expect | |
| 7646 | 9/18/2000 | Letter from C. Rice to M. Castillo | | DL-WO-00017-18 | Expect | |
| 7647 | 9/18/2000 | Letter from C. Rice to H. Canevari | | DL-WO-00019-20 | Expect | |
| 7648 | 9/18/2000 | Letter from C. Rice to D. Fisher | | DL-WO-00023-24 | Expect | |
| 7649 | 9/18/2000 | Letter from C. Rice to J. McManus | | DL-WO-00025-26 | Expect | |
| 7650 | 9/18/2000 | Letter from C. Rice to L. Elder | | DL-WO-00027-28 | Expect | |
| 7651 | 9/18/2000 | Letter from C. Rice to Congressman Thompson | | DL-WO-00031-32 | Expect | |
| 7652 | 9/18/2000 | Email chain among T. Couch, J. Spillers, et al. re: Comments on SC SPA 00-009 | Previously disclosed with Expert Report of Helms | HHC004-0131-37 | Expect | |
| 7653 | 9/19/2000 | Letter from C. Rice to B. Andresen | | DL-WO-00021-22 | May | |
| 7654 | 9/22/2000 | Department of Health and Family Services 2001-2003 Biennial Budget Issue Paper, Medicaid Cost of Drugs | WI, Trial, DTX 292 | WI-Prod-AWP-117906- 09 | Expect | |
| 7655 | 9/25/2000 | Letter and attached documents from Tom Bliley to Nancy-Ann Min DeParle | N. DeParle, 5/18/07, Ex. Abbott 218 | TX-ABT0002973- 3132 | May | |
| 7656 | 9/26/2000 | Letter from C. Rice to Congressman Coburn | | DL-WO-00003-05 | May | |
| 7657 | 9/27/2000 | Letter and attachments from Robert Berenson, HCFA, to Randy Robin, Home Care Supply | R. Berenson, 12/18/07, Ex. Dey 34 | HHD101-1198-1204 | Expect | |

| 7658 | 9/27/2000 | Email from Margaret Mueller to Susan Mcann re. Pharmacy Cost Containment Ideas and attachment | MO, R. Mankin, 10/17/07, Ex. Missouri 83 | Mo028086-85 | May | |
| 7659 | 9/28/2000 | Entrance Conference | A. Chapman, 12/15/2008, Ex. Dey 364 | HHD029-0040 | May | |
| 7660 | 9/28/2000 | Pharmacy Technical Advisory Group Meeting Minutes | H. Tomlinson, 11/4/08, Ex. Abbott 1155 | MO.028120-137 | May | |
| 7661 | | INTENTIONALLY LEFT BLANK | | | | |
| 7662 | 10/1/2000 | AdminaStar pricing array for J7631 | C. Eiler, 8/26/08, Ex. Eiler 12 | AWP034-1732 | May | |
| 7663 | 10/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 81618-81684 | May | |
| 7664 | 10/1/2000 | Montana State Plan Amendment 00-008 with drug reimbursement rate | MT, Defs' Joint S.J., 2/8/07, Ex. 22 | MT014542-014544 | May | |
| 7665 | 10/2000 | Interim Report to the 77th Texas Legislature | TX, Teva S.J., 10/30/09, Ex. 42 | | May | |
| 7666 | 10/2000 | AdminaStar pricing array for Albuterol | | AWP033-1103-1106 | Expect | |
| 7667 | 10/2000 | AdminaStar pricing array for Albuterol | | AWP033-1107-1110 | May | |
| 7668 | 10/2000 | AdminaStar pricing array for Ipratropium Bromide | | AWP034-1128-1129 | May | |
| 7669 | 10/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-0046 | May | |
| 7670 | 10/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-0076 | May | |
| 7671 | 10/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-0098 | May | |
| 7672 | 10/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-0471-72 | May | |
| 7673 | 10/1/2000 | DMERC A pricing array for Cromolyn | | AWQ057-0506-07 | May | |
| 7674 | 10/1/2000 | Montana Medicaid State Plan Amendment 00-008 | | HHC013-0413 | May | |
| 7675 | 10/2/2000 | Letter and attachments from HCFA to Mr. Alan K. Parver | R. Berenson, 12/18/07, Ex. Abbott 447 | HHD101-1307-14 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7676 | 10/2/2000 | Connecticut Department of Social Services Interoffice Memorandum from Mike Starkowski, Deputy Commissioner, to Evelyn Dudley | CT, E. Dudley, 5/16/05, Ex. Dudley 2 | CT0019910-11 | Expect | |
| 7677 | 10/2/2000 | CSR Form; attached is an email from E. Dudley to E. Geary and others dated 9/29/2000 | CT, E. Dudley, 6/22/2005, Ex. Dudley 23 | CT 0012591-92 | May | |
| 7678 | 10/3/2000 | Letter and attachments from American Association for Homecare to Dr. Adrian Oleck, DMERC Regional B | R. Berenson, 12/18/07, Ex. Abbott 446 | AWP039-2746-71 | May | |
| 7679 | 10/5/2000 | Supplemental Analysis of Why the United States Should Decline Intervention in United States ex rel. Ven-A-Care v. Abbott Laboratories, No. 95-1354-CIV-GOLD (S.D. Fla.) (Under Seal) | | DL-TX-0095550-70 | May | |
| 7680 | 9/8/2000 | HCFA Program Memorandum to Intermediaries/Carriers regarding An Additional Source of Average Wholesale Price Data in Pricing Drugs and Biologicals Covered by the Medicare Program (Transmittal AB-00-86) | R. Clark, 2/8/08, Ex. Abbott 487 | AWP010-0875-96 | Expect | |
| 7681 | 10/12/2000 | Chart titled Comparisons of Fees Based on HCFA AWP and Red Book AWP | C. Helton, 3/13/08, Ex. Roxane 56 | AWP039-2847-48 | Expect | |
| 7682 | 10/13/2000 | Letter and attachment from Barbara Douglas to Robert Niemann | C. Helton, 3/13/08, Ex. Roxane 57 | AWP039-2776-79 | May | |
| 7683 | 10/13/2000 | Letter and attachment from Robin Stone to Robert Niemann | R. Stone, 2/29/08, Ex. Roxane 45 | AWP039-2781-86 | May | |
| 7684 | 10/15/2000 | Letter from Cheryl Eiler, DMERC Region B Pricing Specialist, to Robert Niemann, HCFA | R. Nieman, 10/11/07, Ex. Abbott 357 | AWP039-2772-86 | May | |

| 7685 | 10/24/2000 | Letter from Kentucky Medicaid to State Senator transmitting Meyers & Stauffer Pharmacy Cost Study presentation | KY, D. Bahr, 1/29/08, Ex. Bahr 15 | KY_DMS_140188-140230 | May | |
| 7686 | 10/24/2000 | Letter from Kentucky Medicaid to State Senator transmitting Meyers & Stauffer Pharmacy Cost Study presentation | KY, D. Bahr, 1/29/08, Ex. Bahr 16 | KY_DMS_140127-140187 | May | |
| 7687 | 10/25/2000 | Fax from The Lewin Group, Inc. to Luis Cobo attaching an article dated 9/8/00, entitled "Impact of Proposed AWP Reductions on the Provision of Home Drug Therapies to Medicare and Medicaid Patients" | TX, M. Jones, 10/8/02, Ex. Jones 293 | R1-012403-414 | May | |
| 7688 | 10/27/2000 | American Society of Consultant Pharmacists memo to State Pharmacy Association Executives | WI, C. Decker, 12/11/06, PSW Ex. 7 | PSW 00004224-227 | May | |
| 7689 | 10/30/2000 | Letter and attached document from Jeremy Massett to Judy Allison | D. Thompson, 9/30/08, Ex. Thompson 11 | DEY-LABS-0307378-81 | May | |
| 7690 | 10/30/2000 | Letter and enclosed 2000 Q3 AMPs from Dey to HCFA | | DL-BO-164490-93 | Expect | |
| 7691 | 10/30/2000 | Letter and enclosed 2000 Q3 AMPs from Dey to CMS | | DEY-LABS-0307378-81 | Expect | |
| 7692 | 10/30/2000 | Letter from Dey to NYS EPIC program re: enclosed 2000 Q3 AMPs | | DEY-LABS-0307382-83 | Expect | |
| 7693 | 11/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX81685-81697 | Expect | |
| 7694 | | INTENTIONALLY LEFT BLANK | | | | |

| 7695 | 11/3/2000 | Memorandum from Stuart Wright to Neil Donovan re: Start Notice and Request for Entrance Conference: The Effect of More Accurate Average Wholesale Prices on Medicaid Drug Payments (OEI-03-01-00010) | D. Tawes, 4/25/07, Ex. Dey 18 | HHD006-0541 | May | |
| 7696 | | INTENTIONALLY LEFT BLANK | | | | |
| 7697 | 11/6/2000 | Email between Phil Hinton, Marianne Lewis, Doug Hillblom and Jenny Juarez, with Governor's Action Request | K. Gorospe, 3/19/08, Ex. Gorospe 14 | CAAG/DHS0076371 - 0076376 | May | |
| 7698 | 11/14/2000 | HCFA Program Memorandum, Intermediaries/Carriers, Transmittal No. AB-00-110 | Dey S.J., 6/26/09, Ex. 173 | HHD084-0695-HHD084-0696 | May | |
| 7699 | 11/15/2000 | Idaho's Medicaid Program; Response to the evaluation | ID, G. Duerr, 12/3/09, Ex. Duerr 24 | ID038308-8317 | Expect | |
| 7700 | 11/17/2000 | HCFA Program Memorandum, Intermediaries/Carriers, Transmittal No. AB-00-115 | Dey S.J., 6/26/09, Ex. 183; Abbott Ex. 1007 | HHD004-0022-HHD004-0023 | Expect | |
| 7701 | 11/20/2000 | Letter from Pharmacists Society of the State of New York to K. Fuller, NYS DOH | M. Butt, 2/8/10, Ex. Butt 22 | NYCO AWP NYDOH 8138 - 8139 | Expect | |
| 7702 | 11/21/2000 | SPA; Louisiana, Supersedes 99-12 | M. Terrebonne, 11/7/08, Ex. DOJ 4 | HHD076-0038 | May | |
| 7703 | 11/21/2000 | Summary of Illinois Medicaid Meeting with Illinois Retail Merchant Association and the Illinois Pharmacy Association | J. Parker, 11/18/08, Ex. Roxane 13 | AWP-IL-00016922-925 | May | |
| 7704 | 11/28/2000 | Letter from Illinois Retail Merchants Association to Illinois General Assembly Members regarding Pharmacy Dispensing Fees | J. Parker, 11/18/08, Ex. Abbott Parker 2 | AWP-IL-00007596 | May | |

| 7705 | 11/28/2000 | Letter from HCFA to South Carolina Medicaid regarding State Plan Amendment 00-09 relating to reimbursement | | HHD090-1694-95 | May | |
| 7706 | 12/1/2000 | A Survey of Acquisition Costs of Pharmaceuticals in the Commonwealth of Kentucky, prepared by Myers & Stauffer | Previously disclosed with Expert Report of Stiroh | KY_DMS_ 125504-125546 | Expect | |
| 7707 | 12/1/2000 | A Survey of Dispensing Costs of Pharmaceuticals in the Commonwealth of Kentucky, prepared by Myers & Stauffer | Previously disclosed with Expert Report of Stiroh | KY_DMS_ 125547-125618 | Expect | |
| 7708 | 12/2000 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 81751-81816 | May | |
| 7709 | 12/1/2000 | Letter from Kentucky Medicaid to Governor and Legislative Research Commission forwarding Myers & Stauffer dispensing and acquisition cost reports | KY, Defs' Joint S.J., 10/15/08, Ex. 56 | KY_DMS_ 140122-140125 | May | |
| 7710 | 12/1/2000 | Memo from West Virginia Medicaid to All Pharmacy Providers regarding change in drug pricing methodology | WV, Trial, DTX 27 | WVDHHR 0002506-2519 | May | |
| 7711 | 12/4/2000 | Summary of reports criticizing AWP prepared by Illinois Medicaid official | J. Parker, 11/18/08, Ex. Roxane 14 | AWP-IL-0002715-716 | May | |
| 7712 | 12/7/2000 | Letter from OIG to Wheat Ridge Regional Center and an attached invoice | A. Chapman, 12/15/2008, Ex. Dey 365 | HHD016-1163-67 | May | |
| 7713 | 12/14/2000 | Email from G. Duerr to National Medicaid Pharmacy Administrators | ID, G. Duerr, 12/3/09, Ex. Duerr 22 | KYDMSPL 0087284 | May | |
| 7714 | | INTENTIONALLY LEFT BLANK | | | | |
| 7715 | 12/15/2000 | HCFA Letter from C. Kasriel to B. Sharpe | FL, R. Sharpe, 6/15/06, Ex. 332 | AHCA PR5 1963-65 | May | |
| 7716 | 12/20/2000 | Letter from Robert A. Vito to Sandy Kramer with completed Questionnaire | S. Kramer, 3/25/08, Ex. Abbott 670 | | May | |
| 7717 | 12/20/2000 | AdminaStar pricing array for Albuterol | | AWP034-0848 | May | |

| 7718 | 12/29/2000 | Letter from Ann Patla, IDPA Director, to Vera Drivalas, Illinois Medicaid Programs Representative, HCFA, Region 5 enclosing State Plan Amendment 00 15 and replacement for State Plan Amendment 00 11; Legal Notice, Proposed Changes in Methods and Standards; Transmittal and Notice of Approval of State Plan Material; Attachment 4.19B | | AWP IL 00002545-AWP IL 00002551 | May | |
| 7719 | 12/29/2000 | Illinois, 24 Illinois Register 18999, Illinois Administrative Code Citation: 89 Ill. Admin Code 140 | Previously disclosed with Expert Report of Bradford | | May | |
| 7720 | | INTENTIONALLY LEFT BLANK | | | | |
| 7721 | 2001 | Analysis of possible changes to Nebraska Medicaid | G. Cheloha, 12/2/08, Ex. Dey 916 | NEB1166-1168 | May | |
| 7722 | 2001 | Article entitled "Prescription Drugs Under Medicare: The Legacy of the Task Force on Prescription Drugs, Part I," published in the Journal of Research in Pharmaceutical Economics | MT, Dey S.J., 2/7/07, Ex. Z | | May | |
| 7723 | | INTENTIONALLY LEFT BLANK | | | | |
| 7724 | | INTENTIONALLY LEFT BLANK | | | | |
| 7725 | | INTENTIONALLY LEFT BLANK | | | | |
| 7726 | | INTENTIONALLY LEFT BLANK | | | | |
| 7727 | 2001 | Excerpt from 2001 Red Book | R. Stone, 10/14/09, Ex. Roxane 254 | | May | |
| 7728 | 2001 | HCFA Approval Letter and Hawaii State Plan Amendment 01-004 | A. Hiramatsu, 5/1/08, Ex. Hiramatsu 47 | HHC016-0336-43 | May | |
| 7729 | 2001 | HCFA approval letter for Illinois State Plan Amendment 01-015 and associated documents | J. Parker, 11/18/08, Ex. Roxane 19 | HHC009-1316-1335 | May | |

| 7730 | 2001 | Illinois State Plan Amendment 01-15 | J. Parker, 11/18/08, Ex. USA 8 | AWP-IL-00002749-52 | May | |
| 7731 | 2001 | Memorandum from Mike Boushon to Peggy Bartels | WI, Trial, DTX 177 | WI-Prod-AWP-097939 42 | May | |
| 7732 | 2001 | New Hampshire State Plan Amendment 01-011 and related materials | L. Farrand, 10/28/08, Ex. Dey 82 | NH00030-00041 | May | |
| 7733 | 2001 | North Carolina State Plan Amendment 01-25 | L. Weeks, 10/21/08, Ex. USA 13 | | May | |
| 7734 | 2001 | OIG State Medicaid Pharmacy Reimbursement Survey completed by Vermont | A. Rugg, 12/15/08, Ex. Dey 7 | HHD122-1666-1667 | May | |
| 7735 | 2001 | Oregon Medicaid State Plan Amendment 01-012 and related materials | K. Ketchum, 12/15/08, Ex. Roxane 4 | OR_HC_00000001-009 | May | |
| 7736 | 2001 | Provider Bulletin from Robert J. Seiffert, Nebraska Medicaid, to all Participating Pharmacy Providers | G. Cheloha, 12/2/08, Ex. Dey 915 | NEB0096-0103 | May | |
| 7737 | 2001 | Summary/Narrative for Contractors Pricing Report, Transmittal Number: 2001-673 | P. Walker, 3/12/08, Ex. Roxane 48 | | May | |
| 7738 | | INTENTIONALLY LEFT BLANK | | | | |
| 7739 | 2001 | Agency for Health Care Administration 2001 Bill Analysis - HB 743 | FL, G. Crayton, 5/15/06, Ex. Crayton 281 | AHCA PR5 2600-06 | May | |
| 7740 | 2001 | Alabama Medicaid Agency - FY 2001 Annual Report | | ALMED-376347-397 | May | |
| 7741 | 2001 | Iowa Pharmacy Association Medicaid Prescription Fee Survey | | Iowa-AWP-023150-023152 | May | |
| 7742 | 3/2001 | Myers & Stauffer Report - An Evaluation of Medicaid Pharmaceutical Management Options for the State of Louisiana | Previously disclosed with Expert Reports of Bradford & Stiroh | | Expect | |

| 7743 | 6/2001 | Myers & Stauffer Report - A Survey of Acquisition Costs of Pharmaceuticals in the State of Arkansas | Previously disclosed with Expert Reports of Bradford & Stiroh | | Expect | |
| 7744 | 6/2001 | Myers & Stauffer Report - A Survey of Dispensing Costs of Pharmaceuticals in the State of Arkansas | Previously disclosed with Expert Reports of Bradford & Stiroh | | May | |
| 7745 | 2001 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Bradford & Stiroh | | Expect | |
| 7746 | 11/2001 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Texas Health and Human Services Commission (A-06-01-00001) | Previously disclosed with Expert Report of Stiroh | | May | |
| 7747 | 2001 | Office of the Auditor, State of Hawaii, Finanical Audit of the Med-Quest Division of the Department of Human Services, Report No. 01-10, summary of the report | A. Hiramatsu, 7/14/09, Ex. Hiramatsu 110 | | May | |
| 7748 | 1/1/2001 | Attachment 4.19-B to state plan amendment | Roxane S.J., 6/26/09, Ex. 195 | HHC016-0342-0343 | May | |
| 7749 | 1/2001 | Dey Monthly Sales Report | Dey S.J. Opp., 8/28/09, Ex. 319 | DL-TX-80208-80272 | May | |
| 7750 | 1/1/2001 | Georgia Department of Community Health, Division of Medical Assistance, Part II, Policies and Procedures for Pharmacy Services | J. Dubberly, 12/15/2008, Ex. Georgia 12 | | May | |
| 7751 | 1/1/2001 | Hawaii Department of Human Services' State Plan Amendment, Transmittal No. 01-004 | Dey S.J., 6/26/09, Ex. 210 | HHC016-0338 - HHC016-0343 | May | |
| 7752 | 1/2001 | Montana Medicaid Prescription Drug Program presentation | MT, Defs' Joint S.J., 2/8/07, Ex. 30 | MT017041-017064 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7753 | 1/2001 | OIG report - Medicare Reimbursement of Prescription Drugs (OEI-03-00-00310) | Dey S.J., 6/26/09, Ex. 53; Abbott Ex. 1005 | | May | |
| 7754 | 1/2001 | Print-out from Red Book™ for Windows® | Dey S.J. Opp., 8/28/09, Ex. 416 | HHD006-0703-HHD006-0710 | Expect | |
| 7755 | 1/2001 | Sample letters from pharmacists to Gov. Patton and Sec. Helton regarding reconsideration of reduction in dispensing fee | KY, Defs' Joint S.J., 10/15/08, Ex. 58 | KY_DMS 131685, KY_DMS 131691, KY_DMS 131714, KY_DMS 131724, KY_DMS 131858 | May | |
| 7756 | 1/1/2001 | Amendment to Contract between Nevada and Merk-Medco for NV Public Employees' Benefit Program | NV, Defs' Joint S.J., 2/8/07, Ex. 48 | NV019537-42 | May | |
| 7757 | 1/1/2001 | Letter from HCFA to Hawaii DHS regarding Hawaii State Plan Amendment 01-004 | HI, Watson S.J., 8/25/09, Ex. 16 | HI_HI000020395-402 | May | |
| 7758 | 1/2001 | AdminaStar pricing array for Albuterol | | AWP034-0843 | May | |
| 7759 | 1/2001 | AdminaStar pricing array for Albuterol | | AWP033-0969-0972 | May | |
| 7760 | 1/2001 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-0987-0988 | May | |
| 7761 | 1/1/2001 | Massachusetts Medicaid State Plan Amendment 01-002 | | HHD168-0247-249 | May | |
| 7762 | 1/1/2001 | West Virginia Medicaid State Plan Amendment 00-11 | | HHD039-0536-40 | May | |
| 7763 | 1/2/2001 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 116 | DEY-BO0018909-12 | May | |
| 7764 | 1/2/2001 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 135 | WI-Prod-AWP-128245 | Expect | |
| 7765 | | INTENTIONALLY LEFT BLANK | | | | |
| 7766 | | INTENTIONALLY LEFT BLANK | | | | |
| 7767 | | INTENTIONALLY LEFT BLANK | | | | |
| 7768 | | INTENTIONALLY LEFT BLANK | | | | |
| 7769 | | INTENTIONALLY LEFT BLANK | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7770 | | INTENTIONALLY LEFT BLANK | | | | |
| 7771 | | INTENTIONALLY LEFT BLANK | | | | |
| 7772 | | INTENTIONALLY LEFT BLANK | | | | |
| 7773 | 1/12/2001 | 66 Fed. Reg. 3176 (Jan. 12, 2001) | | | May | |
| 7774 | 1/15/2001 | Letter from American Pharmacy Services Corporation to Kentucky Medicaid regarding request to reconsider dispensing fee reduction | KY, Defs' Joint S.J., 10/15/08, Ex. 63 | KY_DMS_132609-132610 | May | |
| 7775 | 1/15/2001 | Letter from Kentucky Retail Federation to Kentucky Medicaid regarding dispensing fee reduction | KY, Defs' Joint S.J., 10/15/08, Ex. 64 | KY_DMS_132612 | May | |
| 7776 | 1/16/2001 | Letter from Kentucky Pharmacists Association to Kentucky Medicaid regarding request to withdraw dispensing fee reduction | KY, Defs' Joint S.J., 10/15/08, Ex. 62 | KY_DMS_131433 | May | |
| 7777 | 1/16/2001 | Kentucky Medicaid State Plan Amendment 01-04 | | HHD087-3698-707 | May | |
| 7778 | 1/17/2001 | Letter from Kentucky State Senator to Governor regarding request to withdraw dispensing fee reduction | KY, Defs' Joint S.J., 10/15/08, Ex. 61 | KY_DMS_131310-131314 | May | |
| 7779 | 1/17/2001 | Cabinet for Health Services, Compliance and Implementation, KRS 205.561 Dispensing Fee Study | KY, D. Bahr, 1/29/08, Ex. Bahr 11 | KY_DMS_000000001 40231 | May | |
| 7780 | 1/18/2001 | HCFA Program Memorandum, Intermediaries/Carriers, Transmittal No. AB-01-04, regarding Implementation of the National Drug Code (NDC) to Process Claims for Prescription Drugs and Biologicals and Request for Comments--Advance Notice | D. Thompson, 3/28/08, Ex. Abbott 1009 | HHC007-0001-07 | Expect | |
| 7781 | 1/19/2001 | West Virginia Medicaid Cost Saving Ideas for Pharmacy | WV, Trial, DTX 28 | WVDHHRAWP16336-16338 | May | |

| 7782 | 1/22/2001 | Kentucky Medicaid memo regarding public hearing on changes to reimbursement regulation | KY, Defs' Joint S.J., 10/15/08, Ex. 59 | KY_AWP_KRF_ 2893 2894 | May | |
| 7783 | 1/24/2001 | Letter from Illinois Medicaid to HFCA regarding State Plan Amendment 0015 | J. Parker, 11/18/08, Ex. Roxane 12 | AWP-IL-00010155-159 | May | |
| 7784 | | INTENTIONALLY LEFT BLANK | | | | |
| 7785 | 1/25/2001 | Illinois Medicaid interoffice memo regarding letter from pharmacist | J. Parker, 11/18/08, Ex. Abbott Parker 1 | AWP-IL-00017006-13 | May | |
| 7786 | 1/26/2001 | Letter from Dey to HCFA re: enclosed 2000 Q4 AMPs | | DL-BO-164988-89 | Expect | |
| 7787 | 1/29/2001 | Draft letter to the Medicaid pharmacy director, state Medicaid agency for Maryland, from Patrick Lupinetti and others | J. Fine, 12/9/08, Ex. Abbott Maryland 22 | MD 0004553-56 | May | |
| 7788 | | INTENTIONALLY LEFT BLANK | | | | |
| 7789 | | INTENTIONALLY LEFT BLANK | | | | |
| 7790 | 1/31/2001 | Document titled "Region III Drug Reports 1991-2001" | R. Vito, 6/19/07, Ex. Roxane 230 | HHD068-1498 - 1502 | May | |
| 7791 | 02/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80273-80337 | May | |
| 7792 | 2/2/2001 | Letter from Billie Waite, counsel for DSS, to Mitchel J. Lazris of Hogan and Hartson, LLP | MO, G. Vadner, 10/13/07, Ex. Missouri 154 | MO046607-09 | May | |
| 7793 | 2/7/2001 | Email from Ted Collins to Carrie Gray | WI, Trial, DTX 41 | WI-Prod-AWP-065311 | May | |
| 7794 | 2/7/2001 | Letter from Kentucky State Senator to Kentucky Medicaid regarding dispensing fee reduction | KY, Defs' Joint S.J., 10/15/08, Ex. 65 | KYDMSPL1021761-1021763 | May | |
| 7795 | 2/19/2001 | Document entitled "Survey Results as of 2/19/2001" | D. Tawes, 4/25/07, Ex. Abbott 142 | HHD006-0530-37 | May | |
| 7796 | | INTENTIONALLY LEFT BLANK | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7797 | 2/21/2001 | Letter from South Carolina Medicaid to HCFA regarding State Plan Amendment 00-09 relating to reimbursement | Previously disclosed with Expert Report of Bradford | HHD090-1689-91 | May | |
| 7798 | 2/28/2001 | Medicaid Drug Rebate Invoice | J. Walsh, 3/18/08, Ex. Dey 53 | | May | |
| 7799 | 2/28/2001 | Notice of Intent Statement of Consideration Relating to Kentucky Administrative Regulation regarding public hearing on Feb. 28, 2001 | KY, Defs' Joint S.J., 10/15/08, Ex. 43 | KY_DMS_ 124510-124527 | May | |
| 7800 | 03/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80338-80403 | May | |
| 7801 | 3/14/2001 | National Association of Chain Drug Stores, Issue Briefs, printed from the NACDS website | WI, Defs' Joint S.J. Resp., 1/15/08, Ex. 91 | WI-Prod-AWP-118997-1199012 | May | |
| 7802 | 3/14/2001 | Letter from Wisconsin Governor to Walgreen District Office | WI, C. Decker, 12/11/06, PSW Ex. 9 | PSW 00005576-577 | May | |
| 7803 | 3/22/2001 | AdminaStar pricing array for Albuterol | | AWP034-0849 | May | |
| 7804 | 3/26/2001 | Illinois Medicaid Second Notice of Proposed Rulemaking regarding drug reimbursement changes | J. Parker, 11/18/08, Ex. Roxane 11 | AWP-IL-00007712-7729 | May | |
| 7805 | 3/29/2001 | Work paper from OIG 1999 review | P. Chesser, 10/28/08, Ex. Roxane 151 | HHD022-0173-76 | May | |
| 7806 | 3/29/2001 | KPhA Government Affairs Report | KY, D. Bahr, 1/29/08, Ex. Bahr 22 | KPHA 929-933 | May | |
| 7807 | 04/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80404-80470 | May | |
| 7808 | 4/2001 | Print-out from Red Book™ for Windows® | D. Tawes, 12/2/08, Ex. Roxane 162 | HHD157-0218-19 | May | |

| 7809 | 4/1/2001 | Transmittal and Notice of Approval of State Plan Material for Utah State Plan Amendment UT-01-004 | | HHC014-0820-822 | May | |
| 7810 | 4/2001 | The Amber Sheet, Utah State Medicaid DUR Committee, Volume 9, Number 2 | | HHC014-0833-834 | May | |
| 7811 | 4/2001 | AdminaStar pricing array for Albuterol | | AWP033-0849 | May | |
| 7812 | 4/2001 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-0862 | May | |
| 7813 | 4/2001 | Palmetto pricing array for Cromolyn | | AWQ045-0542-45 | May | |
| 7814 | 4/1/2001 | Utah Medicaid State Plan Amendment 01-004 | | HHC014-0771 | May | |
| 7815 | 4/1/2001 | Testimony of Matthew Sheffield, JD, NACDS, Regional Manager, State Government Affairs | KY, D. Bahr, 1/30/08, Ex. Bahr 30 | KYDMSPL 0114817 - 4819 | May | |
| 7816 | 4/4/2001 | Florida Medicaid State Plan Amendment 2000-13 | | HHD087-0937 | May | |
| 7817 | 4/11/2001 | Printout from a GPO website showing contract prices for the Subject Drugs | M. Jones, 12/8/08, Ex. Dey 321 | R1-024344-346 | May | |
| 7818 | 4/12/2001 | Document entitled "Questions for HCFA-Larry Reed/Sue Gaston" | S. Gaston, 3/19/08, Ex. Abbott 753 | HHC004-0191 - HHC004-0192 | Expect | |
| 7819 | 4/17/2001 | Memorandum from HCFA to All Medicare Carriers and DMERCs | C. Eiler, 8/26/08, Ex. Roxane 103 | AWP031-0526-28 | May | |
| 7820 | 4/18/2001 | Letter from Jessie E. Spillers to Mark Trail | J. Dubberly, 12/15/2008, Ex. Georgia 27 | | May | |
| 7821 | 4/23/2001 | Testimony of American Pharmacy Services Corporation to Kentucky Medicaid regarding reimbursement | A. Hansen, 3/8/08, Ex. Hansen 36 | KYDMSPL_0114677-682 | May | |
| 7822 | 4/24/2001 | Letter from HCFA to Regional HCFA Administrator regarding South Carolina State Plan Amendment 00-09 | Previously disclosed with Expert Report of Bradford | HHD090-1686-88 | May | |

| 7823 | 4/26/2001 | Email from Etta Hawkins to Jaumi Fiddiman and Mark Trail, Cc:  Lori Garner | J. Dubberly, 12/15/2008, Ex. Georgia 28 | | May | |
| 7824 | 4/27/2001 | Chart entitled "Contacted" | D. Tawes, 4/25/07, Ex. Abbott 141 | HHD006-0081-0082 | May | |
| 7825 | 4/27/2001 | Chart entitled "Response Query1" | D. Tawes, 4/25/07, Ex. Abbott 144 | HHD006-0122-0127 | May | |
| 7826 | 4/27/2001 | Letter and enclosed 2001 Q1 AMPs from Dey to HCFA | | DL-BO-167264-68 | Expect | |
| 7827 | 05/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80471-80527 | May | |
| 7828 | 5/2001 | GAO Report - DOD and VA Pharmacy: Progress and Remaining Challenges in Jointly Buying and Mailing Out Drugs (GAO-01-588) | Dey S.J., 6/26/09, Ex. 43 | | May | |
| 7829 | 5/1/2001 | Letter from C. Rice to Senator Feinstein | | DL-WO-00033 | May | |
| 7830 | 5/1/2001 | Letter from C. Rice to Congressman Thompson | | DL-WO-00035 | May | |
| 7831 | 5/2001 | OIG Report: "Review of Alabama State Medicaid Agency Enhanced Payments to Public Hospitals for Fiscal Years 1997 to 2000," A-04-00-02171 (May 2001) | | ALMED-828 164-828177 | May | |
| 7832 | | INTENTIONALLY LEFT BLANK | | | | |
| 7833 | 5/8/2001 | Letter from HCFA to South Carolina Medicaid approving State Plan Amendment 00-09 relating to reimbursement | | HHD090-1677-85 | May | |
| 7834 | 5/14/2001 | Pharmacy Cost Saving | P. Jeffrey, 6/14/07, Ex. Jeffrey 12 | MA003442-48 | May | |

| 7835 | 5/15/2001 | Email and attached document from R. Stone to C. King, C. Eiler, C. Helton, B. Douglas, V. Brantley regarding Drug Procedures | Roxane S.J., 6/26/09, Ex. 173 | AWQ029-000104-111 | May | |
|------|-----------|---|---|---|---|---|
| 7836 | 5/16/2001 | Email from Mary Nunn to Frank Spruill and M. Stoogenke re: Drug Pricing Information | R. Stone, 2/29/08, Ex. Roxane 43 | AWP034-0453-61 | May | |
| 7837 | 5/16/2001 | Fax cover sheet from Ven-A-Care to Rob Vito, message: "McKesson + Balan" | M. Jones, 12/8/08, Ex. Dey 323 | VAC MDL 43204-207 | May | |
| 7838 | 5/16/2001 | Fax from Ven-A-Care to Rob Vito, dated May 16, 2001 | M. Jones, 12/8/08, Ex. Dey 322 | VAC MDL 43201-203 | May | |
| 7839 | 5/16/2001 | Generic Wholesale Service Agreement | | CH0055539-60 | May | |
| 7840 | 5/18/2001 | Fax from Rhode Island Medicaid to HCFA including correspondence regarding State Plan Amendment 95-05. | J. Young, 12/3/08, Ex. Roxanne 6 | | May | |
| 7841 | 5/18/2001 | Fax from Dawn Claborn (Bureau of Program and Reimbursement Analysis, IDPA) to Dave Brunell at HCFA, enclosing letter from Jackie Garner, IDPA Director, to Cheryl A. Harris at HCFA, regarding State Plan Amendment 00-15 | | HHC009-1287-HHC009-1289 | May | |
| 7842 | 5/25/2001 | Anda invoice | TX, M. Jones, 10/8/02, Ex. Jones 303 | R1-027092 | May | |
| 7843 | 5/30/2001 | Internet page printout from HCFA website Re: Unit Rebate Amount (URA) Calculation; Rebate Agreement Between the Secretary of Health and Human Services and the Manufacturer Identified in Section XI of this Agreement | WI, Trial, DTX 305 | WI-Prod-AWP-121278-95 | May | |
| 7844 | 5/30/2001 | Sign-in Sheet for the Entrance Conference re: Excessive Medicare Reimbursement for Albuterol and Ipratropium Bromide | D. Tawes, 12/2/08, Ex. Roxane 167 | HHD157-0627 | May | |

| 7845 | 5/31/2001 | Letter from Rhode Island Medicaid to HCFA regarding State Plan Amendment | J. Young, 12/3/08, Ex. Roxanne 9 | | May | |
| 7846 | 5/31/2001 | Agency for Health Care Administration Presentation by Bob Sharpe | FL, R. Sharpe, 6/15/06, Ex. 329 | EKDWKIN00012504-44 | May | |
| 7847 | 6/2001 | A Survey of Dispensing Costs of Pharmaceuticals in the State of Arkansas | S. Bridges, 12/10/08, Ex. Roxane 15 | ARK00006870-6932 | Expect | |
| 7848 | 6/1/2001 | Chart titled Summary of Allowed Charge Based on The Distance from the Supplier Physicial Address for Selected Supplier Numbers (Dates of Service: January 1, 2000 to December 31, 2000) | D. Tawes, 12/2/08, Ex. Roxane 165 | HHD157-0844-60 | May | |
| 7849 | 06/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80529-80594 | May | |
| 7849 | 06/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80529-80594 | May | |
| 7850 | 6/2001 | Letter from Robert F. Mozak to State Medicaid Administrator | Dey S.J., 6/26/09, Ex. 117 | DEY-BO-0246811-12 | May | |
| 7851 | 6/1/2001 | Yahoo! Yellow Pages Search Result for Certain Pharmacies and an attached Chart titled Supplier Summary (6 Digit) for Procedure Codes K0518 (J7644) (Dates of Service: January 1, 2000 to December 31, 2000) | D. Tawes, 12/2/08, Roxane Ex. 166 | HHD157-0824-0832 | May | |
| 7852 | | INTENTIONALLY LEFT BLANK | | | | |
| 7853 | 6/1/2001 | Georgia Medicaid State Plan Amendment 01-001 | | HHD087-2296-2302 | May | |
| 7854 | 6/4/2001 | Document entitled "Ipratropium Bromide Wholesale Prices" | D. Thompson, 9/30/08, Thompson Ex. 22 | HHD181-0031 | Expect | |

| 7855 | 6/4/2001 | Spreadsheet titled Ipratropium Bromide AWP Prices, Source: April 2001 Red Book™ for Windows® | Dey S.J. Opp., 8/28/09, Ex. 413 | HHD181-0029 | May | |
| 7856 | 6/4/2001 | Wisconsin Legislative Fiscal Bureau Document entitled "Reimbursement Rates for Prescription Drugs (DHFS - Medical Assistance)" | K. Howell, 4/22/08, Abbott Ex. 1073 | HHC009-1030-35 | May | |
| 7857 | | INTENTIONALLY LEFT BLANK | | | | |
| 7858 | 6/18/2001 | Email exchange between West Virginia Medicaid officials regarding OIG Pharmacy Report | WV, Trial, DTX 030 | WVDHHRAWP18142-18143 | May | |
| 7859 | | INTENTIONALLY LEFT BLANK | | | | |
| 7860 | | INTENTIONALLY LEFT BLANK | | | | |
| 7861 | 6/22/2001 | Letter from Jackie Garner, IDPA Director, to Vera Drivalas, Illinois Medicaid Representative, Division of Medicaid and Managed Care Programs, HCFA; Transmittal and Notice of Approval of State Plan Material for SPA 01 15; Attachment 4.19B for SPA 01 15; IDPA Interoffice Memo from Matt Powers, Administrator, Division of Medical Programs to Jackie Garner, Director | | AWP IL 00002822-2826 | May | |
| 7862 | 6/22/2001 | Transmittal of Illinois' State Plan Amendment to HCFA for approval | | AWP IL 00017550-17552 | May | |
| 7863 | 6/29/2001 | Internal email chain between Idaho Medicaid personnel Re: pharmacy | ID, G. Duerr, 12/3/09, Ex. Duerr 6 | ID131936 | May | |
| 7864 | 7/1/2001 | Attachment 4.19-B to state plan amendment | Roxane S.J., 6/27/09, Ex. 197 | HHD041-0065 | May | |
| 7865 | 07/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80595-80660 | May | |

| 7866 | 7/2001 | OIG Report - Cost Containment of Medicaid HIV/AIDS Drug Expenditures (OEI-05-99-00611) | Dey S.J., 6/26/09, Ex. 38 | | Expect | |
| 7867 | | INTENTIONALLY LEFT BLANK | | | | |
| 7868 | | INTENTIONALLY LEFT BLANK | | | | |
| 7869 | 7/1/2001 | State Plan Amendment No. 01-0009 | WI, Defs' Joint Response, 1/15/08, Ex. 69 | WI-Prod-AWP-027598 027605 | May | |
| 7870 | 7/1/2001 | Transmittal and Notice of Approval of State Plan Material | A. Chapman, 12/15/08, Ex. Dey 361 | HHC013-1128-30 | May | |
| 7871 | 7/2001 | Prescribed Drug Services Coverage, Limitations and Reimbursement Handbook | FL, Wells, 12/16/04, Ex. 1 | FL00000133-528 | May | |
| 7872 | 7/2001 | AdminaStar pricing array for Albuterol | | AWP033-0716 | May | |
| 7873 | 7/2001 | Palmetto pricing array for Cromolyn | | AWQ045-0716-19 | May | |
| 7874 | 7/1/2001 | Colorado Medicaid State Plan Amendment 01-011 | | HHC013-1129-30 | May | |
| 7875 | 7/1/2001 | Maine Medicaid State Plan Amendment 01-009 | | HHC006-0247 | May | |
| 7876 | 7/1/2001 | Wisconsin Medicaid State Plan Amendment 01-009 | | HHD075-0402-07 | May | |
| 7877 | 7/1/2001 | Wyoming Medicaid State Plan Amendment 01-004 | | HHD167-0310 | May | |
| 7878 | | INTENTIONALLY LEFT BLANK | | | | |
| 7879 | 7/13/2001 | Email exchange between West Virginia Medicaid officials regarding Pharmacy Reimbursement | WV, Trial, DTX 031 | WVDHHRAWP18284 | May | |
| 7880 | 7/16/2001 | Letter from Robert F. Mozak to Martha McNeill | Dey S.J., 6/26/09, Ex. 152 | | May | |

| | | | | | |
|---|---|---|---|---|---|
| 7881 | 7/18/2001 | Transmittal and Notice of Approval of State Plan Material for State Plan Amendment 00-15, effective 12/15/2000; Attachment 4.19B, pages 32-33 of State Plan Amendment 00-15; Legal Notice/Public Notice of Proposed Changes in Methods and Standards | | HHD075-0037-HHD075-0041 | May |
| 7882 | 7/24/2001 | Document entitled "Federal Upper Limit System" with attachments | S. Gaston, 3/19/08, NY Counties Defs Ex. 13 | HHD175-1073 -HHD175-1077 | May |
| 7883 | 7/26/2001 | Letter and enclosed 2001 Q2 AMPs from Dey to HCFA | | DL-BO-167577-79 | Expect |
| 7884 | 7/26/2001 | Letter and enclosed 2001 Q2 AMPs from Dey to NYS EPIC Program | | DL-BO-167604-12 | Expect |
| 7885 | 08/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX80661-80720 | May |
| 7886 | 8/1/2001 | Document entitled "Final Regulations" by Department of Human Services | S. Bridges, 12/10/08, Bridges 008 | ARK00002640-46 | May |
| 7887 | 8/2001 | Draft OIG report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Montana Department of Public Health and Human Services (A-06-01-00005) | MT, Defs' Joint S.J., 2/8/07, Ex. 038 | MT013731-013743 | May |
| 7888 | 8/2001 | OIG Report - Medicaid Pharmacy - Actual Acquisition Cost of Brand Name Prescription Drug Products (A-06-00-00023) | T. Gustafson, 12/17/07, Abbott Ex. 438 | HHD079-0001-29 | May |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7889 | 8/2001 | Dana, Jr., James D., "Price Dispersion under Demand Uncertainty," International Economic Review, Volume 42, Number 3, pp. 649-670 | Previously disclosed with Expert Report of Bradford | | May | |
| 7890 | | INTENTIONALLY LEFT BLANK | | | | |
| 7891 | 8/1/2001 | Arkansas Medicaid State Plan Amendment 00-11 | | HHD122-0329 | May | |
| 7892 | 8/6/2001 | Email from J. Wells to G. Kitchens and B. Sharpe re: 340B (PHS) pricing by Comm. Health Centers | FL, Sharpe, 6/15/06, Ex. 333 | EKDWKIN00031676 | May | |
| 7893 | 8/8/2001 | Email between Illinois Medicaid officials regarding draft document on reimbursement and rebates | J. Parker,  11/18/08, Roxane IL Ex. 15 | AWP-IL-00017334-335 | May | |
| 7894 | | INTENTIONALLY LEFT BLANK | | | | |
| 7895 | | INTENTIONALLY LEFT BLANK | | | | |
| 7896 | 8/9/2001 | West Virginia Medicaid internal memo regarding pharmacy analysis on change in reimbursement methodology | WV, Trial, DTX 032 | WVDHHRAWP18285-18306 | May | |
| 7897 | 8/15/2001 | Kentucky Administrative Regulations Service, Volume 9, Containing Kentucky Administrative Regulations in Effect as of August 15, 2001 | D. Bahr, 1/29/08, Bahr Ex. 20 | KY_DMS_124094 - 124102 | May | |
| 7898 | 8/17/2001 | Document entitled "Federal Upper Limit System" with attachments | S. Gaston, 3/19/08, NY Counties Defs Ex. 11 | HHD175-1065 - HHD175-1071 | May | |
| 7899 | 8/20/2001 | E-mail from Kimberly Smithers to Carrie Gray | WI,  Defs' Joint SJ Resp., Ex. 109 | WI-Prod-AWP-090174 | May | |
| 7900 | 8/24/2001 | Document entitled "Staff Action Cover Sheet" regarding Medicaid Pharmacy-Actual Acquisition Cost of Generic Drug Products | D. Duzor, 10/30/07, Abbott Ex. 370 | HHC004-0222 | May | |

| 7901 | 8/24/2001 | E-mail from M.J. Terrebonne to Joe Reeder forwarding August 8, 2001, letter to Sandra Victor from Joe Reeder | M. Terrebonne, 3/31/08, Ex. Abbott 1057 | JD-SUB-LA-000687-92 | May | |
| 7902 | 8/24/2001 | Fax from Nicole Valentine at NACDS, Upper Midwest Regional Office, to Doug Johnson at WMP attaching two letters fron NACDS to Governor Scott McCallum | N. Valentine, 7/19/07, Valentine 9 | PSW_00010609-613 | May | |
| 7903 | 8/27/2001 | Email from Teresa Revanna to George Grob, Stuart Wright, Robert Vito, George Reeb, Ben Jackson, John Hagg, Bill Shrigley, Paul Chesser, Deborah Holmes, Andrea Walker | R. Vito, 2/6/08, Roxane Ex. 28 | HHD 068-0636-37 | May | |
| 7904 | 8/27/2001 | Pharmacy Update Transmittal No. 54 | S. Bridges, 12/10/08, Bridges 011 | ARK00002742-70 | May | |
| 7905 | 8/31/2001 | Email from Teresa Revanna to Stuart Wright, Rob Vito, and Ben Jackson, forwarding email from Chuck Clapton to Teresa Revanna | M. Jackson, 12/12/08, Dey Ex. 935 | HHD 068-0638 - 639 | May | |
| 7906 | 8/31/2001 | Memorandum from Congressional Research Service to House Committee on Energy and Commerce - "Regulatory and Legislative History of Medicare Drug Reimbursement Based on Average Wholesale Price" | Roxane S.J., 6/26/09, Ex. 111 | | May | |
| 7907 | 8/31/2001 | Wall Street Journal article entitled "Medicaid is Overpaying for Drugs," with handwritten notations | M. Jackson, 12/12/08, Roxane Ex. 211 | HHD 164-0089 - 90 | May | |
| 7908 | 09/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX80721-80783 | May | |

| 7909 | 9/2001 | GAO Report - Medicare: Payments for Covered Outpatient Drugs Exceed Providers' Cost | Roxane S.J., 6/26/09, Ex. 131 | | Expect | |
| 7910 | 9/2001 | Medicaid Drug Rebate Operational Training Guide | T. Bruce, 11/6/08, Dey Ex. 211 | DEY-BO0006569-822 | May | |
| 7911 | 9/2001 | Medicaid Drug Rebate Operational Training Guide, prepared by CMS's Center for Medicaid and State Operations, Finance, Systems and Quality Group - Division of State Systems | T. Bruce, 11/6/08, Dey Ex. 212 | | May | |
| 7912 | | INTENTIONALLY LEFT BLANK | | | | |
| 7913 | 9/2001 | Medicaid Drug Rebate Operational Training Guide | MA, P. Jeffrey, 10/19/07, MA 005 | MAKL000001-234 | Expect | |
| 7914 | 9/4/2001 | Website printout regarding 2001 OIG Report Suggesting Lower Acquisition Costs for Brand Drugs | A. Hiramatsu, 5/1/08, Ex. Hiramatsu 007 | HI_HI 000015049-51 | May | |
| 7915 | 9/5/2001 | Letter from Gordon Sato, Regional Inspector General for Audit Services, to Roger Gunter | A. Chapman, 12/15/08, Ex. Dey 366 | HHC013-1110-11 | May | |
| 7916 | 9/6/2001 | North Carolina Medicaid Pharmacy MAC List Discussion prepared by Mercer Consulting | L. Weeks, 10/21/08, Dey Ex. 063 | | May | |
| 7917 | 9/10/2001 | Letter from Kentucky Medicaid to state legislator transmitting Meyers & Stauffer Pharmacy Cost Study presentation | KY, M. Morgan, 10/8/08, Morgan Ex. 037 | KYLEG00809-00861 | May | |
| 7918 | 9/10/2001 | Letter to The Honorable Michael Bilirakis and The Honorable James Greeenwood, members of the House Committee on Commerce, from C. Rice declining invitation to appear before the joint Energy and Commerce Subcommittee on Investigations and Oversight, and Health | TX, C. Rice 10/30/01, Rice 077 | | May | |

| 7919 | 9/10/2001 | Letter to The Honorable Michael Bilirakis, The Honorable James Greeenwood from C. Rice re: appearance before the joint Energy and Commerce Subcommittee on Investigations and Oversight and Health | TX, C. Rice 10/30/01, Rice 576 | DL-TX-0095954 - 955 | May | |
| 7920 | 9/10/2001 | Fax and attachments from S. Hudspeth to T. Dilenge | | DL-WO-00054-64 | May | |
| 7921 | | INTENTIONALLY LEFT BLANK | | | | |
| 7922 | | INTENTIONALLY LEFT BLANK | | | | |
| 7923 | 9/13/2001 | Letter from Richard Allen to Alex Trujillo | A. Chapman, 12/15/08, Ex. Chapman 006 | HHD038-1118, HHD038-1114-15 | May | |
| 7924 | 9/14/2001 | Fax and attachments from S. Hudspeth to C. Clapton | | DL-WO-00067-75 | May | |
| 7925 | 9/15/2001 | Work Paper File Checklist for Medicaid's Use of Revised AWPs (OEI-03-01-00010) | D. Tawes, 4/25/07, Dey Ex. 19 | HHD006-0196 - 0199 | May | |
| 7926 | 9/17/2001 | Florida AHCA Memorandum from B. Sharpe to M. Hansen re: Medicaid payment for prescription drugs | Wells Ex. 66 | AHCA PR5 0014 | May | |
| 7927 | 9/18/2001 | Email from Sandy Kramer to J. Simes and R. Huges at CMS | S. Kramer, 3/25/08, Ex. Abbott 673 | HHC009-0129-30 | May | |
| 7928 | 9/19/2001 | DHS Letter from Cheryl Harris to Jackie Garner enclosing an approved copy of Illinois State Plan Amendment Transmittal No. 01-015 | Previously disclosed with Expert Report of Helms | HHC009-1316-35 | May | |
| 7929 | 9/19/2001 | Attachment 4.19B, pages 32-33, to State Plan Amendment 01-15 | | HHC009-1318-19 | May | |
| 7930 | | INTENTIONALLY LEFT BLANK | | | | |
| 7931 | 9/20/2001 | AHCA Memorandum from B. Sharpe to M. Hansen re: Medicaid Payment for Prescription Drugs | Ex. 323 | AHCA PR5 0089 | May | |
| 7932 | | INTENTIONALLY LEFT BLANK | | | | |

| 7933 | 9/21/2001 | GAO Report - Medicare Part B Drugs: Program Payments Should Reflect Market Prices | S. Schondelmeyer, 2/25/09, Dey Schondelmeyer Ex. 9 | | Expect | |
| 7934 | | INTENTIONALLY LEFT BLANK | | | | |
| 7935 | 9/21/2001 | Testimony of Thomas Connaughton Before the Subcommittees on Health and Oversight & Investigations, Committee on Energy and Commerce, regarding Medicare Drug Reimbursements: A Broken System for Patients and Taxpayers | R. Vito, 2/5/08, Abbott Ex. 473 | | May | |
| 7936 | Multiple dates (1992-2003) | Compilation of pages from various Alabama State Plans Under Title XIX of the Social Security Act | L. Reed, 10/22/08, Roxane Ex. 123 | | May | |
| 7937 | 9/26/2001 | Fax from Maria Garza, Health Insurance Specialist at CMS, to Kim Howell attaching Oregon's Proposed and Current State Plan Amendments | HI, Watson & Sandoz S.J., 8/25/09, Ex. 8 | HHD312-0303-312 | May | |
| 7938 | 9/2001 | OIG Report - Medicaid's Use of Revised Average Wholesale Prices (OEI-03-01-00010) | S. Gaston, 1/24/08, Abbott Ex. 455 | HHD101-1266 - HHD101-1285 | May | |
| 7939 | 9/27/2001 | Email from Maria Garza to Kimberly Howell regarding Oregon's SPAs | HI, Watson & Sandoz S.J., 8/25/09, Ex. 9 | HHD312-0294 | May | |
| 7940 | 9/27/2001 | Email from Jesse Anderson in Oregon to Maria Garza at CMS regarding evaluation for SPA 01-12 | HI, Watson & Sandoz S.J., 8/25/09, Ex. 10 | HHD312-0295-0302 | May | |
| 7941 | 9/28/2001 | Emails from "FedUpperLimitForm@cms.hhs.gov" to "ful@cms.hhs.gov" regarding comments on draft FUL prices | S. Gaston, 3/19/08, NY Counties Defs Ex. 4 | HHD175-0850 - HHD175-0852 | May | |
| 7942 | 10/2001 | Alabama Medicaid Management Information System Provider Manual | Alabama, Trial, DTX 6502 | ALMED-887440-888049 | May | |

| 7943 | 10/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80784-80848 | May | |
| 7944 | 10/2001 | Letter from Robert F. Mozak to State Medicaid Administrator, dated October 2001 | Dey S.J., 6/26/09, Ex. 118 | DEY-BO-0254353 | Expect | |
| 7945 | 10/2001 | OIG Report - Review of Payments for Inhalation Drugs Made By Region C Durable Medical Equipment Regional Carrier (A-06-00-00053) | R. Stone, 2/29/08, Dey Ex. 121 | | May | |
| 7946 | 10/2001 | Letter from Robert F. Mozak to State Medicaid Administrator | CA, Dey S.J., 11/25/09, Ex. 37 | DEY-BO-0254353 | May | |
| 7947 | 10/1/2001 | Dey Price Notification Letter re: AWP | | ID 026036-38 | May | |
| 7948 | 10/1/2001 | Transmittal and Notice of Approval of State Plan Material, Oregon State Plan Amendment #01-12 | HI, Watson & Sandoz S.J., 8/25/09, Ex. 12 | | May | |
| 7949 | | INTENTIONALLY LEFT BLANK | | | | |
| 7950 | 10/2001 | AdminaStar pricing array for Albuterol | | AWP033-0529 | May | |
| 7951 | 10/2001 | AdminaStar pricing array for Albuterol | | AWP033-0530 | May | |
| 7952 | 10/1/2001 | DMERC A pricing array for Cromolyn | | AWQ057-0033 | May | |
| 7953 | 10/1/2001 | DMERC A pricing array for Cromolyn | | AWQ057-0106-07 | May | |
| 7954 | 10/1/2001 | DMERC A pricing array for Cromolyn | | AWQ057-0139 | May | |
| 7955 | 10/2001 | Palmetto pricing array for Cromolyn | | AWQ045-0661-63 | May | |
| 7956 | | INTENTIONALLY LEFT BLANK | | | | |
| 7957 | | INTENTIONALLY LEFT BLANK | | | | |
| 7958 | 10/5/2001 | Letter from Eric T. Michael to Marga Reinsch re: Maximum Allowable Cost Methodology | FL, G. Vadner 10/13/07, Missouri 159 | MO050303-04 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7959 | 10/10/2001 | Letter from NACDS to Cheryl Harris at CMS Re: Wisconsin Medicaid State Plan Amendment Reducing Pharmacy Reimbursement | N. Valentine, 7/19/07, Valentine 10 | NACDS-WI 0215-17 | May | |
| 7960 | 10/10/2001 | Letter from NACDS to Peggy Handrich at DHHS regarding potential action by Wisconsin Medicaid based on an August 2001 OIG report | N. Valentine, 7/19/07, Valentine 14 | | May | |
| 7961 | 10/10/2001 | Letter from National Association of Chain Drug Stores to North Dakota Medicaid | B. Joyce, 12/12/08, USA Ex. 003 | | May | |
| 7962 | 10/12/2001 | Chart titled Top 100 Counties by Allowed Charge for K0518 (Dates of Service: January 1, 2000 to December 31, 2000) | D. Tawes, 12/2/08, Roxane Ex. 164 | HHD157-0863-64 | May | |
| 7963 | 10/12/2001 | Document entitled "Federal Upper Limit System" with attachments | S. Gaston, 3/19/08, NY Counties Defs Ex. 12 | HHD175-0557 - HHD175-0559 | May | |
| 7964 | 10/15/2001 | Illinois Medicaid JCAR Staff Analysis regarding reimbursement changes | J. Parker, 11/18/08, Roxane IL Ex. 017 | AWP-IL-00008066-67 | May | |
| 7965 | 10/15/2001 | Kentucky Administrative Regulation 907 KAR 1:021E | KY, Defs' Joint SJ, 10/15/08, Ex. 066 | KY_DMS_124721-730 | May | |
| 7966 | 10/15/2001 | Idaho Medicaid State Plan Amendment 01-012 | | HHC020-0861 | May | |
| 7967 | 10/21/2001 | 1 Tex. Admin. Code 355.8541 | | | Expect | |
| 7968 | | INTENTIONALLY LEFT BLANK | | | | |
| 7969 | 10/23/2001 | Email from Jesse Anderson at Oregon Medicaid to Maria Garza regarding Oregon SPA 01-12 | HI, Watson & Sandoz S.J., 8/25/09, Ex. 11 | HHD312-0318-320 | May | |
| 7970 | 10/26/2001 | Hawaii Administrative Rules, Sections 17-1739.1-2, 17-1739.1-11 | HI, Watson S.J., 8/25/09, Ex. 5 | DPW_HI00004135-162 | May | |
| 7971 | | INTENTIONALLY LEFT BLANK | | | | |
| 7972 | 10/29/2001 | Letter and enclosed 2001 Q3 AMPs from Dey to CMS | | DL-BO-167997-99 | Expect | |

| 7973 | 10/30/2001 | Contract for Services of Independent Contractor between Nevada and Catalyst Rx | NV, Defs Joint S.J., 2/8/07, Ex. 042 | NV019549-68 | May | |
| 7974 | 10/31/2001 | Myers & Stauffer; Study of Medi-Cal Pharmacy Reimbursement Rates; Progress Report | J. Gorospe, 5/6/09, Ex.-Gorospe 045 | MS-CA0091871-89 | Expect | |
| 7975 | 11/2001 | A Survey of Acquisition Costs of Pharmaceuticals in the Commonwealth of Kentucky, prepared by Myers & Stauffer | KY, Defs' Joint MSJ, 10/15/08, Ex. 029 | KY_DMS_ 125619-125670 | Expect | |
| 7976 | 11/2001 | David Kreling, et al., Kaiser Family Foundation Report, Prescription Drug Trends, A Chartbook Update | Previously disclosed with Expert Report of Bradford | WI-Prod-AWP-113628-113690 | May | |
| 7977 | 11/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80849-80926 | May | |
| 7978 | 11/2001 | Excerpt from the Henry J. Kaiser Family Foundation report entitled "Prescription Drug Trends: A Chartbook Update" | Alabama, Trial, DTX 1176 | | May | |
| 7979 | 11/2001 | Myers and Stauffer Report - A Survey of Dispensing Costs of Pharmaceuticals in the Commonwealth of Kentucky (Prepared for the Kentucky Department for Medicaid Services) | Defs' Common S.J. Resp., 8/28/09, Ex. 101 | KY_DMS_ 169652-169724 | Expect | |
| 7980 | 11/1/2001 | Sign-in Sheet for the Exit Conference re: Excessive Medicare Reimbursement for Albuterol and Ipratropium Bromide | D. Tawes, 12/2/08, Roxane Ex. 168 | HHD157-0631 | May | |
| 7981 | 11/2001 | West Virginia Medicaid Pharmacy Reimbursement Talking Points | WV, Trial, DTX 034 | WVDHHRAWP18273-18276 | May | |
| 7982 | 11/2001 | Document titled "Outline for Meeting on 11/21/01" with handwritten annotations | M. Butt, 2/8/10, Butt Ex. 24 | NYCO AWP NYDOH 12005-06 | May | |

| 7983 | 11/2001 | Myers and Stauffer, A Survey of Acquisition Costs of Pharmaceuticals in the Commonwealth of Kentucky, Prepared for the Kentucky Department for Medicaid Services | HI, Watson & Sandoz S.J., 8/25/09, Ex. 14 | KY_DMS_000000001 38057-091 | Expect | |
| 7984 | 11/2001 | OIG Report - "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Colorado Department of Health Care Policy and Financing" (A-06-01-00004) | A. Chapman, 12/15/08, Ex. Dey 367 | | May | |
| 7985 | 11/2001 | OIG Report "Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Washington Department of Social and Health Services" (A-06-01-00006), available at http://oig.hhs.gov/oas/reports/region6/6010000 6.pdf | | | May | |
| 7986 | 11/2/2001 | Email from Siri Childs to Distribution | A. Chapman, 12/15/08, Ex. Dey 360 | KYDMSPL_0080120-121 | Expect | |
| 7987 | 11/2/2001 | Email communication between Kimberly Howell and Maria Garza re: Idaho Pharmacy SPA | K. Howell, 4/22/08, Abbott Ex. 1078 | HHC 020-0950 | May | |
| 7988 | 11/2/2001 | Staff review form | D. Bahr, 1/29/08, Ex. Bahr 034 | KYDMS 124738-739 | May | |
| 7989 | 11/6/2001 | Checklist for Submitting Reports to Headquarters for IG Approval re: Excessive Medicare Reimbursement for Ipratropium Bromide (OEI-03-01-00411) | D. Tawes, 12/2/08, Roxane Ex. 169 | HHD157-1054 | May | |

| 7990 | 11/8/2001 | Email from Allan Hansen to Dr. Moore transmitting model calculating profit for pharmacies at various reimbursement levels | KY, Defs' Joint SJ, 10/15/08, Ex. 071 | KY_DMS_122104-122105 | May | |
| 7991 | 11/9/2001 | Emails between P. Jeffrey to D. Kreling | MA, P. Jeffrey, 6/14/07, Ex. Jeffrey 010 | MA001289 | May | |
| 7992 | | INTENTIONALLY LEFT BLANK | | | | |
| 7993 | | INTENTIONALLY LEFT BLANK | | | | |
| 7994 | | INTENTIONALLY LEFT BLANK | | | | |
| 7995 | 11/21/2001 | Email from Charlotte Yeh to Jerry Rogan, Deborah Johnson, Arlene Kraus, Angel Chau, Jane Hite re: Using Multiple Dose Vials (MDV) for Injection Calculations | R. Niemann, 10/11/07, Abbott Ex. 350 | AWP002-2015-19 | May | |
| 7996 | 11/21/2001 | Letter from Dana Martin to Nanette Foster-Reilly re. State Plan Amendment 01-45 and attachment | FL, G. Vadner 10/13/07, Missouri 160 | MO012707-17 | May | |
| 7997 | 11/26/2001 | Email exchange between West Virginia Medicaid officials regarding reimbursement change | WV, Trial, DTX 035 | WVDHHRAWP16204-16205 | May | |
| 7998 | 11/26/2001 | Email from Cody Wiberg, Pharmacy Program Manager of Minnesota Department of Human Services, to other State Medicaid officials | D. Duzor, 10/30/07, Abbott Ex. 380 | HHD086-0016 - HHD086-0019 | May | |
| 7999 | 11/26/2001 | Email communication between Maria Garza and Gary Duerr re: ID 01-012 | K. Howell, 4/22/08, Abbott Ex. 1079 | HHC 020-0945-49 | May | |
| 8000 | 11/26/2001 | MA DMA Pharmacy Reimbursement, Talking Points | MA, P. Jeffrey, 6/14/07, Ex. Jeffrey 002 | MA001286 | May | |
| 8001 | 11/26/2001 | Draft MA DMA Pharmacy Reimbursement, Talking Points | MA, P. Jeffrey, 6/14/07, Ex. Jeffrey 014 | MA0123448-52 | May | |

| 8002 | 11/27/2001 | Excerpt from an Anda, Inc. catalog | TX, M. Jones, 10/8/02, Jones Ex. 300 | R1-027254 | May | |
| 8003 | 11/28/2001 | Wholesaler invoice | Roxane Ex. 200 | R2-002422 | May | |
| 8004 | 11/28/2001 | Fax from Maria Garza to Kim Howell re: Myers and Stauffer Idaho Drug Acquisition Study | K. Howell, 4/22/08, Abbott Ex. 1080 | HHC 020-0872-82 | May | |
| 8005 | 11/28/2001 | Email communication between Maria Garza and Kimberly Howell re: ID 01-012 | K. Howell, 4/22/08, Abbott Ex. 1081 | HHC 020-0939-40 | May | |
| 8006 | 11/28/2001 | Email from P. Jeffrey forwarded to W. Warring, the prior email sent to distribution | MA, P. Jeffrey, 6/14/07, Ex. Jeffrey 009 | MA0001251 | May | |
| 8007 | 11/29/2001 | Memorandum in Support of Unopposed Ex Parte Application of the United States for an Extension of Time to Intervene as of Right in United States of America ex rel Ven-A-Care of the Florida Keys, Inc. v. Dey Inc. et al., Civil Action No. 00-10698 (D. Mass.) | Dey S.J. Ex. 99 | | May | |
| 8008 | 12/2001 | Dey, L.P. December 2001 Notice of Price Change | M. Terrebonne, 3/31/08, Ex. Dey 057 | DEY-MDL-0105071-78 | Expect | |
| 8009 | 12/2001 | Chart entitled "Albuterol Sulfate (NDC 49502-0697-33) - December 2001" | D. Thompson, 9/30/08, Thompson Ex. 23 | | May | |
| 8010 | 12/2001 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80928-80992 | May | |
| 8011 | | INTENTIONALLY LEFT BLANK | | | | |
| 8012 | 12/2001 | Letter from Robert F. Mozak to State Medicaid Administrator, dated December 2001 | Dey S.J., 6/26/09, Ex. 136 | WI-Prod-AWP-128225 | Expect | |

| 8013 | 12/2001 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Indiana Family and Social Services Administration (A-06-01-00008) | D. Thompson, 9/30/08, Thompson Ex. 19 | | May | |
| 8014 | 12/2001 | OIG report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the West Virginia Department of Health and Human Resources (A-06-01-00007) | MA, P. Chesser, 10/28/08, Roxane Ex. 155 | | May | |
| 8015 | 12/2001 | Letter from Dey to Pricing Database Administrator re: New Product Announcement | K. Minne, 11/19/08, Minne Ex. 88 | Red Book 07021-22 | Expect | |
| 8016 | | INTENTIONALLY LEFT BLANK | | | | |
| 8017 | 12/1/2001 | Michigan Medicaid State Plan Amendment 01-015 | | HHD075-0143-154 | May | |
| 8018 | 12/3/2001 | Letter from Kentucky Medicaid to Governor and Legislative Research Commission transmitting Myers & Stauffer dispensing and acquisition cost reports | KY, Defs' Joint MSJ, 10/15/08, Ex. 069 | KYDMSPL 0079941-0079942 | May | |
| 8019 | 12/4/2001 | Email from M. Butt to K. Fuller | M. Butt, 2/8/10, Butt Ex. 25 | NYCO AWP NYDOH 09514 | May | |
| 8020 | 12/5/2001 | Email from HHS External Affairs to HHS-OIG-Media regarding OIG's posting of five audit reports and one corrected audit link | Alabama, Trial, DTX 277 | ALMED-392246-48 | May | |
| 8021 | 12/5/2001 | Letter from Montana Medicaid to OIG regarding OIG report findings | MT, Defs' Joint S.J., 2/8/07, Ex. 039 | MT013728 | May | |

| 8022 | 12/6/2001 | Email from Scott Speer on behalf of John Coster, Vice President, Federal and State Programs at NACDS, to various state Medicaid agencies Re: Documents Responding to OIG Report on Pharmacy's Acquisition Costs for Branded Drugs, attaching the 12/6/01 letter from NACDS to HHS Re: Analysis by University of Texas of OIG Report on Brand Name Drug Acquistion Costs and a report by the Center for Pharmacoeconomic Studies at the University of Texas at Austin entitled "A Review of HHS Office of Inspector General Report: Medicaid Pharmacy--Actual Acquisition Cost of Brand Name Prescription Drug Products" | AL, J. Rector, 8/29/07, NCPA 6 | ALMED-392229-241 | May | |
| 8023 | 12/7/2001 | Florida AHCA CSR re: PDL Incentive Fee | FL, Sharpe, 6/15/06, Ex. 334 | AHCA PR5 0095 | May | |
| 8024 | | INTENTIONALLY LEFT BLANK | | | | |
| 8025 | | INTENTIONALLY LEFT BLANK | | | | |
| 8026 | 12/10/2001 | Letter from Kurt Knickrehm, Arkansas Dep't of Human Services to Dick Barclay, Director at DFA | S. Bridges, 12/11/08, Roxane 039 | ARK00002256-65 | May | |
| 8027 | 12/10/2001 | Wholesaler invoice listing a number of Subject Drugs | M. Jones, 12/9/08, Roxane Ex. 201 | R2-026795, VAC MDL 27960 | May | |
| 8028 | 12/10/2001 | Email chain between G. Duerr and M. Garza, CMS | ID, G. Duerr, 12/3/09, Ex. Duerr 028 | HHC020-0925 - 0932 | May | |
| 8029 | 12/18/2001 | Fax from Idaho Medicaid to Maria Garza | K. Howell, 4/22/08, Abbott Ex. 1088 | HHC 020-0933-34 | May | |
| 8030 | | INTENTIONALLY LEFT BLANK | | | | |
| 8031 | 12/21/2001 | Email communication between Kimberly Howell and Gary Duerr re: ID 01-012 | K. Howell, 4/22/08, Abbott Ex. 1083 | HHC 020-0918-19 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8032 | 12/27/2001 | Spreadsheet titled Idaho Medicaid Pharmacy Analysis Worksheet | K. Howell, 4/22/08, Abbott Ex. 1089 | HHC 020-0924 | May | |
| 8033 | 12/28/2001 | Email from Charlene Brown to Richard Chambers, Dorothy Collins, Sheree Kanner, Thomas Scully, Dennis Smith | T. Scully, 7/13/07, Dey Ex. 27 | | May | |
| 8034 | 2002 | Document entitled "Pharmacy Payment and Patient Cost Sharing" by the National Pharmaceutical Council | T. Scully, 7/13/07, Dey Ex. 24 | | May | |
| 8035 | 2002 | Email and attachment from Oregon Medicaid to CMS regarding State Plan Amendment | K. Ketchum, 12/15/08, Roxane Ex. 006 | HHC020-0511-0514 | May | |
| 8036 | 2002 | Fax from Oregon Medicaid to CMS regarding State Plan Amendment and State Medicaid Pharmacy Survey | K. Ketchum, 12/15/08, Roxane Ex. 005 | HHC020-0515-0523 | May | |
| 8037 | 2002 | Illinois State Plan Amendment 02-09 | J. Parker, 11/18/08, USA Ex. 009 | HHC009-1376-1377 | May | |
| 8038 | 2002 | Letter from Oklahoma Health Care Authority to Pharmacy Provider | N. Nesser, 12/12/08, Roxane-OK Ex. 007 | OK00000001 | May | |
| 8039 | 2002 | Letter from Oregon Medicaid to CMS regarding State Plan Amendment | J. Anderson, 12/16/08, Roxane Ex. 021 | HHC020-0502-0508 | May | |
| 8040 | 2002 | Letter from Oregon Medicaid to CMS regarding State Plan Amendment | J. Anderson, 12/16/08,Roxane Ex. 022 | OR_HC_00000099-0102 | May | |
| 8041 | 2002 | Letter from Oregon Medicaid to CMS regarding State Plan Amendment | K. Ketchum, 12/15/08, Roxane Ex. 007 | HHC020-0494-0495 | May | |
| 8042 | 2002 | Memo from Gary Cheloha, Nebraska Medicaid, to Nebraska Health & Human Services System, Regulation and Licensure | G. Cheloha, 12/2/08, Dey Ex. 910 | NEB1998-2002 | May | |
| 8043 | 2002 | OIG State Medicaid Drug Cost Containment Strategies Survey completed by New Hampshire | M. Clifford, 10/29/08, Dey Ex. 200 | HHD127-0322- 0326 | May | |

| 8044 | 2002 | OIG State Medicaid Drug Cost Containment Strategies Survey completed by North Dakota | B. Joyce, 12/12/08, Dey Ex. 707 | HHD127-0351-0355 | May | |
| 8045 | 2002 | OIG State Medicaid Drug Cost Containment Strategies Survey completed by South Dakota | L. Iverson, 12/15/08, Dey Ex. 910 | HHD127-0418-0424 | May | |
| 8046 | 2002 | OIG State Medicaid Pharmacy Reimbursement Survey completed by Oregon | K. Ketchum, 12/15/08, Roxane Ex. 011 | HHD127-0403-0406 | May | |
| 8047 | 2002 | Oklahoma Medicaid Proposed Rate Methodology Formula for the State Maximum Allowable Cost for Prescription Product Reimbursement | N. Nesser, 12/12/08, Roxane-OK Ex. 020 | OK00000015 | May | |
| 8048 | 2002 | Report by Hawaii Legislative Reference Bureau: Take as Directed: Prescription Drug Options for Hawaii's Uninsureds | A. Hiramatsu, 5/1/08, Ex. Hiramatsu 031 | | May | |
| 8049 | 2002 | State Plan Amendment MS-02-10 | G. Cheloha, 12/2/08, Dey Ex. 917 | NEB0028-0030 | May | |
| 8050 | 2002 | Nevada State Plan Amendment 02-12 Tracking Sheet with attachments from Myers & Stauffer | NV, Defs Joint S.J., 2/8/07, Ex. 029 | | May | |
| 8051 | 2002 | Summary of Kansas Medicaid's Prescription Drug Program | | KHPA001717/1728 | May | |
| 8052 | 2002 | Alabama Medicaid Agency - 2002 Annual Report | | ALMED-376518-566 | May | |
| 8053 | 2002 | Iowa Medicaid rule change modifying SMAC calculation | | Iowa-AWP-024481-024490 | May | |
| 8054 | 2002 | Encouragement of Provider Participation, 42 C.F.R. § 447.204 (2002) | Previously disclosed with Expert Report of Bradford | | May | |

| 8055 | 2002 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Bradford & Stiroh | | May | |
| 8056 | 2002 | Pharmacy Cost Containment Projected Savings | MO, R. Driver, 10/18/07, Missouri 102 | MO045742-43 | May | |
| 8057 | 2002 | 2002 Kentucky Administrative Regulations Service, Volume 10 | KY, M. Robinson, 2/7/08, Robinson Ex. 5 | KY_DMS_000000001 24103 to 124111 | May | |
| 8058 | | INTENTIONALLY LEFT BLANK | | | | |
| 8059 | 1/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 79928-79992 | May | |
| 8060 | 1/2002 | Joint Legislative Audit and Review Commission of the Virginia General Assembly: A Review of Selected Programs in the Department of Medical Assistance Services | H. Tomlinson, 11/4/08, Roxane Ex. 010 | | May | |
| 8061 | | INTENTIONALLY LEFT BLANK | | | | |
| 8062 | 1/2002 | Letter from Robert F. Mozak to State Medicaid Administrator, dated January 2002 | Dey S.J., 6/26/09, Ex. 120 | EDEY-BO-0053142-143 | Expect | |
| 8063 | | INTENTIONALLY LEFT BLANK | | | | |
| 8064 | 1/1/2002 | Letter from CMS to Washington State Medicaid regarding State Plan Amendment 02-001 | A. Hautea-Wimpee, 11/24/08, Ex. 009 | WA-00000045-0060 | May | |
| 8065 | 1/2002 | AdminaStar pricing array for Albuterol | | AWP033-1459 | May | |
| 8066 | 1/2002 | AdminaStar pricing array for Albuterol | | AWP033-1460 | May | |
| 8067 | 1/2002 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-1474 | May | |
| 8068 | 1/2002 | Palmetto pricing array for Cromolyn | | AWQ045-0772-74 | May | |
| 8069 | 1/1/2002 | Washington Medicaid State Plan Amendment 02-001 | | HHC020-0193-95 | May | |

| 8070 | 1/2/2002 | Excerpt from Medical Service Administration Pharmacy Manual Basic Pharmacy Infoirmation Glossary of Terms | S. Kramer, 3/25/08, Ex. Abbott 654 | | May | |
| 8071 | 1/2/2002 | Email from Kimberly Howell to Maria Garza re: Idaho SPA 01-012 | K. Howell, 4/22/08, Abbott Ex. 1084 | HHC 020-0912 | May | |
| 8072 | | INTENTIONALLY LEFT BLANK | | | | |
| 8073 | 1/8/2002 | Letter from Iowa Pharmacy Association to Iowa Council on Human Services | | Iowa-AWP-023140-023141 | May | |
| 8074 | | INTENTIONALLY LEFT BLANK | | | | |
| 8075 | 1/14/2002 | New York State Department of Health Office of Medicaid Management InterOffice Memorandum from K. Fuller to K. Kuhmerker | M. Butt, 2/8/10, Butt Ex. 26 | NYCO AWP NYDOH 04969 - 4974 | May | |
| 8076 | | INTENTIONALLY LEFT BLANK | | | | |
| 8077 | 1/16/2002 | Nevada email forwarding Myers and Stauffer memo regarding margins on pharmacy reimbursement model | NV, Defs' Joint S.J., 2/8/07, Ex. 028 | | May | |
| 8078 | 1/20/2002 | Kentucky Medicaid internal document regarding announcement of reimbursement decrease to AWP-12% | KY, Defs' Joint SJ, 10/15/08, Ex. 073 | KY_DMS_ 147284-147286 | May | |
| 8079 | 1/21/2002 | Medicaid Steering Committee Public Announcement of Plan to Reduce Medicaid Pharmacy Acquisition Cost from AWP-10% to AWP-12% | KY, Def's Joint Reply SJ, 1/15/09, Ex. 021 | KYDMSPL_79641-79644 | May | |
| 8080 | 1/24/2002 | Wyoming Department of Health Rules and Regulations for Pharmceutical Services | R. Homar, 12/2/08, Roxane Ex. 018 | WY00000248-269 | May | |

| 8081 | 1/25/2002 | Letter from Associate CMS Regional Administrator Calvin Cline to Arkansas Medicaid Director Ray Hanley re: approval of state plan amendment changing Arkansas Medicaid's drug reimbursement formula | KY, Def's Joint Reply SJ, 1/15/09, Ex. 026 | | May | |
| 8082 | 1/28/2002 | Volume I, deposition of Patricia Kay Morgan, dated 1/28/02, in In re Texas Civil Investigative Demand to First DataBank, Inc. | AL, P. Morgan, 8/27/07, Morgan 1 | FDB-AWP 00556-717 | May | |
| 8083 | 1/29/2002 | Letter and enclosed 2001 Q4 AMPs from Dey to CMS | | DL-BO-168349-50 | Expect | |
| 8084 | 1/30/2002 | Email and attachment from M. Moden to P. Napier re: AMP calculations | | TXMGT0094597-601 | Expect | |
| 8085 | 02/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 79994-80040 | May | |
| 8086 | 2/2002 | OIG report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Montana Department of Public Health and Human Services (A-06-01-00005) | M. Jackson, 12/12/08, Montana Ex. 2 | | May | |
| 8087 | 2/1/2002 | Prescription Drug Review 2001 vs. 2000, prepared by South Carolina PBM Merck-Medco | | SCSHP0019278-314 | May | |
| 8088 | 2/2002 | OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Florida Agency for Health Care Administration (A-06-01-00002) | FL, J. Wells, 5/26/05, Wells Ex. 105 | | May | |

| 8089 | 2/5/2002 | Charts titled "Generic" | M. Butt, 1/26/10, Butt Ex. 9 | NYCO AWP NYDOH 13591-99 | Expect | |
| 8090 | 2/7/2002 | Email from Diane Dunstan, CMS, to Shannon Marr, Montana Medicaid, regarding FMAC question | MT, Dey SJ, 2/7/07, Ex. R | MT 016755 | May | |
| 8091 | 2/9/2002 | Email from Ray Hanley to various recipients | S. Bridges, 12/11/08, Roxane 040 | HHC014-0232-35 | May | |
| 8092 | 2/11/2002 | Email chain between P. Jeffrey, G. Gilmore and others | MA, G. Gilmore, 7/26/07, Ex. Gilmore 008 | MA016316-18 | May | |
| 8093 | 2/12/2002 | Email chain between Dave Campana and various recipients | D. Campana, 8/20/08, Ex. Campana 055 | ALMED306571-80 | May | |
| 8094 | 2/19/2002 | Official Notice of the Arkansas Department of Human Services | S. Bridges, 12/11/08, Roxane 041 | ARK00000054-55 | May | |
| 8095 | 2/20/2002 | Florida CSR titled "Prescription Drug Costs" prepared by Jerry Wells, attaching the OIG Report - Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Florida Agency for Health Care Administration | FL, Sharpe, 6/15/06, Ex. 324 | AHCA-PRI 636-61 | May | |
| 8096 | 2/21/2002 | State of New York Department of Health InterOffice Memorandum from T. Howe to K. Kuhmerker re: Preliminary Audit Report - Study of Drug Pricing (2002-D-02) | M. Butt, 2/8/10, Butt Ex. 27 | NYCO AWP NYDOH 11337 - 1354 | May | |
| 8097 | 2/23/2002 | Document relating to State Plan Amendment No. 01-08 | M. Terrebonne, 3/31/08, Ex. Abbott 1056 | JD-SUB-LA-000684-86 | May | |
| 8098 | 2/26/2002 | Correspondence between M. Morgan, Secretary and J. Hackett, President of Kroger | KY, M. Morgan, 10/8/08, Morgan Ex. 21 | KY_DMS_000000001 22662 to 122666 | May | |
| 8099 | | INTENTIONALLY LEFT BLANK | | | | |

| 8100 | 2/27/2002 | Email from Paul Alois, NY Office of State Comptroller, to Carl Cioppa, NYSDOH | M. Butt, 1/26/10, Butt Ex. 8 | NYCO AWP NYDOH 12054-56 | May | |
|---|---|---|---|---|---|---|
| 8101 | 2/28/2002 | Email from Mark Yessian to Robert Vito | R. Vito, 6/19/07, Abbott Ex. 231 | HHD067-0092 | May | |
| 8102 | 3/1/2002 | Arkansas State Plan Transmittal #2002-008 | S. Bridges, 12/11/08, Abbott-ARK 003 | ARK00000115-118 | May | |
| 8103 | 3/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX0129964-0130014 | May | |
| 8104 | 3/1/2002 | Emergency Regulations Referring to Arkansas State Plan Amendment 2002-007 | S. Bridges, 12/10/08, Bridges 012 | ARK00000087, ARK00000078, ARK00002265 and ARK00000132 | May | |
| 8105 | 3/2002 | Excerpt from the Region B DMERC Supplier Manual | C. Eiler, 8/26/08, Eiler Ex. 2 | AWP037-0030-33 | May | |
| 8106 | 3/1/2002 | Excerpts of State Plan Amendment 2002-08 | S. Bridges, 12/10/08, Bridges 013 | ARK00000117-18, ARK00000127-32 and ARK00000147 | May | |
| 8107 | 3/2002 | OIG Report - Excessive Medicare Reimbursement for Albuterol (OEI-03-01-00410) | Dey S.J. Ex. 54; Abbott Ex. 86 | | Expect | |
| 8108 | 3/2002 | OIG Report - Excessive Medicare Reimbursement for Ipratropium Bromide (OEI-03-01-00411) | Dey S.J., 6/26/09, Ex. 60; Dey Ex. 511 | | Expect | |
| 8109 | 3/2002 | OIG Report- Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Wisconsin Department of Health and Family Services (A-06-01-00003) | K. Howell, 4/22/10, Abbott Ex. 1071 | | May | |

| 8110 | 3/2002 | OIG Report: Medicaid Pharmacy - Actual Acquisition Cost of Generic Prescription Drug Products (A-06-01-00053) | T. Scully, 5/15/07, Abbott Ex. 197 | | Expect | |
| 8111 | 3/1/2002 | Transmittal and Notice of Approval of State Plan Material, Arkansas State Plan Amendment #01-038 | HI, Watson & Sandoz S.J., 8/25/09, Ex. 7 | | May | |
| 8112 | 3/1/2002 | Arkansas Medicaid State Plan Amendment 02-08 | | HHD076-0007-20 | May | |
| 8113 | 3/4/2002 | Memorandum from Dick Barclay, Director DFA | S. Bridges, 12/11/08, Roxane 042 | ARK00000140-46 | May | |
| 8114 | 3/5/2002 | Email chain between Kentucky Medicaid officials regarding MAC, with attached MAC examples | KY, W. Moore, 4/23/08, Moore Ex. 027 | KYDMSPL0113006 - 113023 | May | |
| 8115 | 3/5/2002 | Email from Washington Medicaid official to other State Medicaid officials, including Nevada, regarding AWP discount proposal | NV, Defs Joint S.J., Ex. 054 | | May | |
| 8116 | 3/6/2002 | David Kreling, Draft Pharmacy Cost of Dispensing/Acquisition Cost Study Final Report | WI, Defs' Joint Resp., 1/15/08, Ex. 48 | WI-Prod-AWP - 106045-067 | May | |
| 8117 | 3/6/2002 | Record of Telephone Contact | A. Chapman, 12/15/08, Ex. Dey 370 | HHD002-0269 | May | |
| 8118 | 3/6/2002 | Draft Report titled "Pharmacy Cost of Dispensing/Acquisition Cost Study" by David Kreling (Prepared for State of Wisconsin Department of Health and Family Services) | WI, D. Kreling, 12/4/08, Kreling Ex. 8 | WI-Prod-AWP-106306 328 | May | |
| 8119 | 3/11/2002 | Letter from NACDS to OIG Re: OIG Release of State Reports on Medicaid Pharmacy Acquisition Cost of Brand Name Drugs | N. Valentine, 7/19/07, Valentine 16 | | May | |

| 8120 | 3/11/2002 | Memo from Debbie I. Chang to Delegate Sandy Rosenbert | F. Tetkowski, 12/11/08, Ex. Abbott Maryland 031 | MD0000666-71 | May | |
| 8121 | 3/11/2002 | Letter from M. Robinson, Commissioner, to Pharmacy Providers (Letter #A-448) | KY, M. Robinson, 2/7/08, Robinson Ex. 11 | KYDMSPL_0028828 | May | |
| 8122 | 3/14/2002 | GAO Report - Medicare Outpatient Drugs: Program Payments Should Better Reflect Market Prices | T. Scully, 7/13/07, BMS Ex. 8 | | May | |
| 8123 | | INTENTIONALLY LEFT BLANK | | | | |
| 8124 | 3/18/2002 | SRS Report entitled Proposed Actions to Improve Purchasing Strategies | | KHPA006131/6132 | May | |
| 8125 | 3/19/2002 | Fax from Melissa Brown at OIG to Paul Chesser, attaching a letter from Congressman Phlip Crane to Janet Rehnquist dated August 20, 2002 | M. Jackson, 12/12/08, Dey Ex. 934 | HHD 182-0305 - 310 | May | |
| 8126 | 3/20/2002 | Current Proposals in Medicaid Reimbursment for Three States | A. Chapman, 12/15/08, Ex. Dey 371 | HHD022-267 | May | |
| 8127 | 3/20/2002 | Email with attached document from Susan Gaston to Jessie Spillers and Sharman Leinwand | S. Gaston, 3/19/08, Abbott Ex. 754 | HHD180-0034 - HHD180-0039 | May | |
| 8128 | 3/20/2002 | OIG work paper entitled "Current Proposals to Medicaid Reimbursement for Three States" | MA, P. Chesser, 10/28/08, Roxane Ex. 157 | HHD022-0267-70 | May | |
| 8129 | 3/25/2002 | Email communication between Kimberly Howell and Pamela Carson regarding Wisconsin SPA 01-009 | Defs' Common S.J. Resp., 8/28/09, Ex. 107 | HHC009-1084-88 | May | |
| 8130 | 3/25/2002 | Letter from Thomas W. Lenz to Dana Katharine Martin regarding proposed changes to state plan. | FL, G. Vadner 10/13/07, Missouri 161 | MO070230-31 | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8131 | 3/29/2002 | Kentucky Administrative Regulation 907 KAR 1:018E | KY, M. Morgan, 10/8/08, Morgan Ex. 019 | KYLEG04047 - 4058 | May | |
| 8132 | 04/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80041-80092 | May | |
| 8133 | 4/1/2002 | Montana Medicaid letter regarding proposed rule associated with Medicaid pharmacy reimbursement | MT, Defs' Joint S.J., 2/8/07, Ex. 024 | MT005658-MT005659 | May | |
| 8134 | 4/1/2002 | Letter and attachments from State of Wisconsin Department of Health and Family Services to Pamela Carson | K. Howell, 4/22/08, Abbott Ex. 1074 | WI-PROD-AWP 126149-208 | May | |
| 8135 | 4/2002 | Document titled AMP vs. AWP | | HHD978-0240 | Expect | |
| 8136 | 4/1/2002 | Mississippi State Plan Amendment 2002-04 relating to reimbursement | | HHD123-1750-51 | May | |
| 8137 | 4/2002 | AdminaStar pricing array for Albuterol | | AWP033-1337 | May | |
| 8138 | 4/2002 | AdminaStar pricing array for Albuterol | | AWP033-1338 | May | |
| 8139 | 4/2002 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-1352 | May | |
| 8140 | 4/2002 | Palmetto pricing array for Cromolyn | | AWQ045-0828-31 | May | |
| 8141 | 4/2002 | Palmetto pricing array for Cromolyn | | AWQ025-0563-66 | May | |
| 8142 | 4/1/2002 | Colorado Medicaid State Plan Amendment 02-003 | | HHC013-1120 | May | |
| 8143 | 4/1/2002 | Kentucky Medicaid State Plan Amendment 02-04 | | HHD087-3742-45 | May | |
| 8144 | 4/1/2002 | North Dakota Medicaid State Plan Amendment 02-013 | | HHD311-0288 | May | |
| 8145 | 4/1/2002 | Ohio Medicaid State Plan Amendment 02-004 | | HHD312-0061-063 | May | |

| 8146 | 4/2/2002 | Letter from Jackie Garner, IDPA Director, to Vera Drivalas, Illinois Medicaid Representative, Division of Medicaid and Managed Care Programs, HCFA re State Plan 02 09; Transmittal Form for State Plan 02 09; Attachment 4.19B | | AWP IL 00002868-AWP IL 00002871 | May | |
| 8147 | 4/5/2002 | 2002 Survey of Montana Pharmacies proposal prepared for MT Pharmacy Association | MT, Defs' Joint S.J., 2/8/07, Ex. 044 | MT013606-13616 | May | |
| 8148 | 4/9/2002 | Memo from Hawaii Medicaid to Providers regarding fee-for-service program | A. Hiramatsu, 5/1/08, Ex. Hiramatsu 057 | HI_HI 000001794-97 | May | |
| 8149 | 4/9/2002 | Florida Agency for Health Care Administration (AHCA) Contract Management CSR Control No. 0572 - WAC Price Restoration | FL, K. Whittington, 9/27/05, Ex. 148 | AHCA PR5 0037, 071 | May | |
| 8150 | 4/15/2002 | Article from Drug Topics entitled "CMS wants to drop AWP-based Medicare payments" | D. Tawes, 4/25/07, Abbott Ex. 135 | HHD005-0411 | Expect | |
| 8151 | 4/16/2002 | Document entitled "Payer Forum" | AL, P. Morgan, 8/27/07, Morgan 10 | FDB-ALABAMA 085641-648 | May | |
| 8152 | 4/16/2002 | Document titled How the Medicare Module Meets Market needs and Medicaid: The State of the State | AL, K. Chadwick, 10/23/07, Chadwick Ex. 16 | FDB/Alabama 106382 | May | |
| 8153 | 4/17/2002 | Email from M. Desmond to B. Dulbe (cc: K. Kuhmerker, M. Butt, S. Pettinato, L. Arcuri, S. Heck, T. Fanning, K. Fuller, L. Jones) re: AWP Discounts for Generics and Brands | M. Butt, 2/8/10, Butt Ex. 29 | NYSHD-FOIL 00812 - 0813 | May | |
| 8154 | 4/21/2002 | 1 Tex. Admin. Code 354.3092 | | | May | |
| 8155 | 4/25/2002 | Montana Medicaid Notice of Amendment with comments relating to increase in dispensing fee | MT, Defs' Joint S.J., 2/8/07, Ex. 052 | MT013531-013539 | May | |

| 8156 | 4/29/2002 | Letter and enclosed 2002 Q1 AMPs from Dey to CMS | | DL-BO-165243-46 | Expect | |
| 8157 | 05/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80093-80144 | May | |
| 8158 | 5/2002 | First DataBank PriceProbe, Documentation, Main Navigation Page | MA, P. Morgan, 11/30/07, Morgan Ex. 17 | FDB-AWP 29376-514 | May | |
| 8159 | 5/2002 | State Health Watch Newsletter on State Health Care Reform | A. Hiramatsu, 5/1/08, Ex. Hiramatsu 060 | HI_HI 000015143-45 | May | |
| 8160 | 5/1/2002 | Oregon Medicaid State Plan Amendment 02-04 | | HHD074-0326-29 | May | |
| 8161 | 5/1/2002 | Texas Medicaid New Drug Application Form (blank) | | TXMGT061990-993 | May | |
| 8162 | 5/4/2002 | Smith, Lisa K., "Respiratory's New Coding Headache," HME Today, available at http://www.hmetoday.com/issues/articles/2002-05_04.asp | Previously disclosed with Expert Report of Bradford | | May | |
| 8163 | 5/6/2002 | Print-out from Innovatix.com's website, dated May 6, 2002 | M. Jones, 12/8/08, Dey Ex. 324 | R2-015617-618 | May | |
| 8164 | 5/10/2002 | Letter from AmerisourceBergen to Kentucky government officials and legislators regarding pharmacy reimbursement | KY Defs' Joint SJ, 10/15/08, Ex. 076 | KY_DMS_123014 | May | |
| 8165 | 5/10/2002 | Letter from M. McNeill to Manufacturer | | DL-TX 85864-65 | Expect | |
| 8166 | 5/11/2002 | Letter from pharmacist to Kentucky government officials and legislators regarding pharmacy reimbursement | KY Defs' Joint SJ, 10/15/08, Ex. 077 | KY_DMS_122943-122944 | May | |
| 8167 | 5/13/2002 | Letter from pharmacist to Kentucky government officials and legislators regarding pharmacy reimbursement | KY Defs' Joint SJ, 10/15/08, Ex. 078 | KY_DMS_122945 | May | |

| 8168 | 5/15/2002 | Georgia Medicaid State Plan Amendment 02-004 | | HHD087-2513-17 | May | |
| 8169 | 5/16/2002 | Invoice from Cardinal Distribution to K-Mart pharmacy in Jefferson, Indiana | C. Shirley, 12/3/08, Ex. Dey 513 | IN-00021580 | May | |
| 8170 | 5/16/2002 | Notice of public hearing on proposed amendment relating to Montana Medicaid reimbursement | MT, Defs' Joint S.J., 2/8/07, Ex. 049 | MT013526-013530 | May | |
| 8171 | 5/16/2002 | Public hearing testimony from Montana Medicaid's former Pharmacy Program Officer Shannon Marr associated with the 2002 change to reimbursement methodology. | MT, Defs' Joint S.J., 2/8/07, Ex. 050 | MT025554-MT025557 | May | |
| 8172 | 5/17/2002 | Sign-in sheet for Meeting on May 17, 2002, with powerpoint slides | J. Fine, 12/9/08, Ex. Abbott Maryland 021 | MD 0000548-554 | May | |
| 8173 | 5/20/2002 | Letter from National Association of Chain Drug Stores to CMS regarding Kentucky pharmacy reimbursement | KY Defs' Joint SJ, 10/15/08, Ex. 079 | KY_DMS_ 120573-120574 | May | |
| 8174 | 5/20/2002 | Letter from J. Coster, Vice President of Federal and State Programs, to G. Grasser, Associate Regional Administrator, Region IV, CMS | Previously disclosed with Expert Report of Bradford | KY_DMS_000000001 20573-74 | May | |
| 8175 | 5/20/2002 | Idaho Medicaid State Plan Amendment 02-006 | | HHC020-0841-45 | May | |
| 8176 | 5/21/2002 | CRS Report - Medicare: Payments for Covered Prescription Drugs | Abbott Ex. 439 | HHD079-0030-42 | May | |
| 8177 | 5/22/2002 | HCFA Program Memorandum, Intermediaries/Carriers, Transmittal No. AB-02-075 | Dey S.J., 6/26/09, Ex. 174 | HHD085-0006 - HHD085-0007 | Expect | |
| 8178 | 5/24/2002 | Letter from pharmacist to Kentucky Medicaid regarding pharmacy reimbursement | KY, Defs' Joint SJ, Ex. 080 | KY_DMS_123045-123046 | May | |
| 8179 | | INTENTIONALLY LEFT BLANK | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 8180 | 5/31/2002 | Email chain between Nevada Medicaid officials regarding change to AWP-15% | NV, Defs Joint S.J., 2/8/07, Ex. 033 | | May | |
| 8181 | 06/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 80145-80206 | May | |
| 8182 | 6/2002 | Myers and Stauffer Report - A Survey of Acquisition Costs of Pharmaceuticals in the State of California (Prepared for the California Department of Health Services) | K. Gorospe, 9/22/08, Ex. Gorospe 043 | CAAG/DHS0068571-68646 | May | |
| 8183 | 6/2002 | Myers and Stauffer Report - Study of Medi-Cal Pharmacy Reimbursement (Prepared for the California Department of Health Services) | Defs' Common S.J. Resp., 8/28/09, Ex. 97 | | May | |
| 8184 | | INTENTIONALLY LEFT BLANK | | | | |
| 8185 | 6/2002 | Gencarelli, D. M., "Average Wholesale Price for Prescription Drugs: Is There a More Appropriate Pricing Mechanism?" National Health Policy Forum Issue Brief No. 775, June 2002 | Previously disclosed with Expert Report of Bradford | | May | |
| 8186 | 6/4/2002 | Letter and attachment to Ray Hanley from Calvin Cline | | ARK00000133-38 | May | |
| 8187 | 6/5/2002 | Kentucky Advisory Council for Medical Assistance meeting minutes | KY, Defs' Joint SJ, Ex. 074 | KYDMSPL1018632-1018675 | May | |
| 8188 | 6/10/2002 | Montana Medicaid Rx Program, Potential Cost-Savings Approaches | MT, Dey SJ, 2/7/07, Ex. N | MT 016423-MT 016425 | May | |

| 8189 | 6/11/2002 | Cover letter from Mike Robinson, Commissioner of the Cabinet for Health and Services in the Commonwealth of Kentucky, to Eugene Grasser, Associate Regional Administrator of CMS regarding Kentucky State Plan Amendment 02-04, attaching Myers and Stauffer report entitled Survey of Acquisition Cost of Pharmaceuticals in the Commonwealth of Kentucky | L. Reed, 10/22/08, Roxane Ex. 131 | KY-DMS-00000000138052-56 | May | |
| 8190 | 6/11/2002 | Letter from Kentucky Medicaid to CMS requesting approval of stateplan amendment reducing reimbursement to AWP-12% | KY, Defs' Joint SJ, Ex. 082 | KY_DMS_138052-138056 | May | |
| 8191 | 6/13/2002 | Email from H. Murphy to J. Cooke re: HB915 AMP requirements - update | S. Schondelmeyer, 5/22/09, Ex. Dey Schondelmeyer 11 | VDP_0965269 | Expect | |
| 8192 | 6/17/2002 | Montana Medicaid Notice to Pharmacy Providers regarding changes to reimbursement | MT, Dey SJ, 2/7/07, Ex. S | MT 0002168-MT 002177 | May | |
| 8193 | 6/18/2002 | Letter from Cheryl A. Harris (Associate Regional Administrator, Division of Medicaid & Children's Health) to Peggy Handrich with enclosure | WI, Trial, DTX-0030 | WI-Prod-AWP-027598-605 | May | |
| 8194 | 6/19/2002 | Expression of Intent to Participate & Contact Person for Drug Pricing Investigation, DE file | C. Denemark, 12/10/09, Ex. Abbott-DE 002 | VAC MDL 77672-78 | May | |
| 8195 | 6/19/2002 | Folder of communications between Ven-A-Care and Mississippi | FL, Mark Jones, 8/18/09, Jones 25 | VAC MDL 75180-204 | May | |
| 8196 | | INTENTIONALLY LEFT BLANK | | | | |

| 8197 | 6/19/2002 | Letter from Richard C. Allen, Director of Office of Medical Assistance, to Alex Trujillo, Regional Administrator of Division of Medicaid and State Operations | A. Chapman, 12/15/08, Ex. Dey 372 | HHC013-1117-22 | May | |
|------|-----------|---------|---------|---------|-----|---|
| 8198 | 6/20/2002 | Compilation of communications between Ven-A-Care and the state of Hawaii | FL, Mark Jones, 8/18/09, Jones 17 | VAC MDL 74780-798 | May | |
| 8199 | 6/20/2002 | Folder of communications between Ven-A-Care and Kentucky | FL, Mark Jones, 8/18/09, Jones 24 | VAC MDL 74867-881 | May | |
| 8200 | 6/20/2002 | Folder of documents associated with Ven-A-Care's communications with the State of Iowa | FL, Mark Jones, 8/18/09, Jones 22 and 22A | VAC MDL 74800-831 | May | |
| 8201 | 6/20/2002 | Letter from VAC to Idaho Medicaid requesting state reimbursement policy and methodology and Idaho's response thereto | FL, Mark Jones, 8/18/09, Jones 18 and 18A | VAC MDL 74832-835 | May | |
| 8202 | 6/26/2002 | Memo From Mr. Gessow To Interested Parties | J. Walsh, 3/18/08, Ex. Abbott 854 | | May | |
| 8203 | 6/26/2002 | Powerpoint- Study of Medi-Cal Pharmacy Reimbursement | J. Gorospe, 9/22/08, Ex. Gorospe 044 | CAAG/DHS 0076176-87 | May | |
| 8204 | 6/28/2002 | Performance Audit, Cost Containment for State Prescription Drug Expenditures, From The Office Of State Auditor Claire McCaskill, Report No. 2002-48 Report from the Missouri Office of State Auditor (available at http://auditor.mo.gov/press/2002-48.htm) | Previously disclosed with Expert Report of Helms | | May | |
| 8205 | 7/1/2002 | AdminaStar pricing array for J7631 | C. Eiler, 8/26/08, Eiler Ex. 13 | AWP033-1343 | May | |
| 8206 | 07/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX0129754-0129804 | May | |

| 8207 | 7/1/2002 | Transmittal and Notice of Approval of State Plan Material | A. Chapman, 12/15/08, Ex. Chapman 001 | HHD038-1128-30 | May | |
| 8208 | 7/1/2002 | Washington State Plan Amendment 02-022 | A. Hautea-Wimpee, 11/24/08, Ex. 010 | WA-00000039-0044 | May | |
| 8209 | 7/2002 | AdminaStar pricing array for Albuterol | | AWP038-1189 | May | |
| 8210 | 7/2002 | AdminaStar pricing array for Albuterol | | AWP038-1192 | May | |
| 8211 | 7/2002 | AdminaStar pricing array for Albuterol | | AWP033-1228 | May | |
| 8212 | 7/2002 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-1243 | May | |
| 8213 | 7/1/2002 | DMERC A pricing array for Cromolyn | | AWQ057-0154-55 | May | |
| 8214 | 7/1/2002 | DMERC A pricing array for Cromolyn | | AWQ057-1018 | May | |
| 8215 | 7/1/2002 | DMERC A pricing array for Cromolyn | | AWQ057-1048 | May | |
| 8216 | 7/1/2002 | DMERC A pricing array for Cromolyn | | AWQ057-1160 | May | |
| 8217 | 7/2002 | Palmetto pricing array for Cromolyn | | AWQ045-0885-88 | May | |
| 8218 | 7/1/2002 | Maine Medicaid State Plan Amendment 02-005, 009 | | HHC006-0160 | May | |
| 8219 | 7/1/2002 | Washington Medicaid State Plan Amendment 02-022 | | HHC018-0020-21 | May | |
| 8220 | | INTENTIONALLY LEFT BLANK | | | | |
| 8221 | 7/9/2002 | Email and attached document from Elaine Elmore to Deirdre Duzor and Kimberly Howell regarding Region IV States' Pharmacy Summary | D. Duzor, 2/27/08, Roxane Ex. 65 | HHD086-0022 - HHD086-0031 | May | |
| 8222 | 7/10/2002 | Provider presentation to Iowa Council on Human Services | | Iowa-AWP-022800-022807 | May | |
| 8223 | 7/12/2002 | Memo from Brendan Joyce, North Dakota Medicaid, to All Participating Pharmacies | B. Joyce, 12/12/08, Dey Ex. 713 | | May | |
| 8224 | 7/12/2002 | Email, Vicki Schmidt, Mary Obley | | KHPA083643 | May | |

| 8225 | 7/12/2002 | Mercer - "New Mexico Medical Assistance Division: Pharmacy MAC List," available at www.hsd.state.nm.us/mad/pdf_files/Regs/FINALPharmAssocPresentation7-12-02.pdf | Previously disclosed with Expert Report of Bradford | | May | |
| 8226 | 7/17/2002 | Deposition of Robert Stevens in Starko v. NM Human Services | R. Stevens, 12/15/08, Dey Ex. 530 | NMAG00000355-415 | May | |
| 8227 | 7/22/2002 | Letter from CMS to Oregon Department of Human Services Director regarding approval of Oregon Medicaid 's state plan amendment changing its drug reimbursement formula | KY, Def's Joint Reply SJ, 1/15/09, Ex. 029 | HHC020-0473-0476 | May | |
| 8228 | 7/24/2002 | Email from Illinois Medicaid to CMS regarding SPA 02-09 | J. Parker, 11/18/08, Roxane IL Ex. 018 | AWP-IL-00002875-876 | May | |
| 8229 | 7/29/2002 | Email from Sue Gaston to Tanaz Dutia | D. Tawes, 12/2/08, Roxane Ex. 184 | HHD244-000035 | May | |
| 8230 | 7/29/2002 | Letter and enclosed 2002 Q2 AMPs from Dey to CMS | | DL-BO-165617-18 | Expect | |
| 8231 | 08/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX0129703-0129753 | May | |
| 8232 | 8/2002 | Email between states' Medicaid directors regarding State MACs | A. Hiramatsu, 5/1/08, Ex. Hiramatsu 059 | HI_HI 000015173-77 | May | |
| 8233 | 8/2002 | Myers and Stauffer report "Determination of the Cost of Dispensing Pharmaceutical Prescriptions for the Texas Vendor Drug Program," prepared for the Texas Health and Human Services Commission | N. Molyneaux, 1/11/07, Abbott Ex. 21 | TXMGT0183632-705 | May | |
| 8234 | 8/1/2002 | Connecticut Medicaid email regarding WAC reimbursement | CT, Warrick SJ, 6/1/06, Ex. 069 | CT0028861 | May | |
| 8235 | 8/1/2002 | Nevada Medicaid State Plan Amendment 02-12 | | HHD041-0246 | May | |

| 8236 | 8/1/2002 | North Dakota Medicaid State Plan Amendment 02-022 | | HHC013-0099 | May | |
| 8237 | 8/4/2002 | Massachusetts Medicaid State Plan Amendment 02-016 | | HHC006-0289-91 | May | |
| 8238 | 8/8/2002 | Letter from Kentucky Medicaid to National Association of Chain Drug Stores regarding concerns with change to AWP-12% | KY, M. Morgan, 10/8/08, Morgan Ex. 023 | KY_DMS_120 557 - 120574 | May | |
| 8239 | 8/8/2002 | Email chain between D. Lapp, S. McCabe, and others | MA, P. Jeffrey, 6/14/07, Ex. Jeffrey 008 | MA012501-03 | May | |
| 8240 | 8/12/2002 | Letter from Rhonda Cottrell, Associate Regional Administrator, Division of Medicaid, to Mike Robinson, Commissioner, Department for Medicaid Services in Kentucky, approving Kentucky State Plan Amendment 02-04 | KY, Def's Joint Reply SJ, 1/15/09, Ex. 072; L. Reed, 10/22/08, Roxane Ex. 132 | KY_DMS_138045-138048 | May | |
| 8241 | | INTENTIONALLY LEFT BLANK | | | | |
| 8242 | 8/12/2002 | Letter and attachments from CMS to M. Robinson re: Kentucky Title XIX State Plan Amendment, Transmittal #02-04 | | HHD087-3742-90 | May | |
| 8243 | 8/12/2002 | Amended Complaint filed in State of West Virginia ex rel. McGraw, Jr. v. Warrick Pharmaceuticals Corp., Civil Action No. 01-C-3011 in the Circuit Court of Kanawha County, West Virginia | | | May | |
| 8244 | 8/13/2002 | Email between states' Medicaid directors regarding State MACs | A. Hiramatsu, 5/1/08, Ex. Hiramatsu 062 | HI_HI 000015178-79 | May | |
| 8245 | 8/13/2002 | Mississippi Pharmacists Association Government Affairs Committee Meeting Minutes | | MPhA 003857-3858 | May | |
| 8246 | 8/14/2002 | Medi-Cal Drug Rebate Agreement between California and Dey, L.P. | | DEY-BO-0227026 - DEY-BO-0227035 | May | |

| 8247 | 8/15/2002 | Kentucky Administrative Regulations Volume 10 | D. Bahr, 1/29/08, Ex. Bahr 024 | KYDMS 124103-124111 | May | |
| 8248 | 8/16/2002 | Quarterly Medicaid Statement of Expenditures for the Medical Assistance Program | L. Reed, 10/22/08, Roxane Ex. 122 | | May | |
| 8249 | 8/22/2002 | Email chain between Kevin Gorospe and Myers & Stauffer and others | J. Gorospe, 5/6/09, Ex.-Gorospe 046 | CAAG/DHS-E0023684-86 | May | |
| 8250 | 9/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 0129646-0129702 | May | |
| 8251 | 9/2002 | Letter from Robert F. Mozak to State Medicaid Administrator, dated September 2002 | Dey S.J., 6/26/09, Ex. 137 | WI-Prod-AWP-128869 | May | |
| 8252 | 9/2002 | OIG Report - Medicaid Pharmacy - Additional Analyses of the Actual Acquisition Cost of Prescription Drug Products (A-06-02-00041) | D. Duzor, 10/30/07, Abbott Ex. 372 | | Expect | |
| 8253 | 9/3/2002 | Medicaid Pharmacy Reimbursements | MA, P. Jeffrey, 10/19/07, MA 007 | MA008194-8215 | May | |
| 8254 | 9/4/2002 | Email from Nevada Medicaid official to Hawaii Medicaid official regarding pharmacy payments | NV, Defs Joint S.J., 2/8/07, Ex. 030 | | May | |
| 8255 | 9/5/2002 | Prescribed Drugs - Public Hearing, DHCFP Testimony | S. Grossman, 10/24/07, Ex. MPha 11 | | May | |
| 8256 | 9/13/2002 | Medicare Payment Advisory Commission Meeting Brief | M. Butt, 2/12/10, Butt Ex. 32 | HHD135-0843 -69 | May | |
| 8257 | 9/13/2002 | Palmetto pricing array for Cromolyn | | AWQ025-0496-97 | May | |
| 8258 | 9/16/2002 | HCFA approval letter and Washington State Plan Amendment 02-001 | A. Wimpee, 11/24/08, USA Ex. 009 | WA-00000045-060 | May | |
| 8259 | 9/17/2002 | Medicaid division potential cuts for SFY 2003 | ID, G. Duerr, 12/3/09, Ex. Duerr 035 | ID009465 - 9469 | May | |

| 8260 | 9/17/2002 | Enrolled Bill Report re: Bill No. AB 442 | CA, Rosenstein, 11/6/08, Exhibit Rosenstein 028 | | May | |
| 8261 | 9/18/2002 | CMS letter to State Medicaid Director regarding Supplemental Rebate Agreements | J. Young, 12/3/08, Roxane Ex. 016 | | May | |
| 8262 | 9/20/2002 | Letter With Attached Notice Of Agency Rule-making Adoption and Portions Of The MaineCare Benefits Manual | J. Walsh, 3/18/08, Ex. Abbott 853 | | May | |
| 8263 | 9/24/2002 | Email from Bill Butler at Alabama Medicaid to other Alabama Medicaid employees forwarding a Medical Newswire, dated 9/20/02, entitled "AWP Model Needs a Makeover" | Alabama, Trial, DTX 300 | ALMED-301918 | May | |
| 8264 | 9/26/2002 | Letter from Susan Chandler, Director of Hawaii DHS to Linda Minamoto at CMS regarding State Plan Amendment TN No. 02-003 | HI, Watson S.J., 8/25/09, Ex. 46 | | May | |
| 8265 | | INTENTIONALLY LEFT BLANK | | | | |
| 8266 | 9/27/2002 | Heritage Information Systems Final Report - Pharmacy Actual Acquisition Cost Audit for DHSS | | DE_00000006-34 | May | |
| 8267 | 9/27/2002 | Fax from Hawaii DHS to CMS withdrawing State Plan Amendment, with attachments | A. Hiramatsu, 6/11/09, Ex. Hiramatsu 28 | HI_HI 000058023-039 | May | |
| 8268 | | INTENTIONALLY LEFT BLANK | | | | |
| 8269 | 9/30/2002 | Form CMS-64 for Massachusetts, Quarter Ended 9/30/02 | J. Hoover, 12/18/07, Abbott Ex. 513 | | May | |
| 8270 | 9/30/2002 | California Assembly Bill 442, Chapter 1161, Approved by the governor, available at http://www.leginfo.ca.gov/pub/01-02/bill/asm/ab_0401-0450/ab_442_bill_20020930_chaptered.html | Previously disclosed with Expert Report of Bradford | | May | |

| 8271 | 10/1/2002 | 42 C.F.R. § 447.518 | R. Vito, 6/20/07, Abbott Ex. 240 | | May | |
| 8272 | 10/1/2002 | Attachment 4.19-B to state plan amendment | Roxane S.J., 6/26/09, Ex. 196 | HHD041-0061 | May | |
| 8273 | 10/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 129597-0129645 | May | |
| 8274 | 10/2002 | DMERC Claim Record | R. Stone, 2/28/08, Abbott Ex. 526 | | May | |
| 8275 | 10/2002 | AMA Provider Manual - Excerpts from Chapter 7: Understanding Your Rights and Responsibilities as a Provider (October 2002) | | ALMED 206955 - 206956 | May | |
| 8276 | 10/2002 | AdminaStar pricing array for Albuterol | | AWP033-1794 | May | |
| 8277 | 10/2002 | AdminaStar pricing array for Albuterol | | AWP033-1795 | May | |
| 8278 | 10/2002 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-1810 | May | |
| 8279 | 10/1/2002 | Colorado Medicaid State Plan Amendment 02-012 | | HHC013-1073 | May | |
| 8280 | 10/2/2002 | Pharmacy Decision Talking Points | MA, Joint Defs' SJ, 2/28/08, Ex. 3 | MA012659-60 | May | |
| 8281 | 10/2/2002 | Florida Agency for Health Care Administration Contract Amendment, with Provider Synergies, and associated documents | J. Wells, 8/14/06, Wells Ex. 391 | OAG FL0039373-426 | May | |
| 8282 | 10/3/2002 | Letter from Montana Medicaid to HCFA regarding State Plan Amendment 03-002, change to the drug reimbursement methodology | MT, Defs' Joint S.J., 2/8/07, Ex. 051 | MT005648-005649 | May | |
| 8283 | 10/3/2002 | Letter from West Virginia Medicaid to West Virginia Pharmacists Association | WV, Trial, DTX 038 | WVDHHRAWP16108-16111 | May | |
| 8284 | | INTENTIONALLY LEFT BLANK | | | | |

| 8285 | | INTENTIONALLY LEFT BLANK | | | | |
|------|------|------|------|------|------|------|
| 8286 | 10/3/2002 | Report to the General Court on Reimbursement for Prescribed Drugs by the Commonwealth of Massachusetts Executive Office of Health and Human Services | Previously disclosed with Expert Report of Bradford | MA012663-82 | May | |
| 8287 | 10/4/2002 | Letter from NACDS to OIG Re: OIG Additional Analyses of Pharmacy Acquisition Cost for Brand Name Drugs | N. Valentine, 7/19/07, Valentine 15 | | May | |
| 8288 | 10/4/2002 | Letter from Heritage Information Systems, Inc. to C. Denemark | | DE_00000948 | May | |
| 8289 | 10/7/2002 | Email from Marsha McQueeney to Cheryl Eiler, subject "If Congress Doesn't Fix Drug Rule, Medicare Might" | M. McQueeney, 3/26/08, Roxane Ex. 70 | AWP037-0059-60 | May | |
| 8290 | 10/7/2002 | Email from Robin Stone to Elaine Yerashunas, Gina Josefowicz, Cheryl Eiler, Carolyn Helton, Barbara Douglas, Christopher Tuggy, Shannell McClurkin, Verna Brantley | C. Eiler, 8/26/08, Roxane Ex. 101 | AWP038-1503 | May | |
| 8291 | | INTENTIONALLY LEFT BLANK | | | | |
| 8292 | | INTENTIONALLY LEFT BLANK | | | | |
| 8293 | 10/15/2002 | Emails re: 10/15/02 pharmacy reimbursement task force meeting | | ALMED 358025 - 358033 | May | |
| 8294 | 10/16/2002 | Email from B. Churchwell, Alabama Medicaid, to S. Pillai, First DataBank re: Alabama Pharmacy Pricing Project | AL, K. Chadwick, 10/23/07, Chadwick Ex. 21 | ALMED-301913 | May | |
| 8295 | | INTENTIONALLY LEFT BLANK | | | | |
| 8296 | 10/18/2002 | Indiana State Plan Amendment | C. Shirley, 12/2/08, Ex. Dey 508 | IN-00000016-0028 | May | |
| 8297 | 10/18/2002 | EDS Report | | KHPA002437/2441 | May | |

| 8298 | 10/19/2002 | Presentation titled "Program Management Issues National Council of State Pharmaceutical Association Executives" | MO, G. Oestreich 10/28/07, Ex. Missouri 216 | GO-039958-40017 | May | |
| 8299 | 10/22/2002 | Redacted CMS Memorandum from Dennis Smith to Thomas Scully and Ruben J. King-Shaw, Jr. | D. Smith, 2/26/08, Abbott-Smith Ex. 487 | | May | |
| 8300 | 10/21/2002 | Email from Wyoming Medicaid to CMS regarding reimbursement surveys | R. Homar, 12/2/08, Roxane Ex. 007 | HHC014-0242 | May | |
| 8301 | 10/22/2002 | Memorandum from Dennis Smith to Thomas Scully and Ruben J. King-Shaw, Jr. re: Review of Medicaid Drug State Plan Amendments | Defs' Common S.J. Resp., 8/28/09, Ex. 137 | HHD830-000001-04 | Expect | |
| 8302 | 10/22/2002 | Email between S. Childs and M. McNeill | TX, Sandoz S.J., 10/30/09, Ex. 75 | VDP_0998399-400 | May | |
| 8303 | | INTENTIONALLY LEFT BLANK | | | | |
| 8304 | | INTENTIONALLY LEFT BLANK | | | | |
| 8305 | 10/23/2002 | Pharmacy Reimbursement Task Force Meeting Minutes (and associated documents) | | ALMED 357873 - 357876 | May | |
| 8306 | 10/27/2002 | Email chain M. Redd, C. Burke, P. Jeffrey, G. Gilmore and others | MA, P. Jeffrey, 6/14/07, Ex. Jeffrey 004 | MA016310-311 | May | |
| 8307 | 10/29/2002 | Letter from Dey to Medi-Cal Electronic Data Systems (EDS) re: enclosed 2002 Q3 AMPs | | DL-BO-166180 | May | |
| 8308 | 10/29/2002 | Letter and enclosed 2002 Q3 AMPs from Dey to CMS | | DL-BO-166200-01 | Expect | |
| 8309 | 10/29/2002 | Letter and enclosed 2002 Q3 AMPs from Dey to NYS EPIC program | | DEY-LABS-0310294-301 | May | |
| 8310 | 10/30/2002 | Pharmacy Task Force Reimbursement Project Meeting Minutes (and associated documents) | | ALMED 391885 - 391887 | May | |

| 8311 | 10/31/2002 | Email exchange between Sue Gaston at CMS and Kay Morgan at FDB (copying others) regarding Definitions of AWP/WAC/DP | AL, Trial, DTX 1169 | FDB-NEC 041070-72 | May | |
| 8312 | 11/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 0129546-0129596 | May | |
| 8313 | 11/2002 | Medi-Cal Update; Pharmacy Bulletin 546 | J. Gorospe, 12/3/2008, Ex. CA-Gorospe 023 | CAAG/DHS0034375-78 | May | |
| 8314 | 11/2002 | Vermont First Health MAC list | A. Rugg, 12/15/08, Dey Ex. 012 | HHD122-1887-1912 | May | |
| 8315 | | INTENTIONALLY LEFT BLANK | | | | |
| 8316 | 11/4/2002 | Print-out from the Customer Support FAQ section of First DataBank's website | AL, K. Chadwick, 10/23/07, Chadwick Ex. 11 | FDB-AWP 02005-06 | May | |
| 8317 | | INTENTIONALLY LEFT BLANK | | | | |
| 8318 | 11/13/2002 | Deposition of Patricia Kay Morgan, dated 11/13/02, in State of Texas v. Dey, Inc. et al. | AL, P. Morgan, 8/27/07, Morgan 2 | FDB-AWP 01439-822 | May | |
| 8319 | | INTENTIONALLY LEFT BLANK | | | | |
| 8320 | 11/18/2002 | Montana Memorandum from Maggie Bullock to Dave Bohyer regarding drug purchasing pools | MT, Dey SJ, 2/7/07, Ex. P | MT 026450-MT 026454 | May | |
| 8321 | 11/18/2002 | Emails and handwritten notes re: 11/18/02 reimbursement task force meeting | | ALMED 358006 - 358018 | May | |
| 8322 | 11/20/2002 | Email from Kentucky Medicaid to Troy Koch regarding Michigan Supplemental Rebate meeting | KY, Defs' Joint SJ, 10/15/08, Ex. 075 | KYDMSPL1009652 | May | |
| 8323 | 11/22/2002 | State Plan Amendment approval document | ID, G. Duerr, 12/3/09, Ex. Duerr 031 | ID037904 - 7913 | May | |

| 8324 | 11/27/2002 | OIG State Medicaid Drug Cost Containment Strategies Survey completed by Iowa | | HHD127-0176-82 | May | |
| 8325 | 12/2002 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DL-TX 0129487-0129545 | May | |
| 8326 | 12/1/2002 | Oregon Medicaid State Plan Amendment 02-015 | | HHC020-0405-406 | May | |
| 8327 | 12/3/2002 | CMS Program Memorandum, Intermediaries/Carriers, Transmittal No. AB-02-174, regarding Single Drug Pricer (SDP) | D. Thompson, 3/28/08, Abbott Ex. 1012 | | Expect | |
| 8328 | 12/3/2002 | Maryland Medicaid State Plan Amendment 03-7 | | HHD039-0162-174 | May | |
| 8329 | 12/4/2002 | US Department of Health and Human Services, Office of Inspector General State Medicaid Drug Cost Containment Strategies Survey for Utah | | HHD127-0431-436 | May | |
| 8330 | 12/5/2002 | Memorandum in Support of Unopposed Ex Parte Application of the United States for an Extension of Time to Intervene as of Right in United States of America ex rel Ven-A-Care of the Florida Keys, Inc. v. Dey Inc. et al., Civil Action No. 00-10698 (D. Mass.) | Dey S.J., 6/26/09, Ex. 100 | | May | |
| 8331 | 12/6/2002 | Memo from Hawaii Medicaid to Providers regarding audits | A. Hiramatsu, 5/1/08, Ex. Hiramatsu 036 | HI_HI 000001813-14 | May | |
| 8332 | 12/9/2002 | 67 Fed. Reg. 74132-33 | Defs' Common S.J. Resp., 8/28/09, Ex. 204 | | May | |
| 8333 | 12/9/2002 | Letter from Roger Gunter to Diane Dunstan | A. Chapman, 12/15/08, Ex. Dey 374 | HHC013-1087-89 | May | |

| 8334 | 12/10/2002 | Letter from John Coster, Vice President of Policy and Programs at NACDS, to Sharon Summers regarding reduction in Medicaid pharmacy reimbursement | D. Duzor, 2/27/08, Abbott Ex. 490 | HHC002-0172 - HHC002-0175 | May | |
| 8335 | 12/10/2002 | Iowa Medicaid email regarding reimbursement | | Iowa-AWP-024771-024772 | May | |
| 8336 | 12/12/2002 | Kentucky Medicaid Response to U.S. Department of Human Health, Office of Inspector General, State Medicaid Drug Cost Containment Strategies Survey | KY, Defs' Joint Reply SJ, 1/15/09, Ex. 023 | KY_DMS_121671-121691 | May | |
| 8337 | 12/13/2002 | OIG State Medicaid Drug Cost Containment Strategies Survey completed by Hawaii | A. Hiramatsu, 5/1/08, Ex. Hiramatsu 055 | HI_HI 000015403-26 | May | |
| 8338 | | INTENTIONALLY LEFT BLANK | | | | |
| 8339 | 12/13/2002 | 67 Fed. Reg. 76684, 2002 WL 31778540 | | | May | |
| 8340 | 12/16/2002 | Letter from Deirdre Duzor to Dennis Braddock, Secretary of WA Department of Social and Health Services | D. Duzor, 10/30/07, Abbott Ex. 374 | HHC020-1199 - HHC020-1202 | May | |
| 8341 | 12/17/2002 | Rite Aid Presentation titled "State of Delaware Medicaid Financial Considerations of Cost Containment" | | DE_00001101-124 | May | |
| 8342 | 12/17/2002 | Letter from David Parrella at Connecticut DSS to Harold Finn at CMS | CT, E. Dudley, 5/16/05, Dudley 7 | CT0022396-97 | May | |
| 8343 | 12/18/2002 | U.S. Dep't of Health and Human Services, Office of Inspector General State Medicaid Drug Cost Containment Strategies Survey | J. Walsh, 3/18/08, Ex. Abbott 856 | HHD127-0252-56 | May | |
| 8344 | 12/18/2002 | OIG State Medicaid Drug Cost Contianment Strategies Survey completed by Pennsylvania | | HHD127-0407-11 | May | |
| 8345 | 12/19/2002 | OIG State Medicaid Drug Cost Containment Strategies Survey completed by Mississippi | | HHD127-0293-97 | May | |

| 8346 | 12/23/2002 | Letter from Larry Reed to Karen Reinertson, Director, Office of Medical Assistance | A. Chapman, 12/15/08, Ex. Chapman 002 | HHD038-1133 | May | |
| 8347 | 2003 | 42 C.F.R. § 405.517 (2003) | Dey S.J., 6/26/09, Ex. 176 | | May | |
| 8348 | 2003 | 42 U.S.C. § 1396r-8 (2003) | Defs' Common S.J. Resp., 8/28/09, Ex. 11 | | Expect | |
| 8349 | 2003 | Letter from Larry Reed, CMS, to Robert Seiffert, Nebraska Medicaid regarding State Plan Amendment 02-010 | G. Cheloha, 12/3/08, DOJ NE Ex. 002 | NEB018-020 | May | |
| 8350 | 2003 | Letter from North Dakota to CMS regarding State Plan Amendment TN 03-009 | B. Joyce, 12/12/08, Dey Ex. 714 | HHC013-0071- 0073 | May | |
| 8351 | 2003 | Letter from Oregon Medicaid to CMS regarding State Plan Amendment | K. Ketchum, 12/15/08, Roxane Ex. 015 | HHC020-0434 | May | |
| 8352 | 2003 | Letter from Oregon Medicaid to CMS regarding State Plan Amendment | K. Ketchum, 12/15/08, Roxane Ex. 008 | HHC020-0345-0346 | May | |
| 8353 | 2003 | Letter from Oregon Medicaid to CMS regarding State Plan Amendment | K. Ketchum, 12/15/08, Roxane Ex. 010 | HHC020-0295-0296 | May | |
| 8354 | 2003 | Letter from Oregon Medicaid to CMS regarding State Plan Amendment | K. Ketchum, 12/15/08, Roxane Ex. 014 | HHC020-0431-0433 | May | |
| 8355 | 2003 | Nebraska HHS Finance & Support Manual, with State Administrative Code Sections | G. Cheloha, 12/2/08, Dey Ex. 904 | NEB0168-186 | May | |
| 8356 | 2003 | New Hampshire Medicaid Audits | L. Farrand, 10/28/08, Dey Ex. 78 | NH05425-05430 | May | |
| 8357 | 2003 | North Dakota Medicaid Claim Form for Drug/Pharmacy | B. Joyce, 12/12/08, Dey Ex. 710 | | May | |

| 8358 | 2003 | North Dakota Medicaid Pharmacy Agreement SFN 1169 | B. Joyce, 12/12/08, Dey Ex. 709 | | May | |
| 8359 | 2003 | OIG State Medicaid Drug Cost Containment Strategies Survey completed by Ohio | R. Reid, 12/15/08, Abbott-Reid Ex. 010 | HHD127-0382-86 | May | |
| 8360 | 2003 | Supplemental Rebate Agreement between Dey, Michigan, and First Health Services Corporation | L. Farrand, 10/28/08, Dey Ex. 96 | Dey Labs 0360178-0360200 | May | |
| 8361 | 2003 | Virginia Medicaid Pharmacy Claim Forms with instructions | K. Hayashi, 12/4/08, Abbott Ex. 027 | | May | |
| 8362 | 2003 | Virginia State Plan Amendment 02-08 | H. Tomlinson, 11/3/08, USA Ex. 015 | | May | |
| 8363 | 2003 | State of South Carolina - Medicaid Cost Savings Briefing by First Health Services Co. | | SCSHP0023440-65 | May | |
| 8364 | 2003 | Alabama Medicaid Agency - Annual Report FY2003 | | ALMED-376468-517 | May | |
| 8365 | 2003 | Medicare Prescription Drug Improvement and Modernization Act of 2003, 117 Stat. 2066 (2003) | Previously disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 8366 | 2003 | Danzon, Patricia M. and Adrian Towse, "Differential Pricing for Pharmaceuticals: Reconciling Access, R&D and Patents," International Journal of Health Care Finance and Economics, 3, pp. 183–205 | Previously disclosed with Expert Report of Bradford | | May | |
| 8367 | 2003 | DiMasi, Joseph A., Ronald W. Hansen, and Henry G. Grabowski, "The price of innovation: new estimates of drug development costs," Journal of Health Economics, 22, pp. 151-185 | Previously disclosed with Expert Report of Bradford | | May | |

| 8368 | 2003 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Bradford & Stiroh | | May | |
| 8369 | 2003 | 42 U.S.C. § 1395u | | | May | |
| 8370 | 2003 | 42 U.S.C. § 1395m | | | May | |
| 8371 | 2003 | Excerpt from ACS's Proposal to the State of Hawaii for Medicaid Prescription Drug Management Program | HI, Lynn Donovan, 7/20/09, Ex. Donovan 53 | HI_HI 000005601-641 | May | |
| 8372 | 1/2003 | "OIG/CMS Medicaid," by Edward Heckman, in the January 2003 issue of America's Pharmacist | AL, J. Rector, 8/29/07, NCPA 16 | NCPA-00654-659 | May | |
| 8373 | 1/2003 | Comparison of Medicaid Pharmacy Costs and Usage between the Fee-for-Service and Capitated Setting Report | J. Gorospe, 9/22/08, Ex. Gorospe 037 | CAAG/DHS 0072755-66 | May | |
| 8374 | 1/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-BO-0005574-DEY-BO-0005611 | May | |
| 8375 | 1/2003 | Montana Pharmacy Association 2002 Survey of Montana Community Pharmacies | MT, Defs' Joint S.J., 2/8/07, Ex. 046 | MT014566-014585 | May | |
| 8376 | 1/2003 | Montana Pharmacy Association report: 2002 Survey of Montana Community Pharmacies | MT, Defs' Joint S.J., 2/8/07, Ex. 032 | MT025491-025510 | May | |
| 8377 | 1/2003 | Print-out from Red Book™ for Windows® | R. Vito, 2/6/08, Dey Ex. 48 | HHD100-0380 | May | |
| 8378 | 1/1/2003 | Letter from Connecticut Medicaid to All Providers regarding Maximum Allowable Cost Pricing | CT, Warrick SJ, 6/1/06, Ex. 029 | CT0010393-94 | May | |
| 8379 | 1/1/2003 | South Carolina Medicaid Study: Findings and Recommendations to the House Ways & Means Committee and the Senate Finance Committees, prepared by the South Carolina Budget and Control Board | | SCDHHS 055746-56 | May | |

| 8380 | 1/1/2003 | Transmittal and Notice of Approval of State Plan Material for Utah State Plan Amendment 03-005 with associated documents | | HHC014-0768-773 | May | |
| 8381 | 1/1/2003 | Transmittal and Notice of Approval of State Plan Material for Utah State Plan Amendment 03-005A | | HHC014-0780 | May | |
| 8382 | 1/1/2003 | 42 CFR 447.204 | S. Schondelmeyer, 2/27/09, Ex. Roxane Schondelmeyer 7 | | May | |
| 8383 | 1/2003 | AdminaStar pricing array for Albuterol | | AWP033-1972 | May | |
| 8384 | 1/2003 | AdminaStar pricing array for Albuterol | | AWP033-1973 | May | |
| 8385 | 1/2003 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-1653-1654 | May | |
| 8386 | 1/1/2003 | Delaware Medicaid State Plan Amendment 96-08 | | HHC007-0829-30 | May | |
| 8387 | 1/1/2003 | Delaware Medicaid State Plan Amendment SP-397 | | HHD039-0080-83 | May | |
| 8388 | 1/1/2003 | Utah Medicaid State Plan Amendment 03-005 | | HHC014-0770 | May | |
| 8389 | 1/1/2003 | Massachusetts Medicaid State Plan Amendment 03-004 | | HHC006-0257 | May | |
| 8390 | 1/1/2003 | New York State Pharmacist Newsletter | C. Burridge, 4/22/08, Burridge Ex. 013 | PSSNY 003468-73 | May | |
| 8391 | 1/3/2003 | Email communication between B. Churchwell, Alabama Medicaid, and S. Pillai, First DataBank re: MAC Price Dump | AL, K. Chadwick, 10/23/07, Chadwick Ex. 24 | ALMED-322568-75 | May | |
| 8392 | 1/6/2003 | Letter from National Association of Chain Drug Stores to Myers & Stauffer regarding studies | A. Hansen, 3/8/08, Hansen Ex. 033 | KY_DMSS_6607-6608 | May | |
| 8393 | 1/6/2003 | North Dakota Medicaid State Plan Amendment 03-007 | | HHD311-074 | May | |

| 8394 | 1/9/2003 | Letter from Larry Reed, co-leader of the pharmacy team at CMS, to Wendy Warring, Commissioner of the Division of Medical Assistance in Massachusetts | L. Reed, 10/22/08, Roxane Ex. 125 | HHC 006-0258 | May | |
| 8395 | 1/10/2003 | Connecticut Medicaid email regarding State MAC program | CT, Warrick SJ, 6/1/06, Ex. 080 | CT0034737 | May | |
| 8396 | 1/10/2003 | 2002 Pharmacy Program Survey, Response by Kentucky | D. Bahr, 1/29/08, Ex. Bahr 027 | KYDMSPL 64064-076 | May | |
| 8397 | 1/11/2003 | Email from Nevada Medicaid official regarding Nevada Pharmacy Issues | NV, Defs Joint S.J., Ray Decl., 2/8/07, Ex. 31 | | May | |
| 8398 | 1/14/2003 | Memorandum and attached documents from Laura Watson to Doug Brown, Judy Karp, Nancy Savoie, Edward Rewolinski regarding Approved SPA 02-016 (Pharmacy Acquisition Cost and Dispensing Fees) | D. Duzor, 3/26/08, Dey Ex. 170 | MA050978 - MA050985 | May | |
| 8399 | 1/14/2003 | Troy Koch Memorandum on Maximum Allowable Cost for Kentucky | KY Defs' Joint SJ, 10/15/08, Ex. 085 | KY_DMS_121784-121790 | May | |
| 8400 | 1/16/2003 | Transmittal and Notice of Approval of State Plan Material for Utah State Plan Amendment 03-005B | | HHC014-0781 | May | |
| 8401 | 1/24/2003 | Montana Medicaid memo regarding Proposed Rule Associated with Medicaid Pharmacy Reimbursement | MT, Defs' Joint S.J., 2/8/07, Ex. 069 | MT023533 | May | |
| 8402 | 1/29/2003 | Letter and enclosed 2002 Q4 AMPs from Dey to CMS | | DL-BO-166767-69 | Expect | |
| 8403 | 1/29/2003 | Letter and enclosed 2002 Q4 AMPs from Dey to Texas Vendor Drug Program | | DL-BO-166746-47 | May | |
| 8404 | 1/29/2003 | Letter and enclosed 2002 Q4 AMPs from Dey to Medi-Cal EDS and CMS | | DEY-LABS-0310900-04 | May | |

| 8405 | 02/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-BO-0005885-DEY-BO-0005932 | May | |
| 8406 | 2/2003 | Email between states' Medicaid directors regarding 340B Program | A. Hiramatsu, 5/1/08, Ex. Hiramatsu 063 | HI_HI 000052625-27 | May | |
| 8407 | 2/1/2003 | Washington Medicaid State Plan Amendment 03-004 | | HHC018-0185-89 | May | |
| 8408 | 2/5/2003 | Joint Budget Hearing of the Senate, Finance & Assembly Ways and Means Committees, Testimony by C. Burridge and S. Corman | NY, C. Burridge, 4/22/08, Ex. Burridge Ex. 14 | PSSNY 000408 - 15 | May | |
| 8409 | 2/5/2003 | Connecticut Medicaid State Plan Amendment 03-002 | | HHC004-0003 | May | |
| 8410 | 2/6/2003 | NACDS Memorandum Weekly Report from Cathy Polley to Nicole Valentine regarding Upper Midwest Region Weekly Activity Report | N. Valentine, 7/19/07, Valentine 8 | NACDS-WI 0632-36 | May | |
| 8411 | 2/7/2003 | CMS Program Memorandum, Intermediaries/Carriers, Transmittal No. AB-03-014, regarding Single Drug Pricer (SDP) | D. Thompson, 3/28/08, Abbott Ex. 1013 | | Expect | |
| 8412 | 2/11/2003 | Letter from Oregon Department of Human Services to Maria Garza re: Oregon State Plan Amendment #02-17 | K. Howell, 4/22/08, Abbott Ex. 1086 | HHC 020-0345-90 | May | |
| 8413 | 2/13/2003 | Email between Hawaii Medicaid officials regarding reimbursement | A. Hiramatsu, 5/1/08, Ex. Hiramatsu 032 | HI_HI 000052628 | May | |
| 8414 | 2/14/2003 | Claim #3049800657401-Albuterol Sulfate Inhalation Solution, 0.083%, 3ML NDC #49502069703 | D. Campana, 8/21/08, Ex. Campana 064 | | May | |
| 8415 | 2/14/2003 | Email between M. Butt and C. Cioppa | M. Butt, 2/12/10, Butt Ex. 46 | NYCOAWPNYDOH0 3930 -35 | May | |

| 8416 | 2/19/2003 | Wisconsin survey comments regarding reimbursement proposal | C. Decker, 12/11/06, PSW Ex. 006 | PSW 00005327-5328 | May | |
| 8417 | 2/24/2003 | CMS letter approving and attaching Kansas State Plan Amendment, from Deirdre Duzor, Co-Director Pharmacy Team, CMS, to Janet Schalanksy, Secretary, SRS | | KHPA051997/2010 | May | |
| 8418 | 2/24/2003 | Letter from Pharmacy Society of Wisconsin to Governor regarding reimbursement cuts | C. Decker, 12/11/06, PSW Ex. 004 | PSW 00010530-531 | May | |
| 8419 | 2/26/2003 | E-mails from Ted Collins to Carrie Gray | WI Defs' Joint Resp., 1/15/08, Ex. 82 | WI-Prod-AWP 069099-069100 | May | |
| 8420 | 2/27/2003 | E-mail string from Ted Collins to Carrie Gray, with attachment | WI, Trial, DX-0159 | WI-Prod-AWP-069104 08 | May | |
| 8421 | 2/27/2003 | Weekly Report Memorandum from Nicole Valentine to Cathy Polley regarding Upper Midwest Region Weekly Activity Report | N. Valentine, 7/19/07, Valentine 7 | NACDS-WI 0637-40 | May | |
| 8422 | 03/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-BO-0005941-DEY-BO-0005978 | May | |
| 8423 | 3/2003 | Letter from Russell Johnston to State Medicaid Administrator, dated March 2003 | Dey S.J., 6/26/09, Ex. 124 | MD0015270-71 | May | |
| 8424 | 3/1/2003 | Minnesota Department of Human Services' State Plan Amendment, Transmittal No. 03-01 | Dey S.J., 6/26/09, Ex. 256 | HHD075-0227-43 | May | |
| 8425 | 3/1/2003 | Minnesota Medicaid State Plan Amendment 03-01 | | HHD075-0242-43 | May | |
| 8426 | 3/2003 | MassHealth Transmittal Letter PHM-46 | | MA006430 to 006447 | May | |
| 8427 | 3/5/2003 | Change record detail - multiple scenarios with description | D. Campana, 8/20/08, Ex. Campana 056 | | May | |
| 8428 | 3/10/2003 | Manning, Joe, "Pharmacies say Budget Cut would Cost Millions," The Milwaukee Journal Sentinel | Previously disclosed with Expert Report of Stiroh | | May | |

| 8429 | 3/11/2003 | Letter from DrugMart United Pharmacy to Montana Medicaid regarding decrease in pharmacy reimbursement | MT, Defs' Joint S.J., 2/8/07, Ex. 072 | MT028948 | May | |
|------|-----------|---|---|---|---|---|
| 8430 | 3/11/2003 | California Legislature Assembly Committee on Health, Prescription Drugs: Why are they so expensive? What can we do to control costs? | CA, Rosenstein, 11/6/08, Exhihit Rosenstein 037 | CAAG/DHS0077542-558 | May | |
| 8431 | 3/13/2003 | Memo from Brendan Joyce, North Dakota Medicaid, to All Participating Pharmacies | B. Joyce, 12/12/08, Dey Ex. 712 | | May | |
| 8432 | 3/14/2003 | Letter from "State or Oregon" to "Region 10 Pharmacy Team" re: Response to Question regarding SPA 02-16 | Defs' Common S.J. Resp., 8/28/09, Ex. 114 | HHC020-0382 | May | |
| 8433 | 3/14/2003 | Letter from Ann Myers, State Plan Coordinator for WA Department of Social and Health Services, to Kim Howell | D. Duzor, 10/30/07, Abbott Ex. 375 | HHC020-1194 - HHC020-1198 | May | |
| 8434 | 3/14/2003 | Letter from Washington Medicaid to CMS regarding State Plan Amendment 02-022 | A. Hautea-Wimpee, 11/24/08, Roxane Ex. 017 | HHC018-0035-0036 | May | |
| 8435 | 3/15/2003 | Fax from Cheryl Young of CMS to Kevin Gorospe with handwritten comments to the state plan amendment (03-012) | J. Gorospe, 9/22/08, Ex. Gorospe 049 | CAAG/DHS 0069676-92 | May | |
| 8436 | | INTENTIONALLY LEFT BLANK | | | | |
| 8437 | 3/17/2003 | Letter from Stephen Virbitsky, DHHS OIG Regional Inspector General for Audit Services, to Michael Stauffer, DPW Deputy Secretary for Administration, regarding draft OIG Report entitled "Review of the Commonwealth of Pennsylvania's Medicaid Drug Rebate Program (A-03-03-00201)" and attaching copy of the report | | PA 711046-056 | May | |

| 8438 | 3/18/2003 | Letter from L. Reed, Co-Director, Pharmacy Team, to W. Tucker, Interim Senior Deputy Director Medical Assistance Administrator, with enclosures | | HHD039-0018-20 | May | |
| 8439 | 3/20/2003 | Letter from M. Morgan to Providers | KY, M. Morgan, 10/8/08, Morgan Ex. 35 | KY_DMS_000000000 05666 to 5669 | May | |
| 8440 | 3/21/2003 | North Carolina Medicaid Pharmacy MAC List Presentation prepared by Mercer Consulting | L. Weeks, 10/21/08, Dey Ex. 064 | | May | |
| 8441 | 3/26/2003 | Kentucky Medicaid Drug Maximum Allowable Cost Frequently Asked Questions, updated March 26, 2003, available at http://chfs.ky.gov/NR/rdonlyres/335E2C19-35A9-4DDE-908F-53F74B2460AC/0/faq032603.pdf | Dey S.J., 6/26/09, Ex. 287 | | May | |
| 8442 | 3/27/2003 | Catalogs from Anda titled "Injectables, Vaccines & Solutions Product Reference Guide" | D. Tawes, 12/2/08, Roxane Ex. 171 | HHD157-0083-0092 | May | |
| 8443 | 3/27/2003 | Chart titled Comparison of Ipratropium Bromide Prices (AWP, WAC, and Innovatix) | D. Tawes, 12/2/08, Roxane Ex. 176 | HHD171-0004 | May | |
| 8444 | | INTENTIONALLY LEFT BLANK | | | | |
| 8445 | | INTENTIONALLY LEFT BLANK | | | | |
| 8446 | 3/31/2003 | Letter from Stan Rosenstein, Acting Deputy Director of Medi-Cal Care Services from the State of California to Linda Minamoto, Associate Regional Administrator at CMS | L. Reed, 10/22/08, Roxane Ex. 128 | CAAG/DHS 0029201-208 | May | |
| 8447 | | INTENTIONALLY LEFT BLANK | | | | |
| 8448 | | INTENTIONALLY LEFT BLANK | | | | |

| 8449 | 4/1/2003 | 907 KAR 1:018E, emergency regulation implementing state MAC | KY Defs' Joint SJ, 10/15/08, Ex. 083 | KYLEG03996-04013 | May | |
|---|---|---|---|---|---|---|
| 8450 | 4/2003 | Draft Powerpoint presentation entitled "First DataBank's 17th Annual Customer Seminar, April 6-8, 2003, Everything You Always Wanted to Know About Pricing Data" | AL, P. Morgan, 8/27/07, Morgan 9 | ALMED-351019-029 | May | |
| 8451 | 4/2003 | Powerpoint presentation entitled "Everything You Always Wanted to Know About Pricing Data," by Kay Morgan | AL, P. Morgan, 8/27/07, Morgan 12 | FDB-ALABAMA 086451-481 | May | |
| 8452 | | INTENTIONALLY LEFT BLANK | | | | |
| 8453 | | INTENTIONALLY LEFT BLANK | | | | |
| 8454 | 4/1/2003 | Supplemental Drug Rebate Agreement between Ohio and Dey, L.P. | | DEY-BO-0227238 - DEY-BO-0227251 | May | |
| 8455 | 4/2003 | AdminaStar pricing array for Albuterol | | AWP033-2095 | May | |
| 8456 | 4/2003 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-2124 | May | |
| 8457 | 4/2003 | Palmetto pricing array for Cromolyn | | AWQ025-0639-40 | May | |
| 8458 | 4/2003 | Palmetto pricing array for Cromolyn | | AWQ045-0014-15 | May | |
| 8459 | 4/1/2003 | Idaho Medicaid State Medicaid State Plan Amendment 03-002 | | HHC020-0743-44 | May | |
| 8460 | 4/1/2003 | Kentucky Medicaid State Plan Amendment 03-009 | | HHC008-0017 | May | |
| 8461 | 4/1/2003 | HCFA 179 form for District of Columbia SPA Transmittal No. 03-03 | | HHC007-0834 | May | |
| 8462 | 4/1/2003 | Excerpt of District of Columbia SPA, Transmittal No. 03-03 | | HHC007-0835 | May | |
| 8463 | 4/2/2003 | Email from Bungalow Drug Pharmacy to Montana Medicaid, regarding decrease in pharmacy reimbursement | MT, Defs' Joint S.J., 2/8/07, Ex. 073 | MT025524 | May | |
| 8464 | | INTENTIONALLY LEFT BLANK | | | | |

| 8465 | 4/4/2003 | Email chain between Hawaii Medicaid and CMS regarding Pharmacy Program Changes-Budget Shortfall, attaching state-by-state list of Medicaid ingredient costs and dispensing fees | HI, L. Donovan, 7/20/09, Ex. 61 | HI_HI 000052644-46 | May | |
|---|---|---|---|---|---|---|
| 8466 | | INTENTIONALLY LEFT BLANK | | | | |
| 8467 | 4/9/2003 | Email between Hawaii Medicaid officials regarding reimbursement | Hiramatsu, 5/1/08, Ex. 39 | HI_HI 000052655-56 | May | |
| 8468 | 4/9/2003 | Letter from Patrick J. O'Connell, Assistant Attorney General for the State of Texas, to Dennis Smith, Director of CMS, re: Request for Information from the State of Texas | L. Reed, 10/2/08, Dey Ex. 183 | HHD260-0001-0002 | May | |
| 8469 | 4/11/2003 | Letter from Michael Stauffer, DPW Deputy Secretary for Administration, to Carole Rebert, Official-in-Charge Office of Medical Assistance Programs, regarding Closing Conference Report for Drug Rebate Program Conference held on 4/1/2003; copy of report summarizing meeting and draft report from OIG auditors of their review of Drug Rebate Program | | PA 710905-907 | May | |
| 8470 | 4/15/2003 | Declaration of Becky Farris in Support of Plaintiff's Ex Parte Application for a Temporary Restraining Order and Order to Show Cause Re Preliminary Injunction, filed on April 15, 2003 in Dey, L.P. v. First Databank, Inc., et al., Civil Action No. 26-21019 (Calif. Super. Ct.) | Dey S.J. Opp., 8/28/09, Ex. 350 | | May | |

| 8471 | 4/15/2003 | Declaration of Hema Chandranatha in Support of Plaintiff's Ex Parte Application for a Temporary Restraining Order and Order to Show Cause Re Preliminary Injunction, filed on April 15, 2003 in Dey, L.P. v. First Databank, Inc., et al., Civil Action No. 26-21019 (Calif. Super. Ct.) | Dey S.J. Opp., 8/28/09, Ex. 348 | | May | |
| 8472 | 4/15/2003 | Declaration of Pamela Marrs in Support of Plaintiff's Ex Parte Application for a Temporary Restraining Order and Order to Show Cause Re Preliminary Injunction, filed on April 15, 2003 in Dey, L.P. v. First Databank, Inc., et al., Civil Action No. 26-21019 (Calif. Super. Ct.) | Dey S.J. Opp., 8/28/09, Ex. 353 | | May | |
| 8473 | 4/15/2003 | Declaration of Steven Desrosiers in Support of Plaintiff's Ex Parte Application for a Temporary Restraining Order and Order to Show Cause Re Preliminary Injunction, filed on April 15, 2003 in Dey, L.P. v. First Databank, Inc., et al., Civil Action No. 26-21019 (Calif. Super. Ct.) | Dey S.J. Opp., 8/28/09, Ex. 349 | | May | |
| 8474 | 4/16/2003 | Chart titled Comparison of Ipratropium Bromide Prices (Texas Medicaid, RedBook, Innovatix, and Anda) | Tawes, 12/2/08, Roxane Ex. 177 | HHD171-0006 | May | |
| 8475 | 4/17/2003 | Series of emails between Stephanie Schwartz of the State of Minnesota and Doris Ross at CMS regarding MN state plan amendment. | L. Reed, 10/22/08, Roxane Ex. 136 | HHC 009-1580-584 | May | |
| 8476 | 4/17/2003 | Transmittal and Notice of Approval of State Plan Material for the State of Washington | Chang, 4/17/09, Abbott Ex. 1176 | | May | |

| 8477 | 4/23/2003 | Email chain between Elena Nicolella at CMS and Evelyn Dudley at Connecticut DSS re: CT SPA 03-002 | CT, E. Dudley, 5/16/05, Dudley 8 | CT0020594-95 | May | |
|------|-----------|------|------|------|------|------|
| 8478 | 4/25/2003 | Letter and attached documents from Deirdre Duzor to Mary Kennedy, Medicaid Director of Minnesota Department of Human Services | Duzor, 10/30/07, Abbott Ex. 377 | HHC009-1574 - HHC009-1584 | May | |
| 8479 | 4/29/2003 | Letter and enclosed 2003 Q1 AMPs from Dey to CMS | | DEY-LABS-0362155-56 | Expect | |
| 8480 | 4/29/2003 | Letter and enclosed 2003 Q1 AMPs from Dey to NYS EPIC Program | | DEY-LABS-0308499-507 | May | |
| 8481 | 4/29/2003 | Hawaii Medicaid memo regarding pharmacy issues report | HI, L. Donovan, 8/26/09, Donovan Ex. 67 | HI_HI 000064656-662 | May | |
| 8482 | 5/1/2003 | List titled Potential FUL Amounts | Tawes, 12/2/08, Roxane Ex. 190 | HHD245-000486-487 | May | |
| 8483 | 5/5/2003 | HCFA approval letter and Washington State Plan Amendment 02-022 | Wimpee, 11/24/08, USA Ex. 10 | WA-00000039-44 | May | |
| 8484 | 5/6/2003 | Letter from Connecticut Medicaid to CMS regarding State Plan Amendment 03-002, and associated documents relating to reimbursement | CT, Warrick S.J., 6/1/06, Ex. 30 | CT0028635-67 | May | |
| 8485 | 5/8/2003 | Email from Paula Avarista to Robert Vito re: AMPAA Conference | Vito, 6/20/07, Abbott Ex. 255 | HHD068-0411 - 1412 | May | |
| 8486 | 5/9/2003 | List titled Reimbursement (minus dispensing fees) and Utilization Data for Drug Products Not on FUL List | Tawes, 12/2/08, Roxane Ex. 191 | HHD160-0224-0225 | May | |
| 8487 | 5/9/2003 | Spreadsheet entitled "Information for Drug Products that Meet FUL Criteria" | Tawes, 12/2/08, Roxane Ex. 189 | HHD160-0190 | May | |
| 8488 | 5/14/2003 | New Release regarding Hawaii Governor signing drug bill | Hiramatsu, 5/1/08, Hiramatsu 64 | HI_HI 000054153-54 | May | |

| 8489 | 5/14/2003 | Letter from CMS to L. Reed | Previously disclosed with Expert Report of Bradford | HHC020-0354-55 | May | |
| 8490 | | INTENTIONALLY LEFT BLANK | | | | |
| 8491 | 5/15/2003 | Letter from Deirdre Duzor to Dennis Braddock, Secretary of WA Department of Social and Health Services | Duzor, 10/30/07, Abbott Ex. 376 | HHC018-0016 | May | |
| 8492 | 5/19/2003 | Virginia Register of Regulations | Tomlinson, 11/3/08, USA Ex. 13 | | May | |
| 8493 | | INTENTIONALLY LEFT BLANK | | | | |
| 8494 | 5/21/2003 | Legislative Fiscal Bureau, Joint Committee on Finance, Prescription Drug Reimbursement Rates (DHFS - Health Care Financing- Payments, Services, and Eligibility), Paper # 389 | WI, Trial, DX-0244 | WI-Prod-AWP-108880 91 | May | |
| 8495 | 5/22/2003 | Medicaid Prescription Reimbursement Information by State As of May 22, 2003 | AL, Trial, DTX 324 | | May | |
| 8496 | 5/23/2003 | Letter from Kentucky Medicaid to CMS regearding state plan amendment implementing state maximum allowable cost | KY, Sandoz Reply S.J., 1/15/09, Ex. 9 | KY_DMS_138190 | May | |
| 8497 | 5/23/2003 | Letter from M. Robinson to R. Cottrell attaching state plan amendment 03-09 | KY, M. Robinson, 2/7/08, Robinson Ex. 20 | KY_DMS_000000001 38190 - 138193 | May | |
| 8498 | | INTENTIONALLY LEFT BLANK | | | | |
| 8499 | 6/19/2003 | 1 Tex. Admin. Code 354.1927 | | | May | |
| 8500 | 6/23/2003 | CMS approval letter and Washington State Plan Amendment 03-004 | M. Davis, 12/3/08, USA Ex. 25 | WA-00000032-038 | May | |
| 8501 | 6/25/2003 | Letter and attached documents from Deirdre Duzor to Rod Betit, Executive Director of Utah Department of Health | Duzor, 10/30/07, Abbott Ex. 379 | HHC014-0772 - HHC014-0790 | May | |

| 8502 | 07/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296821-870 | May | |
| 8503 | 7/1/2003 | Minnesota Department of Human Services' State Plan Amendment, Transmittal No. 03-29 | Dey S.J., 6/26/09, Ex. 257 | HHD075-0244-60 | May | |
| 8504 | 7/1/2003 | Letter from Iowa Medicaid to Participating Pharmacy Providers regarding reimbursement methodology | | Iowa-AWP 000044-45 | May | |
| 8505 | 7/1/2003 | DMERC A pricing array for J7644 | | AWQ057-0996-97 | May | |
| 8506 | 7/1/2003 | DMERC A pricing array for J7644 | | AWQ057-1129-30 | May | |
| 8507 | 7/1/2003 | Supplemental Rebate Agreement between Florida and Dey, L.P. | | DEY-LABS-0360946-59 | May | |
| 8508 | 7/1/2003 | DMERC A pricing array for Cromolyn | | AWQ057-1127-28 | May | |
| 8509 | 7/2003 | Palmetto pricing array for Cromolyn | | AWQ045-0288-90 | May | |
| 8510 | 7/2003 | Palmetto pricing array for Cromolyn | | AWQ045-0335-37 | May | |
| 8511 | 7/2003 | Palmetto pricing array for Cromolyn | | AWQ025-0694-96 | May | |
| 8512 | 7/1/2003 | Maine Medicaid State Plan Amendment 03-008 | | HHC006-0124 | May | |
| 8513 | 7/1/2003 | Maryland Medicaid State Plan Amendment 04-08 | | HHC007-0987 | May | |
| 8514 | 7/1/2003 | Minnesota Medicaid State Plan Amendment 03-29 | | HHC009-1565-66 | May | |
| 8515 | 7/1/2003 | New Jersey Medicaid State Plan Amendment 03-05-MA | | HHD306-0001-12 | May | |
| 8516 | 7/1/2003 | Tennessee Medicaid State Plan Amendment 2000-3 | | HHD090-3788-391 | May | |
| 8517 | 7/2003 | OIG Report - Review of the Commonwealth of Pennsylvania's Medicaid Drug Rebate Program (A-03-03-00201) | | PA 711002-028 | May | |
| 8518 | 7/8/2003 | Medicaid Preferred Drug List Voluntary Volume Discount Policy (July 8, 2003) | | GSK-AG 0035935 - 0035936 | May | |

| 8519 | 7/16/2003 | New Hampshire Pharmacy Provider Manual | L. Farrand, 10/28/08, Dey Ex. 88 | | May | |
| 8520 | 7/17/2003 | Letter from CMS to South Carolina Medicaid regarding State Supplemental Rebates | | HHD086-0652 | May | |
| 8521 | 7/18/2003 | Print-out from Innovatix.com's website | Tawes, 12/2/08, Roxane Ex. 173 | HHD100-0373-0376 | May | |
| 8522 | 7/19/2003 | Report entitled "Generic Drug Cost Containment in Medicaid: Lessons from Five State Maximum Allowable Cost (MAC) Programs," prepared for CMS | Roxane S.J., 6/26/09, Ex. 204 | | May | |
| 8523 | 7/21/2003 | Letter from CMS to Kentucky Medicaid approving state maximum allowable cost in reimbursement | KY, M. Robinson, 2/7/08, Ex. 23 | KY_DMS_138175-138176 | May | |
| 8524 | 7/29/2003 | Letter and enclosed 2003 Q2 AMPs from Dey to CMS | | DEY-LABS-0362149-50 | Expect | |
| 8525 | 7/29/2003 | Letter and enclosed 2003 Q2 AMPs from Dey to First Health | | DEY-LABS-0309094-97 | May | |
| 8526 | 7/29/2003 | Letter and enclosed 2003 Q2 AMPs from Dey to NYS EPIC Program | | DEY-LABS-0309099-100 | May | |
| 8527 | 08/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296767-820 | May | |
| 8528 | 8/2003 | Wyoming Medicaid Professional Billing Module | Homar, 12/2/08, Roxane Ex. 14 | WY00001242-1254 | May | |
| 8529 | 8/2003 | Division of Medicaid-Manager & Supervisors | ID, P. Leary, 12/1/09, Ex. Leary 5 | ID049271 | May | |
| 8530 | 8/1/2003 | North Dakota Medicaid State Plan Amendment 03-009 | | HHC013-0044 | May | |
| 8531 | 8/2003 | Provider Agreement, ND Department of Human Services | Joyce, 12/12/08, Dey Ex. 708 | | May | |

| 8532 | 8/4/2003 | Email between Hawaii Medicaid officials regarding ACS Savings Projections | Hiramatsu, 5/1/08, Ex. Hiramatsu 33 | HI_HI 000052712 | May | |
| 8533 | 8/4/2003 | Letter from Linda Minamoto to All State Medicaid Agencies regarding Notification of Medicaid Drug Federal Upper Limit (FUL) Changes to Transmittal No. 37, Dated November 20, 2001 | Gaston, 3/19/08, Dey Ex. 137 | HHC016-0123 - HHC016-0125 | May | |
| 8534 | 8/5/2003 | Memo From Christine Zukas- Lessard To Peter Walsh Entitled Request For Executive Approval Of Administrative Rule-making | J. Walsh, 3/18/08, Ex. Abbott 855 | | May | |
| 8535 | 8/14/2003 | Letter from Gregory Carson at CMS to All Fiscal Intermediaries and All Carriers regarding Coordination of Responses to Subpoenas and Other Requests from Outside Entities | R. O'Brien, 5/8/07, Abbott Ex. 172 | HHD043-0001-02 | May | |
| 8536 | 8/20/2003 | 68 Fed. Reg. 50428-52 | D. Thompson, 3/28/08, Abbott Ex. 1023 | | May | |
| 8537 | | INTENTIONALLY LEFT BLANK | | | | |
| 8538 | 8/22/2003 | Collection of draft letters from Medi-Cal to Bergen Brunswig Drug Company, Cardinal Health, McKesson | CA, D. Hillblom, 9/23/08, Ex. Hillblom 33 | CAAG/DHS0076960-73 | May | |
| 8539 | 09/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296707 - 766 | May | |
| 8540 | 9/9/2003 | List titled 2003 VA Prices for Albuterol and Ipratropium Bromide Solutions (Source: www.vapbm.org) | Tawes, 12/2/08, Roxane Ex. 174 | HHD100-0163 | May | |
| 8541 | 9/10/2003 | PAAD Drug Rebate Agreement between New Jersey and Dey | | DEY-BO-0227131 - DEY-BO-0227141 | May | |
| 8542 | | INTENTIONALLY LEFT BLANK | | | | |

| 8543 | 9/15/2003 | West Virginia Medicaid State Plan Amendment 03-10 | | HHD039-0498-505 | May | |
| 8544 | 9/17/2003 | Email, Mary Obley, Karen Kluczykowski | | KHPA084420 | May | |
| 8545 | 9/19/2003 | Chart titled Comparison of Ipratropium Bromide Prices (Texas Medicaid, RedBook, Innovatix, and Anda) | Tawes, 12/2/08, Roxane Ex. 178 | HHD100-0393 | May | |
| 8546 | 9/25/2003 | Letter to Cheryl Harris, Associate Regional Administrator, CMS, from Mark Moody, Administrator, DHFS | WI, Trial, DX-0312 | WI-Prod-AWP-123639 40 | May | |
| 8547 | 10/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296608 - 706 | May | |
| 8548 | 10/2003 | OIG Report - State Strategies to Contain Medicaid Drug Costs (OEI-05-02-00680) | Roxane S.J., 6/26/09, Ex. 210 | | May | |
| 8549 | 10/2003 | Survey of Dispensing and Acquisition Costs of Pharmaceuticals in the Commonwealth of Kentucky, prepared by Myers & Stauffer | T. Hansen, 12/11/08, Ex. 13 | KY_DMS_ 125698-125834 | Expect | |
| 8550 | 10/1/2003 | Supplemental Rebate Agreement between Louisiana and Dey, L.P. | | DEY-BO-0227339 - DEY-BO-0227351 | May | |
| 8551 | 10/1/2003 | Title 42, § 405.517, Revised October 1, 2003 | Previously disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 8552 | 10/1/2003 | DMERC A pricing array for Cromolyn | | AWQ057-0995 | May | |
| 8553 | 10/2003 | Palmetto pricing array for Cromolyn | | AWQ025-1056-57 | May | |
| 8554 | 10/2003 | Palmetto pricing array for Cromolyn | | AWQ045-0399-400 | May | |
| 8555 | 10/1/2003 | Florida Agency for Health Care Administration Standard Contract, with Provider Synergies | FL, Wells, 8/14/06, Wells Ex. 390 | OAG FL0038893-914 | May | |
| 8556 | 10/6/2003 | Letter to Deirdre Duzor from Stan Rosenstein | Gorospe, 9/22/08, Ex. Gorospe 50 | CAAG/DHS 0029144-86 | May | |

| 8557 | 10/6/2003 | Virginia Register of Regulations | Tomlinson, 11/3/08, USA Ex. 14 | | May | |
| 8558 | 10/8/2003 | Article from Health Affairs entitled "Market Watch, Medicare Payment Policy: Does Cost Shifting Matter?" | R. Berenson, 12/18/07, Dey Ex. 35 | | May | |
| 8559 | 10/27/2003 | Iowa Medicaid email exchange regarding bid clarification | | Iowa-AWP 002996-3000 | May | |
| 8560 | 10/29/2003 | Letter from Dey to Medi-Cal EDS re: enclosed 2003 Q3 AMPs | | DEY-LABS-0309574-75 | May | |
| 8561 | 10/29/2003 | Letter and enclosed 2003 Q3 AMPs from Dey to First Health | | DEY-LABS-0309576-82 | May | |
| 8562 | 10/29/2003 | Letter and enclosed 2003 Q3 AMPs from Dey to CMS | | DEY-LABS-0309571-72 | Expect | |
| 8563 | 10/29/2003 | Letter and enclosed 2003 Q3 AMPs from Dey to NYS EPIC Program | | DEY-LABS-0309566-70 | May | |
| 8564 | 10/31/2003 | "Testimony Presented by the Massachusetts Pharmacists Association & Massachusetts Independent Pharmacists Association" | MA, S. Grossman, 10/24/07, MPha Ex. 2 | | May | |
| 8565 | 11/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296551 - 607 | May | |
| 8566 | 11/2003 | Red Book™ Database Services Product Guide Version 1.1 | K. Minne, 11/19/08, Minne Ex. 84 | TH 073-108 | May | |
| 8567 | 11/3/2003 | Letter from Iowa Medicaid to Participating Pharmacy Providers regarding SMAC program | | Iowa-AWP 000032-41 | May | |
| 8568 | 11/7/2003 | 68 Fed. Reg. 63196 | D. Thompson, 3/28/08, Abbott Ex. 1016 | | May | |
| 8569 | 11/11/2003 | Alabama Medicaid Drug Cost Reduction Think Tank Meeting Minutes | | AUBURN -0003025 - 0003026 | May | |

| 8570 | 11/13/2003 | Email from Ted Collins (Wisconsin) to State Medicaid officials, including Shawna Kittridge (and Mark Butt (NY), Lynn Donovan (HI), Jerry Wells (FL), Debra Bahr (KY), David Campana (Alaska)), concerning MAC | | WI-Prod-AWP-154537 39 | May | |
| 8571 | 11/14/2003 | Letter from Oregon Medicaid to CMS regarding State Plan Amendment | K. Ketchum, 12/15/08, Abbott Ex. 1 | HHC020-0712-0714 | May | |
| 8572 | 11/16/2003 | 1 Tex. Admin. Code 354.1921 | | | May | |
| 8573 | 11/16/2003 | 1 Tex. Admin. Code 354.1923 | | | May | |
| 8574 | 11/18/2003 | Letter from Gregory Carson at CMS to All Fiscal Intermediaries, All Carriers, and All Durable Medical Equipment Regional Carriers regarding Coordination of Responses to Supboenas and Other Requests from Outside Entities Regarding TAP Pharmaceutical Products, Inc. and Lupron -- Part II, Preservation of Documents and Contact Identification | R. O'Brien, 5/8/07, Abbott Ex. 171 | HHD043-0003-04 | May | |
| 8575 | 11/19/2003 | Letter from Kansas pharmacist to Senator Lee, and email from Dorothy Hunt to Amanda Reichard and Mary Obley | | KHPA077713-716 | May | |
| 8576 | 11/21/2003 | "Medicaid Pharmacy Report, State of Idaho" prepared by Mercer at request of Idaho Governor and Legislature; http://www.heinzfamily.org/pdfs/id.pdf | | | May | |
| 8577 | 11/25/2003 | Letter from Deirdre Duzor to Mary Kennedy, Medicaid Director of Minnesota Department of Human Services | Duzor, 10/30/07, Abbott Ex. 378 | HHC009-1567 - HHC009-1570 | May | |
| 8578 | 11/25/2003 | CMS correspondence with Iowa Medicaid regarding State Plan Amendment 03-016 | | HHD289-0054-70 | May | |

| 8579 | 12/2003 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296435 - 549 | May | |
| 8580 | 12/1/2003 | Email and attachment sent among Virginia Medicaid officials regarding State MAC | Tomlinson, 11/3/08, Roxane VA Ex. 4 | | May | |
| 8581 | 12/1/2003 | Email from Joanne Spalding, CMS, to multiple CMS officials | R. Niemann, 10/11/07, Abbott Ex. 358 | AWP012-0002-04 | May | |
| 8582 | 12/1/2003 | Massachusetts  Medicaid State Plan Amendment 03-025 | | HHC006-0284 | May | |
| 8583 | 12/8/2003 | 42 U.S.C. § 1395u (2003) | Scully, 5/15/07, Abbott Ex. 194 | | May | |
| 8584 | 12/8/2003 | Excerpts from the Medicare Prescription Drug Improvement and Modernization Act of 2003, Pub. L. No. 108-173, § 303(c)(2), 117 Stat. 2066, 2233-54 (2003) | Dey S.J., 6/26/09, Ex. 40 | | May | |
| 8585 | 12/12/2003 | Fax from Mark Jones to Jamie Yavelberg attaching charts of prices for various manufacturers | M. Jones, 12/8/08, Dey Ex. 325 | VAC MDL 80423-432 | May | |
| 8586 | 12/15/2003 | Letter from John A. Stephen, NH DHHS Commisioner, to Pharmacy Provider | L. Farrand, 10/28/08, Dey Ex. 79 | NH02924 | May | |
| 8587 | 12/15/2003 | Letter from Russell Johnston to Medicaid Administrator | Carolyn Helton, 3/13/08, Dey Ex. 135 | AWQ021-0461 | Expect | |
| 8588 | 12/15/2003 | Letter from Russell Johnston to State Medicaid Administrator, dated December 15, 2003 | Dey S.J., 6/26/09, Ex. 122 | CT0024785 | Expect | |
| 8589 | 12/16/2003 | Memo from Mary Hayes Finch, Policy Advisor at Alabama Medicaid, to Commissioner Carol Herrmann Re: Proposed change in MAC pricing methodology | AL, Trial, DTX 336 | ALMED-390713 | May | |
| 8590 | 12/17/2003 | Nevada Medicaid State Plan Amendment 03-16 | | HHD041-0245 | May | |

| 8591 | 12/19/2003 | 42 U.S.C. § 1395w-3a (2003) | Scully, 7/13/07, Dey Ex. 26 | | Expect | |
| 8592 | 12/24/2003 | Department of Health and Human Services, Centers for Medicare and Medicaid Services, "CMS Manual System Pub. 100-04 Medicare Claims Processing, Transmittal 55" | Previously disclosed with Expert Report of Bradford | | May | |
| 8593 | 12/31/2003 | On-Site Audit Report Mina Pharmacy, Honolulu, Hawaii | Hiramatsu, 5/1/08, Ex. Hiramatsu 037 | | May | |
| 8594 | 2004 | Addendum to Supplemental Rebate Agreement, showing New Hampshire inclusion. | L. Farrand, 10/28/08, Dey Ex. 97 | Dey Labs 0360347-0360348 | May | |
| 8595 | 2004 | Draft Kentucky Administrative Regulation 907 KAR 1:018E | KY, Defs' Joint S.J., 10/15/08, Ex. 90 | KYDMSPL_0113400-0113411 | May | |
| 8596 | 2004 | Letter from John A. Stephen, NH DHHS Commisioner, to Pharmacy Provider | L. Farrand, 10/28/08, Dey Ex. 84 | NH02925-02927 | May | |
| 8597 | 2004 | New Hampshire State Plan Amendment 04-001 and associated materials | L. Farrand, 10/28/08, Dey Ex. 85 | NH00059-00066 | May | |
| 8598 | 2004 | United States Department of Veteran Affairs catalog entitled VA Federal Supply Schedules, dated 2004, available at http://www.gsaadvantage.gov/images/products/elib/pdf_files/va.pdf. | Dey S.J., 6/26/09, Ex. 44 | | May | |
| 8599 | 2004 | University of Rhode Island College of Pharmacy Statement on MAC | Rugg, 12/15/08, Dey Ex. 14 | | May | |
| 8600 | 2004 | Virginia Regulatory Town Hall Final Regulation Agency Background Document on State MAC Program | K. Hayashi, 12/4/08, Abbott Ex. 018 | 000000404-0410 | May | |

| 8601 | 2004 | Virginia State Plan Amendment 04-16 | | HHD039-0386-89, HHD039-0439, HHD039-0441 | May | |
| 8602 | 2004 | AMA FY 2004 Annual Report | | ALMED 831098 - 831146 | May | |
| 8603 | | INTENTIONALLY LEFT BLANK | | | | |
| 8604 | | INTENTIONALLY LEFT BLANK | | | | |
| 8605 | 2004 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | | | May | |
| 8606 | 2004 | 42 U.S.C. §§ 1395l(a), (b) | | | May | |
| 8607 | 2004 | Palmetto pricing array for Ipratropium Bromide | | AWQ037-0086-0089 | May | |
| 8608 | 2004 | Collection of documents from Mary Finch's files regarding "PR Campaign" | AL, M. Finch, 8/8/07, Def. Ex. 32 | ALMED-390412-416 | May | |
| 8609 | 2004 | Chart titled Rx Pricing made by Florida Medicaid to explain drug pricing to Senate committee | FL, Jerry Wells, 5/25/04, Wells Ex. 58 | | May | |
| 8610 | 1/1/2004 | CMS Record Retention Policy | V. Robey, 3/20/07, Abbott Ex. 73 | HHC013-1489-1547 | May | |
| 8611 | 1/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296124 - 163 | May | |
| 8612 | 1/2004 | OIG Report - Medicare Reimbursement for Lupron (OEI-03-03-00250) | L. Ragone, 4/18/07, Abbott Ex. 106 | | May | |
| 8613 | 1/2004 | OIG report - Update: Excessive Medicare Reimbursement for Albuterol (OEI-03-03-00510) | Dey S.J., 6/26/09, Ex. 55 | | Expect | |
| 8614 | 1/2004 | OIG Report - Update: Excessive Medicare Reimbursement for Ipratropium Bromide (OIG-03-03-00520) | Dey S.J., 6/26/09, Ex. 61 | | Expect | |

| 8615 | 1/1/2004 | Ohio Medicaid State Plan Amendment 03-023 | | HHD312-0007-08 | May | |
| 8616 | 1/2004 | Analysis of the Impact of Welfare and Institutions Code Section 14105.19 on Medi-Cal Reimbursement to Pharmacies for Drugs | CA, Rosenstein, 11/6/08, Ex. Rosenstein 30 | CAAG/DHS0085792-802 | May | |
| 8617 | 1/2/2004 | CMS Memorandum from Gregory Carson and Gerald Walters to All Medicare Carriers and Durable Medical Equipment Regional Carriers re: Carrier Subpoenas Seeking Documents Related to Pharmaceutical Litigation | | HHD927-0033-73 | May | |
| 8618 | 1/2/2004 | Email between Hawaii Medicaid officials regarding Medicare | Hiramatsu, 5/1/08, Ex. Hiramatsu 65 | HI_HI 000052735-37 | May | |
| 8619 | | INTENTIONALLY LEFT BLANK | | | | |
| 8620 | 1/2/2004 | Letter from Dennis G. Smith to Stan Rosenstein | Gorospe, 12/3/08, Ex. CA-Gorospe 24 | CAAG/DHS 0029134, HHD041-0169-74 | May | |
| 8621 | 1/8/2004 | Email and attachment from A. Williford to K. Chadwick and T. Afanassleva | AL, K. Chadwick, 10/23/07, Chadwick Ex. 28 | ALMED-390751-53 | May | |
| 8622 | 1/9/2004 | Email chain between M. Petersen and L. Jones | AL, Steckel, 4/18/07, Def. Exhibit 80 | ALMED-390599-604 | May | |
| 8623 | 1/16/2004 | 2004 Pharmacy Program Survey, Response by Kentucky | KY, Bahr, 1/29/08, Ex. Bahr 28 | KYDMSPL 64032-64050 | May | |
| 8624 | 1/19/2004 | Medicaid 2004/2005 Budget and Program Changes | | ALMED 255944 - 255945 | May | |
| 8625 | 1/20/2004 | Chapter 51, Pharmaceutical Services, Division of Medical Assistance And Health Services Pharmaceutical Services Manual N.J.A.C. | Vaccaro, 12/2/08, USA Ex. 3 | | May | |

| 8626 | 1/23/2004 | CMS approval letter and Virginia State Plan Amendment 03-09 | Tomlinson, 11/3/08, USA Ex. 17 | HHC007-0863, HHD039-0413-16 | May | |
| 8627 | 1/23/2004 | CMS approval letter and Virginia State Plan Amendment 03-10 | Tomlinson, 11/3/08, USA Ex. 16 | HHD039-0409, HHC007-0881, HHD039-0411 | May | |
| 8628 | 1/26/2004 | Email from Lynn DelVecchio to Elaine Elmore regarding drug price question | Duzor, 10/30/07, Abbott Ex. 371 | HHD086-0001 | May | |
| 8629 | 1/28/2004 | Email and attachments from B. Churchwell, Alabama Medicaid, to K. Chadwick, First DataBank re: Selected Price Logic Change | AL, K. Chadwick, 10/23/07, Chadwick Ex. 23 | ALMED-825403-15 | May | |
| 8630 | 1/28/2004 | Email from Churchwell to Williford re: folder request (and associated emails) | | ALMED 390866 - 390884 | May | |
| 8631 | 1/29/2004 | Letter and enclosed 2003 Q4 AMPs from Dey to CMS | | DEY-LABS-0303634-36 | Expect | |
| 8632 | 1/29/2004 | Letter and enclosed 2003 Q4 AMPs from Dey to First Health | | DEY-LABS-0303637-41 | May | |
| 8633 | 1/29/2004 | Letter and enclosed 2003 Q4 AMPs from Dey to NYS EPIC Program | | DEY-LABS-0303629-31 | May | |
| 8634 | 1/29/2004 | Letter from Dey to Medi-Cal EDS re: enclosed 2003 Q4 AMPs | | DEY-LABS-0303632-33 | May | |
| 8635 | 1/30/2004 | CMS Manual System, Pub. 100-04 Medicare Claims Processing (Transmittal 75) | Scully, 5/15/07, Abbott Ex. 193 | | May | |
| 8636 | 1/30/2004 | Pharmacy Update Transmittal No. 66 | Bridges, 12/10/08, Bridges 15 | ARK00000788-96, ARK00000783 | May | |
| 8637 | 02/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296164 - 216 | May | |
| 8638 | 2/2004 | OIG Report - Omission of Drugs from the Federal Upper Limit List in 2001 (OEI-03-02-00670) | Roxane S.J., 6/26/09, Ex. 140; Abbott Ex. 108 | | May | |

| 8639 | 2/1/2004 | Maryland Medicaid State Plan Amendment 04-23 | | HHD039-0130-33 | May | |
| 8640 | 2/3/2004 | Letter from Christine Zukas-Lessard to interested parties, followed by Letter from Christine Zukas-Lessard to Deirdre Duzor | Jude Walsh, 3/18/08, Ex. Abbott 858 | | May | |
| 8641 | | INTENTIONALLY LEFT BLANK | | | | |
| 8642 | 2/4/2004 | ARA memo from McDonald to Chain Drug Committee re: budget deficit | | ARA-AL 00000223 - 00000226 | May | |
| 8643 | 2/12/2004 | CMS approval letter and Virginia State Plan Amendment 03-15 | Tomlinson, 11/3/08, USA Ex. 19 | HHC007-0887-96 | May | |
| 8644 | 2/12/2004 | Document entitled "DRAFT Pharmacy TAG Minutes Thursday, February 12, 2004" | Duzor, 2/27/08, Abbott Ex. 495 | NASMD-0001285 - NASMD-0001287 | May | |
| 8645 | 2/13/2004 | CMS Memorandum from Gregory Carson and Gerald Walters to All Medicare Carriers and Durable Medical Equipment Regional Carriers re: Production of Documents Identified in Response to Carrier Subpoenas Seeking Documents Related to Pharmaceutical Litigation - AWPMDL #2 | | HHD927-0074-78 | May | |
| 8646 | | INTENTIONALLY LEFT BLANK | | | | |
| 8647 | 2/18/2004 | Chart: State Rx Program Comparisons | | ALMED 338621 - 338627 | May | |
| 8648 | | INTENTIONALLY LEFT BLANK | | | | |
| 8649 | | INTENTIONALLY LEFT BLANK | | | | |
| 8650 | 2/19/2004 | Email communication between M. Butt and E. Robinson re: Medicaid Pharmacy Rates | Butt, 2/8/10, Butt Ex. 28 | NYCO AWP NYDOH 09344 - 9346 | May | |

| 8651 | 2/20/2004 | On-site Audit Report, Queen's Physician Office Building II Pharmacy, Medicaid Provider No.: 1202578, presented to: Med-Quest Division of the State of Hawaii Department of Human Services | Hiramatsu, 6/11/09, Hiramatsu 105 | HI_HI 000032934-939, 33017-18 | May | |
| 8652 | 2/23/2004 | Testimony of Jeffrey Lewis (Heinz Philanthropies) before Idaho Legislature; http://www.legislature.idaho.gov/sessioninfo/2003/interim/healthmin0223.html | | | May | |
| 8653 | 2/26/2004 | Amendment to State Plan Amendment | Shirley, 12/2/08, Ex. Dey 509 | IN-00000100-0120 | May | |
| 8654 | 2/27/2004 | Letter from Larry Reed, Co-Director, Pharmacy Team, at CMS, to Mary Kennedy, Medicaid Director of the Minnesota Department of Human Services, regarding MN SPA | L. Reed, 10/22/08, Roxane Ex. 139 | HHC 009-1549 | May | |
| 8655 | 03/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296217 - 269 | May | |
| 8656 | 3/2004 | Emails to Louise Jones re: Medicaid AWP | | ALMED-289174 - ALMED-289188 | May | |
| 8657 | 3/5/2004 | Email from Churchwell to Jones re: Research Summary FSS-Pharmacy 3-5 (and associated documents) | AL, Trial, DTX 663 | ALMED-357716-719 | May | |
| 8658 | 3/11/2004 | Hawaii Administrative Rules for Medicaid Program | Hiramatsu, 5/1/08, Ex. Hiramatsu 4 | HI_HI 000001563-72 | May | |
| 8659 | 04/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296270 - 322 | May | |

| 8660 | 4/1/2004 | Medicare Prescription Drug, Improvement and Modernization Act of 2003 (MMA), Pub. L. 108-173, 117 Stat. 2066 (2003) (effective April 1, 2004) | | | May | |
|------|----------|----|----|----|----|----|
| 8661 | 4/5/2004 | Kentucky Administrative Regulation 907 KAR 1:019E | KY, Defs' Joint S.J., 10/15/08, 92 | KYLEG05029-05059 | May | |
| 8662 | 4/7/2004 | Email from Karen Lewis to George Oestreich enclosing memo titled "AWP and Missouri" | MO, Oestreich 11/27/07, Missouri 206 | RDE-004620-21 | May | |
| 8663 | 4/8/2004 | NACDS Memo from D. Masten to C. Polley re: Southeastern Region Weekly Report | | NACDS-AL 0414-0420 | May | |
| 8664 | 4/14/2004 | Public hearing testimony from Montana Medicaid Pharmacy Program Officer, related to the proposed and rejected change to AWP-25% reimbursement for generic drugs | MT, Defs' Joint S.J., 2/8/07, Ex. 54 | MT005768-005771 | May | |
| 8665 | 4/18/2004 | Maine Medicaid State Plan Amendment 04-008 | | HHD040-0084-85 | May | |
| 8666 | 4/21/2004 | White paper-Changes in Pharmacy Reimbursement | Gorospe, 9/22/08, Ex. Gorospe 52 | CAAG/DHS 0084628-31 | May | |
| 8667 | 4/22/2004 | CMS letter to NH DHHS Commisioner John A. Stephen regarding NH SPA 04-005 | L. Farrand, 10/28/08, Dey Ex. 95 | NH00092-000112 | May | |
| 8668 | 4/22/2004 | Email from Kevin Gorospe to Stan Rosenstein and others | Gorospe, 5/6/2009, Ex. Gorospe 48 | CAAG/DHS-E0029571 | May | |
| 8669 | 4/22/2004 | News Release: HHS Approves First-Ever Multi-State Purchasing Pools for Medicaid Drug Programs | Hiramatsu, 5/1/08, Ex. Hiramatsu 34 | | May | |

| 8670 | 4/23/2004 | West's Ann.Cal Welf.& Inst. Code §14105.45 | Gorospe, 12/3/2008, Exhibit CA-Gorospe 25 | | May | |
| 8671 | 4/29/2004 | Letter and enclosed 2004 Q1 AMPs from Dey to CMS | | DEY-LABS-0301610-11 | Expect | |
| 8672 | 4/29/2004 | Letter and enclosed 2003 Q1-4, 2004 Q1 AMPs from Dey to First Health | | DEY-LABS-0301620-26 | May | |
| 8673 | 4/29/2004 | Letter and enclosed 2004 Q1 AMPs from Dey to Medi-Cal EDS and NYS EPIC Program | | DEY-LABS-0301613-18 | May | |
| 8674 | 05/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296323 -375 | May | |
| 8675 | 5/2004 | OIG Report - Medicare Reimbursement for Existing End-Stage Renal Disease Drugs (OEI-03-04-00120) | L. Ragone, 4/18/07, Abbott Ex. 109 | | May | |
| 8676 | 5/13/2004 | AMA Letter from Herrmann to Association Leaders re: Pharmacy Advisory Group | | ALMED 285267 | May | |
| 8677 | 5/14/2004 | Email and attachment from K. Gorospe to S. Rosenstein and R. Martinez re: Pharmacy reduction - policy change 156 | CA, Rosenstein, 5/19/09, Ex. Rosenstein 15 | CAAG/DHS-E0031787-89 | May | |
| 8678 | 5/20/2004 | Document entitled "DRAFT Pharmacy TAG Minutes Thursday, May 20, 2004" | Duzor, 2/27/08, Abbott Ex. 496 | NASMD-0001288 - NASMD-0001292 | Expect | |
| 8679 | 5/24/2004 | Pharmacy Services Division Project List | | ALMED 299751 - 299754 | May | |
| 8680 | 06/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296376 -433 | May | |
| 8681 | 6/1/2004 | Print-out from the FDA website | Tawes, 12/2/08, Roxane Ex. 188 | HHD162-0224-0225 | May | |

| 8682 | 6/7/2004 | Document entitled "Transmittal No.37 - Federal Upper Limit Drug List, June 7, 2004" | Gaston, 3/19/08, NY Counties Defs Ex. 9 | | May | |
| 8683 | 6/15/2004 | Redacted Email to D. Hillblom | CA, D. Hillblom, 9/23/08, Ex. Hillblom 32 | CAAG/DHS0077671 | May | |
| 8684 | | INTENTIONALLY LEFT BLANK | | | | |
| 8685 | 6/24/2004 | Letter from John L. Kiefhaber, Exec. Dir., KPhA, to Chairman Randy Peterson, Health Care Access Improvement Panel, Governor's Office of Health Planning Finance | | KHPA123613 | May | |
| 8686 | 6/25/2004 | Email from B. Wright at Hearst to Dave Kuehl at AmerisourceBergen attaching a letter, a Non-Disclosure Agreement and Drug Pricing Policy | AL, Trial, DTX 1444 | ABC(AWP)001954-966 | May | |
| 8687 | 6/29/2004 | CMS letter to NH DHHS Commisioner John A. Stephen regarding NH SPA 04-001 | L. Farrand, 10/28/08, Dey Ex. 86 | NH00071-00072 | May | |
| 8688 | 07/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295780 - 838 | May | |
| 8689 | 7/1/2004 | Florida Agency for Health Care Administration's State Plan Amendment, Transmittal No. 2004-024 | Dey S.J., 6/26/09, Ex. 255 | HHD111-2393 | May | |
| 8690 | 7/1/2004 | Supplemental Rebate Agreement between Florida and Dey, L.P. | | DEY-LABS-0360799-814 | May | |
| 8691 | 7/1/2004 | Florida Medicaid State Plan Amendment 2004-024 | | HHD087-1656-60 | May | |
| 8692 | 7/1/2004 | Georgia Medicaid State Plan Amendment 04-011 | | HHD087-2827-32 | May | |
| 8693 | 7/1/2004 | Maryland Medicaid State Plan Amendment 05-03 | | HHD039-0242 | May | |

| 8694 | 7/1/2004 | Massachusetts Medicaid State Plan Amendment 04-009 | | HHD168-0370-71 | May | |
| 8695 | 7/9/2004 | Email from Patrick Collins (ZLB Behring) to Patty Steward re replacement of AWP model with AMP for reimbursement | | AWP-IL-00055964 - AWP-IL-00055971 | May | |
| 8696 | 7/12/2004 | Memorandum from Mark B. Moody to Interested Parties re: Medicaid Preferred Drug List (PDL) and Supplemental Rebates | WI, Trial, DX-0952 | | May | |
| 8697 | 7/16/2004 | Document with the header "CMS1429P" | Vito, 2/5/08, Abbott Ex. 472 | HHD 0611122-1190 | May | |
| 8698 | 7/16/2004 | MaineCare memo to Pharmacy providers. "MaineCare Proposed MACs," available at http://mwpro.ghsinc.com/mwpro/mwsubscribe/index.php?what=showarchive&nId=58 | Previously disclosed with Expert Report of Bradford | | May | |
| 8699 | 7/21/2004 | Email from L. Harper to M. McNeill | | VDP_0919733-34 | Expect | |
| 8700 | 7/22/2004 | ID Dep't of Health & Welfare, State MAC Program for Multi-Source Prescription Drugs | ID, Leary, 12/1/09, Ex. Leary 13 | ID223502 - 3718 | May | |
| 8701 | 7/22/2004 | Myers & Stauffer - "Acquisition Cost Survey Results, State MAC Rate Calculations and Fiscal Savings Estimates" | | ID 223719-916 | May | |
| 8702 | 7/22/2004 | AMA Briefing for Finance Director and Assistant Finance Director | | ALMED-825462 - 825500 | May | |
| 8703 | 7/29/2004 | Letter and enclosed 2004 Q2 AMPs from Dey to CMS | | DEY-LABS-0362432-33 | Expect | |
| 8704 | 7/29/2004 | Letter and enclosed 2004 Q2 AMPs from Dey to NYS EPIC Program, First Health, CMS and Medi-Cal EDS | | DEY-LABS-0302203-20 | May | |
| 8705 | 08/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295839 - 895 | May | |

| 8706 | 8/2004 | Muse & Associates Report - The Costs of Delivering Inhalation Drug Services to Medicare Beneficiaries | Defs' Common S.J. Resp., 8/28/09, Ex. 215 | | Expect | |
| 8707 | | INTENTIONALLY LEFT BLANK | | | | |
| 8708 | 8/2/2004 | Memorandum from Jerry Dubberly to Mark Trail | Defs' Common Sur-Reply to U.S. S.J., 10/15/09, Ex. D | | Expect | |
| 8709 | | INTENTIONALLY LEFT BLANK | | | | |
| 8710 | 8/23/2004 | Email to Churchwell re: HWT's Final Vulnerability Analysis for Alabama plus comments | | ALMED 377533 | May | |
| 8711 | 8/27/2004 | Email and attachment from T. Cornforth to S. Rosenstein | CA, Rosenstein, 11/6/08, Ex. Rosenstein 29 | CAAG/DHS0087877-85 | May | |
| 8712 | 8/30/2004 | Abt Associates Final Report entitled "Medicaid and Medicare Drug Pricing: Strategy to Determine Market Prices" | Duzor, 10/30/07, Abbott Ex. 381 | | Expect | |
| 8713 | 09/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295896 - 954 | May | |
| 8714 | 9/2004 | OIG Report - Variation in State Medicaid Drug Prices, OEI-05-02-00681 (September 2004) | Roxane S.J., 6/26/09, Ex. 199 | ALMED-366986 - ALMED-367033 | May | |
| 8715 | 9/1/2004 | Pharmacy Benefits Management contract between Kentucky Medicaid and First Health Services Corporation | KY, Defs' Joint S.J., 10/15/08, Ex. 84 | KY_DMS_518-570 | May | |
| 8716 | 9/3/2004 | Nevada Medicaid email regarding Senior Rx Program fowarding letter to PBM Catalyst Rx | NV, Defs' Joint S.J., 2/8/07, Ex. 78 | NV020773-75 | May | |

| 8717 | 9/9/2004 | Organizational chart for CMS | Bailey, 3/20/07, Abbott Ex. 76 | | May | |
| 8718 | 9/9/2004 | Safe and Effective Approaches to Lowering State Prescription Drug Costs: Best Practices Among State Medicaid Drug Programs (available at www.cms.hhs.gov) | Previously disclosed with Expert Report of Stiroh | | May | |
| 8719 | 9/13/2004 | Email chain between J. Wells and G. Crayton | FL, G. Crayton, 5/15/06, Crayton 282 | EFL00005736-37 | May | |
| 8720 | 9/17/2004 | OEI Inspection Schedule for Omission of Drugs From the Federal Upper Limit List in 2001 (OEI-03-02-00670) | Vito, 12/2/08, Roxane Ex. 193 | HHD160-0013 | May | |
| 8721 | 10/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295955-006 | May | |
| 8722 | 10/2004 | GAO Report - Medicare: Appropriate Dispensing Fee Needed for Suppliers of Inhalation Therapy Drugs | Previously disclosed with Expert Reports of Stiroh and Bradford | | Expect | |
| 8723 | 10/2004 | Letter from Russell Johnston to State Medicaid Administrator, dated October 2004 | Dey S.J., 6/26/09, Ex. 129 | VA_000001648 | May | |
| 8724 | 10/2004 | NCPA-Pfizer Digest 2004 | AL, J. Rector, 8/29/07, NCPA 7 | NCPA 001626-696 | May | |
| 8725 | 10/2004 | Report by Hawaii Medicaid to the Legislature on Prescription Drugs | Hiramatsu, 5/1/08, Ex. Hiramatsu 66 | HI_HI 000055790-807 | May | |
| 8726 | | INTENTIONALLY LEFT BLANK | | | | |
| 8727 | 10/6/2004 | Email from Mary Finch to Karen Meyer re: Drugs for Invoice Audits and attachments | | ALMED 339634 - 339637 | May | |
| 8728 | | INTENTIONALLY LEFT BLANK | | | | |
| 8729 | 10/8/2004 | Email from Finch to Herrmann and Jones re: price comparisons (with attachment) | | ALMED 339629 - 339632 | May | |
| 8730 | 10/8/2004 | Email from Jones to McNeill (Texas) re: AMP reporting legislation | | ALMED 339633 | May | |

| 8731 | | INTENTIONALLY LEFT BLANK | | | | |
| 8732 | 10/29/2004 | AMP Drug Sample spreadsheet | | ALMED-339617 - ALMED-339619 | May | |
| 8733 | 10/29/2004 | Letter and enclosed 2004 Q1, 3 AMPs from Dey to CMS | | DEY-LABS-0362434-37 | Expect | |
| 8734 | 10/29/2004 | Letter and enclosed 2004 Q3 AMPs from Dey to NYS EPIC Program | | DEY-LABS-0303047-48 | May | |
| 8735 | 10/29/2004 | Letter and enclosed 2004 Q3 AMPs from Dey to First Health | | DEY-LABS-0303044-45 | May | |
| 8736 | 11/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296007 -062 | May | |
| 8737 | 11/2004 | Alabama Medicaid Provider Enrollment Application Packet | AL, M. Timmerman, 7/30/07, Def. Ex. 363 | http://www.mh.alabama.gov/Downloads/SA/SA090223_MentalHealthApplication.pdf | May | |
| 8738 | | INTENTIONALLY LEFT BLANK | | | | |
| 8739 | 11/1/2004 | Michigan Medicaid State Plan Amendment 04-13 | | HHD075-0160-161 | May | |
| 8740 | 11/2/2004 | Letter from Trudie E. Carmichael to Anne Marie Liu | Dubberly, 12/15/08, Ex. Georgia 16 | | May | |
| 8741 | 11/3/2004 | CMS approval letter and Washington State Plan Amendment 03-019 | M. Davis, 12/3/08, USA Ex. 026 | WA-00000012-022 | Expect | |
| 8742 | 11/5/2004 | Facsimile from Jerry Dubberly to Claire Hardwick | Dubberly, 12/15/08, Ex. Georgia 29 | | May | |
| 8743 | | INTENTIONALLY LEFT BLANK | | | | |
| 8744 | 11/10/2004 | Email from Hall to Finch re: VA Pricing | | ALMED 836060 | May | |
| 8745 | 11/15/2004 | 69 Fed. Reg. 66335-66434 | | | May | |
| 8746 | | INTENTIONALLY LEFT BLANK | | | | |

| 8747 | 11/15/2004 | Preliminary Audit Report, Hawaii Medical Service Association, Presented to: State of Hawaii Department fo Human Services, Med-Quest Division | Hiramatsu, 7/14/09, Hiramatsu 112 | HI_HI 000032227-247 | May | |
| 8748 | 11/29/2004 | Virginia Register of Regulations | Tomlinson, 11/3/08, USA Ex. 18 | | May | |
| 8749 | | INTENTIONALLY LEFT BLANK | | | | |
| 8750 | 11/29/2004 | Email from B. Churchwell to R. Hornsby and S. Preston re: AWP/WAC % Change | AL, Steckel, 3/28/07, Ex. Steckel 11 | ALMED-392519 | May | |
| 8751 | 11/30/2004 | Email from Finch to Churchwell, Hall, and Jones re: AMP Update | | ALMED 390409 | May | |
| 8752 | 12/2004 | CBO Report - Medicaid's Reimbursements to Pharmacies for Prescription Drugs | Defs' Common S.J. Resp., 8/28/09, Ex. 83; Abbott Ex. 475 | | May | |
| 8753 | 12/2004 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0296063 - 122 | May | |
| 8754 | 12/2004 | OIG Report - Addition of Qualified Drugs to the Medicaid Federal Upper Limit List (OEI-03-04-00320) | Tawes, 4/24/07, Abbott Ex. 123 | | May | |
| 8755 | 12/2004 | December 2004 NACDS "Talking Points on Medicaid Reimbursement" (and associated documents) | | ALMED 289189 - 289200 | May | |
| 8756 | 12/2/2004 | Email from P. Gladden to G. Spain | TX, Sandoz S.J., 10/30/09, Ex. 74 | TXMGT033901-02 | May | |
| 8757 | 12/2/2004 | Document entitled "AMP Issues" | | ALMED 339600 - ALMED 339601 | May | |
| 8758 | 12/2/2004 | Notes on AMP Proposal | | ALMED-339598 - ALMED-339599 | May | |
| 8759 | 12/2/2004 | Spreadsheet re: Brand Name Drugs Only and All Drugs | | ALMED-829750 | May | |

| 8760 | 12/3/2004 | Kentucky Administrative Regulation 907 KAR 1:018E | KY, Defs' Joint S.J., 10/15/08, Ex. 88 | KYLEG03974-03990 | May | |
| 8761 | 12/3/2004 | Kentucky State Plan excerpt regarding pharmacy reimbursement | KY, Defs' Joint S.J., 10/15/08, Ex. 86 | KY_DMS_136906-136918 | May | |
| 8762 | 12/3/2004 | AMP Proposal | | ALMED-390410 -411 | May | |
| 8763 | 12/3/2004 | Kentucky Medicaid State Plan Amendment 04-007 | | HHD087-4315-320 | May | |
| 8764 | | INTENTIONALLY LEFT BLANK | | | | |
| 8765 | 12/7/2004 | AMP Proposal | | ALMED-339585 - ALMED-339587 | May | |
| 8766 | | INTENTIONALLY LEFT BLANK | | | | |
| 8767 | 12/15/2004 | Nevada Medicaid State Plan Amendment 04-018 | | HHD041-0244 | May | |
| 8768 | 12/15/2004 | Letter from Michael Vincent, Hawaii Deputy Attorney General, to Richard Kolbe, Claims Administration, Re: Pharmacy Claims Review Reimbursement Rates Summary Attached | Hiramatsu, 7/14/09, Hiramatsu 111 | HI_HI 000031820-821 | May | |
| 8769 | 12/16/2004 | E-mails from Ted Collins to Carol Neeno, DHFS | WI Defs' Joint Resp., 1/15/08, Ex. 54 | WI-Prod-AWP-061530-061531 | May | |
| 8770 | 12/16/2004 | Myers and Stauffer "Idaho: FAQ," available at http://www.mslcidaho.com/MAC_List/documents/FAQs.htm | Previously disclosed with Expert Report of Bradford | | May | |
| 8771 | 12/21/2004 | White Paper: Alaska Drug and Dispensing Costs, prepared by Dave Campana | Campana, 8/20/08, Ex. Campana 57 | AWP-AK-00000040-43 | May | |
| 8772 | | INTENTIONALLY LEFT BLANK | | | | |
| 8773 | 2005 | 42 C.F.R. § 414.1001 (2005) | Dey S.J., 6/26/09, Ex. 184 | | Expect | |
| 8774 | 2005 | 42 C.F.R. § 414.707 (2005) | | | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8775 | 2005 | 55 Pa. Code Ch. 1121 (2005), available at www.pabulletin.com/secure/data/vol35/35-34/1561.html | Dey S.J., 6/26/09, Ex. 290 | | May | |
| 8776 | 2005 | Document entitled "First DataBank 2005 Customer Seminar Session Abstracts" | AL, P. Morgan, 8/27/07, Morgan 17 | FDB/Alabama 101361-372 | May | |
| 8777 | 2005 | Email from Nancy Nesser, Oklahoma Medicaid, to other Medicaid officials | Nesser, 12/12/08, Roxane-OK Ex. 15 | ALMED-322686-689 | May | |
| 8778 | 2005 | First Health Services Corp. Analysis of Hawaii Medicaid Prescription Payment Algorithm | Hiramatsu, 5/1/08, Ex. Hiramatsu 50 | HI_HI 000003149-50 | May | |
| 8779 | 2005 | National Association of State Medicaid Directors Pharmacy Technical Advisory Group Conference Call Draft Minutes | R. Reid, 12/15/08, Dey Ex. 620 | HHD262-000101-102 | May | |
| 8780 | 2005 | New Jersey State Plan Amendment 05-08-MA | Vaccaro, 12/2/08, USA Ex. 18 | HHD037-0077-0081 | May | |
| 8781 | 2005 | Virginia State Plan Amendment 05-22 | Tomlinson, 11/3/08, USA Ex. 25 | | May | |
| 8782 | 2005 | Wyoming Medicaid Office of Pharmacy Services statement regarding Deficit Reduction Act | Homar, 12/2/08, Roxane Ex. 12 | WY00000849 | May | |
| 8783 | 2005 | Excerpt from the FDA Approved Drug Products with Therapeutic Equivalence Evaluations (25th Edition) | NY, Gail Sexton, 5/20/08, Sexton Ex. 10 | | May | |
| 8784 | 2005 | Missouri's response to National Pharmaceutical Council Pharmacy Program Survey for Calendar Year 2005, Pharmaceutical Benefits Under State Medical Assistance Programs | | GOE-038277-290 | May | |
| 8785 | 2005 | "Summary of Administration's Proposals" and associated documents (2005) | | ALMED 322542 - 322557 | May | |
| 8786 | 2005 | Compilation of documents re: Pharmacy Advisory Meetings (2005) | | ALMED 284861 - 284873 | May | |

| 8787 | | INTENTIONALLY LEFT BLANK | | | | |
|---|---|---|---|---|---|---|
| 8788 | 2005 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 8789 | 2005 | 42 U.S.C.A. § 1396r-8 (2005) | | | May | |
| 8790 | 2005 | 42 U.S.C.S. § 1395w-3a (2005) | | | May | |
| 8791 | 2005 | 42 C.F.R. § 414.1000 (2005) | | | May | |
| 8792 | 2005 | 42 C.F.R. § 447.301 (2005) | | | May | |
| 8793 | 2005 | 42 C.F.R. § 447.331 (2005) | | | May | |
| 8794 | 2005 | 42 C.F.R. § 447.332 (2005) | | | May | |
| 8795 | 2005 | 42 C.F.R. § 447.333 (2005) | | | May | |
| 8796 | 2005 | 42 C.F.R. § 447.334 (2005) | | | May | |
| 8797 | 1/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295364-403 | May | |
| 8798 | 1/2005 | January 2005 Payment Allowance Limits for Medicare Part B Drugs 1/1/05-3/31/05 | E. Richter, 12/7/07, Abbott Ex. 420 | | Expect | |
| 8799 | 1/1/2005 | New Product Packaging Announcements for Dey drugs | R. Stevens, 12/15/08, Dey Ex. 533 | Dey-Labs-0294381-0294386 | Expect | |
| 8800 | 1/1/2005 | Virginia Medicaid Report Maximum Allowable Cost Program Reimbursement Methodology for Generic Drugs | K. Hayashi, 12/4/08, USA Ex. 002 | ATP142-0651-0658 | May | |
| 8801 | | INTENTIONALLY LEFT BLANK | | | | |
| 8802 | 1/1/2005 | Massachusetts Medicaid State Plan Amendment 05-003 | | HHD040-0015 | May | |
| 8803 | 1/3/2005 | Letter from Linda Minamoto to Stan Rosenstein | Gorospe, 12/3/08, Exhibit CA-Gorospe 26 | CAAG/DHS 0028969-77 | May | |
| 8804 | | INTENTIONALLY LEFT BLANK | | | | |
| 8805 | 1/11-12/2005 | Excerpts from the depositions of Patricia Kay Morgan, dated 1/11/05 and 1/12/05, in the MDL | MA, P. Morgan, 11/30/07, Morgan Ex. 18 | | May | |

| 8806 | 1/12/2005 | Letter to Estelle Richman, Secretary-DPW, from Senator James Rhoades, regarding draft regulation changing reimbursement | | PA 704640-643 | May | |
| 8807 | 1/14/2005 | Letter to Estelle Richman, Secretary-PA DPW, from PA Senator Don White, requesting reevaluation of DPW's proposed Medicaid pharmacy reimbursement | | PA 704619 | May | |
| 8808 | 1/25/2005 | DHFS 2005-07 Biennial Budget Issue Paper, Topic: Pharmacy Reimbursement | WI, Defs' Joint Resp., 1/15/08, Ex. 33 | WI-Prod-AWP-106500-106502 | May | |
| 8809 | 1/28/2005 | Kentucky Administrative Regulation 907 KAR 1:018E | KY, Defs' Joint S.J., 10/15/08, Ex. 94 | KYLEG03708-03731 | May | |
| 8810 | 1/28/2005 | Letter and enclosed 2004 Q4 AMPs from Dey to NYS EPIC Program, First Health, CMS and Medi-Cal EDS | | DEY-LABS-0298581-98 | May | |
| 8811 | 1/28/2005 | Letter and enclosed 2004 Q4 AMPs from Dey to CMS | | DEY-LABS-0363071-72 | Expect | |
| 8812 | 1/28/2005 | MA Pharmacy Advisory Board Meeting Notes | MA, S. Grossman, 10/24/07, Ex. MPha 5 | | May | |
| 8813 | 02/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295404 - 471 | May | |
| 8814 | 2/3/2005 | Email chain between Nevada Medicaid officials regarding White House Conference Call re: Medicaid | NV, Defs' Joint S.J., 2/8/07, Ex. 32 | | May | |
| 8815 | 2/10/2005 | Illinois Department of Healthcare and Family Services, "Informational Notice Re: State Maximum Allowable Cost Program for Multi-Source Prescription Drugs," available at www.hfs.illinois.gov/html/021405_pharmacy.html | Previously disclosed with Expert Report of Bradford | | May | |
| 8816 | | INTENTIONALLY LEFT BLANK | | | | |

| 8817 | 2/11/2005 | Commonwealth Of Massachusetts Regulation Filing | MA, P. Jeffrey, 10/19/07, MA 004 | | May | |
| 8818 | 2/15/2005 | Document entitled "Federal Upper Limit System" and attachments | Gaston, 3/19/08, NY Counties Defs Ex. 18 | HHD175-1059 - HHD175-1063 | May | |
| 8819 | 2/16/2005 | Statewide News Release, Kentucky Pharmacists, Fletcher Administration Officials Reach Agreement | KY, Defs' Joint S.J., 10/15/08, Ex. 93 | KYDMSPL1012649-1012650 | May | |
| 8820 | 2/23/2005 | Kentucky Medicaid State Plan Amendment 05-004 | | HHD087-4519-525 | May | |
| 8821 | 03/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295472 - 556 | May | |
| 8822 | 3/1/2005 | Michigan Medicaid State Plan Amendment 05-03 | | HHD075-0168-170 | May | |
| 8823 | 3/7/2005 | Email from Littlejohn re: golden springs hwt (and associated documents) | | ALMED-276672 - 276723 | May | |
| 8824 | 3/8/2005 | Letter from Montana Medicaid to United States Congressman regarding Medicaid Drug Reimbursement | MT, Defs' Joint S.J., 2/8/07, Ex. 66 | MT029085-029089 | May | |
| 8825 | 3/15/2005 | Document titled Federal Upper Limit System | NY, Gail Sexton, 5/20/08, Sexton Ex. 7 | HHD175-1072 | May | |
| 8826 | 3/30/2005 | Kentucky Administrative Regulation 907 KAR 1:018E | KY, Defs' Joint S.J., 10/15/08, Ex. 95 | KYLEG03918-03942 | May | |
| 8827 | 4/2005 | April 2005 Payment Allowance Limits for Medicare Part B Drugs 4/1/05-6/30/05 | E. Richter, 12/7/07, Abbott Ex. 421 | | May | |
| 8828 | 04/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295557 - 642 | May | |
| 8829 | 4/4/2005 | Emails including one between Jerry Wells and David Campana and Drug Pricing Policy | Campana, 8/20/08, Ex. Campana 58 | AWP-AK-00011319-21 | May | |

| 8830 | 4/4/2005 | Virginia Register of Regulations | Tomlinson, 11/3/08, USA Ex. 21 | | May | |
| 8831 | 4/4/2005 | Email from Churchwell to Searcy, Hall, Littlejohn, Finch, McIntyre, and Minnifield re: New Drug Pricing Policy (with attachments) | | ALMED 770607 - 770612 | May | |
| 8832 | 4/5/2005 | Article from The Denver Post, dated April 5, 2005 | Dey S.J. Opp., 8/28/09, Ex. 370 | | May | |
| 8833 | 4/5/2005 | Powerpoint presentation entitled "Everything You Always Wanted to Know About Pricing Data, First DataBank 2005 Customer Seminar" | AL, P. Morgan, 8/27/07, Morgan 13 | FDB-ALABAMA 087377-418 | May | |
| 8834 | 4/14/2005 | Email and attachment from Matt Sneed III to Andy Vasquez re: Notes on AMP/WAC comparison | TX, Mylan S.J., 10/30/09, Ex. 22 | VDP_0947717-18 | Expect | |
| 8835 | 4/19/2005 | Letter from Kentucky Medicaid to providers regarding compromise in reimbursement | KY, Defs' Joint S.J., 10/15/08, Ex. 91 | | May | |
| 8836 | 4/21/2005 | Letter from Myers and Stauffer to James Parker | Roxane S.J., 6/26/09, Ex. 206 | AWP-IL-00025984 | May | |
| 8837 | 4/22/2005 | Letter from Illinois Department of Public Aid to Pharmacy Owners/Managers | Roxane S.J., 6/26/09, Ex. 207 | AWP-IL-00001108-09 | May | |
| 8838 | 4/25/2005 | Spreadsheet and email re: 340B Pricing | | ALMED-35 1400 - ALMED-35 1401 | May | |
| 8839 | 4/29/2005 | Letter and enclosed 2005 Q1 AMPs from Dey to CMS | | DEY-LABS-0299278-79 | Expect | |
| 8840 | 4/29/2005 | Letter and enclosed 2005 Q1 AMPs from Dey to CMS, NYS EPIC Program, First Health, and Medi-Cal EDS | | DEY-LABS-0298917-34 | May | |

| 8841 | 4/30/2005 | Memorandum from Christopher Decker, PSW, to Members of the Joint Committee on Finance, "Wisconsin Medicaid Pharmacy Reimbursement: Why Changes are Necessary" | WI, C. Decker, 12/11/06, PSW Ex. 1 | PSW_00006120-26 | May | |
| 8842 | 05/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295643 - 709 | May | |
| 8843 | 5/9/2005 | Email from Elaine Elmore (CMS) to Yolanda Reese (CMS) regarding Alabama Ingredient Cost | Roxane S.J., 6/26/09, Ex. 200 | HHD086-0010 | May | |
| 8844 | 5/10/2005 | Emails between Alabama Medicaid personnel regarding a request from CMS for clarification about Alabama reimbursement methodology | Roxane S.J., 6/26/09, Ex. 202 | ALMED 808004-05 | May | |
| 8845 | 5/12/2005 | Email from Elaine Elmore (CMS) to Yolanda Reese (CMS) regarding Alabama Ingredient Cost | Roxane S.J., 6/26/09, Ex. 201 | HHD086-0011-0012 | May | |
| 8846 | 5/26/2005 | Legislative Fiscal Bureau, Joint Committee on Finance, Prescription Drug Reimbursement Rates, Paper #371 | WI, Defs' Joint Resp., 1/15/08, Ex. 66 | NACDS-WI 0176-0188 | May | |
| 8847 | 06/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295710 - 778 | May | |
| 8848 | 6/2005 | OIG Report - Comparison of Medicaid Federal Upper Limit Amounts to Average Manufacturer Prices (OEI 03-05-00110) | Roxane S.J., 6/26/09, Ex. 146 | | Expect | |
| 8849 | 6/2005 | OIG Report - Medicaid Drug Price Comparison: Average Sales Price to Average Wholesale Price (OEI-03-05-00200) | L. Ragone, 4/18/07, Abbott Ex. 97 | | May | |

| 8850 | 6/2005 | OIG Report - Medicaid Drug Price Comparisons: Average Manufacturer Price to Published Prices (OEI-05-05-00240) | Defendant's Ex. 233 | | Expect | |
| 8851 | 6/8/2005 | Email from Angela Wilson to Rhonda Driver regarding Dey and Warrick, attaching drug prices | MO, R. Driver, 10/18/07, Ex. 110 | RDE-008413-424 | May | |
| 8852 | 6/17/2005 | 22 M.R.S.A. §2698-B | | | Expect | |
| 8853 | 6/15/2005 | AMA Memo re: Medicare's New Pricing Methodology using Average Sales Price | | | May | |
| 8854 | 6/21/2005 | Congressional Budget Office, "The Rebate Medicaid Receives on Brand-name prescription drugs" | Previously disclosed with Expert Report of Bradford | | May | |
| 8855 | 6/30/2005 | New Mexico Register, New Mexico Administrative Code, 8.324.4.16, Volume XVI, Number 12 | Previously disclosed with Expert Report of Bradford | | May | |
| 8856 | 07/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295173 - 233 | May | |
| 8857 | 7/2005 | July 2005 Payment Allowance Limits for Medicare Part B Drugs 7/1/05-9/30/05 | E. Richter, 12/7/07, Abbott Ex. 423 | | May | |
| 8858 | 7/2005 | Outpatient Pharmacy Reimbursement (COS 300, 321) Georgia Medicaid Program | Dubberly, 12/15/08, Ex. Georgia 4 | | May | |
| 8859 | 7/2005 | Emails re: ABP | | ALMED-322698 - ALMED-322701 | May | |
| 8860 | 7/1/2005 | Mississippi Medicaid State Plan Amendment 05-010 | | HHD112-1467-68 | May | |
| 8861 | 7/1/2005 | West Virginia Medicaid State Plan Amendment 05-03 | | HHD308-0249-252 | May | |
| 8862 | 7/19/2005 | Email, Cody Wilberg (MN), Mary Obley | | KHPA084203 | May | |
| 8863 | 7/20/2005 | CBO Testimony Before the Senate Special Committee on Aging regarding Payments for Prescription Drugs Under Medicaid | Vito, 2/5/08, Abbott Ex. 476 | | May | |

| 8864 | | INTENTIONALLY LEFT BLANK | | | | |
|------|------|------|------|------|------|------|
| 8865 | 6/8/2005 | Pharmacy Advisory Meetings (PAM) Minutes | | ALMED 285482-285500 | May | |
| 8866 | 7/28/2005 | Email chain between Nicole Valentine at NACDS and Russ Jensen, NACDS member, Re: (WI) Doyle signs budget; vetoes harm pharmacy | WI, Valentine, 7/19/07, Valentine 11 | NACDS-WI 0168-171 | May | |
| 8867 | 7/29/2005 | Letter and enclosed 2005 Q2 AMPs from Dey to NYS EPIC Program | | DEY-LABS-0299715-17 | May | |
| 8868 | 7/29/2005 | Letter from Dey to Medi-Cal EDS re: enclosed 2005 Q2 AMPs | | DEY-LABS-0299718-19 | May | |
| 8869 | 8/2005 | Analysis of Pharmacy Dispensing Fees for the Indiana Medicaid Program by Myers & Stauffer | Carl Shirley, 12/3/08, Ex. Abbott Shirley 7 | JDIND0270-397 | May | |
| 8870 | 08/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295234 -294 | May | |
| 8871 | 8/8/2005 | 70 Fed. Reg. 45847 | | | May | |
| 8872 | 8/9/2005 | Letter to Cheryl Harris, Division of Medicaid and Children's Health, DHHS, with Attachment of State Plan Amendment 05-007 | WI, Trial, DX-0314 | WI-Prod-AW124673-76 | May | |
| 8873 | 8/11/2005 | Email from Finch re: 2005 Legislative Summit (and associated documents) | | ALMED 839946 - 839955 | May | |
| 8874 | 8/11/2005 | CMS approval letter for Pennsylvania State Plan Amendment 05-012 | | HHD039-0302-05 | May | |
| 8875 | 8/15/2005 | Email from Rhodes to Churchwell, Rhodes, Littlejohn, Finch re: ASP Comparison | | ALMED 322521 | May | |
| 8876 | 8/16/2005 | Email from Namba re: California reimbursement methodology for generic drugs (and associated emails) | | ALMED 321891 - 321906 | May | |

| 8877 | 8/20/2005 | Pennsylvania Bulletin, "Title 55 Public Welfare, Chapter 1121", Volume 35, Number 34, pp. 4701-4802, available at http://www.pabulletin.com/secure/data/vol35/35-34/1561.html | Previously disclosed with Expert Report of Bradford | | May | |
|---|---|---|---|---|---|---|
| 8878 | 8/22/2005 | Letter from Tom Engels, Vice President of Public Affairs at PSW, to Cheryl Harris, Associate Regional Aministrator, Region V, at DHHS Re: Reductions in Pharmacy Product Reimbursement and Dispensing fees under Medicaid, BadgerCare, and SeniorCare | WI, Valentine, 7/19/07, Valentine 5 | NACDS-WI 0907-09 | May | |
| 8879 | 8/25/2005 | Arrest Record in Colorado v. Michael Todd Ricks, Case No. 2005F02465 | Dey S.J. Opp., 8/28/09, Ex. 369 | | May | |
| 8880 | 8/25/2005 | Email chain between Kevin Gorospe, Pilar Williams, Mike Namba and others | Gorospe, 9/22/08, Ex. Gorospe 55 | CAAG/DHS 0084551-55 | May | |
| 8881 | 8/26/2005 | State Plan Amendment TN number 05-027 | Gorospe, 12/3/2008, Exhibit CA-Gorospe 28 | HHD041-0155-61 | May | |
| 8882 | 8/27/2005 | Louisiana Medicaid Program Provider Manual, Chapter 37, Pharmacy Benefits Management Services | Terrebonne, 11/7/08, Ex. Dey 227 | LA-DHH-000621-817 | May | |
| 8883 | 8/30/2005 | Email from Finch to Churchwell re: Federal Proposals (and associated document) | | ALMED 844257 - 844259 | May | |
| 8884 | 8/31/2005 | Email from Kelli Littlejohn to Mike Murphy, cc'ing Kathy Hall re: 2007 Budget Cut Explanation (with attachment) | | ALMED 770107 - 770145 | May | |
| 8885 | 9/1/2005 | The Medicaid Commission, Report to the Honorable Secretary Michael O. Leavitt, DHHS, and the United States Congress | WI, Defs' Joint Resp., 1/15/08, Ex. 28 | WI-PROD-AWP-152652-675 | May | |

| 8886 | 09/2005 | Dey Monthly Sales Report | Previously disclosed with Expert Report of Stiroh | DEY-LABS-0295295 - 362 | May | |
| 8887 | 9/2005 | OIG Report - How Inflated Published Prices Affect Drugs Considered for the Federal Upper Limit List (OEI-03-05-00350) | L. Ragone, 4/18/07, Abbott Ex. 98 | | May | |
| 8888 | | INTENTIONALLY LEFT BLANK | | | | |
| 8889 | 9/2005 | OIG Report "Review of Services Provided by Inhalation Drug Suppliers" (OEI 01-05-00090) | | | May | |
| 8890 | 9/6/2005 | Letter and attached documents from Mark Moody to Dierdre Duzor | Duzor, 3/26/08, Dey Ex. 174 | WI-Prod-AWP-109645 - WI-Prod-AWP-109671 | May | |
| 8891 | 9/8/2005 | Arrest Record in Colorado v. Michael Todd Ricks, Case No. 2004CR000383 | Dey S.J. Opp., 8/28/09, Ex. 367 | | May | |
| 8892 | 9/8/2005 | Judgment of Conviction in Colorado v. Michael Todd Ricks, Case No. 2004 CR 000383 (Certified Copy) | | | May | |
| 8893 | 9/9/2005 | Article from The Denver Post, dated September 9, 2005 | Dey S.J. Opp., 8/28/09, Ex. 373 | | May | |
| 8894 | 9/14/2005 | Letter from Donna K. Sollenberger, President and CEO, University of Wisconsin Hospital and Clinics, to Governor Doyle | WI, Trial, DX-0543 | PSW_00003449-3451 | May | |
| 8895 | 9/16/2005 | Presentation entitled Assuring Adequate Medicaid Reimbursement for Pharmacy's Costs to Dispense, Prepared by NACDS | WI, Valentine, 7/19/07, Valentine 6 | PSW_00015415-428 | May | |
| 8896 | 9/26/2005 | Letter from Mark Moody to Verlon Johnson (Associate Regional Administrator – CMS) | WI, Trial, DX-0099 | WI-Prod-AWP-124669 | May | |
| 8897 | | INTENTIONALLY LEFT BLANK | | | | |

| 8898 | 10/2005 | 2005 NCPA-Pfizer Digest | AL, J. Rector, 8/29/07, NCPA 10 | NCPA 001554-625 | May | |
| 8899 | | INTENTIONALLY LEFT BLANK | | | | |
| 8900 | 10/2005 | NACDS Issue Brief entitled "Potential Impact of Medicaid Reimbursement Cuts on Rural Pharmacies, October 2005" | WI, Valentine, 7/19/07, Valentine 2 | PSW_00015332-334 | May | |
| 8901 | 10/2005 | October 2005 Payment Allowance Limits for Medicare Part B Drugs 10/1/05-12/31/05 | E. Richter, 12/7/07, Abbott Ex. 424 | | May | |
| 8902 | | INTENTIONALLY LEFT BLANK | | | | |
| 8903 | 10/1/2005 | Ohio Medicaid State Plan Amendment 05-016 | | HHD075-0383-86 | May | |
| 8904 | 10/17/2005 | Virginia Register of Regulations | Tomlinson, 11/3/08, USA Ex. 22 | | May | |
| 8905 | | INTENTIONALLY LEFT BLANK | | | | |
| 8906 | 10/21/2005 | NACDS Analysis: "Senate Medicaid Prescription Drug Payment Reform Mark" | | NACDS-AL 1011 - 1014 | May | |
| 8907 | 10/26/2005 | Memo from Sharon Taylor, Executive Director of AIDA, to Independent Drugstore Owners urging action in response to Congress's consideration of a change from AWP to AMP as part of the budget reconciliation bill | AL, S. Taylor, 7/24/07, Def. Ex. 440 | AIDA 0000012-14 | May | |
| 8908 | | INTENTIONALLY LEFT BLANK | | | | |
| 8909 | 10/27/2005 | Medicaid Reform Commission Draft titled "Compiled Ideas from Commission Discussion" | MO, Oestreich 11/28/07, Missouri 241 | GO-066920-31 | May | |
| 8910 | 10/28/2005 | APA Press Release Re: Medicaid Cuts In Pharmacy: A Prescription For Disaster, Community Pharmacist Offers Cost-Saving Solution | | APA 000124 - 000125 | May | |

| 8911 | 10/28/2005 | Letter and enclosed 2005 Q3 AMPs from Dey to Medi-Cal EDS | | DEY-LABS-0300459-61 | May | |
| 8912 | 10/28/2005 | Letter and enclosed 2005 Q3 AMPs from Dey to First Health | | DEY-LABS-0300456-58 | May | |
| 8913 | 10/28/2005 | Letter and enclosed 2005 Q3 AMPs from Dey to NYS EPIC Program | | DEY-LABS-0300462-64 | May | |
| 8914 | 10/28/2005 | Letter and enclosed 2005 Q3 AMPs from Dey to CMS | | DEY-LABS-0300465-67 | Expect | |
| 8915 | 10/31/2005 | Memo from Sharon Taylor, Executive Director of AIDA, to Independent Drugstore Owners Re: Medicaid Reform -- Take Action Today | AL, S. Taylor, 7/24/07, Def. Ex. 438 | AIDA 0000015-17 | May | |
| 8916 | 10/31/2005 | Memorandum from Christopher Decker to the Wisconsin Pharmacy Reimbursement Commission | WI, Defs' Joint Resp., 1/15/08, Ex. 92 | AURORA_ 00002927-00002928 | May | |
| 8917 | | INTENTIONALLY LEFT BLANK | | | | |
| 8918 | 11/9/2005 | AIDA Memo from Taylor to Independent Drugstore Owners re: Medicaid Crisis ... Action Needed Today! | | AIDA 000018-000021 | May | |
| 8919 | 11/9/2005 | Email from Finch to Rudolph and Herrmann re: Draft Agenda for House Delegation Discussion (and associated emails) | | ALMED 847930 - 847933 | May | |
| 8920 | 11/10/2005 | CMS Manual System, Pub 100-04 Medicare Claims Processing (Transmittal No. 754), Subject: Supplying Fee and Inhalation Drug Dispensing Fee Revisions and Clarifications | Vito, 2/5/08, Abbott Ex. 471 | | Expect | |
| 8921 | | INTENTIONALLY LEFT BLANK | | | | |
| 8922 | 11/17/2005 | Document entitled "DRAFT Minutes Pharmacy TAG Conference Call November 17, 2005" | Duzor, 2/27/08, Abbott Ex. 497 | NASMD-0001293 - NASMD-0001295 | May | |

| 8923 | 11/21/2005 | 70 Fed. Reg. 70225, 70231 | Defs' Common S.J. Resp., 8/28/09, Ex. 212 | | May | |
| 8924 | | INTENTIONALLY LEFT BLANK | | | May | |
| 8925 | 12/5/2005 | AMA Letter from Thompkins to Pharmacy Manager re: Desk Review Provider 100002661 (with attachment) | | ALMED 006290 - 006297 | May | |
| 8926 | 12/8/2005 | CMS Provider Inquiry Assistance, "Supplying Fee and Inhalation Drug Dispensing Fee Revisions and Clarifications," dated December 8, 2005, available at http://www.cms.hhs.gov/ContractorLearningResources/downloads/JA3990.pdf | Dey S.J., 6/26/09, Ex. 185 | | May | |
| 8927 | 12/8/2005 | Hawaii Medicaid Payment Algorithm Analysis (State Reimbursement Data updated 12/8/05 with CMS 3/05 Data) | HI, Watson S.J., 8/25/09, Ex. 19 | HI_HI 000003149-150 | May | |
| 8928 | 12/8/2005 | CSR Inquiry Assistance, "Supplying Fee and Inhalation Drug Dispensing Fee Revisions and Clarifications," effective January 1, 2006 (available at www.cms.hhs.gov) | Previously disclosed with Expert Report of Stiroh | | May | |
| 8929 | 12/15/2005 | State of Wisconsin Governor's Pharmacy Commission Meeting Minutes | WI, Kreling, 12/4/08, Kreling Ex. 9 | WI-Prod-AWP-118594 602 | May | |
| 8930 | 12/15/2005 | Presentation titled "Pharmacy Cost Parameters: Dispensing and Drug Acquisition Costs" by David Kreling (for the December 15, 2005 DHFS Pharmacy Reimbursement Commission Meeting) | WI, Kreling, 12/4/08, Kreling Ex. 10 | WI-Prod-AWP-118609 623 | May | |
| 8931 | 12/20/2005 | Verdict Form and Judgment Order in State of West Virginia ex rel. McGraw, Jr. v. Warrick Pharmaceuticals Corp., et al. | | | May | |

| 8932 | 12/27/2005 | Virginia State Plan Amendment 05-16 | Tomlinson, 11/3/08, USA Ex. 23 | | May | |
| 8933 | 2006 | 42 C.F.R. § 447.332 (2006) | Dey S.J., 6/26/09, Ex. 202 | | May | |
| 8934 | 2006 | New Mexico Pharmacy Services Index | R. Stevens, 12/15/08, Dey Ex. 527 | | May | |
| 8935 | 2006 | North Carolina Medicaid AWP and Dispensing Fee models | L. Weeks, 10/21/08, Dey Ex. 67 | | May | |
| 8936 | 2006 | North Carolina Medicaid AWP and Dispensing Fee models | L. Weeks, 10/21/08, Dey Ex. 68 | | May | |
| 8937 | 2006 | South Dakota State Plan Amendment 05-015 | L. Iverson, 12/15/08, USA Ex. 2 | HHD038-0253 | May | |
| 8938 | 2006 | Missouri's response to an OIG Survey | | GOE-046275-290 | May | |
| 8939 | 2006 | Draft report, entitled Cost to Dispense Study and Procurement of Generic Supplemental Rebates, prepared by the Kansas Health Policy Authority for presentation to the 2006 Legislative Session | | KHPA054529/4541 | May | |
| 8940 | 2006 | Report, entitled Cost to Dispense Study and Procurement of Generic Supplemental Rebates, prepared by the Kansas Health Policy Authority and presented to the 2006 Legislative Session | | KHPA127967/7973 | May | |
| 8941 | 2006 | 42 CFR Section 447.333 (2006) | | | May | |
| 8942 | 2006 | 2006 Pharmaceutical Preliminary Budget Projections | | ALMED 799060 | May | |

| 8943 | 12/22/2006 | Report from John E. Dicken to Chairman Joe Barton, dated 12/22/06, United States Government Accounting Office -Medicaid Outpatient Prescription Drugs: Estimated 2007 Federal Upper Limits for Reimbursement Compared with Retail Pharmacy Acquisition Costs | Previously disclosed with Expert Report of Stiroh | | May | |
| 8944 | 2006 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 8945 | | INTENTIONALLY LEFT BLANK | | | | |
| 8946 | 2006 | 42 U.S.C. § 1395w-3a | | | May | |
| 8947 | 2006 | 42 U.S.C. §§ 1395l | | | May | |
| 8948 | 2006 | 42 U.S.C. §§ 1395m (2006) | | | May | |
| 8949 | | INTENTIONALLY LEFT BLANK | | | | |
| 8950 | 1/2006 | Payment Allowance Limits for Medicare Part B Drugs 1/1/06-3/31/06 | E. Richter, 12/7/07, Abbott Ex. 425 | | May | |
| 8951 | | INTENTIONALLY LEFT BLANK | | | | |
| 8952 | 1/1/2006 | 42 C.F.R. § 414.1001 | | | May | |
| 8953 | 1/1/2006 | South Dakota Medicaid State Plan Amendment 2000-3 | | HHD311-0296-298 | May | |
| 8954 | 1/1/2006 | District of Columbia SPA Transmittal No. 05-05 | | HHD039-0026-36 | May | |
| 8955 | 1/2006 | Alabama Medicaid Management Information System, Provider Manual, January 2006 | AL, M. Finch, 8/8/07, Def. Ex. 518 | | May | |
| 8956 | 1/11/2006 | Second Amended Complaint in State of Alabama v. Abbott Labs., Inc. et al., CV-05-219 | AL, M. Finch, 5/24/07, Def. Ex. 193 | | May | |
| 8957 | 1/27/2006 | Congressional Budget Office, "Cost Estimate: S. 1932 Deficit Reduction Act of 2005" | Previously disclosed with Expert Report of Bradford | | May | |

| 8958 | 2/2006 | Duggan, Mark and Scott Morton, Fiona M. "The Distortionary Effects of Government Procurement: Evidence from Medicaid Prescription Drug Purchasing." The Quarterly Journal of Economics (February 2006): 1-30 | Previously disclosed with Expert Report of Stiroh | | May | |
| 8959 | 2/8/2006 | Deficit Reduction Act of 2005, Pub. L. 109-171 Sec. 6001(a)(1), 120 Stat. 55, 58 | | | May | |
| 8960 | 2/15/2006 | Letter from S. Cuerdon, Associate Regional Administrator, to R. Maruca, Senior Deputy Director Medical Assistance Administrator, with enclosures | | HHD039-0010-17 | May | |
| 8961 | 2/22/2006 | Letter from Russell Johnston to State Medicaid/Medicare Administrator | Dey S.J., 6/26/09, Ex. 121 | ALMED-357604 | May | |
| 8962 | 2/28/2006 | Email from Nancy Nesser to George Oestreich regarding AMP | MO, Oestreich 11/28/07, Missouri 242 | GOE-031357 | May | |
| 8963 | | INTENTIONALLY LEFT BLANK | | | | |
| 8964 | 3/7/2006 | Email chain between T. Eide, P. Leary, and R. May | ID, Leary, 12/1/09, Exhibit Leary 4 | ID187867 - 68 | May | |
| 8965 | 3/8/2006 | Document titled Federal Upper Limit System with handwritten notes | NY, Gail Sexton, 5/20/08, Sexton Ex. 9 | HHD175-1058 | May | |
| 8966 | 3/13/2006 | Email from Rhonda Driver to George Oestreich re. Albuterol | Driver 10/18/07, Missouri 115 | GOE-029699-700 | May | |
| 8967 | 3/16/2006 | Pharmacy TAG Conference Call Minutes | NY, Gail Sexton, 5/20/08, Sexton Ex. 19 | NASMD-0001304-06 | May | |
| 8968 | 3/17/2006 | Complaint filed in United States ex rel. Ven-A-Care of the Florida Keys, Inc. v. Abbott Laboratories, Inc. | Molyneaux, 1/11/07, Abbott Ex. 19 | | May | |
| 8969 | 3/20/2006 | Virginia Register of Regulations | Tomlinson, 11/3/08, USA Ex. 24 | | May | |
| 8970 | 3/27/2006 | Rule-Making Cover Sheet with Attachment | McCormick, 3/28/2008, Ex. Dey 56 | | May | |

| 8971 | | INTENTIONALLY LEFT BLANK | | | | |
|------|---|---|---|---|---|---|
| 8972 | 3/30/2006 | Final Report titled "Governor's Commission on Pharmacy Reimbursement" | WI, Kreling, 12/4/08, Kreling Ex. 11 | WI-Prod-AWP-110433-486 | Expect | |
| 8973 | 3/31/2006 | Document titled Federal Upper Limit System with handwritten notes | NY, Gail Sexton, 5/20/08, Sexton Ex. 11 | HHD175-1057 | May | |
| 8974 | 4/2006 | OIG Report - Monitoring Medicare Part B Drug Prices: A Comparison of Average Sales Prices to Average Manufacturing Prices (OEI-03-04-00430) | Roxane S.J., 6/26/09, Ex. 148 | | May | |
| 8975 | 4/2006 | Payment Allowance Limits for Medicare Part B Drugs 4/1/06-6/30/06 | E. Richter, 12/7/07, Abbott Ex. 426 | | May | |
| 8976 | 4/3/2006 | Email exchange between Mary Lesperance and Amy Bossano | | KHPA079344-346 | May | |
| 8977 | 4/11/2006 | Email chain between Medicaid officials from different states | Homar, 12/2/08, Roxane Ex. 13 | WY00000171-173 | May | |
| 8978 | 4/12/2006 | Email between Hawaii Medicaid officials regarding WAC reimbursement | Hiramatsu, 5/1/08, Ex. Hiramatsu 61 | HI_HI 000003151-52 | May | |
| 8979 | 4/18/2006 | First DataBank 2006 Customer Seminar Attendees | AL, K. Chadwick, 10/23/07, Chadwick Ex. 15 | FDB/Alabama 101589-594 | May | |
| 8980 | 5/2006 | OIG report entitled Determining Average Manufacturer Prices for Prescription Drugs Under the Deficit Reduction Act of 2005 (A-06-06-00063), with cover letter | Schondelmeyer, 2/26/09, Ex. Dey Schondelmeyer 5 | | May | |
| 8981 | 5/2006 | U.S. National Library of Medicine, "Albuterol Sulfate (albuterol sulfate) Solution [Dey]," available at dailymed.nlm.nih.gov/dailymed/drugInfo.cfm?id=794 | Previously disclosed with Expert Report of Bradford | | May | |

| 8982 | 5/18/2006 | Email from Larry Reed to Cheryl Cooper, Deirdre Duzor, Kimberly Howell, Madlyn Kruh, Bernadette Leeds, Gail Sexton, Yolanda Reese, Christina Lyon, Marge Watchorn | K. Howell, 4/22/08, Abbott Ex. 1091 | HHD 218-0003-07 | May | |
| 8983 | | INTENTIONALLY LEFT BLANK | | | | |
| 8984 | 6/2006 | OIG Report - A Comparison of Average Sales Prices to Widely Available Market Prices: Fourth Quarter 2005 (OEI 03-05-00430) | Tawes, 4/24/07, Abbott Ex. 126 | | May | |
| 8985 | 6/2006 | U.S. National Library of Medicine, "Cromolyn Sodium (cromolyn sodium) Solution [DEY]," available at dailymed.nlm.nih.gov/dailymed/drugInfo.cfm?id=752 | Previously disclosed with Expert Report of Bradford | | May | |
| 8986 | 6/29/2006 | Email from Robert Vito to David Tawes, Edward Burley, Lauren McNulty | Tawes, 12/13/07, Abbott Ex. 435 | HHD095-0138-0140 | May | |
| 8987 | 7/2006 | OIG Report - Comparison of Fourth Quarter 2005 Average Sales Prices to Average Manufacturer Prices: Impact on Medicare Reimbursement for Second Quarter 2006 (OEI 03-06-00370) | Tawes, 4/24/07, Abbott Ex. 125 | | May | |
| 8988 | 7/2006 | OIG report - Generic Drug Utilization in State Medicaid Programs (OEI-05-05-00360) | Dey S.J. Ex. 253 | | May | |
| 8989 | 7/2006 | Payment Allowance Limits for Medicare Part B Drugs 7/1/06-9/30/06 | E. Richter, 12/7/07, Abbott Ex. 427 | | May | |
| 8990 | 7/3/2006 | CMS Medicaid Drug Rebate Program State Release No. 142 | | | May | |
| 8991 | 7/10/2006 | The Deficit Reduction Act of 2005 Health Care Services Impact Presentation, Virginia Medicaid | Tomlinson, 11/3/08, Abbott Ex. 1151 | 000001619-1641 | May | |

| 8992 | | INTENTIONALLY LEFT BLANK | | | | |
|------|--|--------------------------|--|--|--|--|
| 8993 | 7/13/2006 | Testimony of Robert Vito Before the Subcommittee on Health, House Committee on Ways & Means | Tawes, 12/13/07, Abbott Ex. 436 | | Expect | |
| 8994 | 8/1/2006 | Compliance Manual (Official Copy) | R. Johnston 12/11/08, Johnston 56 | DEY-LABS-0416213-510 | May | |
| 8995 | 8/14/2006 | Virginia State Plan Amendment 06-22 | Tomlinson, 11/3/08, USA Ex. 26 | | May | |
| 8996 | 8/16/2006 | Email from Susan Gaston to Elaine Elmore regarding request for assistance/State MACs | Duzor, 10/30/07, Abbott Ex. 368 | HHD086-0013 - HHD086-0015 | May | |
| 8997 | 8/16/2006 | Email from Karla Billen to Anne Ferguson and Mary Lesperance | | KHPA083456 | May | |
| 8998 | 8/24/2006 | United States' Complaint in United States ex rel. Ven-A-Care of the Florida Keys, Inc. v. Dey, Inc. | Scully, 7/13/07, Dey Ex. 28 | | May | |
| 8999 | 9/5/2006 | Email from P. Leary to T. Eide and L. Clement and others re: brand name synthroid | | ID 187843 | May | |
| 9000 | 9/6/2006 | Memorandum from Bob Smedes to Peter Trezise, Carol Isaacs and David Viele | S. Kramer, 3/25/08, Ex. Abbott 672 | | May | |
| 9001 | 9/6/2006 | Email from Patrick to Sanders, Eley and Cottrell, re: LA Legislation | | APCI000177 | May | |
| 9002 | 10/1/2006 | Excerpt from Code of Federal Regulations Section 447.332 | Gaston, 3/19/08, NY Counties Defs Ex. 1 | | May | |
| 9003 | 10/2006 | Payment Allowance Limits for Medicare Part B Drugs 10/1/06-12/31/06 | E. Richter, 12/7/07, Abbott Ex. 428 | | May | |
| 9004 | 10/4/2006 | Title 42, § 447.332, Revised October 4, 2006 | Previously disclosed with Expert Report of Stiroh | | May | |

| 9005 | 10/16/2006 | Print-out from the CMS Strategic Action Plan for 2006-2009 section of the CMS website, dated October 16, 2006, available at http://www.cms.hhs.gov/missionvisiongoals/downloads/cmsstrategicactionplan06-09_061023a.pdf | Dey S.J., 6/26/09, Ex., 154 | | May | |
| 9006 | 10/17/2006 | Amended Complaint filed in State of Alaska v. Alpharma Branded Products Division Inc. et al. | Campana, 8/20/08, Ex. Campana 60 | | May | |
| 9007 | 10/18/2006 | Email from Mark-Richard Butt to Jerry Dubberly re: AWP Litigation | Butt, 1/26/10, Butt Ex. 10 | | Expect | |
| 9008 | | INTENTIONALLY LEFT BLANK | | | | |
| 9009 | 10/18/2006 | Email from B. Ridout to M. Butt re: AWP Litigation | Butt, 2/12/10, Butt Ex. 43 | | Expect | |
| 9010 | 10/27/2006 | Arrest Record in Colorado v. Michael Todd Ricks, Case No. 2005 CR 003189 | Dey S.J. Opp., 8/28/09, Ex. 368 | | May | |
| 9011 | 10/27/2006 | Judgment of Conviction in Colorado v. Michael Todd Ricks, Case No. 2005 CR 003189 (Certified Copy) | | | May | |
| 9012 | 11/2006 | National Association of State Medicaid Directors, "State Perspectives on Emerging Medicaid Pharmacy Policies and Practices," November 2006 | Previously disclosed with Expert Report of Bradford | | May | |
| 9013 | 11/3/2006 | Letter from George Henderson, II and Andy Mao to All State Medicaid Fraud Control Unit Directors | | HHD347-0001-02 | May | |
| 9014 | 11/6/2006 | Email chain between T. Eide, E. Anderson and others | ID, Leary, 12/1/09, Exhibit Leary 22 | ID170595 - 0596 | May | |
| 9015 | 11/13/2006 | Letter from Andy Mao, U.S. Department of Justice, to Daniel Meron, Chief Counsel of Department of Health & Human Services | | HHD927-0016-17 | May | |

| 9016 | 11/15/2006 | Transcript of Fall 2006 Annual Meeting of the National Association of State Medicaid Directors | Ex. Abbott 499 | | May | |
| 9017 | | INTENTIONALLY LEFT BLANK | | | | |
| 9018 | 11/30/2006 | Report entitled "Prescription Drug Generic Rebate and Dispensing Cost Study," prepared by Kansas Health Policy Authority (KHPA) and presented to the Joint Committee on Health Policy Oversight | | KHPA127941-7947 | May | |
| 9019 | 12/2006 | Medicaid Prescription Reimbursement Information by State - Qtr Ending December 2006 | J. Rector, 7/28/09, Rector 5 | NCPA 000233-235 | May | |
| 9020 | 12/2006 | Myers and Stauffer Report - Survey of the Average Cost of Filling a Medicaid Prescription in the State of Minnesota (Prepared for Minnesota Department of Human Services) | L. Reed, 10/22/08, Roxane Ex. 140 | | May | |
| 9021 | 12/2006 | Print-out from the Maryland Pharmacy Coalition website regarding the Federal Deficit Reduction Act (DRA) | Duzor, 2/27/08, Abbott Ex. 520 | | May | |
| 9022 | 12/14/2006 | Pharmacy Pricing Proposal (prepared by Idaho Medicaid AMP Project Team in 2006) | | ID 170270-170279 | May | |
| 9023 | 12/15/2006 | CMS Medicaid Drug Rebate Program State Release No. 144 | | | May | |
| 9024 | 12/19/2006 | Document titled Federal Upper Limit (FUL) Changes to Transmittal No. 37 | NY, Gail Sexton, 5/20/08, Sexton Ex. 15 | | May | |
| 9025 | 12/20/2006 | 42 U.S.C. § 1395u (2006) | Scully, 5/15/07, Abbott Ex. 195 | | May | |
| 9026 | 2007 | 42 C.F.R. § 414.904 (2007) | Dey S.J., 6/26/09, Ex. 41 | | May | |
| 9027 | | INTENTIONALLY LEFT BLANK | | | | |

| 9028 | 2007 | North Dakota Medicaid Provider Bulletin titled The Reimbursement News Source | Joyce, 12/12/08, Dey Ex. 717 | | May | |
| 9029 | 2007 | Oklahoma Medicaid Prescription Drug Claim Form | Nesser, 12/12/08, Roxane-OK Ex. 19 | OK00000013 | May | |
| 9030 | 2007 | Rhode Island Medicaid Pharmacy Services Claim Form | J. Young, 12/3/08, Roxane Ex. 7 | | May | |
| 9031 | 2007 | Cardinal Health, Inc. Form 10-K | NY, M. Erick, 6/27/08, Ex. 25 | | May | |
| 9032 | 2007 | AmerisourceBergen website print screens | AL, C. Reed, 8/28/08, Ex. 4 | ABC-AWP-ALA-00008-10 | May | |
| 9033 | 2007 | 42 U.S.C.A., Section 1395w-3a (2007) | | | May | |
| 9034 | 2007 | 42 CFR § 405.517 | Previously disclosed with Expert Report of Bradford | | May | |
| 9035 | 2007 | Jonathan Gruber and David Rodriguez, "How much uncompensated care do doctors provide?," Journal of Health Economics, 26, pp. 1151–1169 | Previously disclosed with Expert Report of Bradford | | May | |
| 9036 | | INTENTIONALLY LEFT BLANK | | | | |
| 9037 | 8/2007 | Myers & Stauffer Report - Analysis of Pharmacy Dispensing Fees for the Indiana Medicaid Program | Previously disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 9038 | 12/2007 | Myers & Stauffer Report - Survey of Dispensing and Acquisition Costs of Pharmaceuticals in the State of California | Previously disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 9039 | 12/2007 | Myers & Stauffer Report - Survey of Dispensing Costs of Pharmaceuticals in the State of Nevada | Previously disclosed with Expert Reports of Stiroh and Bradford | | May | |
| 9040 | 2007 | National Pharmaceutical Council, Pharmaceutical Benefits under State Medical Assistance Programs | Previously disclosed with Expert Reports of Stiroh and Bradford | | May | |

| 9041 | 6/2007 | OIG Report - Deficit Reduction Act of 2005: Impact on the Medicaid Federal Upper Limit Program (OEI-03-06-00400) | Previously disclosed with Expert Report of Stiroh | | May | |
| 9042 | 12/7/2004 | House Energy and Commerce Committee, Subcommittee on Oversight and Investigations, Hearing on "Medicaid Prescription Drug Reimbursement: Why the Government Pays Too Much," (Testimony of David J. Balland, Associate Commissioner for Medicaid and the Children's Health Insurance Program (CHIP), Texas Health and Human Services Commission) | Previously disclosed with Expert Report of Bradford | | May | |
| 9043 | | INTENTIONALLY LEFT BLANK | | | | |
| 9044 | | INTENTIONALLY LEFT BLANK | | | | |
| 9045 | | INTENTIONALLY LEFT BLANK | | | | |
| 9046 | | INTENTIONALLY LEFT BLANK | | | | |
| 9047 | 1/2007 | Office of Vermont Health Access Medicaid Generic Reimbursement Reductions and Dispensing Fee Study | Rugg, 12/15/08, Dey Ex. 21 | | May | |
| 9048 | 1/2007 | Payment Allowance Limits for Medicare Part B Drugs 1/1/07-3/31/07 | E. Richter, 12/7/07, Abbott Ex. 429 | | May | |
| 9049 | 1/2007 | Grant Thornton LLP, National Study to Determine the Cost of Dispensing Prescriptions in Community Retail Pharmacies, Prepared for the Coalition for Community Action (CCPA) | Schondelmeyer, 2/27/09, Ex. Roxane Schondelmeyer 3 | | Expect | |
| 9050 | | INTENTIONALLY LEFT BLANK | | | | |

| 9051 | 1/8/2007 | CMS Memorandum to All Carriers, Durable Medical Equipment Regional Carriers (DMERCs), Durable Medical Equipment Medicare Administrative Contractors (DME MACs), and All Part A and Part B MACs (A/B MACs) regarding Production of Documents Related to Pharmaceutical Litigation | | HHD927-0001-08 | May | |
| 9052 | 1/9/2007 | Print-out from the Website of the Committee on House Ways and Means, Health Subcommittee, regarding the 10/3/2002 Statement of the National Alliance for Infusion Therapy and the National Home Infusion Association, Alexandria, Virginia | DeParle, 5/18/07, Abbott Ex. 18 | | May | |
| 9053 | 1/11/2007 | Email from Eide to Leary | | ID 149707 | May | |
| 9054 | 1/11/2007 | Email from Sanders to Masten re: Alabama Debacle | | NACDS-AL 1180 | May | |
| 9055 | 1/18/2007 | E-mail from a Margaret Blasi to Cathy Kramer cc'd to distribution with attachment | Tetkowski, 12/11/2008, Ex. Abbott Maryland 32 | MD 0003813-55 | May | |
| 9056 | 1/25/2007 | Minutes of the Alabama Medicaid Pharmacy Reimbursement Workgroup Meeting | | Ala Pharmacy Association 000016 - 000017 | May | |
| 9057 | | INTENTIONALLY LEFT BLANK | | | | |
| 9058 | 2/2/2007 | MENTORx Report - Analysis of Dispensing Costs for Prescription Drugs in Arkansas Community Pharmacies (Prepared for The University of Arkansas for Medical Sciences) | Bridges, 12/11/08, Roxane 44 | ARK00006568-85 | May | |

| | | | | | |
|---|---|---|---|---|---|
| 9059 | 2/2/2007 | U.S. National Library of Medicine, "Ipratropium Bromide (ipratropium bromide) Solution [Dey]," available at dailymed.nlm.nih.gov/dailymed/drugInfo.cfm?id=3233 | Previously disclosed with Expert Report of Bradford | | May |
| 9060 | 2/5/2007 | CMS Letter from Daniel Meron to All Operating Division and Staff Division Heads re: Document Preservation in Pending Pharmaceutical Litigation regarding Prescription Drug Pricing | | HHD927-0079-118 | May |
| 9061 | 2/5/2007 | Email from T. Eide to L. Tisdale and P. Leary attaching the January 2007 Grant Thornton LLP's National Cost of Dispensing (COD) Study | | ID194244 - 307 | May |
| 9062 | 2/5/2007 | Email from Paul Leary to Tamara Eide and Larry Tisdale re: Cost of Dispensing Survey | | ID194243 | May |
| 9063 | 2/9/2007 | Letter from Justin Draycott to Neil Merkl, Martin F. Murphy, and David Torborg | Dey S.J., 6/26/09, Ex. 56 | | May |
| 9064 | 2/20/2007 | Letter and attachment from Jeanne LaBrecque, Indiana Office of Medicaid Policy and Planning, to Leslie Norwalk, Esq., Center for Medicare and Medicaid Services | M. Sharp, 3/28/08, Ex. Abbott 958 | JDINC00403-417 | May |
| 9065 | 2/23/2007 | National Cost of Dispensing Study Webinar/Teleconference, Briefing for State Medicaid Directors and their staff by representatives of Grant Thornton, LLP, February 23, 2007, Hosted by: The Coalition for Community Pharmacy Action | J. Rector, 7/28/09, Rector 7 | WI-Prod-AWP-173295 314 | May |
| 9066 | 5/14/2007 | Email communication among T. Eide, P. Leary, E. Anderson and S. Pugatch re: Link to Grant Thornton Study on Rx Disp Costs | | ID193957 | May |

| 9067 | 3/2007 | NCPA Statement of Positions | AL, J. Rector, 8/29/07, NCPA 11 | NCPA 000054-87 | May | |
| 9068 | 3/2007 | Myers and Stauffer Report - Survey of the Average Cost of Filling a Medicaid Prescription in the State of Louisiana | Terrebonne, 3/31/08, Ex. Abbott 1058 | JD-SUB-LA-001413-508 | May | |
| 9069 | 3/7/2007 | Email from Ferrell to Guin, Hamrick, Gallion and Sanders re: AWP Litigation Contact List | | APCI 000415 | May | |
| 9070 | | INTENTIONALLY LEFT BLANK | | | | |
| 9071 | 3/21/2007 | Minutes of the AMA Pharmacy Advisory Meeting | AL, L. Jones, 8/1/07, Def. Ex. 495 | | May | |
| 9072 | 4/2007 | OIG Report - States' Use of New Drug Pricing Data in the Medicaid Program (OEI-03-06-00490) | Vito, 2/5/08, Abbott Ex. 478 | | May | |
| 9073 | 4/2007 | Payment Allowance Limits for Medicare Part B Drugs 4/1/07-6/30/07 | E. Richter, 12/7/07, Abbott Ex. 430 | | May | |
| 9074 | 4/2/2007 | CMS Memorandum from Jacquelyn White to All Center and Office Directors and Regional Administrators re: Guidance on Production of Medicare and Medicaid Documents Related to Pharmaceutical Litigation | | HHD927-0018-32 | May | |
| 9075 | 4/3/2007 | Internal email from Glenda Bailey at CMS, subject line "Document Preservation - Pharmaceutical Litigation - Prescription Drug Pricing" | J. Bryant, 11/15/07, Abbott Ex. 397 | | May | |
| 9076 | 4/3/2007 | Internal email from Glenda Bailey at CMS, subject line "Request for Production - Pharmaceutical Litigation" | J. Bryant, 11/15/07, Abbott Ex. 398 | | May | |

| 9077 | 4/16/2007 | Memorandum from Daniel Meron to Office of the Secretary, Office of the Deputy Secretary, Office of the Chief of Staff, Executive Secretariat, Office of Intergovernmental Affairs, Office of the Assistant Secretary for Planning and Evaluation, Office of the Assistant Secretary of Health, Office of the Assistant Secretary for Administration & Management, Office of the Assistant Secretary for Resources & Technology, Office of the Assistant Secretary for Preparedness and Response, Office of the Assistant Secretary for Legislation, Administration on Aging, Administration for Children and Families re: Preservation and Production of Documents related to Pharmaceutical Litigation regarding Prescription Drug Pricing | | HHD927-0119-164 | May | |
| 9078 | 5/2007 | Email chain between North Carolina Medicaid officials | Weeks, 10/21/08, Dey Ex. 69 | | May | |
| 9079 | 5/2007 | OIG Report - Examining Fluctuations in Average Manufacturer Prices (OEI-03-06-00350) | | | May | |
| 9080 | | INTENTIONALLY LEFT BLANK | | | | |
| 9081 | 5/8/2007 | Email chain between Medicaid officials from different states | Rugg, 12/15/08, Dey Ex. 22 | WY00001050-1056 | May | |
| 9082 | 5/21/2007 | Article from Drug Topics entitled "Latebreakers: Iowa, Kansas boost dispensing fees" | Duzor, 2/27/08, Abbott Ex. 489 | | May | |
| 9083 | 6/1/2007 | Medi-Cal Pharmacy Claim Form (30-1) | CA, Bernstein, 12/5/08, Ex. 2 | | May | |

| 9084 | 6/4/2007 | CMS document entitled "E-mail and LAN Discovery Information" | Bowen, 6/5/07, Abbott Ex. 224 | | May | |
| 9085 | | INTENTIONALLY LEFT BLANK | | | | |
| 9086 | 7/2007 | Payment Allowance Limits for Medicare Part B Drugs 7/1/07-9/30/07 | Richter, 12/7/07, Abbott Ex. 431 | | May | |
| 9087 | 7/1/2007 | 33 V.S.A.§2010 | | | Expect | |
| 9088 | 7/17/2007 | 72 Fed. Reg. 39239 | Previously disclosed with Expert Report of Bradford | | May | |
| 9089 | 7/18/2007 | Printout from the NACDS website entitled "About NACDS" | WI, Valentine, 7/19/07, Ex. Valentine 12 | | May | |
| 9090 | 8/24/2007 | West's Ann.Cal.Welf. & Inst. Code Section 14105.45 | Gorospe, 3/19/08, Ex. Gorospe 4 | | May | |
| 9091 | 8/24/2007 | Sample records from AmerisourceBergen RTS data | AL, C. Reed, 8/28/07, Ex. 002 | | May | |
| 9092 | 8/24/2007 | Sample records from AmerisourceBergen STAR data | AL, C. Reed, 8/28/07, Ex. 003 | | May | |
| 9093 | | INTENTIONALLY LEFT BLANK | | | | |
| 9094 | 8/27/2007 | Printout of the NCPA's Mission section of the National Community Pharmacists Association's website | AL, Rector, 8/29/07, Ex. NCPA 2 | | May | |
| 9095 | | INTENTIONALLY LEFT BLANK | | | | |
| 9096 | 9/21/2007 | Article from The New York Times entitled "Generics: An Inflation Therapy" | Berenson, 12/18/07, Dey Ex. 33 | | May | |
| 9097 | 10/1/2007 | Document entitled "State Dispensing Fee Activities" | Duzor, 2/27/08, Abbott Ex. 488 | | May | |
| 9098 | 10/1/2007 | Excerpt of Federal Register, 42 CFR 447 | Bridges, 12/10/08, Ex. Roxane 3 | | May | |
| 9099 | 10/2007 | Document from Indiana Family & Social Services Administration Website, IHCP Provider Agreement | Shirley, 12/2/08, Ex. Dey 502 | | May | |

| 9100 | 10/2007 | Payment Allowance Limits for Medicare Part B Drugs 10/1/07-12/31/07 | Richter, 12/7/07, Abbott Ex. 432 | | May | |
| 9101 | | INTENTIONALLY LEFT BLANK | | | | |
| 9102 | 11/2007 | Willaim J. Moore and Etienne E. Pracht, "Changes in the Effectiveness of State Medicaid Drug Program Cost-Containment Policies Following OBRA 1990," American Journal of Economics and Sociology, Volume 66, Number 5 | Previously disclosed with Expert Report of Bradford | | May | |
| 9103 | 11/2007 | National Association of State Medicaid Directors, "2007 State Perspectives Medicaid Pharmacy Policies and Practices," November 2007 | Previously disclosed with Expert Report of Bradford | | May | |
| 9104 | | INTENTIONALLY LEFT BLANK | | | | |
| 9105 | 11/7/2007 | Expert report of Stephen W. Schondelmeyer in National Association of Chain Drug Stores v. United States Department of Health and Human Services, No. 1:07-cv-02017, 2007 WL 4176320 (D.D.C. Nov. 7, 2007) | Schondelmeyer, 2/26/09, Ex. Dey Schondelmeyer 4 | | May | |
| 9106 | 11/07/07 | Chart titled "CMS File Source Log as of November 07, 2007" | Bryant, 11/15/07, Abbott Ex. 400 | | May | |
| 9107 | 11/11/2007 | Notice of Agency Rule-Making Adoption with Attachment | Walsh, 3/18/08, Ex. Dey 55 | | May | |
| 9108 | 11/26/2007 | Pharmacy Billing Manual, Revision Table | Denemark, 12/9/08, Ex. Dey 605 | | May | |
| 9109 | 12/2007 | Myers & Stauffer Report - Survey of Dispensing and Acquisition Costs of Pharmaceuticals in the State of California | Schondelmeyer, 2/25/09, Ex. Abbott Schondelmeyer 3 | | May | |
| 9110 | 2008 | Chart titled Nebraska Medicaid Program 07/01/2008 to 09/30/2008 SMAC vs. FUL, U&C, or ENEB (AWP-11%) | Cheloha, 12/2/08, Dey Ex. 911 | | May | |

| 9111 | 2008 | Full SMAC List as of 5/28/2008 | Cheloha, 12/2/08, Dey Ex. 909 | | May | |
| 9112 | 2008 | MAC Effective Date and Rate Report | Ketchum, 12/15/08, Roxane Ex. 13 | | May | |
| 9113 | 2008 | Oklahoma drug reimbursement regulation | Nesser, 12/12/08, Roxane-OK Ex. 18 | OK00000010-12 | May | |
| 9114 | | INTENTIONALLY LEFT BLANK | | | | |
| 9115 | 2008 | 18 V.S.A. § 4605 - Alternative drug selection | Rugg, 12/15/08, Dey Ex. 15 | | May | |
| 9116 | 2008 | Virginia Administrative Code on Payment for Pharmacy Services (12 VAC 30-80-40) | Tomlinson, 11/3/08, USA Ex. 27 | | May | |
| 9117 | 2008 | Washington Administrative Code | Wimpee, 11/24/08, USA Ex. 12 | | May | |
| 9118 | 2008 | Cardinal Health website section on Pharmaceutical supply chain | Erick, 6/27/08, Ex. 27 | | May | |
| 9119 | 2008 | Minnesota Multistate Contracting Alliance for Pharmacy website section on What is MMCAP? | Erick, 6/27/08, Ex. 28 | | May | |
| 9120 | 2008 | McKesson Corp. Form 10-K | Factor, 9/4/08, Ex. 010 | | May | |
| 9121 | 1/2008 | OIG Report - Review of the Relationship Between Medicare Part D Payments to Local, Community Pharmacies and the Pharmacies' Drug Acquisition Costs (A-06-07-00107) | Defs' Common S.J. Resp., 8/28/09, Ex. 84 | | May | |
| 9122 | 1/14/2008 | Letter from George Henderson, II to David Torborg, Neil Merkl and Eric Gortner enclosing Palmetto pricing arrays concerning albuterol | Stone, 2/28/08, Dey Ex. 116 | | May | |
| 9123 | 2/2008 | Medi-Cal Provider Agreement | Gorospe, 5/6/09, Ex. Gorospe 36 | | May | |

| 9124 | 2/2008 | NCPA Statement of Positions | Rector, 7/28/09, Ex. Rector 10 | NCPA 002816-849 | May | |
| 9125 | 2/4/2008 | OMPP Historical State MAC Rate Listing for Legend Drugs | Sharp, 3/28/08, Ex. Sharp US 1 | | May | |
| 9126 | 2/18/2008 | Hawaii Administrative Rules for Advisory EAC committee | Hiramatsu, 5/1/08, Ex. Hiramatsu 9 | | May | |
| 9127 | 3/11/2008 | South Dakota Medical Assistance Program Pharmacy Manual | Iverson, 12/15/08, Dey Ex. 905 | | May | |
| 9128 | 3/31/2008 | Letter from Georgia Department of Community Health to Thurbert Baker, Attorney General of Georgia re: Possible Georgia Participation in Pharmaceutical Litigation regarding Average Wholesale Price | Defs' Common Sur-Reply to S.J., 10/15/09, Ex. B | | Expect | |
| 9129 | 3/31/2008 | Deposition transcript of Mary Julia Terrebonne, dated March 31, 2008 | Terrebonne, 11/7/08, Ex. Roxane LA 1 | | May | |
| 9130 | 4/1/2008 | Document titled "Louisiana Cost of Dispensing Studies Support New Fees" (prepared by NACDS) | Terrebonne, 3/31/08, Ex. Abbott 1060 | JD-SUB-LA-001307-12 | May | |
| 9131 | Multiple Dates | Compilation of Myers & Stauffer Reports from 1987-2007 related to dispensing and acquisition costs | T. Hansen, 12/10/08, Abbott-Hansen Ex. 5 | | May | |
| 9132 | Multiple Dates | Compilation of Myers & Stauffer Reports from 1987-2007 related to dispensing and acquisition costs | T. Hansen, 12/10/08, Abbott-Hansen Ex. 6 | | May | |
| 9133 | 5/27/2008 | Memorandum from Jerry Dubberly to Clyde Reese re: McKesson First DataBank (FDB) Fraud Litigation | Defs' Common Sur-Reply to S.J., 10/15/09, Ex. A | | Expect | |
| 9134 | 6/2008 | Medicaid Prescription Reimbursement Information by State--Quarter Ending June 2008 | L. Reed, 10/22/08, Roxane Ex. 124 | | May | |

| 9135 | 6/3/2008 | Stephen Schondelmeyer, Impact of the 10 Percent Fee-for-Service Payment Reductions on Medi-Cal Beneficiaries and Pharmacies | Schondelmeyer, 2/25/09, Ex. Abbott Schondelmeyer 5 | | May | |
| 9136 | 6/17/2008 | Email string, Carole Woolfolk to Margaret Smith; cc: Karen Kluczykowski | | KS-KHPA-00000010930-932 | May | |
| 9137 | 6/17/2008 | Email string, Carole Woolfolk to Margaret Smith | | KS-KHPA-00000010941-942 | May | |
| 9138 | 6/22/2008 | Letter and attachment from Jeffrey Brodsky to Dr. Matthew Perri III re: Contract No. 8W-CIV01-0977 and Technical Point of Contact | Perri, 2/19/09, Ex. Dey Perri 3 | EXP PER DEY-057438-447 | May | |
| 9139 | 7/2008 | Alaska Administrative Code Title 7, Part 3, Chapter 43, Article 1, Administrative Provisions | Campana, 8/21/08, Ex. Campana 58 | | May | |
| 9140 | 7/2008 | Alaska Administrative Code Title 7, Part 3, Chapter 43, Article 1, Administrative Provisions | Campana, 8/21/08, Ex. Campana 60 | | May | |
| 9141 | 7/2008 | Alaska Administrative Code Title 7, Part 3, Chapter 43, Article 11, Prescribed Drugs and Medical Supplies | Campana, 8/21/08, Ex. DC US 2 | | May | |
| 9142 | 7/2008 | Alaska Administrative Code Title 7, Part 3, Chapter 43, Article 27, Program Participation, Administrative Remedies and Sanctions | Campana, 8/21/08, Ex. Campana 59 | | May | |
| 9143 | 7/2008 | OIG Report - Follow-Up Audit of the Medicaid Drug Rebate Program in Utah (A-07-07-03098) | | | May | |
| 9144 | 7/2008 | OIG Report - A Comparison of Average Sales Prices to Widely Available Market Prices for Inhalation Drugs (OEI-03-07-00190) | | | May | |

| 9145 | 7/8/2008 | Alaska's First Amended Response to First Set of Interrogatories from Defendant Boehringer Ingelheim Roxane, Inc. f/k/a Roxane Laboratories, Inc. | Campana, 8/20/08, Ex. Campana 61 | | May | |
| 9146 | 7/10/2008 | Email string, Margaret Smith to Chalen Reed | | KS-KHPA-00000007733 | May | |
| 9147 | 7/15/2008 | Email string, Margaret Smith to Chalen Reed | | KS-KHPA-00000007723-24 | May | |
| 9148 | 7/23/2008 | Document entitled "Average Manufacturer Price (AMP)" | Roxane S.J., 6/26/09, Ex. 150 | KS 00000042 | May | |
| 9149 | 7/28/2008 | Email and attachments from Jerry Dubberly to jbelinfante@gov.state.ga.us | Defs' Common Sur-Reply to S.J., 10/15/09, Ex. C | | May | |
| 9150 | 8/2008 | Chapter 7 of Indiana Medicaid Provider Manual | Shirley, 12/2/08, Ex. Dey 504 | | May | |
| 9151 | 8/2008 | Medicaid State Drug Utilization Data, dated August 2008, available at http://www.cms.hhs.gov/MedicaidDrugRebate Program/downloads/UtilWebLayoutAug2008.pdf | Dey S.J., 6/26/09, Ex. 268 | | May | |
| 9152 | 8/2008 | State of Rhode Island Department of Human Services Provider Agreement Form (available at http://www.dhs.ri.gov/ForProvidersVendors/MedicalAssistanceProviders/ProviderEnrollment/MAProviderApplicationIndividuals/tabid/874/Default.aspx) | | | May | |

| 9153 | 8/15/2008 | CMS Healthcare Common Procedure Coding System (HCPCS) Level II Coding Procedures section of the CMS website, revised August 15, 2008, available at http://www.cms.hhs.gov/MedHCPCSGenInfo/ Downloads/ LevelIICodingProcedures.pdf | Dey S.J., 6/26/09, Ex. 157 | | May | |
| 9154 | 9/2008 | Letter from Russell Johnston to State Medicaid/Medicare Administrator, dated September 2008 (redacted) | Dey S.J., 6/26/09, Ex. 123 | AWP-IL-00024760 | May | |
| 9155 | 9/11/2008 | Commonwealth of Massachusetts Division of Health Care Finance and Policy regulation 114.3 CMR 31.00, adopted on September 11, 2008, available at http://www.mass.gov/Eeohhs2/docs/dhcfp/g/regs/114_3_31.pdf | Dey S.J., 6/26/09, Ex. 289 | | May | |
| 9156 | 9/15/2008 | Pharmacy Manual from the Commonwealth of Massachusetts MassHealth Provider Manual Series, dated September 15, 2008, available at http://www.mass.gov/Eeohhs2/docs/masshealth/regs_provider/regs_pharmacy.pdf | Dey S.J., 6/26/09, Ex. 288 | | May | |
| 9157 | 9/18/2008 | Pharmacy Provider Specific Policy, Revision Table | Denmark, 12/9/08, Ex. Dey 606 | | May | |
| 9158 | 10/1/2008 | Georgia Department of Community Health, Part II Policies and Procedures for Pharmacy Services | Dubberly, 12/15/08, Ex. Georgia 22 | | May | |

| 9159 | 10/2008 | Oregon Department of Human Services, Provider Services Unit, "Important Information: Pharmacy Benefit Manager Conversion," October 2008, available at www.oregon.gov/DHS/healthplan/notices_prov iders/2008/pmconversion.pdf | Previously disclosed with Expert Report of Bradford | | May | |
| 9160 | 10/28/2008 | Letter from CMS to State Health Official (SHO #08-004) | | | May | |
| 9161 | | INTENTIONALLY LEFT BLANK | | | | |
| 9162 | 11/22/2008 | Print-out from "Our Products" section of Dey's website, dated November 22, 2008 | Johnston, 12/10/08, Ex. 1 | | May | |
| 9163 | 11/22/2008 | Print-out from the "Dey Innovations" section of Dey's website, dated November 22, 2008 | Johnston, 12/10/08, Ex. 4 | | May | |
| 9164 | 11/22/2008 | Print-out from the "Product Development" section of Dey's website, dated November 22, 2008 | Johnston, 12/10/08, Ex. 3 | | May | |
| 9165 | 11/22/2008 | Print-out from the "Product Portfolio" section of Dey's website, dated November 22, 2008 | Johnston, 12/10/08, Ex. 2 | | May | |
| 9166 | 12/23/2008 | OIG Memorandum Report - Comparison of First-Quarter 2008 Average Sales Prices and Average Manufacturer Prices: Impact on Medicare Reimbursement for Third Quarter 2008 (OEI-03-08-00530) | Dey S.J., 6/26/09, Ex. 42 | | May | |
| 9167 | 12/2008 | Medicaid Prescription Reimbursement Information by State – Quarter Ending December 2008 (available at www.cms.hhs.gov) | S. Schondelmeyer, 2/27/09, Ex. Roxane Schondelmeyer 4 | | May | |
| 9168 | 12/2008 | OIG Report - Comparison of Average Sales Prices and Average Manufacturer Prices: An Overview of 2007 (OEI 03-08-00450) | | | May | |

| 9169 | 12/9/2008 | Chart titled "Medicaid Prescription Reimbursement Information By State -Quarter Ending March 2009" | Roxane S.J., 6/26/09, Ex. 205 | | May | |
| 9170 | | INTENTIONALLY LEFT BLANK | | | | |
| 9171 | 1/29/2009 | 42 U.S.C. § 1395w-3a (2009) | Duggan, 2/27/09, Ex. Dey Duggan 2 | | May | |
| 9172 | 2/2009 | OIG Report - Comparing Pharmacy Reimbursement: Medicare Part D to Medicaid (OEI-03-07-00350) | | | May | |
| 9173 | 2/11/2009 | Declarations of T. Allan Hansen, Kevin Gorospe and Susan Flores in support of Defendant's Opposition to Plaintiffs' Motion for Preliminary Injunction filed in Managed Pharmacy Care v. Maxwell-Jolly | CA, Defs' S.J., 11/25/09, Ex. 45 | | May | |
| 9174 | 3/11/2009 | Letter from DOJ to Dr. Schondelmeyer enclosing contract for expert witness services | Schondelmeyer, 5/22/09, Ex. Dey Schondelmeyer 8 | | May | |
| 9175 | 3/17/2009 | Declaration of David B. Shepherd | Butt, 2/12/10, Butt Ex. 36 | | May | |
| 9176 | 3/27/2009 | Declaration of Stephen Schondelmeyer and attached report entitled "Impact of Change in Drug Ingredient Cost Discount on Washington Medicaid Beneficiaries and Pharmacies" filed in Washington State Pharmacy Association v. Gregoire | | | May | |
| 9177 | 3/31/2009 | Article from Associated Press titled "Judge blocks Washington state move to reduce reimbursements for Medicaid prescriptions" | | | May | |
| 9178 | 3/31/2009 | Order Granting Motion for Temporary Restraining Order in Washington State Pharmacy Association v. Gregoire | | | Expect | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9179 | 4/1/2009 | Article from Komo News titled "Judge blocks state's Medicaid prescription drug plan" | | | May | |
| 9180 | 5/19/2009 | Folder entitled "NCPA Mission and Independent Pharmacy Facts" containing NCPA's Mission Statement | Rector, 7/28/09, Ex. Rector 2 | NCPA 002370-372 | May | |
| 9181 | 5/26/2009 | DHHS Departmental Appeals Board Decision No. 2250 (available at http://www.hhs.gov/dab/decisions/DAB2250.pdf) | | | May | |
| 9182 | 6/22/2009 | Amended Complaint for Injunctive and Declaratory Relief filed in National Association of Chain Drug Stores et al. v. Markell | | | Expect | |
| 9183 | 7/9/2009 | Opinion filed in Independent Living Center of Southern California, Inc. v. Maxwell-Jolly, No. 08-56422 (9th Cir. 2009) | | | Expect | |
| 9184 | 8/2009 | OIG Report "A Comparison of Medicaid Federal Upper Limit Amounts to Acquisition Costs, Medicare Payment Amounts, and Retail Prices" (OEI 03-08-00490) | | | May | |
| 9185 | 9/8/2009 | Plaintiffs' Notice of Dismissal Pursuant to Federal Rule of Civil Procedure 41(a)(1)(A)(i) filed in National Association of Chain Drug Stores et al. v. Markell | | | May | |

| 9186 | 10/16/2009 | Opinion in AstraZeneca LP and AstraZeneca Pharmaceuticals LP v. Alabama; AstraZeneca LP and AstraZeneca Pharmaceuticals LP v. Alabama; Smithkline Beecham Corp. d/b/a Glaxosmithkline v. Alabama; and Novartis Pharmaceuticals Corp. v. Alabama, CV-05-219.10; CV-05-219.11; CV-05.219.68; and CV-05-219.52 | | | Expect | |
| 9187 | 10/30/2009 | Print-out from the U.S. Food and Drug Administration website entitled Drugs, available at http://www.fda.gov/Drugs/InformationOnDrugs/ucm142438.htm | CA, Dey S.J., 11/25/09, Ex. 2 | | May | |
| 9188 | 2/26/2010 | Memorandum Decision in Utah v. Apotex Corp. et al., Case No. 080907678 | | | May | |
| 9189 | 11/16/2004-9/29/2009 | Transmittal and Notice of Approval of State Plan Material | McCormick, 3/28/08, Ex. Abbott 861 | | May | |
| 9190 | 12/21/1994-3/17/1999 | Maryland Medicaid Program, Cumulative List of Interchangeable Drug Costs | Fine, 12/9/08, Ex. Abbott Maryland 13 | MD0021454-497 | May | |
| 9191 | 6/19/2008 | Email from W. Boyd III to T. Reynolds attaching 1986-1989 Iowa Pharmacy Association Newsletters relating to reimbursement | | IA RESEARCH 004327-57 | May | |
| 9192 | 1988-2003 | North Dakota State Plan Amendments | Joyce, 12/12/08, Dey Ex. 711 | | May | |
| 9193 | 1988-2003 | North Dakota State Plan Amendments | Haase, 12/10/08, Dey Ex. 702 | | May | |
| 9194 | 1988-2003 | Compilation of Nevada Medicaid Provider Bulletins | NV, Defs' Joint S.J.., 2/8/07, Ex. 52 | NV00485-556 | May | |

| 9195 | 1988-2004 | Correspondence between HCFA/CMS and Mississippi regarding State Plan Amendments | | HHD308-0093-114 | May | |
| 9196 | 1989-2006 | Excerpts of Department of Health and Human Services State Medicaid Manual, Part 6 – Payment for Services Transmittals, published by the Centers for Medicare and Medicaid Services | MT, Dey S.J., 2/8/07, Ex. U | | May | |
| 9197 | 1990-1994 | Compilation of New Hampshire State Plan Amendments | Farrand, 10/28/08, USA Ex. 2 | HHD040-0156, HHD040-0158, HHD040-0163, HHD040-0165-66 | May | |
| 9198 | 1990-2004 | Compilation of Oklahoma State Plan Amendments | Nesser, 12/12/08, USA Ex. 1 | HHD076-0077-78, HHD076-80-84 | May | |
| 9199 | 1990-2006 | NPC Medicaid Drug Reimbursement Report 1990-2006 | Chang, 4/17/09, Abbott Ex. 1175 | | May | |
| 9200 | 1991 Q2 | Dey Invoice | Walsh, 3/18/08, Ex. Dey 50 | | May | |
| 9201 | 1991-1996 | Excerpts from Wyoming State Plan Amendments | Homar, 12/2/08, Roxane Ex. 009 | WY00000059-90 | May | |
| 9202 | 1991-2005 | Alabama Medicaid Pharmacy Dispensed Reimbursement Methodology 1991-2005 | AL, Trial, DTX 569 | | May | |
| 9203 | 1991-2006 | Excerpts from Vermont State Plan Amendments | Rugg, 12/15/08, Dey Ex. 6 | | May | |
| 9204 | 1992-2005 | Compilation of Nevada State Plan Amendments relating to Medicaid drug reimbursement | NV, Defs' Joint S.J., 2/8/07, Ex. 67 | | May | |
| 9205 | | INTENTIONALLY LEFT BLANK | | | | |
| 9206 | 1994 (month and day illegible) | Letter from George Reeb, OIG, to Marshall Kelley, Director of Florida Medicaid, regarding OIG study | Chesser, 6/24/08, Roxane Ex. 81 | HHD144-0151-160 | May | |

| 9207 | 1994-1996 | Account Call Records | Ricks-Bey, 1/8/09, Ex. Dey 1023 | | May | |
| 9208 | | INTENTIONALLY LEFT BLANK | | | | |
| 9209 | 1994-1996 | Cigna pricing array for Cromolyn | | AWQ039-0037-39 | May | |
| 9210 | 1994-1997 | Cigna pricing array for J7620 | Helton, 3/13/08, Dey Ex. 125 | AWQ021-0086-89 | May | |
| 9211 | 1994-1997 | Array documents produced by CIGNA | Helton, 3/13/08, Abbott Ex. 603 | | May | |
| 9212 | | INTENTIONALLY LEFT BLANK | | | | |
| 9213 | 1995-1997 | Correspondence between South Carolina Pharmacy Benefit Manager and pharmacy | | SCSHP0023993-4039 | May | |
| 9214 | 1995-2000 | West Virginia Medicaid Regulations for Pharmacy Services | WV, Trial, DX- 6 | WVDHHR 0002190-2505 | May | |
| 9215 | 1995-2001 | Rhode Island State Plan Amendment 95-017 and related materials | J. Young, 12/3/08, Roxane Ex. 8 | | May | |
| 9216 | | INTENTIONALLY LEFT BLANK | | | | |
| 9217 | 1996 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ037-0009 | May | |
| 9218 | 1996 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0843 | May | |
| 9219 | 1996 Q2 | Palmetto pricing array for Ipratropium Bromide | | AWQ037-0011 | May | |
| 9220 | 1996 Q2 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0752 | May | |
| 9221 | 1996 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0644 | May | |
| 9222 | 1996 Q4 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0014 | May | |
| 9223 | 1996 Q4 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0508 | May | |
| 9224 | 1996-2003 | Cigna pricing arrays for ipratropium bromide | Helton, 3/13/08, Roxane Ex. 58 | | May | |

| 9225 | 1996-2005 | Chart of AWP and WAC for Dey Ipratroprium | Clifford, 10/29/08, Dey Ex. 202 | | May | |
| 9226 | 1997 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0392 | May | |
| 9227 | 1997 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ037-0016 | May | |
| 9228 | 1997 Q2 | AdminaStar pricing array for Albuterol | | AWP036-0336 | May | |
| 9229 | 1997 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0132 | May | |
| 9230 | 1997-1998 | Cigna pricing array for K0505 | Helton, 3/13/08, Dey Ex. 127 | AWQ021-0201-05 | May | |
| 9231 | 1997-1998 | Florida Prescribed Drug Services Coverage, Limitations, and Reimbursement Handbook | Cobo, 3/4/08, Dey Ex. 123 | FL002765-3096 | May | |
| 9232 | 1997-1998 | Letters and newspaper articles from the files of the Office of Legislation and letters from Ms. Chang to members of Congress regarding legislative proposal for Medicare drug reimbursement | Chang, 4/17/09, Abbott Ex. 1173 | HHD058-0001-050 | May | |
| 9233 | 1997-1998 | Compilation of South Carolina documents | | SCSHP0024610-716 | May | |
| 9234 | 1997-1998 | Cigna pricing array for Cromolyn | | AWQ039-0041-43 | May | |
| 9235 | 1997-2000 | Excerpts from Red Book: Medicaid Reimbursement for Drugs by State | TX, Bentley, 7/24/02, Ex. Bentley 267 | R1-030746-50 | May | |
| 9236 | | INTENTIONALLY LEFT BLANK | | | | |
| 9237 | 1998 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0018 | May | |
| 9238 | 1998 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0969 | May | |
| 9239 | 1998 Q2 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0020 | May | |
| 9240 | 1998 Q2 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-1129 | May | |

| 9241 | 1998 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0022 | May | |
| 9242 | 1998 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-1233 | May | |
| 9243 | 1998 Q4 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0024 | May | |
| 9244 | 1998 Q4 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-1330 | May | |
| 9245 | 1999 Q2 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 1999 Q2 | May | |
| 9246 | 1999 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 028\nonPrivDATA\Item 1 Drug Files (Pricing information)\1999 Drug Files\K0000 7-1-99.zip, tab K0518 | May | |
| 9247 | 1999 Q3 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 1999 Q3 | May | |
| 9248 | 1999 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ037-0026-0027 | May | |
| 9249 | 1999 Q4 | Palmetto pricing array for Ipratropium Bromide | | AWQ 028\nonPrivDATA\Item 1 Drug Files (Pricing information)\1999 Drug Files\K0000 10-1-99.zip, tab K0518 | May | |

| 9250 | 1999 Q4 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 1999 Q4 | May | |
| 9251 | 1999 Q4 | Palmetto pricing array for Ipratropium Bromide | | AWQ037-0029 | May | |
| 9252 | 1999-2000 | Findings and Assurances letters from Montana Medicaid to HCFA | MT, Defs' Joint S.J., 2/8/07, Ex. 57 | MT015775-MT015776; MT005538-005539 | May | |
| 9253 | 1999-2000 | AdminaStar pricing array for Albuterol | | AWP034-0837 | May | |
| 9254 | 1999-2000 | AdminaStar pricing array for Albuterol | | AWP034-0845 | May | |
| 9255 | 1999-2003 | Cigna pricing arrays and Red Book™ for Windows® sources for ipratropium bromide | Stone, 10/14/09, Roxane Ex. 255 | | May | |
| 9256 | 1999-2003 | Cigna pricing array for J7631 | Helton, 3/13/08, Dey Ex. 129 | | May | |
| 9257 | 1999-2003 | Cigna pricing array for J7644 | Dey S.J., 6/26/09, Ex. 159 | | May | |
| 9258 | 2000 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 028\nonPrivDATA\Item 1 Drug Files (Pricing information)\2000 Drug Files\K0000 1-1-00rev.zip, tab J7644 | May | |
| 9259 | 2000 Q1 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 1st quarter - 2000 | May | |
| 9260 | 2000 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ037-0031-0032 | May | |

| 9261 | 2000 Q2 | Palmetto pricing array for Ipratropium Bromide | | AWQ 028\nonPrivDATA\Item 1 Drug Files (Pricing information)\2000 Drug Files\K0000 4-1-00.zip, tab J7644 | May | |
| 9262 | 2000 Q2 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2nd quarter - 2000 | May | |
| 9263 | 2000 Q2 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-0436 | May | |
| 9264 | 2000 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 028\nonPrivDATA\Item 1 Drug Files (Pricing information)\2000 Drug Files\J7000oldk_codes 7-1-00, tab J7644 | May | |
| 9265 | 2000 Q3 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 3rd quarter - 2000 | May | |
| 9266 | 2000 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ037-0035 | May | |
| 9267 | 2000 Q4 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 4th quarter - 2000 | May | |

| 9268 | 2000-2001 | Excerpt of Virginia response to federal survey on reimbursement and revised AWPs | Hayashi, 12/4/08, Abbott Ex. 25 | HHD006-0105 | May | |
| 9269 | 2000-2001 | Collection of Interview Sheets from a Medicaid Prescription Drug Pricing Survey | Tawes, 4/25/07, Abbott Ex. 143 | HHD006-0225 - 0524 | May | |
| 9270 | 2000-2003 | Hawaii State Plan Amendments | Hiramatsu, 5/1/08, Ex. Hiramatsu 42 | HI_HI 000036642-84 | May | |
| 9271 | 2000-2004 | Cigna pricing array for Albuterol | | AWQ020 CD#1\J7619.xls | May | |
| 9272 | 2000-2004 | Cigna pricing array for Cromolyn | | AWQ020 CD#1\J7631.xls | May | |
| 9273 | 2001 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0037 | May | |
| 9274 | 2001 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0038 | May | |
| 9275 | 2001 Q1 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2001 - 1st qtr | May | |
| 9276 | 2001 Q2 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0040 - AWQ 037-0043 | May | |
| 9277 | 2001 Q2 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2001 - 2nd qtr | May | |
| 9278 | 2001 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0045 - AWQ 037-0048 | May | |
| 9279 | 2001 Q3 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2001 - 3rd qtr | May | |
| 9280 | 2001 Q4 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0050 - AWQ 037-0052 | May | |

| 9281 | 2001 Q4 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2001 - 4th qtr | May | |
| 9282 | 2001-2001 | South Carolina Medicaid State Plan Amendments relating to reimbursement | | HHC008-0005-09 | May | |
| 9283 | | INTENTIONALLY LEFT BLANK | | | | |
| 9284 | 2002 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0054 - AWQ 037-0057 | May | |
| 9285 | 2002 Q1 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2002 - 1st qtr | May | |
| 9286 | 2002 Q2 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0059 - AWQ 037-0062 | May | |
| 9287 | 2002 Q2 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2002 - 2nd qtr | May | |
| 9288 | 2002 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0064 - AWQ 037-0067 | May | |
| 9289 | 2002 Q3 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2002 - 3rd qtr | May | |
| 9290 | 2002 Q4 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2002 - 4th qtr | May | |
| 9291 | 2002-2004 | CMS communications with Oklahoma regarding SWP or Medicaid Drug Payments, State Plan Amendments | Nesser, 12/12/08, Roxane Ex. 21 | HHC010-0669-0673 | May | |
| 9292 | 2003 Q1 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0069 - AWQ 037-0072 | May | |
| 9293 | 2003 Q1 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2003 - 1st qtr | May | |

| 9294 | 2003 Q2 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0074 - AWQ 037-0076 | May | |
| 9295 | 2003 Q2 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2003 - 2nd qtr | May | |
| 9296 | 2003 Q3 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0078 - AWQ 037-0080 | May | |
| 9297 | 2003 Q3 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2003 - 3rd qtr | May | |
| 9298 | 2003 Q4 | Palmetto pricing array for Ipratropium Bromide | | AWQ 037-0082 - AWQ 037-0084 | May | |
| 9299 | 2003 Q4 | Cigna pricing array for Ipratropium Bromide | | AWQ020 CD#1\J7644.xls Tab: 2003 - 4th qtr | May | |
| 9300 | 2004-2006 | Descriptions prepared by New Mexico Medicaid | Stevens, 12/15/08, Dey Ex. 531 | NMAG00002377-2379 | May | |
| 9301 | 2005-2006 | North Carolina Medicaid AWP and Dispensing Fee models | Weeks, 10/21/08, Dey Ex. 66 | | May | |
| 9302 | 2005-2008 | Nebraska Medicaid ACS SMAC Reports | Cheloha, 12/3/08, DOJ NE Ex. 3 | | May | |
| 9303 | 2005-2008 | Correspondence between CMS and Mississippi regarding State Plan Amendments | | HHD308-0011-18 | May | |

| 9304 | 3/19-20/1998, 8/7/1998 | Attendance list from the National Association of Medicaid Fraud Control Units, Directors Symposium, Arlington, Virginia, March 19-20, 1998; Letter dated 8/7/1998 from Zachary Bentley and Mark Jones to Barbara Zelner, NAMFCU, enclosing copies of OIG report "The Impact of High-Priced Generic Drugs on Medicare and Medicaid" for distribution among the MFCU directors; Agenda for Day 2 of the NAMFCU Symposium | Lockwood, 3/17/08, Roxane Ex. 63 | VAC MDL 75925-969 | May | |
| 9305 | 3/2002 - 7/2002 | Compilation of emails and attachments with cover sheet titled "State MAC" | Bahr, 1/30/08, Ex. Bahr 61 | KYDMSPL_113001-043 | May | |
| 9306 | 4/1/97 - 3/30/98 | Cigna pricing array for Albuterol | | AWQ021-0198 | May | |
| 9307 | 4/10/95 - 3/8/96 | Cigna pricing array for Albuterol | | AWQ021-0091 | May | |
| 9308 | 4/19/1995-1/29/1997 | Letter from Margarita Flores to Edward Vaccaro, dated Sept. 1996; the letter from Kim Schroeder to State of New Jersey DMAHS-PMR, dated Jan. 29, 1997; the letter from Karen Wilson to Gary Haffner, R. Ph., dated Feb. 5, 1996; and the letter from Phyllis T. Sinoradzki, M.A.E., to Ed Vaccaro, R. Ph., dated Dec. 30, 1995 (FILED UNDER SEAL). | MA, Defs' S.J., 2/28/08, Ex. 39 | MA053383, MA053407-10, MA053426-28 | May | |
| 9309 | 4/2/2007 - 1/21/2009 | Invoices | Perri, 2/19/09, Ex. Dey Perri 4 | | May | |
| 9310 | 4/2000 - 5/2000 | Emails from states to "National Medicaid Pharmacy Administrators" | Bahr, 1/30/08, Ex. Bahr 52 | KY_DMS_000000001 17407-35 | May | |

| 9311 | 4/3/2003 (date of first doc) | Charts titled "Comparison of Drug Prices AWP, WAC, and Innovatix," "Comparison of Ipratropium Bromide Prices (AWP, WAC, and Innovatix)," "Comparison of Albuterol Sulfate Prices (Texas Medicaid, RedBook, Innovatix, and Anda)," "Comparison of Ipratropium Bromide Prices (Texas Medicaid, RedBook, Innovatix, and Anda)" | Vito, 2/6/08, Dey Ex. 49 | HHD107-0002-06 | May | |
| 9312 | 4/6/2000-5/18/2000 | Materials regarding revised AWPs and letter from NAMFCU to "Medicaid Pharmacy Directors" | | ID 037332-672 | May | |
| 9313 | 4/6/2003-4/9/2003 | Document titled "Curbside Scheduling" | AL, Chadwick, 10/23/07, Chadwick Ex. 17 | FDB/Alabama 085649-54 | May | |
| 9314 | 4/6-7/2007 | First DataBank's 17th Annual Customer Seminar, Everything You Always Wanted to Know About Pricing Data PowerPoint slides | WI, Trial, DX-466 | ALMED-351019-029 | May | |
| 9315 | 5/2002-7/2002 | Letters from pharmacists to Kentucky government officials and legislators regarding pharmacy reimbursement | KY, Defs' Joint S.J., 10/15/08, Ex. 81 | KY_DMS_ 122979-122983; KY_DMS_123029; KY_DMS_123176-123177; KY_DMS_123230-123231 | May | |
| 9316 | 5/28/xxxx | Coversheet "Pharmacy," Fax from E. Dudley to M. [Starkowski] with attachment titled "Additional Pharmaceutical Initiatives" | CT, Dudley, 6/22/05, Ex. Dudley 016 | CT0027118-120 | May | |
| 9317 | 6/10/1996 (begining) | Collection of Fax Cover Sheets from Rob Vito to OAS, HCFA, DMERCs, certain state Medicaids, OIG | Vito, 6/20/07, Abbott Ex. 252 | HHD059-0014 - 0029 | May | |

| 9318 | 6/19, 27/2001 | Email chain between P. Portis, N. Savoie, G. Gilmore, P. Jeffrey and others | MA, Gilmore, 7/26/07, Ex. Gilmore 5 | MA001510-45 | May | |
| 9319 | 7/1/2003 - 11/25/2003 | State Plan Under Title XIX of the Social Security Act; Maine; Payment Rates With Attachments with letter from CMS to Peter Walsh | Walsh, 3/18/08, Ex. Abbott 857 | HHC006-124-27 | May | |
| 9320 | 7/11/1996 (date of first doc) | Letter from Robert Wardwell to Cynthia Denemark & Letter from Cynthia Denemark to Sue Gaston | Denemark, 12/10/09, Ex. Abbott-DE 004 | HHC002-0475-76 | May | |
| 9321 | 7/19-21/1995 | National Symposium for Medicaid Pharmacy Administrators schedule | Kramer, 3/25/08, Ex. Abbott 653 | HHD050-0821-22 | May | |
| 9322 | 7/2/96 - 4/7/97 | Cigna pricing array for Albuterol | | AWQ021-0093 | May | |
| 9323 | 7/20, 23/2001 | Email chain between D. Brown, G. Gilmore and others | MA, Gilmore, 7/26/07, Ex. Gilmore 6 | MA001457 | May | |
| 9324 | 7/2003-8/2003 | AdminaStar pricing array for Ipratropium Bromide | | AWP033-1988 | May | |
| 9325 | 7/6&27/1999 | Letters between R. Reed, Chief, Medicaid Branch, HCFA, and J. Brunson, Administrator Division of Medicaid Dept. of Health and Welfare | ID, Duerr, 12/3/09, Ex. Duerr 19 | ID035813 - 5816 | May | |
| 9326 | 8/17/94 - 2/21/95 | Cigna pricing array for Albuterol | | AWQ021-0090 | May | |
| 9327 | 8/20/2000 - 8/22/2000 | First DataBank 2000 Customer Seminar Attendees | AL, Chadwick, 10/23/07, Chadwick Ex. 14 | FDB/Alabama 098805-811 | May | |
| 9328 | 8/2-4/2002 | Materials from the National Medicaid Pharmacy Administrators' Association 16th Annual Meeting | HI, Watson S.J., 8/26/09, Ex. 26 | HI_HI000002643-2721 | May | |
| 9329 | 8/30-31/1994 | State, HCFA, OIG Conference Medicaid Outpatient Prescription Drug Program; Richmond, VA | Tetkowski, 12/11/08, Ex. Abbott Maryland 27 | HHD 144-0264 -72 | May | |

| 9330 | 8/30-31/1997 | Record of Discussion- Conference Notes | Denmark, 12/9/08, Ex. Dey 609 | HHD-021-0118-19 | Expect | |
| 9331 | 9/27-28/1995 | Record of Discussion- Conference Notes | Denmark, 12/9/08, Ex. Dey 611 | HHD-021-0121-122 | Expect | |
| 9332 | | INTENTIONALLY LEFT BLANK | | | | |
| 9333 | Fall 1995 | Region D DMERC Dialogue | Helton, 3/13/08, Dey Ex. 133 | HHC907-0092-105 | May | |
| 9334 | Illegible | Folder of communications between Ven-A-Care and Pennsylvania | M. Jones, 8/18/09, Ex. Jones 29 | VAC MDL 75437-451 | May | |
| 9335 | Illegible | Folder of communications between Ven-A-Care and South Carolina | M. Jones, 8/18/09, Ex. Jones 30 | VAC MDL 75473-518 | May | |
| 9336 | Multiple dates | Collection of annual NCPA Digests | Rector, 7/28/09, Ex. Rector 3 | NCPA 002073 - 2115, 2029 - 2072, 1987 - 2028, 1949 - 1986, 1904 - 1948, 1861 - 1903, 1815 - 1860, 1768 - 1814, 1697 - 1767, 1626 - 1696, 1554 - 1625, 1482 - 1553, 2386 - 2417 and 2418 - 2445 | May | |
| 9337 | Multiple dates | Collection of communications between Ven-A-Care and New York | M. Jones, 8/18/09, Ex. Jones 26 | VAC MDL 91064-107 | May | |

| 9338 | Multiple dates | Collection of documents: Statement of John M. Rector, Esq. Before the Labor Health and Human Services Education and Related Agencies Appropriations Subcommittee, May 22, 1985, HCFA-Fiscal Year 1986 Appropriations; Letter from various congressmen and Senator David Pryor to Carolyne Davis, Ph.D., HCFA Administrator regarding efforts to review the Medicaid prescription drug program; Statement of John M. Rector Before the House Ways and Means Subcommittee on Health, June 2, 1987. | AL, Rector, 8/29/07, Ex. NCPA 12 | | May | |
|---|---|---|---|---|---|---|
| 9339 | Multiple dates | Compilation of documents regarding to HCFA's document retention policy and litigation hold | Robey, 3/20/07, Abbott Ex. 72 | HHC015-0714-771 | May | |
| 9340 | Multiple dates | Compilation of wholesaler invoices | M. Jones, 12/9/08, Roxane Ex. 196 | R1-030369, VAC MDL 59583-590 | May | |
| 9341 | Multiple dates | File on the Cobo Pharmacy in the Florida Medicaid Program | Cobo, 7/31/08, Dey Ex. 181 | FL-AG-0002871-2970 | May | |
| 9342 | | INTENTIONALLY LEFT BLANK | | | | |
| 9343 | | INTENTIONALLY LEFT BLANK | | | | |
| 9344 | Multiple dates | Transmittal and Notice of Approval of State Plan Material for two Hawaii State Plan Amendments and a form copy of Hawaii Medicaid's Supplemental Rebate Agreement | | HI_HI000036642-84 | May | |
| 9345 | Multiple dates | Compilation of excerpts from Price Alert: The Official Guide to AWP Pricing, years 1989-2002 | HI, Watson S.J., 8/26/09, Ex. 6 | Various | May | |

| 9346 | Multiple dates | Excerpts from prior depositions of Patricia Kay Morgan | MA, Morgan, 11/30/07, Morgan Ex. 1 | | May | |
| 9347 | Multiple dates | Commonwealth of Massachusetts State Plan Under Title XIX of the Social Security Act | Duzor, 3/26/08, Dey Ex. 169 | MA049616 - MA050418 | May | |
| 9348 | Multiple dates | Excerpts from Wyoming State Plan Amendments | Defs' Common S.J. Resp., 8/28/09, Ex. 130 | WY00000059-90 | May | |
| 9349 | Multiple dates | Excerpts of State Plan Amendments | Defs' Common S.J. Resp., 8/28/09, Ex. 79 | | May | |
| 9350 | | INTENTIONALLY LEFT BLANK | | | | |
| 9351 | | INTENTIONALLY LEFT BLANK | | | | |
| 9352 | Multiple dates | Various hand-annotated documents | Bridges, 12/11/08, Roxane 46 | ARK00006495-502 | May | |
| 9353 | Multiple dates | Correspondence between DHHS and Oregon Department of Human Services regarding Oregon SPA 02-004 | Howell, 4/22/08, Abbott Ex. 1085 | HHC 020-0473-520 | May | |
| 9354 | | INTENTIONALLY LEFT BLANK | | | | |
| 9355 | Multiple dates | Array documents produced by CIGNA | Walker, 3/12/08, Abbott Ex. 601 | Multiple Bates stamps from various productions | May | |
| 9356 | Multiple dates | Composite Exhibit of Government Reports, Volume I | Marrs, 7/10/08, Ex. Marrs 33A | Various | May | |
| 9357 | Multiple dates | Composite Exhibit of Government Reports, Volume II | Marrs, 7/10/08, Ex. Marrs 33B | Various | May | |
| 9358 | Multiple dates | Draft of proposed legislation: amendment to Section 1842 | Chang, 4/17/09, Abbott Ex. 1172 | HHD135-0106-108 | May | |
| 9359 | Multiple dates | File "ACS/IDC; Analysis/Proposal" with assorted emails | Tetkowski, 12/11/08, Ex. Abbott Maryland 29 | MD0004134-45 | May | |

| 9360 | Multiple dates | 2001 correspondence with Congress and associated documents | TX, Rice, 3/24/03, Ex. Rice 577 | DL-TX-0162288; DL-TX-0162327 - 334; DL-TX-0162428 - 470 | May | |
|------|------|------|------|------|------|------|
| 9361 | Multiple dates | Handwritten Note with Emails and Dispensing fee Survey | Tetkowski, 12/11/08, Ex. Abbott Maryland 38 | MD 0003730-34 | May | |
| 9362 | Multiple dates | Handwritten notes and letters between Zachary Bentley and Maryland Department of Mental Hygiene | Howell, 4/22/08, Abbott Ex. 1066 | VAC MDL 75205-19 | May | |
| 9363 | Multiple dates | Excerpts of the 1995, 1998, 2000, and 2001 Drug Topics Red Book | MT, Dey S.J. Merkl Decl., 2/8/07, Ex. T | DEY-MDL-0105096-0105116 | May | |
| 9364 | Multiple dates | Compilation of Kansas Medicaid State Plan Amendments relating to reimbursement | | HHD077-0073-102 | May | |
| 9365 | Multiple dates | Sample Invoices to Customers | | DEY-MDL0000001-6727 | May | |
| 9366 | Multiple dates | Compilation of Kentucky Medicaid State Plan Amendments | | HHC008-0035-0045 | May | |
| 9367 | Multiple dates | Compilation of New Jersey Medicaid State Plan Amendments | | HHD037-0082-0134 | May | |
| 9368 | | INTENTIONALLY LEFT BLANK | | | | |
| 9369 | Multiple dates | Email chain among P. Jeffrey, G. Gilmore and others | MA, G. Gilmore, 7/26/07, Ex. Gilmore 007 | MA001435-437 | May | |
| 9370 | Multiple dates (1992-1997) | Compilation of claim forms submitted by Ven-A-Care for Medicaid reimbursement | Cobo, 7/31/08, Dey Ex. 180 | Various bates number from VAC MDL production | May | |
| 9371 | | INTENTIONALLY LEFT BLANK | | | | |
| 9372 | | INTENTIONALLY LEFT BLANK | | | | |

| 9373 | Multiple dates (1999-2003) | Cigna pricing arrays for J7644 | | CIGNA-0101-255 | May | |
| 9374 | Multiple Dates (2000-2001) | Letter and attachments from HCFA to William Prince re: South Carolina Title XIX State Plan Amendment, Transmittal #00-09 | Howell, 4/22/08, Abbott Ex. 1068 | HHHD 090-1677-95 | May | |
| 9375 | Spring 1983 | Sawyer, Darwin O., "Pharmaceutical Reimbursement and Drug Cost Control: The MAC Experience in Maryland," Inquiry, Volume 20 | Previously disclosed with Expert Report of Bradford | | May | |
| 9376 | Spring 1994 | Lamphere-Thorpe, Jo Ann, et al. "Who Cares What it Costs to Dispense a Medicaid Prescription?," Health Care Financing Review, Vol. 15, No. 3, Spring 1994 | Previously disclosed with Expert Report of Bradford | | May | |
| 9377 | Spring 1997 | Frank, Richard and David Salkever, "Generic Entry and the Pricing of Pharmaceuticals," Journal of Economics and Management Strategy | Previously disclosed with Expert Report of Bradford | | May | |
| 9378 | | INTENTIONALLY LEFT BLANK | | | | |
| 9379 | Spring 1998 | Article from the Inquiry titled "The Association of Insurance Type with Costs of Dispensed Drugs" by David Kreling | WI, Kreling, 12/4/08, Kreling Ex. 5 | WI-Prod-AWP-095049061 | May | |
| 9380 | | INTENTIONALLY LEFT BLANK | | | | |
| 9381 | | INTENTIONALLY LEFT BLANK | | | | |
| 9382 | Undated | Recommendation Analysis No. 5, Prescription Drugs | ID, Duerr, 12/3/09, Ex. Duerr 34 | ID042026 - 2028 | May | |
| 9383 | Undated | Portion of Idaho Administrative Codes | ID, Leary, 12/1/09, Ex. Leary 12 | N/A | May | |

| 9384 | Undated | Charts titled Albuterol Sulfate, .083%, per mL, NDC 49502-0697-33 | | HHD007-0089-92 | May | |
|------|---------|---|---|---|---|---|
| 9385 | Undated | Charts titled Albuterol Sulfate, .083%, per mL, NDC 49502-0697-33 | | HHD007-0084-88 | May | |
| 9386 | Undated | Charts titled Albuterol Sulfate, .083%, per mL, NDC 49502-0697-33 | | HHD007-0093-97 | May | |
| 9387 | Undated | Charts titled Albuterol Sulfate, .083%, per mL, NDC 49502-0697-33 | | HHD007-0162-65 | May | |
| 9388 | Undated | Charts titled Albuterol Sulfate, .083%, per mL, Medicare/Medicaid STATE Comparison Summary | | HHD007-0196-97 | May | |
| 9389 | Undated | Charts titled Albuterol Sulfate, .083%, per mL, Medicare/Medicaid STATE Comparison Summary | | HHD007-0200-01 | May | |
| 9390 | Undated | Schedule Showing Prescription Drug Payments in States Which Primarily Establish their Reimbursmeent Limits Based on AWP | | HHC011-531 | May | |
| 9391 | Undated | Memo From Michael Hash, Deputy Administrator to Kevin Thurm | Nieman, 11/19/09, Ex. Abbott 1185 | HHD340-0031-34 | May | |
| 9392 | Undated | Attachment 4.19B for Illinois State Plan Amendment 88‑13 | | AWP‑IL‑00002377-380 | May | |
| 9393 | Undated | Attachment 4.19B, page 32 of State Plan Amendment 00-11 | | HHC009-1230 | May | |
| 9394 | Undated | Description of Illinois Medicaid Rebate Program | | AWP IL 00014321 to AWP IL 00014350 | May | |
| 9395 | Undated | 42 C.F.R. § 447.518 | L. Reed, 10/22/08, Roxane Ex. 120 | | May | |
| 9396 | Undated | 7 AAC 43.040 | Campana, 8/19/08, Ex. Campana 48 | AWP-AK-00000001-02 | May | |

| 9397 | Undated | ACS document on URA calculation | Homar, 12/2/08, Roxane Ex. 16 | WY00001255-1258 | May | |
|------|---------|--------------------------------|-------------------------------|------------------|-----|---|
| 9398 | | INTENTIONALLY LEFT BLANK | | | | |
| 9399 | | INTENTIONALLY LEFT BLANK | | | | |
| 9400 | | INTENTIONALLY LEFT BLANK | | | | |
| 9401 | | INTENTIONALLY LEFT BLANK | | | | |
| 9402 | | INTENTIONALLY LEFT BLANK | | | | |
| 9403 | | INTENTIONALLY LEFT BLANK | | | | |
| 9404 | 1989 | OIG Office of Audit Region VI - Audit Guide for the Nationwide Review of the Medicare Catastrophic Coverage Act Drug Program Usual and Customary Charges | Bridges, 12/10/08, Ex. Roxane 8 | HHD186650-63 | May | |
| 9405 | Undated | Average Manufacturer Pricing Submission Guidelines for the State of California Department of Health Care Services, available at http://www.dhcs.ca.gov/provgovpart/Pages/DrugRebateAMP.aspx. | Defs' Common S.J. Resp., 8/28/09, Ex. 9 | | May | |
| 9406 | Undated | Budget Item C-22:  Pharmacy Reimbursement | Dubberly, 12/15/08, Ex. Georgia 32 | | May | |
| 9407 | Undated | Bulletin from Craig Fuller, NACDS President and CEO, to its membership entitled "A State Medicaid Director Shifts a Debate" | WI, Valentine, 7/19/07, Ex. Valentine 17 | WI-JJ00013909-910 | May | |
| 9408 | Undated | Call log from FDB's customer support group | MA, P. Morgan, 11/30/07, Morgan Ex. 19 | FDB-AWP 028041-153 | May | |
| 9409 | Undated | Chart entitled "Albuterol UD 60 By ML (NDC No. 49502-69760)" | D, Thompson, 9/30/08, Thompson Ex. 10 | | May | |
| 9410 | Undated | Chart entitled "Appendix B" with annotations | Tawes, 4/25/07, Abbott Ex. 145 | HHD014-0067 | May | |
| 9411 | | INTENTIONALLY LEFT BLANK | | | | |

| 9412 | Undated | Chart entitled "Cromolyn Sodium UD 60 By ML (NDC No. 49502-68902)" | D, Thompson, 9/30/08, Thompson Ex. 9 | | May | |
| 9413 | Undated | Chart entitled "Estimated Medicare Savings if Acquisition Costs Were Used for 1995 Prescription Drug Reimbursement" | Tawes, 4/25/07, Abbott Ex. 146 | HHD014-0046 | May | |
| 9414 | Undated | Chart entitled "Ipratropium 25s By ML (NDC No. 49502-68503)" | D, Thompson, 9/30/08, Thompson Ex. 8 | | May | |
| 9415 | Undated | Chart entitled "Ipratropium Bromide, 0.02%, per ml, J7645" | Tawes, 12/13/07, Roxane Ex. 13 | HHD013-1239 | May | |
| 9416 | Undated | Chart entitled "Proposed Sliding Scale Reimbursement Formula for Generic Drugs" | Defs' Common S.J. Resp., 8/28/09, Ex. 157 | MD0019256-57 | May | |
| 9417 | Undated | Chart Reimbursement Formula and Dispensing Fees | Shirley, 12/2/08, Ex. Abbott Shirley 1 | | May | |
| 9418 | Undated | Chart titled 1993 Sales Rep Terminations.xls | Ricks-Bey, 1/8/09, Ex. Ricks 2 | DEY-BO-0225836-841 | May | |
| 9419 | | INTENTIONALLY LEFT BLANK | | | | |
| 9420 | Undated | Chronology on federal pharmacy Medicaid program | Campana, 8/19/08, Ex. Campana 13 | | May | |
| 9421 | Undated | CMS's Internet-Only Manual, Publication 100-04, Medicare Claims Processing Manual, Chapter 17 | Dey S.J. Opp., 8/28/08, Ex. 400 | | May | |
| 9422 | Undated | Colorado Medicaid File | Chapman, 12/15/08, Ex. Dey 376 | VAC MDL 74724-50 | May | |
| 9423 | Undated | Colorado SPA sent from Diane Dunstan to Deidre Duzor and Larry Reed | Chapman, 12/15/08, Ex. Dey 373 | HHC013-1114-16 | May | |
| 9424 | Undated | Committee Hearing Notes | Campana, 8/19/08, Ex. Campana 32 | | May | |
| 9425 | Undated | Contract for Items or Services Delivered to Delaware Medical Assistance Program Eligibles in the Dep't of Health and Social Services | Denemark, 12/10/09, Ex. Dey 604 | | May | |

| 9426 | Undated | Copy of Code of Colorado Regulation 10 CCR 2505-10-8.800 | Chapman, 12/15/08, Ex. Dey 352 | | May | |
| 9427 | Undated | Copy of Ven-A-Care's Powerpoint presentation given to Illinois Medicaid | Lockwood, 7/23/08, Dey Ex. 177 | VAC MDL 89737-863 | May | |
| 9428 | Undated | Ven-A-Care Powerpoint presentation given to Medi-Cal | Lockwood, 7/23/08, Dey Ex. 179 | VAC MDL 88835-89138 | May | |
| 9429 | Undated | Customer Program Specifications NDDF System Version 3.1 between the State of Alabama and First DataBank | AL, Chadwick, 10/23/07, Chadwick Ex. 9 | FDB/Alabama 122931-65 | May | |
| 9430 | Undated | Department of Health and Mental Hygiene, Maryland Medical Assistance Pharmacy Services, Maryland Pharmacy Program Chart | Fine, 12/9/08, Ex. Abbott Maryland 8 | MD 0000739-41 | May | |
| 9431 | Undated | Dey Package Inserts | | DL-TX-0077394-77420 | May | |
| 9432 | Undated | Dey Respiratory Learning System, Phase 1 Training Modules, Dey Respiratory Products and Selling Strategies, Course Four of Four, Module D | Marrs, 10/2/08, Ex. Marrs 63 | DL-TX 85412, DL-TX 85611-635 | May | |
| 9433 | | INTENTIONALLY LEFT BLANK | | | | |
| 9434 | | INTENTIONALLY LEFT BLANK | | | | |
| 9435 | | INTENTIONALLY LEFT BLANK | | | | |
| 9436 | | INTENTIONALLY LEFT BLANK | | | | |
| 9437 | | INTENTIONALLY LEFT BLANK | | | | |
| 9438 | | INTENTIONALLY LEFT BLANK | | | | |
| 9439 | | INTENTIONALLY LEFT BLANK | | | | |
| 9440 | | INTENTIONALLY LEFT BLANK | | | | |
| 9441 | | INTENTIONALLY LEFT BLANK | | | | |
| 9442 | | INTENTIONALLY LEFT BLANK | | | | |
| 9443 | | INTENTIONALLY LEFT BLANK | | | | |
| 9444 | | INTENTIONALLY LEFT BLANK | | | | |
| 9445 | | INTENTIONALLY LEFT BLANK | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 9446 | | INTENTIONALLY LEFT BLANK | | | |
| 9447 | | INTENTIONALLY LEFT BLANK | | | |
| 9448 | | INTENTIONALLY LEFT BLANK | | | |
| 9449 | | INTENTIONALLY LEFT BLANK | | | |
| 9450 | | INTENTIONALLY LEFT BLANK | | | |
| 9451 | | INTENTIONALLY LEFT BLANK | | | |
| 9452 | | INTENTIONALLY LEFT BLANK | | | |
| 9453 | | INTENTIONALLY LEFT BLANK | | | |
| 9454 | | INTENTIONALLY LEFT BLANK | | | |
| 9455 | | INTENTIONALLY LEFT BLANK | | | |
| 9456 | | INTENTIONALLY LEFT BLANK | | | |
| 9457 | | INTENTIONALLY LEFT BLANK | | | |
| 9458 | | INTENTIONALLY LEFT BLANK | | | |
| 9459 | Undated | DHFS Drug Reimbursement with Description, Background and Rationale for Proposal | WI, Trial, DX-0872 | N/A | May |
| 9460 | Undated | DHFS Wisconsin Medicaid Program Provider Agreement, Wisconsin Medicaid Pharmacy Certification Packet | WI, Defs' Joint S.J. Resp., 1/15/08, Ex. 63 | WI-Prod-PDF- 063802-063825 | May |
| 9461 | Undated | DMERC Questionnaire with handwritten notes | Hansford, 3/14/07, Dey Ex. 6 | HHD-011-0294 - 0302 | May |
| 9462 | Undated | Document entitled "Albuterol .083% Solution As of June 1997" | Gaston, 3/19/08, NY Counties Defendants Ex. 15 | | May |
| 9463 | Undated | Document entitled "Albuterol Sulfate" | D, Thompson, 9/30/08, Thompson Ex. 20 | HHD193-0021-25 | May |
| 9464 | Undated | Document titled "Associations/Advocacy Groups Checklist" | Tawes, 12/13/07, Roxane Ex. 15 | HHD042-0389, HHD100-0149-151, HHD110-0292-94 | May |
| 9465 | Undated | Document entitled "Attachment A, HCFA's Medicaid Drug Rebate Staff" | Gaston, 3/19/08, Aventis Ex. 2 | | May |

| 9466 | Undated | Document entitled "Cromolyn Sodium" | D, Thompson, 9/30/08, Thompson Ex. 21 | HHD193-0107 | May | |
| 9467 | Undated | Document entitled "Department: Medicare Pricing, Process: Drug Pricing Procedure" | Roxane S.J. Ex. 169; Roxane Ex. 100 | AWP034-0462 - 66 | May | |
| 9468 | Undated | Document entitled "Description of Drug Price Files Available for Downloading" | Tawes, 4/24/07, Abbott Ex. 131 | HHD005-0032 | May | |
| 9469 | | INTENTIONALLY LEFT BLANK | | | | |
| 9470 | Undated | Document entitled "Exclusions from Rebate Program" | Gaston, 3/19/08, Aventis Ex. 6 | | May | |
| 9471 | Undated | Document entitled "Medicaid Pharmacy Cost; Slowing the Rate of Growth is Mandatory" | Bridges, 12/11/08, Ex. Roxane 38 | ARK00003267-72 | May | |
| 9472 | Undated | Document entitled "Medicaid Pharmacy Team (PharmT)" | Duzor, 10/30/07, Abbott Ex. 369 | HHD068-0403 | May | |
| 9473 | Undated | Document entitled "Medicare Program Payment for Drugs" | Niemann, 10/11/07, Abbott Ex. 314 | HHC902-0001-16 | Expect | |
| 9474 | Undated | Document entitled "Morning Mail, Title: Medicaid's Use of Revised Average Wholesale Prices (OEI-03-01-00010)" | Tawes, 4/25/07, Dey Ex. 20 | HHD006-0169 | May | |
| 9475 | Undated | Document titled "Pharmacy Prices for Ipratropium Bromide" | Tawes, 12/2/08, Roxane Ex. 163 | HHD157-0640 | May | |
| 9476 | Undated | Document entitled "Review of Medicaid Drug State Plan Amendments" | L. Reed, 9/27/07, Abbott Ex. 328 | HHC004-0188-90 | May | |
| 9477 | Undated | Document entitled "Supplier Prices for Albuterol Sulfate 0.083%, Purchased from a Manufacturer" | D, Thompson, 9/30/08, Thompson Ex. 12 | HHD011-0917-18, 0921 | May | |
| 9478 | Undated | Document entitled "Supplier Prices for Albuterol Sulfate 0.083%, Purchased from a Pharmacy" | D, Thompson, 9/30/08, Thompson Ex. 14 | HHD011-0926-29 | May | |
| 9479 | Undated | Document entitled "Supplier Prices for Albuterol Sulfate 0.083%, Purchased from a Wholesaler" | D, Thompson, 9/30/08, Thompson Ex. 13 | HHD011-0922-25 | May | |

| 9480 | Undated | Document entitled "Supplier Prices for Albuterol Sulfate 0.083%, Purchased from Other Than a Manufacturer" | D, Thompson, 9/30/08, Thompson Ex. 15 | HHD003-0004-08 | May | |
| 9481 | Undated | Document entitled "The Federal Upper Limit Program" | Gaston, 1/24/08, Abbott Ex. 462 | HHC902-0446 | May | |
| 9482 | Undated | Document entitled "Uniform Drug Pricing Project" | Helton, 3/13/08, Roxane Ex. 51 | AWQ029-000326 - 28 | May | |
| 9483 | Undated | Document supplied by Cynthia Denemark re: Delaware's DMAC Reimbursement | Denemark, 12/10/09, Ex. Abbott-DE 003 | | May | |
| 9484 | Undated | Document titled "Appendix II" | Tawes, 12/2/08, Dey Ex. 1101 | HHD163-0001 | May | |
| 9485 | Undated | Document titled "DHCF Current Policy Brand Medically Necessary and Medicaid Maximum Allowable Cost List" | Roxane S.J., 6/26/09, Ex. 208 | | May | |
| 9486 | Undated | Document titled "Narrative Prepared for the Department of Health & Human Services Health Care Financing Administration, Prepared by Palmetto GBA on behalf of the four DMERCs" | Eiler, 8/26/08, Abbott Ex. 1130 | AWP034-0456-61 | May | |
| 9487 | Undated | Document titled "Palmetto GBA, LLC, Medicare Claims Processing Contract Coverage 1991-2001 (Topic 1, Jones Day Letter 11/21/2007)" | Stone, 2/28/08, Abbott Ex. 523 | | May | |
| 9488 | Undated | Document titled "Savings for 9 Drugs Added to FUL since we went to CMS" | Tawes, 12/2/08, Roxane Ex. 192 | HHD245-000011 | May | |
| 9489 | Undated | Document titled "Selected HHS Office of Inspector General Reports: Medicare and Medicaid Prescription Drug Reimbursements (1984 through August 2001)" | Vito, 6/19/07, Abbott Ex. 228 | HHD068-1554 - 1557 | May | |
| 9490 | Undated | Document titled "Usual and Customary for Prescription Drugs" | Bridges, 12/10/08, Ex. Roxane 6 | HHC902-0486 | May | |

| 9491 | Undated | Document titled First DataBank Drug Pricing Policy | AL, Chadwick, 10/23/07, Chadwick Ex. 10 | FDB/Alabama 093504-06 | May | |
| 9492 | Undated | Document titled FUL Savings Methodology | Tawes, 12/2/08, Roxane Ex. 187 | HHD245-000449 | May | |
| 9493 | Undated | Document titled Instructions for Completing the Contractor's Drug Pricing Report | Eiler, 8/26/08, Abbott Ex. 1129 | AWP034-0524-25 | May | |
| 9494 | Undated | Document titled Medicare Contracts Held By Anthem/AdminaStar Federal, Inc./AHP-NH/AHP-ME | Eiler, 8/26/08, Ex. 1 | | May | |
| 9495 | Undated | Document titled Roles & Responsibilities | P. Brown, 12/17/07, Abbott Ex. 504 | | May | |
| 9496 | Undated | Document with 2 sections: "Albuterol Sulfate Pricing Trends" and "Trends by State" | Hansford, 3/14/07, Dey Ex. 4 | HHD-007-190-0193 | May | |
| 9497 | Undated | Document with a handwritten note "Comments" | Gaston, 1/24/08, Abbott Ex. 466 | HHD006-0103 - HHD006-0105, HHD006-0117, HHD006-0108 | May | |
| 9498 | Undated | Document without title beginning, "The information contained in the Medstat…" | Gorospe, 5/6/09, Ex. Gorospe 32 | CAAG/DHS-E0053244 | May | |
| 9499 | Undated | Documents provided by Mr. Ricks-Bey regarding his allegations of illegal detention and membership in the Washitaw Nation of Muurs | Ricks-Bey, 1/8/09, Ex. Dey Ex. 1020 | | May | |
| 9500 | Undated | Draft Letter from Georgia Department of Community Health to Finley | Defs' Common Sur-Reply to S.J., 10/15/09, Ex. E | | Expect | |
| 9501 | Undated | Draft PSW Legislative Letter and Responses | WI, Defs' Joint S.J. Resp., 1/15/08, Ex. 81 | WI-Prod-AWP-108022 10824 | May | |
| 9502 | Undated | Excerpt from Eli's Home Care Week (Vol. VII, p. 31) | Dey S.J., 6/26/09, Ex. 168 | HHD009-0150 | May | |

| 9503 | Undated | Excerpt of an Article from Eli's Home Care Week | Vito, 2/5/08, Abbott Ex. 468 | HHD061-1445 | May | |
| 9504 | Undated | Excerpts from H.R.3600 | Vladeck, 6/21/07, Abbott Ex. 260 | | May | |
| 9505 | Undated | Fact Sheet for Medi-Cal Pharmacy Reimbursement Proposal | Gorospe, 9/22/08, Ex. Gorospe 53 | CAAG/DHS 0084626-27 | May | |
| 9506 | Undated | Federal chart of State MAC information | Rugg, 12/15/08, Dey Ex. 13 | HHD127-0035 | May | |
| 9507 | Undated | Federal Deficit Reduction Act-Impact on Arkansas Medicaid Pharmacy, the Use of Generics & Patient Acces by Nat'l Assoc. of Chain Drug Stores | Bridges, 12/11/08, Ex. Roxane 47 | ARK00006504-19 | May | |
| 9508 | | INTENTIONALLY LEFT BLANK | | | | |
| 9509 | Undated | First DataBank, Drug Pricing Policy, http://www.firstdatabank.com/support/rcs/policies/pricing/ | AL, P. Morgan, 8/27/07, Ex. Morgan 18 | FDB-ALABAMA 093504-506 | May | |
| 9510 | Undated | Folder of communications between Ven-A-Care and Kansas | M. Jones, 8/18/09, Ex. Jones 23 | VAC MDL 74864-866 | May | |
| 9511 | Undated | From working files for OIG audits, entitled "Medicaid -- Actual Acquisition Costs of Prescription Drugs" | Chesser, 10/28/08, Roxane Ex. 153 | HHD143-0178-79 | May | |
| 9512 | Undated | Outline for Ven-A-Care New York Presentation | Lockwood, 7/23/08, Dey Ex. 176 | VAC MDL 89680-736 | May | |
| 9513 | Undated | Document titled "Goal" | Campana, 8/19/08, Ex. Campana 29 | AWP-AK-00000794-796 | May | |
| 9514 | Undated | Grant Award, CMS Form 151 | Hoover, 12/18/07, Abbott Ex. 512 | | May | |
| 9515 | Undated | Handwritten Notes | Tawes, 4/25/07, Abbott Ex. 147 | HHD006-0105 | May | |
| 9516 | Undated | Handwritten Notes | Denemark, 12/10/09, Ex. Dey 607 | | May | |

| 9517 | Undated | Handwritten Notes | Tetkowski, 12/11/08, Ex. Abbott Maryland 25 | MD 0012757 | May | |
| 9518 | Undated | HCFA Health Insurance Claim Form 1500 | | | May | |
| 9519 | Undated | IGNet Summary, U.S. Department of Health and Human Services, for OIG report "Medicare Payments for Nebulizer Drugs" | Hansford, 3/14/07, Abbott Ex. 61 | HHD008-0400 | May | |
| 9520 | Undated | Index to Evidence Box of the Original Boston Complaint (filed on 4/10/00) | M. Jones, 12/9/08, Roxane Ex. 202 | | May | |
| 9521 | Undated | Ipratropium 25s by mL (NDC No. 49502-68503) Chart, AWP, WAC | Terrebonne, 11/7/08, Ex. Dey 226 | | May | |
| 9522 | Undated | Kentucky Medicaid organizational charts | KY, Defs' Joint S.J., 10/15/08, Ex. 51 | KY_DMS_125996, KY_DMS_126004 | May | |
| 9523 | | INTENTIONALLY LEFT BLANK | | | | |
| 9524 | Undated | Letter and attached documents from J.D. Sconce, Regional Administrator for HCFA, to Fred Schutzman, Director, Bureau of Quality Control for HCFA | Dey S.J., 6/26/09, Ex. 188 | HHD084-0006 - HHD084-0021 | May | |
| 9525 | Undated | Letter of Intent on SB 255 | Campana, 8/19/08, Ex. Campana 12 | AWP-AK-00000037 | May | |
| 9526 | Undated | Letter to Rebate Staff from Douglas Hillblom | Gorospe, 12/3/08, Ex. CA-Gorospe 6 | CAAG/DHS0068419-21 | May | |
| 9527 | | INTENTIONALLY LEFT BLANK | | | | |
| 9528 | Undated | List of State Medicaid officials from 50 states who completed phone interviews | Tomlinson, 11/4/08, Abbott Ex. 1156 | HHD006-074 | May | |
| 9529 | | INTENTIONALLY LEFT BLANK | | | | |
| 9530 | | INTENTIONALLY LEFT BLANK | | | | |
| 9531 | | INTENTIONALLY LEFT BLANK | | | | |
| 9532 | Undated | List titled "HHS OIG Reports Related to Prescription Drugs" | Vito, 6/19/07, Abbott Ex. 229 | HHD068-0210 - 0216 | May | |

| 9533 | Undated | Listing of Files for OIG Report "Medicare Payments for Nebulizer Drugs (OEI-03-94-00390)" | Sernyak, 3/6/07, Abbott Ex. 35 | HHD011-1169-70 | May | |
| 9534 | Undated | Louisiana Cost of Dispensing Studies Support New Fees | Terrebonne, 3/31/08, Ex. Exhibit Abbott 1062 | KY_DMS_PL-0111755-809 | May | |
| 9535 | | INTENTIONALLY LEFT BLANK | | | | |
| 9536 | Undated | Medicaid drug reimbursement project summary of AK and TX AWP pricing data | Campana, 8/19/08, Ex. Campana 17 | AWP-AK-00000630-635 | May | |
| 9537 | Undated | Medicaid Product Cost Screens | Kramer, 3/25/08, Ex. Abbott 658 | | May | |
| 9538 | Undated | Medicaid Program Budget Report, CMS Form 37 | Hoover, 12/18/07, Abbott Ex. 509 | | May | |
| 9539 | Undated | Document titled Medi-Cal Pays Too Much for Prescription Drugs | Gorospe, 3/19/08, Ex. Gorospe 26 | CAAG/DHS0072991 - 0072996 | May | |
| 9540 | Undated | Medi-Cal Powerpoint; Fee-For-Service Pharmacy Benefit and Drug Rebate Program | Gorospe, 5/6/09, Ex. Gorospe 30 | CAAG/DHS-E0053877-963. | May | |
| 9541 | | INTENTIONALLY LEFT BLANK | | | | |
| 9542 | Undated | Memorandum from Kevin Thurm to Michael M. Hash regarding Use of Department of Justice (DOJ) Data in Pricing of Drugs Currently Covered by Medicare - Information | Dey S.J., 6/26/09, Ex. 182 | HHC902-0251 - HHC902-0258 | May | |
| 9543 | Undated | Memorandum from Michael M. Hash to Kevin Thurm re: Use of Department of Justice (DOJ) Data in Pricing of Drugs Currently Covered by Medicare | Defs' Common S.J. Resp., 8/28/09, 199 | HHC902-0214-44 | May | |
| 9544 | Undated | New Hampshire Medicaid Program Provider Enrollment Agreement | Farrand, 10/28/08, Dey Ex. 70 | | May | |
| 9545 | Undated | New Jersey Provider Claim Form | Vaccaro, 12/2/08, USA Ex. 20 | NJ-AWP-00000533 | May | |

| 9546 | Undated | News article titled "Walgreen considering plan to delay cutting store hours in poor neighborhoods" | Parker, 11/18/08, Roxane IL Ex. 016 | AWP-IL-00007748 | May | |
|------|---------|---------|---------|---------|-----|---|
| 9547 | Undated | Newspaper article "DHS Files Suit to Release $956,374 in Medicaid Fund" | Bridges, 12/11/08, Ex. Roxane 27 | HHC010-0956 | May | |
| 9548 | Undated | North Carolina Pharmacy Manual Claim Form | Weeks, 10/21/08, Dey Ex. 59 | | May | |
| 9549 | | INTENTIONALLY LEFT BLANK | | | | |
| 9550 | | INTENTIONALLY LEFT BLANK | | | | |
| 9551 | Undated | Office of Medicaid Policy and Planning, "Legend Drug State Maximum Allowable Cost (State MAC) Operations and Procedures Manual" | Sharp, 3/28/08, Ex. Abbott 953 | JDIND00214-269 | May | |
| 9552 | Undated | Office of Vermont Health Access Provider Enrollment/Recertification Agreement | Rugg, 12/15/08, Dey Ex. 3 | | May | |
| 9553 | Undated | OIG Document titled Federal Upper Limit Discussion Guide | Tawes, 12/2/08, Roxane Ex. 185 | HHD245-000415-416 | May | |
| 9554 | Undated | Document from IFSSA Website, Drug Claim Form for Pharmacy | Shirley, 12/2/08, Ex. Dey 503 | | May | |
| 9555 | Undated | Pharmacy Reimbursement Change to Wholesale Acquisition Cost (WAC) | Dubberly, 12/15/08, Ex. Georgia 33 | | May | |
| 9556 | Undated | Pie chart showing Wisconsin Medicaid Rx Component, Average Rx Price: $51.01 | WI, Valentine, 7/19/07, Ex. Valentine 3 | NACDS-WI 1306 | May | |
| 9557 | Undated | Powerpoint- Pricing a Claim | Gorospe, 3/19/08, Ex. Gorospe 023 | CAAG/DHS0078007 - 0078013 | May | |
| 9558 | Undated | Presentation by Kay Morgan of First DataBank | Hiramatsu, 5/1/08, Ex. Hiramatsu 67 | HI_HI 000002686-704 | May | |
| 9559 | | INTENTIONALLY LEFT BLANK | | | | |
| 9560 | | INTENTIONALLY LEFT BLANK | | | | |
| 9561 | | INTENTIONALLY LEFT BLANK | | | | |
| 9562 | | INTENTIONALLY LEFT BLANK | | | | |

| 9563 | Undated | Presentation slide excerpt titled "List Price Definition" | AL, Chadwick, 10/23/07, Chadwick Ex. 39 | | May | |
| 9564 | | INTENTIONALLY LEFT BLANK | | | | |
| 9565 | Undated | Print-out from the Alabama Medicaid Agency website, available at http://www.medicaid.alabama.gov/programs/pharmacy_svcs/pharmacy_services.aspx | Dey S.J., 6/26/09, Ex. 271 | | May | |
| 9566 | Undated | Print-out from the Department of Veterans Affairs website titled "Drug & Pharmaceutical Prices" | Tawes, 12/2/08, Roxane Ex. 161 | HHD157-0228 -0260 | May | |
| 9567 | Undated | Print-out from the Myers & Stauffer LC website, available at http://al.mslc.com/Faqs.aspx | Dey S.J., 6/26/09, Ex. 272 | | May | |
| 9568 | Undated | Print-out from the Myers & Stauffer LC website, available at http://id.mslc.com/faqs.aspx | Dey S.J., 6/26/09, Ex. 278 | | May | |
| 9569 | Undated | Print-out from the Myers & Stauffer LC website, available at http://mslciowa.com/FAQ.htm#Q6 | Dey S.J., 6/26/09, Ex. 282 | | May | |
| 9570 | Undated | Print-out from the Pharmacy Benefits Management Services-Drug Pharmaceutical Prices section of the U.S. Department of Veterans Affairs web site, available at http://www.pbm.va.gov/DrugPharmaceuticalPrices.aspx | Dey S.J., 6/26/09, Ex. 45 | | May | |

| 9571 | Undated | Print-out from the U.S. Food and Drug Administration website entitled Generic Competition and Drug Prices, available at http://www.fda.gov/AboutFDA/CentersOffices/CDER/ucm129385.htm | Dey S.J., 6/26/09, Ex. 19 | | May | |
| 9572 | Undated | Print-out of Drug Details (Ipratropium Bromide) section of the U.S. Food and Drug Administration website, available at http://www.accessdata.fda.gov | Dey S.J., 6/26/09, Ex. 11 | | May | |
| 9573 | Undated | Print-out of Drug Information: Ipratropium Oral Inhalation section of the National Library of Medicine and National Institute of Health website, available at www.nlm.nih.gov | Dey S.J., 6/26/09, Ex. 10 | | May | |
| 9574 | Undated | Print-out of the Albuterol Sulfate section of Dey L.P.'s website, available at www.dey.com/generics/products/albuterol.asp | Dey S.J., 6/26/09, Ex. 2 | | May | |
| 9575 | Undated | Print-out of the Brand History section of Dey, L.P.'s website, available at http://www.dey.com/generics/deybrand/history.asp | Dey S.J., 6/26/09, Ex. 1 | | May | |
| 9576 | Undated | Print-out of the Drug Details (Albuterol Sulfate) section of the U.S. Food and Drug Administration website, available at http://www.accessdata.fda.gov | Dey S.J., 6/26/09, Ex. 4 | | May | |
| 9577 | Undated | Print-out of the Drug Information (Albuterol Inhalation) section of the National Library of Medicine and National Institute of Health website, available at http://www.nlm.nih.gov | Dey S.J., 6/26/09, Ex. 3 | | May | |

| 9578 | Undated | Print-out of the Drug Information: Cromolyn Sodium Oral Inhalation section of the National Library of Medicine and National Institute of Health website, available at www.nlm.nih.gov | Dey S.J., 6/26/09, Ex. 7 | | May | |
| 9579 | Undated | Print-out of the Ipratropium Bromide section of Dey L.P.'s website, available at http://www.dey.com/generics/products/ ipratropium.asp | Dey S.J., 6/26/09, Ex. 9 | | May | |
| 9580 | Undated | Print-out of the Medicaid Analytic eXtract (MAX) General Information section of the Centers for Medicare and Medicaid Services website, available at http://www.cms.hhs.gov/MedicaidDataSources GenInfo/07_MAXGeneralInformation.asp | Dey S.J., 6/26/09, Ex. 269 | | May | |
| 9581 | Undated | Print-out of the Overview (Albuterol Sulfate) section of the U.S. Food and Drug Administration website, available at http://www.accessdata.fda.gov | Dey S.J., 6/26/09, Ex. 6 | | May | |
| 9582 | Undated | Print-out of the Overview (Cromolyn Sodium) section of the U.S. Food and Drug Administration website, available at http://www.accessdata.fda.gov | Dey S.J., 6/26/09, Ex. 8 | | May | |
| 9583 | Undated | Print-out of the Overview (Ipratropium Bromide) section of the U.S. Food and Drug Administration website, available at http://www.accessdata.fda.gov | Dey S.J., 6/26/09, Ex. 12 | | May | |
| 9584 | | INTENTIONALLY LEFT BLANK | | | | |
| 9585 | Undated | Provider Participation Agreement for Colorado | Chapman, 12/15/08, Ex. Dey 351 | | May | |

| 9586 | Undated | Quarterly Medicaid Statement of Expenditures for the Medical Assistance Program, CMS Form 64 | Hoover, 12/18/07, Abbott Ex. 511 | | May | |
| 9587 | Undated | Reimbursement form printed from Louisiana Medicaid's website | Terrebonne, 11/7/08, Ex. Dey 228 | | May | |
| 9588 | Undated | Request for Alternate Procurement | Campana, 8/19/08, Ex. Campana 25 | AWP-AK-00000788 | May | |
| 9589 | Undated | Request for Proposal; Study of Medi-Cal Pharmacy Reimbursement | Gorospe, 5/6/09, Ex. Gorospe 44 | MS-CA0090290-434 | May | |
| 9590 | Undated | Screenshot of FUL application | Gaston, 3/19/08, NY Counties Defendants Ex. 10 | HHD170-1050 - HHD170-1053 | May | |
| 9591 | Undated | Series of Questionaires re: SB 255 | Campana, 8/19/08, Ex. Campana 9 | | May | |
| 9592 | Undated | Sign-in Sheet for the Exit Conference re: Update: Excessive Medicare Reimbursement for Albuterol and Ipratropium Bromide | Tawes, 12/2/08, Roxane Ex. 180 | HHD100-0895 | May | |
| 9593 | Undated | Sources of Drug Pricing Information | Fine, 12/9/08, Ex. Abbott Maryland 15 | MD0019218-19 | May | |
| 9594 | Undated | South Dakota Medicaid Prescription Drug Claim Form | Iverson, 12/15/08, Dey Ex. 906 | | May | |
| 9595 | Undated | Spreadsheet with columns State, Litigation Recoveries, Counsel, Comments/Notes | Dubberly, 12/15/08, Ex. Georgia 20 | | May | |
| 9596 | Undated | Summary of Myers and Stauffer contracts with State Medicaid agencies | T. Hansen, 12/10/08, Abbott-Hansen Ex. 3 | | May | |
| 9597 | Undated | Summary of Myers and Stauffer findings from acquisition and dispensing costs for generics | KY, Sandoz Reply S.J., 1/15/09, Ex. 013 | | May | |
| 9598 | Undated | Table of Drugs and Prices | Tawes, 4/25/07, Dey Ex. 21 | HHD006-0675 - 0692 | May | |

| 9599 | Undated | Table of HCPCS Codes and Drug Names | Ragone, 4/18/07, Abbott Ex. 92 | HHD013-2770 | May | |
|------|---------|-------------------------------------|--------------------------------|-------------|-----|--|
| 9600 | Undated | Table of HCPCS Codes and Drug Types | Tawes, 4/24/07, Abbott Ex. 132 | HHD010-0113 | May | |
| 9601 | Undated | Text re: SB255 | Campana, 8/19/08, Ex. Campana 7 | | May | |
| 9602 | Undated | Title 10 Dep't of Health and Mental Hygiene; Subtitle 09 Medicale Care Programs; Authority: Health-General Article, §§2-104(b), 15-103 and 15-105, Annotated Code of Maryland | Fine, 12/9/08, Ex. Abbott Maryland 18 | MD 0000113-116 | May | |
| 9603 | Undated | Title XIX of the Social Security Act; Division of Medical Assistance; State of Colorado | Chapman, 12/15/08, Ex. Dey 353 | HHC013-1257-58 | May | |
| 9604 | Undated | US Dep't of Health and Human Services, Office of Inspector General State Medicaid Drug Cost Containment Strategies Survey | Bridges, 12/11/08, Ex. Roxane 22 | HHD127-0119-24 | May | |
| 9605 | Undated | Various States Chart with Pricing data | Sharp, 3/28/08, Ex. Abbott 951 | HHC010-1064 | May | |
| 9606 | Undated | Vermont Medicaid Universal Provider Claim Form | Rugg, 12/15/08, Dey Ex. 5 | | May | |
| 9607 | Undated | Virginia Medicaid Pharmacy Participation Agreement | Hayashi, 12/4/08, Abbott Ex. 026 | | May | |
| 9608 | Undated | Virginia Register of Regulations | Tomlinson, 11/4/08, Abbott Ex. 1152 | | May | |
| 9609 | Undated | Walgreens Questions- Including background on Sandy Kramer | Kramer, 3/25/08, Ex. Abbott 660 | | May | |
| 9610 | Undated | Washington Medicaid MAC Policies & Rules Governing Assignment of MAC Prices | Ayuni Wimpee, 11/24/08, USA Ex. 21 | WA-00001570-1575 | May | |
| 9611 | Undated | Document titled AWP History | Butt, 1/26/10, Butt Ex. 2 | NYSHD-FOIL 03207 | May | |

| 9612 | | INTENTIONALLY LEFT BLANK | | | | |
|------|---|--------------------------|---|---|---|---|
| 9613 | Undated | Document titled "Excerpt from CD 3: Discussion Pertaining to DOJ AWPs - Part 2 at 18:39-19:31" | Butt, 2/12/10, Butt Ex. 33 | | May | |
| 9614 | Undated | Document titled "Excerpt from CD 3: Discussion Pertaining to DOJ AWPs - Part 2 at 27:51-28:13" | Butt, 2/12/10, Butt Ex. 34 | | May | |
| 9615 | Undated | Document titled "Excerpt from CD 3: Discussion Pertaining to DOJ AWPs - Part 2 at 23:16-23:51" | Butt, 2/12/10, Butt Ex. 35 | | May | |
| 9616 | | INTENTIONALLY LEFT BLANK | | | | |
| 9617 | | INTENTIONALLY LEFT BLANK | | | | |
| 9618 | Undated | Chart titled "WAC/AMP - if over 100% then WAC might be too high" | TX, Mylan S.J., 10/30/09, Ex. Ex. 20 | | May | |
| 9619 | | INTENTIONALLY LEFT BLANK | | | | |
| 9620 | Undated | Excerpt of 1998 Idaho Administrative Code | ID, Duerr, 12/3/09, Ex. Duerr 7 | ID037251 - 7254 | May | |
| 9621 | Undated | Rulemaking and public comment summary | ID, Duerr, 12/3/09, Ex. Duerr 17 | N/A | May | |
| 9622 | Undated | Excerpts from the document entitled Pharmacy Pricing Group | MA, Defs' S.J., 2/28/08, Ex. 24 | MA001466-67 | May | |
| 9623 | Undated | Nevada Senior Rx Program Cost Comparison | NV, Defs' Joint S.J., 2/8/07, Ex. 27 | | May | |
| 9624 | Undated | Chart titled "Dey AMPS" | | TX-D & W 016578-83; TXMGT0094237-42 | May | |
| 9625 | Undated | Document titled "HB 915 - Interagency Council on Pharmaceuticals Bulk Purchasing" | | VDP_1367912 | May | |
| 9626 | Undated | Medicaid Reform Commission Pharmacy Report | | GOE-020664-681 | May | |

| 9627 | Undated | Document entitled DRAFT, Division of Medical Services, Pharmacy Program Issue Paper | | GO-000027-28 | May | |
| 9628 | Undated | Report entitled, Third Party Prescription Drug Reimbursement and Pharmacy Pricing, Kansas Health Policy Authority (KHPA) | | KHPA123943/3945 | May | |
| 9629 | Undated | Health Information Designs Biannual Report on MAC pricing | AL, Espy, 8/17/07, Defendant's Ex. 77 | ALMED-279170 | May | |
| 9630 | Undated | Memo entitled "Medicaid Budget Cuts: Implications" (and related/supporting documents) | | ALMED 826959 - 826971 | May | |
| 9631 | Undated | Chart titled Florida Medicaid AHCA-Supplemental Rebate Offer Form | FL, Kitchens, 7/12/06 Ex. 366 | | May | |
| 9632 | Undated | Typed notes from Schondelmeyer's Texas study reflecting various people's initials and comments | Schondelmeyer, 5/22/09, Ex. Dey Schondelmeyer 13 | EXP SCHO ABT 002924-29 | May | |
| 9633 | Undated | Form Contract: Rebate Agreement Between Maine and Manufacturer | | DEY-BO-0227056 - DEY-BO-0227082 | May | |
| 9634 | Undated | Letter to K. Thurm re: Medicare Payments for Drugs Using Department of Justice Data | Previously disclosed with Expert Report of Bradford | HHD809-0005-13 | May | |
| 9635 | Undated | AMA Committee Personnel Lists | | ALMED 385959 - 385966 | May | |
| 9636 | Undated | First DataBank's NDDF Documentation Manual (excerpts) (October 1998) | | ALMED-365634 - ALMED-365640 | May | |
| 9637 | Undated | Alabama MMIS Drug Record with handwritten notes | | ALMED 275735 – 275736 | May | |
| 9638 | Undated | 340B Coalition Memo: Program Expands Access to Pharmaceutical Care and Reduces Cost to Taxpayers | | ALMED 287759 - 287764 | May | |

| 9639 | Undated | Excerpts from First DataBank NDDF manuals and associated documents | | ALMED-391819 - ALMED-391842 | May | |
| 9640 | Undated | Comparison of MMCAP Contract Prices for Dec 2004 and May 2005 (and related emails and notes) | | ALMED 322376 - 322384 | May | |
| 9641 | Undated | AMA Chart: Drug Use, No Duals for 10/01/04 - 9/30/05 (and related email) | | ALMED 847472 - 847473 | May | |
| 9642 | Undated | List of Medicaid Questions and Comments | | ARA-AL 00000260 | May | |
| 9643 | Undated | Alabama Medicaid Agency - MAC Expansion | | ALMED-390563 | May | |
| 9644 | | INTENTIONALLY LEFT BLANK | | | | |
| 9645 | Undated | Example Records from WinDix-AL 00000001 | | WinDix-AL 00000001 | May | |
| 9646 | Undated | Legislative Act by Representatives Beasley and Boyd | AL, C. Thomas, 11/28/07, Ex. 5 | | May | |
| 9647 | Undated | Minnesota Multistate Contracting Alliance for Pharmacy Advisory Panel Meeting Minutes | AL, C. Thomas, 11/28/07, Ex. 12 | | May | |
| 9648 | Undated | Comparison to MMCAP Contract Prices for Dec. 2004 and May 2005 Chart with handwritten notes | AL, C. Thomas, 11/28/07, Ex. 14 | ALMED 322376 | May | |
| 9649 | Undated | Medicaid Drug Reimbursement Reports 1990-1993, Pharmacy Payment and Patient Cost Sharing 1996- 2006 | Marmor, 2/12/09, Abbott Ex. 326 | | May | |
| 9650 | Undated | Medicaid Financial Management Report FY 1999: Net Services National | Hoover, 12/18/07, Abbott Ex. 516 | | May | |
| 9651 | | INTENTIONALLY LEFT BLANK | | | | |
| 9652 | Undated | AdminaStar pricing array for Albuterol | | AWP036-0405 | May | |
| 9653 | Undated | AdminaStar pricing array for Albuterol | | AWP035-1415 | May | |
| 9654 | Undated | AdminaStar pricing array for Albuterol | | AWP036-0408 | May | |
| 9655 | Undated | DMERC A pricing array for Cromolyn | | AWQ057-0530 | May | |
| 9656 | Undated | DMERC A pricing array for Cromolyn | | AWQ057-0541 | May | |

| 9657 | Undated | DMERC A pricing array for Cromolyn | | AWQ057-0544 | May | |
|------|---------|-----------------------------------|---|-------------|-----|---|
| 9658 | Undated | DMERC A pricing array for Cromolyn | | AWQ057-0549 | May | |
| 9659 | Undated | DMERC A pricing array for Cromolyn | | AWQ057-0554 | May | |
| 9660 | Undated | Analysis of the Reimbursement of Pharmacy Services by the MA Division of Medical Assistance and the Impact of the Proposed Reimbursement Changes | MA, Grossman, 10/24/07, Ex. MPha 6 | | May | |
| 9661 | Undated | List of Legislative Speakers, State Agencies | MA, Grossman, 10/24/07, Ex. MPha 8 | MA008133-8160 | May | |
| 9662 | Undated | Presentation entitled "Recent Issues in Reimbursement for Prescribed Drugs " | MA, Grossman, 10/24/07, Ex. MPha 9 | | May | |
| 9663 | Undated | Document entitled "Pharmacies Face Reduction in Medicaid Dispensing Fee" | MA, Grossman, 10/24/07, Ex. MPha 14 | | May | |
| 9664 | Undated | Document titled Fact Sheet | CA, Rosenstein, 11/6/08, Ex. Rosenstein 11 | CAAG/DHS0073441-42 | May | |
| 9665 | Undated | Document titled Possible Cost Containment Options | CA, Rosenstein, 11/6/08, Ex. Rosenstein 21 | CAAG/DHS-E0018071-78 | May | |
| 9666 | Undated | Document titled Final Statement of Reasons | CA, Rosenstein, 11/6/08, Ex. Rosenstein 32 | | May | |
| 9667 | Undated | CMS File Source Index Relating to Rule 26 Initial Disclosures of the United States | Bailey, 3/20/07, Abbott Ex. 77 | | May | |
| 9668 | Undated | Virginia Department of Medical Assistance Services Pharmacy Claim Form | Hayashi, 12/4/08, Ex. Abbott Hayashi 27 | 00000022-25 | May | |
| 9669 | Undated | Collection of documents from Mary Finch's files | AL, Finch, 8/8/07, Defendant's Ex. 546 | ALMED-309506-511 | May | |
| 9670 | Undated | Form Instructions for Hawaii DHS Form 204 Claim Form, Prescription Drug Form | HI, Donovan, 7/20/09, Ex. Donovan 62 | | May | |

| 9671 | Undated | Blank form, Hawaii DHS Form 204 Claim Form, Prescription Drug Claim | HI, Donovan, 7/20/09, Ex. Donovan 63 | | May | |
| 9672 | Undated | Copy of a binder received by Lynn Donovan at Hawaii DHS from DOJ concerning drug pricing | HI, Donovan, 7/20/09, Ex. Donovan 64 | | May | |
| 9673 | Undated | Handwritten Notes with "Paul Jeffrey" at the top | MA, Jeffrey, 6/14/07, Ex. Jeffrey 6 | MA001359-60 | May | |
| 9674 | Undated | New Hampshire sample claim form | Farrand, 10/28/08, Farrand Ex. 71 | NH02573 to 02582 | May | |
| 9675 | Undated | First DataBank Drug Price Policy | Hiramatsu, 6/11/08, Ex. Hiramatsu 107 | HI_HI 000013718-721 | May | |
| 9676 | Undated | Provider Agreement, State of Hawaii Department of Human Services | Hiramatsu, 7/14/09, Ex. Hiramatsu 118 | PUBLIC_QUEST_000 00687-722 | May | |
| 9677 | Undated | Document entitled "Average Wholesale Price Reference Documents" | MO, McCann, 10/3/07, Ex. McCann 2 | MO 000537-548 | May | |
| 9678 | Undated | Document entitled "AWP and Missouri" | MO, McCann, 10/3/07, Ex. McCann 45 | MO.065777 | May | |
| 9679 | Undated | Draft Division of Missouri Services, Pharmacy Program Issue Paper re. OIG report A-06-00-000023 | MO, Oestreich, 10/28/07, Ex. Missouri 215 | GO-000027-28 | May | |
| 9680 | Undated | Missouri Pharmacy Association memorandum titled "Impact of Division of Medcial Services Pharmacy Benefit Manager Proposal on the Average Missouri Pharmacy" signed by George Oestreich | MO, Overfelt, 10/16/07, Ex. Missouri 60 | Mo.PharmacyAssn.350 51 | May | |
| 9681 | | INTENTIONALLY LEFT BLANK | | | | |

| 9682 | Undated | Medi-Cal Pharmacy Claim Form (30-1): Special Billing Instructions (available at http://files.medi-cal.ca.gov/pubsdoco/publications/masters-mtp/part2/pcf30-1spec_p00.doc ) | | | May | |
| 9683 | Undated | Wisconsin Pharmacy Cost Containment, Maximum Allowable Cost (MAC) Program | WI, Vavra, 9/27/07, Ex. Vavra Designee 62 | WI-Prod-AWP-113060 to 113061 | May | |
| 9684 | Undated | U.S. Initial Disclosure to Dey Information Originating from the United States, Information Originating from Third Parties, Documents Produced by Dey | | | May | |
| 9685 | Undated | Missouri Department of Social Services, Division of Medical Services, Department of Social Services Fiscal Year 1995 Budget Request | | Mo. State Archives 05836-863 | May | |
| 9686 | Winter 1999 | Dana, Jr., James D., "Equilibrium Price Dispersion under Demand Uncertainty: The Roles of Costly Capacity and Market Structure," The RAND Journal of Economics, Volume 30, Number 4, Winter 1999 | Previously disclosed with Expert Report of Bradford | | May | |
| 9687 | 1978 | New Mexico provider manual (issued/revised 7/1/78 and 11/1/78) | | NMAG00003984 | May | |
| 9688 | | INTENTIONALLY LEFT BLANK | | | | |
| 9689 | 1989 | Washington 1989 Fiscal Year Annual Report | | WA-00000492-531 | May | |
| 9690 | 1990 | Washington 1990 Fiscal Year Annual Report | | WA-00000450-91 | May | |
| 9691 | 1992 | 42 C.F.R. §447.201 | | | May | |
| 9692 | 1992 | 42 C.F.R. §447.304 | | | May | |
| 9693 | 1992 | 42 C.F.R. §§ 447.204, 447.205 | | | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9694 | 1992 | "State Plans for Medical Assistance," 42 U.S.C. Chapter 7, Subchapter XIX, § 1396a | Previously disclosed with Expert Reports of Bradford, Helms | | May | |
| 9695 | | INTENTIONALLY LEFT BLANK | | | | |
| 9696 | 1995 | Washington 1995 Fiscal Year Annual Report | | WA-0000117-183 | May | |
| 9697 | 1997 | Washington 1997 Fiscal Year Technical Report | | WA-00001507-69 | May | |
| 9698 | | INTENTIONALLY LEFT BLANK | | | | |
| 9699 | 2005 | Michigan provider manual | | | May | |
| 9700 | 2009 | Medicare Claims Processing Manual, Chapter 26 - Completing and Processing Form CMS-1500 Data Set | | | Expect | |
| 9701 | 7/7/1978 | Stipulation of Settlement filed in Pharmaceutical Society of the State of New York, Inc. v. Carey | | PSSNY 001898-1904 | Expect | |
| 9702 | 9/1984 | Medicaid Action Transmittal, No. 84-12 of September 1984, with the subject "Title XIX of the Social Security Act, Limitation on Payment or Reimbursement for Drugs." | R. Niemann, 9/14/07, Abbott Ex. 307 | | Expect | |
| 9703 | | INTENTIONALLY LEFT BLANK | | | | |
| 9704 | 5/1988 | North Dakota provider manual | | | May | |
| 9705 | 11/8/1989 | Letter from McMurry, Director, Nebraska Department of Social Services, to Blake, Associate Regional Administrator | | | May | |
| 9706 | 5/1990 | North Dakota provider manual | | | May | |
| 9707 | 7/1990 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 18 | | HHD093-0112-39 | May | |
| 9708 | 9/1990 | State of New Hampshire Department of Health and Human Services, "Important Notice - Pharmacies, 9/90" | L. Farrand, 10/28/08, Farrand USA Ex. 3 | NH05332 | May | |

| 9709 | 10/25/1990 | Letter from Thomas, Director, Nebraska Department of Social Services, to Brummel, Associate Regional Administrator for Medicaid | | | May | |
| 9710 | 11/14/1990 | Letter from Myatt, Director, Medical Services, to Wilks, HFCA | | | May | |
| 9711 | 11/25/1991 | Excerpt from HCFA Final Rule for Medicare Program Fee Schedule for Physicians' Services (56 Fed. Reg. 59502) | D. Thompson, 3/28/08, Abbott Ex. 1020 | | Expect | |
| 9712 | 6/1992 | Georgia Sample Claim Form | | Produced by Georgia | May | |
| 9713 | | INTENTIONALLY LEFT BLANK | | | | |
| 9714 | 10/1992 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 21 | | HHD093-0157-97 | May | |
| 9715 | 12/4/1992 | Still's Pharmacy, Inc. v. Cuomo, 981 F.2d 632 (2d Cir. 1992) | | | May | |
| 9716 | 4/1/1993 | Virginia Medicaid State Plan Amendment 93-14 | H. Tomlinson, 11/3/08, Plaintiff's Ex. 6 | | May | |
| 9717 | 10/1993 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 24 | | HHD093-0229-51 | May | |
| 9718 | 12/1/1993 | New Hampshire Medical Assistance Regulation for Pharmaceutical Services | L. Farrand, 10/28/08, Dey Ex. 73 | NH04045-51 | May | |
| 9719 | 5/1994 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 25 | | HHD093-0252-73 | May | |
| 9720 | 10/1994 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 26 | | HHD093-0274-98 | May | |
| 9721 | 10/12/1994 | Stipulation and Order filed in Pharmaceutical Society of the State of New York, Inc. v. Cuomo | | PSSNY 001905-08 | Expect | |
| 9722 | 4/21/1995 | Nebraska provider manual | | NEB0761-0815 | May | |
| 9723 | 5/1995 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 28 | | HHD093-0303-27 | May | |

| 9724 | 10/1995 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 29 | | HHD093-0328-51 | May | |
| 9725 | 6/1996 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 30 | | HHD093-0352-76 | May | |
| 9726 | 9/27/1996 | Letter dated from B. Weydemeyer, New Mexico Director of Medical Services Bureau, to S. McAdoo, HFCA | | NMAG00002737-38 | May | |
| 9727 | 11/1996 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 32 | | HHD093-0381-406 | May | |
| 9728 | 2/20/1997 | Email from David Sheridan to L. Lingle, C. Carpenter and others re: Medicare drug pricing | R. Niemann, 9/14/07, Abbott Ex. 315 | AWP047-1307-08 | May | |
| 9729 | 7/1997 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 34 | | HHD093-0410-36 | May | |
| 9730 | 2/16/1998 | Letter from Milligan, Director, Fiscal Agent Operations, to Perez, HFCA | | NMAG00002731-32 | May | |
| 9731 | 4/1998 | Michigan Medical Assistance Provider Enrollment Agreement (sample) (revised 4/98) | | | May | |
| 9732 | 7/1998 | State Medicaid Manual Part 6 - Payment for Services, Transmittal No. 35 | | HHD093-0437-64 | May | |
| 9733 | 11/2/1998 | 63 Fed. Reg. 58813 | DeParle, 5/18/07, Abbott Ex. 209 | | Expect | |
| 9734 | 4/1/1999 | Virginia provider manual update (4/1/99) | | | May | |
| 9735 | 6/30/1999 | Maryland provider manual | | | May | |
| 9736 | 4/3/2000 | Virginia provider manual update (4/3/00) | | | May | |
| 9737 | 8/9/2000 | Memo from K. Cohen to The Deputy Secretary with attachments | R. Niemann, 11/19/09, Abbott Ex. 1184 | HHD340-0011 - 0030 | May | |
| 9738 | 10/15/2000 | Virginia provider manual update (10/15/00) | | | May | |
| 9739 | 11/22/2000 | State Medicaid Manual Part 6 - Payment for Services, Addendum A | | | May | |

| 9740 | 5/3/2001 | HCFA Program Memorandum to Intermediaries/Carriers regarding Implementation of Medicare, Medicaid, and SCHIP Benefits Improvement and Protection Act of 2000 (BIPA) Requirements for Payment Allowance of Drugs and Biologicals Covered by Medicare (Transmittal AB-01-66) | D. Thompson, 3/28/08, Abbott Ex. 1010 | HHC014-0207 | Expect | |
| 9741 | 11/20/2001 | Transmittal No. 37 - Federal Upper Limit Drug List, November 20, 2001 | | | May | |
| 9742 | 12/1/2001 | Office of Vermont Health Access Provider Manual | A. Rugg, 12/15/08, Dey Ex. 8 | | May | |
| 9743 | 1/24/2002 | Wyoming provider manual (1/24/02) | | WY00000248-69 | May | |
| 9744 | | INTENTIONALLY LEFT BLANK | | | | |
| 9745 | 6/17/2002 | New Hampshire State Plan Amendment Transmittal No. 02-013 | L. Farrand, 10/28/08, Farrand USA Ex. 11 | NH00042-54 | May | |
| 9746 | 7/22/2002 | Letter from Long Term Care Pharmacy Alliance to Thomas Scully, Administrator of CMS | D. Thompson, 3/28/08, Abbott Ex. 1003 | HHC003-0446-49 | May | |
| 9747 | | INTENTIONALLY LEFT BLANK | | | | |
| 9748 | | INTENTIONALLY LEFT BLANK | | | | |
| 9749 | 12/12/2002 | Letter from Thomas Grissom to Stephen Northrup, Long Term Care Pharmacy Alliance | D. Thompson, 3/28/08, Abbott Ex. 1002 | HHC003-0443-45 | May | |
| 9750 | 5/2003 | North Dakota Claim Form - Drug/Pharmacy (5/2003) | | | May | |
| 9751 | 8/2003 | North Dakota Medicaid Program Provider Agreement (8/2003) | | | May | |
| 9752 | 8/2003 | Wyoming provider manual (8/03) | | WY00001136-1241 | May | |
| 9753 | 12/2003 | North Dakota Pharmacy Agreement/ Medical Assistance Program (12/03) | | | May | |
| 9754 | 1/2004 | Michigan provider manual | | | May | |

| 9755 | 1/7/2004 | 69 Fed. Reg. 1084-267 | D. Thompson, 3/28/08, Abbott Ex. 1022 | | May | |
| 9756 | 2/2004 | State of New Hampshire Department of Health and Human Services, "Important Notice - Pharmacy Providers, February 2004" | L. Farrand, 10/28/08, Farrand USA Ex. 14 | NH02922 | May | |
| 9757 | 4/6/2004 | 69 Fed. Reg. 17935-41 | D. Thompson, 3/28/08, Abbott Ex. 1017 | | May | |
| 9758 | 7/2004 | Georgia Universal Claim Forms | | Produced by Georgia | May | |
| 9759 | 11/5/2004 | Letter communication and attachments between New Hampshire Medicaid and CMS re: NH SPA 04-001 | L. Farrand, 10/28/08, Farrand USA Ex. 13 | NH00055-76 | May | |
| 9760 | 5/31/2005 | CMS Drug Pricing Case Study, Expert Conference Call | S. Schondelmeyer, 5/21/09, Ex. Abbott Schondelmeyer 7 | EXP SCHO ABT 000999-1001 | May | |
| 9761 | 6/2005 | Wyoming provider manual (6/05) | | WY0000270-94 | May | |
| 9762 | 8/2005 | Wyoming provider manual (8/05) | | WY00000295-320 | May | |
| 9763 | 12/23/2005 | New Mexico provider manual supplement (12/23/05) | | NMAG00002303-2307 | May | |
| 9764 | | INTENTIONALLY LEFT BLANK | | | | |
| 9765 | | INTENTIONALLY LEFT BLANK | | | | |
| 9766 | 3/2007 | North Dakota Claim Form - Drug/Pharmacy, stamped "DRAFT" (3/2007) | | | May | |
| 9767 | 5/27/2008 | Virginia provider manual update (5/27/08) | | | May | |
| 9768 | 6/27/2008 | Virginia provider manual update (6/27/08) | | | May | |
| 9769 | 7/2/2008 | Virginia provider manual update (7/2/08) | | | May | |

| 9770 | 9/26/2008 | Medicare Claims Processing Manual, Chapter 20 - Durable Medical Equipment, Prosthetics, Orthotics, and Supplies (DMEPOS) | | | Expect | |
|------|-----------|------------|-----------|-----------|--------|---|
| 9771 | 10/8/2008 | New Hampshire Medical Assistance Regulation for Pharmaceutical Services | L. Farrand, 10/28/08, Dey Ex. 87 | NH03949-59 | May | |
| 9772 | 7/24/2009 | Medicare Claims Processing Manual, Chapter 25 - Completing and Processing the Form CMS-1450 Data Set | | | Expect | |
| 9773 | 9/4/2009 | Medicare Claims Processing Manual, Chapter 1 - General Billing Requirements | | | Expect | |
| 9774 | 9/25/2009 | Federal Upper Limit (FUL) Changes to Transmittal No. 37, Current as of 9/25/09 | | | May | |
| 9775 | 10/16/2009 | Medicare Claims Processing Manual, Chapter 17 - Drugs and Biologicals | | | Expect | |
| 9776 | Multiple dates (2001-2003) | Collection of letters from Dey, L.P. to Pricing Database Administrator | WI, M. Rowlands, 11/1/07, Exhibit Rowlands 23 | WI-PROD-AWP-128207-217 | Expect | |
| 9777 | Undated | North Carolina Medicaid Proposed State Plan, Payments for Medical and Remedial Care and Services | L. Weeks, 10/21/08, Plaintiff's Ex. 9 | | May | |
| 9778 | Undated | Memo From Michael Hash, Deputy Administrator to Kevin Thurm | R. Niemann, 11/19/09, Abbott Ex. 1185 | HHD340-0031-34 | May | |
| 9779 | 1/24/1997 | Bid Price Worksheet (Excerpt from Brookshire Grocery Company Pricing File) | | DL-TX-0010098 | May | |
| 9780 | 7/18/1997 | Contract Modification Letter (Excerpt from Brookshire Grocery Company Pricing File) | | DL-TX-0010085 | May | |
| 9781 | 12/31/1997 | Contract Modification Letter (Excerpt from Brookshire Grocery Company Pricing File) | | DL-TX-0010064 | May | |
| 9782 | 3/18/1998 | Contract Award Chart (Excerpt from Brookshire Grocery Company Pricing File) | | DL-TX-0010047-48 | May | |

| | | | | | |
|---|---|---|---|---|---|
| 9783 | 12/18/1998 | Contract Modification Letter (Excerpt from Brookshire Grocery Company Pricing File) | | DL-TX-0010032 | May |
| 9784 | 3/31/1999 | Contract Modification Letter (Excerpt from Brookshire Grocery Company Pricing File) | | DL-TX-0009997-998 | May |
| 9785 | 1/23/1997 | Bid Price Worksheet (Excerpt from Brookshire Grocery Company Pricing File) | | DL-TX-0010097-98 | May |
| 9786 | 7/16/1997 | Bid Price Worksheet (Excerpt from Brookshire Grocery Company Pricing File) | | DL-TX-0010088-89 | May |
| 9787 | 12/21/1998 | Contract Modification Memo with Attachment (Excerpt from AHT Pricing File) | | DL-TX-0002661-662 | May |
| 9788 | No Date | Alabama Pharmacy Cooperative Info Sheet (Excerpt from Alabama Pharmacy Cooperative, INC Pricing File) | | DL-TX 0002960 | May |
| 9789 | 11/7/1997 | Fax dated 11/7/1997 from Alabama Pharmacy Coop., Inc., to Daulong, entitled Automatic Substitution First Right of Refusal on Lowest Price | | DL-TX-0002946 | May |
| 9790 | 11/17/1997 | Contract Modification Memo with Attachment (Excerpt from Alabama Pharmacy Cooperative, INC Pricing File) | | DL-TX-0002940-41 | May |
| 9791 | 6/10/1998 | Contract Award Memo with Attachment(Excerpt from Alabama Pharmacy Cooperative, INC Pricing File) | | DL-TX-0003219-221 | May |
| 9792 | 2/4/1997 | Contract Modification Memo with Attachment (Excerpt from Alabama Pharmacy Cooperative, INC Pricing File) | | DL-TX-0003046-47 | May |
| 9793 | 5/21/1997 | Contract Modification Memo with Attachment (Excerpt from Alabama Pharmacy Cooperative, INC Pricing File) | | DL-TX-0003035-3036 | May |

| 9794 | 3/5/1999 | Contract Modification Letter (Excerpt from Alabama Pharmacy Cooperative, INC  Pricing File) | | DL-TX-0003137 | May | |
| 9795 | 3/5/1999 | Contract Modification Memo wtith Attachment (Excerpt from Alabama Pharmacy Cooperative, INC  Pricing File) | | DL-TX-0003139-147 | May | |
| 9796 | | INTENTIONALLY LEFT BLANK | | | | |
| 9797 | | INTENTIONALLY LEFT BLANK | | | | |
| 9798 | | INTENTIONALLY LEFT BLANK | | | | |
| 9799 | | INTENTIONALLY LEFT BLANK | | | | |
| 9800 | | INTENTIONALLY LEFT BLANK | | | | |
| 9801 | | INTENTIONALLY LEFT BLANK | | | | |
| 9802 | | INTENTIONALLY LEFT BLANK | | | | |
| 9803 | | INTENTIONALLY LEFT BLANK | | | | |
| 9804 | | INTENTIONALLY LEFT BLANK | | | | |
| 9805 | | INTENTIONALLY LEFT BLANK | | | | |
| 9806 | | INTENTIONALLY LEFT BLANK | | | | |
| 9807 | | INTENTIONALLY LEFT BLANK | | | | |
| 9808 | | INTENTIONALLY LEFT BLANK | | | | |
| 9809 | | INTENTIONALLY LEFT BLANK | | | | |
| 9810 | | INTENTIONALLY LEFT BLANK | | | | |
| 9811 | | INTENTIONALLY LEFT BLANK | | | | |
| 9812 | | INTENTIONALLY LEFT BLANK | | | | |
| 9813 | | INTENTIONALLY LEFT BLANK | | | | |
| 9814 | | INTENTIONALLY LEFT BLANK | | | | |
| 9815 | | INTENTIONALLY LEFT BLANK | | | | |
| 9816 | | INTENTIONALLY LEFT BLANK | | | | |
| 9817 | | INTENTIONALLY LEFT BLANK | | | | |
| 9818 | | INTENTIONALLY LEFT BLANK | | | | |
| 9819 | | INTENTIONALLY LEFT BLANK | | | | |
| 9820 | | INTENTIONALLY LEFT BLANK | | | | |

| 9821 | 3/12/1997 | Contract Award Sheet (Excerpt from MedPartners, Inc. Pricing File) | | DL-TX-0032090 | May | |
| 9822 | 1/1/1998 | Contract Award Sheet (Excerpt from MedPartners, Inc. Pricing File) | | DL-TX-0032091 | May | |
| 9823 | 4/2/1998 | Contract Modification Memo (Excerpt from MedPartners, Inc. Pricing File) | | DL-TX-0032332 | May | |
| 9824 | 3/31/1998 | Bid Price Worksheet (Excerpt from MedPartners, Inc. Pricing File) | | DL-TX-0032337-38 | May | |
| 9825 | 12/24/1998 | Contract Award Chart (Excerpt from MedPartners, Inc. Pricing File) | | DL-TX-0032128 | May | |
| 9826 | 1/22/1999 | Contract Modification Memo (Excerpt from MedPartners, Inc. Pricing File) | | DL-TX-0032133 | May | |
| 9827 | 3/19/1997 | Contract Modification Memo(Excerpt from Minyard Food Stores Pricing File) | | DL-TX-0033180 | May | |
| 9828 | 7/18/1997 | Contract Modification Memo(Excerpt from Minyard Food Stores Pricing File) | | DL-TX33170-00 | May | |
| 9829 | 7/18/1997 | Bid Price Worksheet (Excerpt from Minyard Food Stores Pricing File) | | DL-TX-0033172-73 | May | |
| 9830 | 12/18/1998 | Contract Modification Memo(Excerpt from Minyard Food Stores Pricing File) | | DL-TX-0033144 | May | |
| 9831 | 3/31/1999 | Contract Modification Memo(Excerpt from Minyard Food Stores Pricing File) | | DL-TX-0033131-32 | May | |
| 9832 | 3/15/1995 | Medicap Pharmacy Store List (Excerpt Medicap Pharmacies Pricing File) | | DL-TX-0032729-31 | May | |
| 9833 | 2/4/1997 | Contract Modification Memo (Excerpt Medicap Pharmacies Pricing File) | | DL-TX-0032609 | May | |
| 9834 | 1/5/1998 | Contract Modification Memo (Excerpt Medicap Pharmacies Pricing File) | | DL-TX-0032575 | May | |
| 9835 | 4/21/1998 | Contract Modification Memo (Excerpt Medicap Pharmacies Pricing File) | | DL-TX-0032511 | May | |
| 9836 | 4/1/1999 | Contract Modification Memo (Excerpt Medicap Pharmacies Pricing File) | | DL-TX-0032563 | May | |

| 9837 | 3/26/1999 | Bid Price Worksheet (Excerpt Medicap Pharmacies Pricing File) | | DL-TX-0032564-65 | May | |
| 9838 | | INTENTIONALLY LEFT BLANK | | | | |
| 9839 | | INTENTIONALLY LEFT BLANK | | | | |
| 9840 | | INTENTIONALLY LEFT BLANK | | | | |
| 9841 | | INTENTIONALLY LEFT BLANK | | | | |
| 9842 | | INTENTIONALLY LEFT BLANK | | | | |
| 9843 | | INTENTIONALLY LEFT BLANK | | | | |
| 9844 | | INTENTIONALLY LEFT BLANK | | | | |
| 9845 | | INTENTIONALLY LEFT BLANK | | | | |
| 9846 | | INTENTIONALLY LEFT BLANK | | | | |
| 9847 | | INTENTIONALLY LEFT BLANK | | | | |
| 9848 | 3/14/1997 | Contract Modification Memorandum (Excerpt from Pace Alliance Pricing File) | | DL-TX-0036986 | May | |
| 9849 | 4/8/1997 | Contract Modification Memorandum (Excerpt from Pace Alliance Pricing File) | | DL-TX-0036976 | May | |
| 9850 | 3/25/1997 | Bid Price Worksheet (Excerpt from Pace Alliance Pricing File) | | DL-TX-0036982-84 | May | |
| 9851 | 8/21/1997 | Contract Modification Memorandum (Excerpt from Pace Alliance Pricing File) | | DL-TX-0036946 | May | |
| 9852 | 8/14/1997 | Bid Price Worksheet (Excerpt from Pace Alliance Pricing File) | | DL-TX-0036952-53 | May | |
| 9853 | 9/30/1997 | Contract Award Memorandum and Attachment (Excerpt from Pace Alliance Pricing File) | | DL-TX-0036907-08 | May | |
| 9854 | 10/6/1998 | Contract Modification Memorandum (Excerpt from Pace Alliance Pricing File) | | DL-TX-0036823 | May | |
| 9855 | 2/26/1999 | Contract Modification Memorandum (Excerpt from Pace Alliance Pricing File) | | DL-TX-0036812 | May | |
| 9856 | | INTENTIONALLY LEFT BLANK | | | | |
| 9857 | | INTENTIONALLY LEFT BLANK | | | | |
| 9858 | | INTENTIONALLY LEFT BLANK | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9859 | | INTENTIONALLY LEFT BLANK | | | | |
| 9860 | | INTENTIONALLY LEFT BLANK | | | | |
| 9861 | | INTENTIONALLY LEFT BLANK | | | | |
| 9862 | | INTENTIONALLY LEFT BLANK | | | | |
| 9863 | | INTENTIONALLY LEFT BLANK | | | | |
| 9864 | | INTENTIONALLY LEFT BLANK | | | | |
| 9865 | | INTENTIONALLY LEFT BLANK | | | | |
| 9866 | | INTENTIONALLY LEFT BLANK | | | | |
| 9867 | | INTENTIONALLY LEFT BLANK | | | | |
| 9868 | | INTENTIONALLY LEFT BLANK | | | | |
| 9869 | | INTENTIONALLY LEFT BLANK | | | | |
| 9870 | | INTENTIONALLY LEFT BLANK | | | | |
| 9871 | | INTENTIONALLY LEFT BLANK | | | | |
| 9872 | | INTENTIONALLY LEFT BLANK | | | | |
| 9873 | 3/15/1997 | Contract Modification Memo (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0041029 | May | |
| 9874 | 7/8/1997 | Contract Modification Memo (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0041007 | May | |
| 9875 | 6/26/1997 | Bid Price Worksheet (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0041011-12 | May | |
| 9876 | 9/2/1907 | Contract Modification Memo (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0040995 | May | |
| 9877 | 1/7/1998 | Contract Modification Memo (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0040964 | May | |
| 9878 | 6/5/1998 | Award Confirmation Letter with Attachment (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0040928-29 | May | |

| 9879 | 10/12/1998 | Contract Modification Memo (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0040905 | May | |
| 9880 | 10/7/1998 | Bid Price Worksheet (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0040911-12 | May | |
| 9881 | 1/14/1999 | Contract Modification Memo (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0040892 | May | |
| 9882 | 8/23/1999 | Contract Modification Memo (Excerpt from PharmaGen c/o HD Smith Source Program Pricing File) | | DL-TX-0040815 | May | |
| 9883 | 1/31/1997 | Contract Modification Memo (Excerpt from ProVantage Mail Service Pricing File) | | DL-TX-0044757 | May | |
| 9884 | 11/5/1997 | Contract Modification Memo (Excerpt from ProVantage Mail Service Pricing File) | | DL-TX-0044746 | May | |
| 9885 | 10/30/1997 | Bid Price Worksheet (Excerpt from ProVantage Mail Service Pricing File) | | DL-TX-0044749-50 | May | |
| 9886 | 1/5/1998 | Contract Modification Memo (Excerpt from ProVantage Mail Service Pricing File) | | DL-TX-0044742 | May | |
| 9887 | 3/3/1998 | Contract Modification Memo (Excerpt from ProVantage Mail Service Pricing File) | | DL-TX-0044736 | May | |
| 9888 | 11/11/1997 | Purchase Agreement Between Dey Lab and Provantage Prescription Management Services (Excerpt from ProVantage Mail Service Pricing File) | | DL-TX-0044789-90 | May | |
| 9889 | 1/14/1999 | Contract Modification Memo (Excerpt from ProVantage Mail Service Pricing File) | | DL-TX-0044716 | May | |
| 9890 | 4/14/1999 | Contract Modification Memo (Excerpt from ProVantage Mail Service Pricing File) | | DL-TX-0044689 | May | |

| 9891 | 2/19/1997 | Contract Modification Memo (Excerpt from Prudential Healthcare Pharmacy Services Pricing File) | | DL-TX-0044959 | May | |
| 9892 | 4/10/1997 | Contract Modification Memo (Excerpt from Prudential Healthcare Pharmacy Services Pricing File) | | DL-TX-0044947 | May | |
| 9893 | 3/19/1997 | Bid Price Worksheet (Excerpt from Prudential Healthcare Pharmacy Services Pricing File) | | DL-TX-44955-56 | May | |
| 9894 | 12/31/1997 | Contract Modification Memo (Excerpt from Prudential Healthcare Pharmacy Services Pricing File) | | DL-TX-0044866 | May | |
| 9895 | 12/21/1998 | Contract Modification Memo (Excerpt from Prudential Healthcare Pharmacy Services Pricing File) | | DL-TX-0044864 | May | |
| 9896 | | INTENTIONALLY LEFT BLANK | | | | |
| 9897 | | INTENTIONALLY LEFT BLANK | | | | |
| 9898 | | INTENTIONALLY LEFT BLANK | | | | |
| 9899 | | INTENTIONALLY LEFT BLANK | | | | |
| 9900 | | INTENTIONALLY LEFT BLANK | | | | |
| 9901 | | INTENTIONALLY LEFT BLANK | | | | |
| 9902 | | INTENTIONALLY LEFT BLANK | | | | |
| 9903 | | INTENTIONALLY LEFT BLANK | | | | |
| 9904 | | INTENTIONALLY LEFT BLANK | | | | |
| 9905 | | INTENTIONALLY LEFT BLANK | | | | |
| 9906 | | INTENTIONALLY LEFT BLANK | | | | |
| 9907 | | INTENTIONALLY LEFT BLANK | | | | |
| 9908 | | INTENTIONALLY LEFT BLANK | | | | |
| 9909 | | INTENTIONALLY LEFT BLANK | | | | |
| 9910 | 2/27/1997 | Contract Modification Memo (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0046272 | May | |

| 9911 | 7/1/1997 | Contract Award Memo with Attachment (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0046251-52 | May | |
| 9912 | 6/23/1997 | Bid Price Worksheet (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0046269-70 | May | |
| 9913 | 1/5/1998 | Contract Modification Memo (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0046245 | May | |
| 9914 | 10/30/1998 | Contract Modification Memo (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0046220 | May | |
| 9915 | 5/3/1999 | Contract Award Chart (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0046219 | May | |
| 9916 | 7/15/1999 | Contract Modification Memo (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0046207 | May | |
| 9917 | 7/12/1999 | Bid Price Worksheet (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0046209-10 | May | |
| 9918 | 7/1/2001 | Contract Award Chart (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0147867 | May | |
| 9919 | 2/1/2002 | Contract Award Chart (Excerpt from Rx Plus Pharmacies Pricing File) | | DL-TX-0147856 | May | |
| 9920 | 2/4/1997 | Contract Modification Memo (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0050428 | May | |
| 9921 | 4/2/1997 | Bid Price Worksheet (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0050422-23 | May | |
| 9922 | 4/8/1997 | Executive Summary (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0050425 | May | |
| 9923 | 12/31/1997 | Contrcact Modification Memo (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0050381 | May | |

| | | | | | |
|---|---|---|---|---|---|
| 9924 | 6/5/1998 | Contract Award Memo (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0050330-31 | May |
| 9925 | 1/1/2000 | Contract Award Chart (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0050276 | May |
| 9926 | 7/1/2001 | Contract Award Chart (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0149226 | May |
| 9927 | 12/12/2001 | Contract Modification Letter (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0149210 | May |
| 9928 | 11/1/2002 | Contract Award Chart (Excerpt from Union Pacific Railroad Emp. Health System Pricing File) | | DL-TX-0149162 | May |
| 9929 | | INTENTIONALLY LEFT BLANK | | | |
| 9930 | | INTENTIONALLY LEFT BLANK | | | |
| 9931 | | INTENTIONALLY LEFT BLANK | | | |
| 9932 | | INTENTIONALLY LEFT BLANK | | | |
| 9933 | | INTENTIONALLY LEFT BLANK | | | |
| 9934 | | INTENTIONALLY LEFT BLANK | | | |
| 9935 | | INTENTIONALLY LEFT BLANK | | | |
| 9936 | | INTENTIONALLY LEFT BLANK | | | |
| 9937 | | INTENTIONALLY LEFT BLANK | | | |
| 9938 | | INTENTIONALLY LEFT BLANK | | | |
| 9939 | | INTENTIONALLY LEFT BLANK | | | |
| 9940 | | INTENTIONALLY LEFT BLANK | | | |
| 9941 | | INTENTIONALLY LEFT BLANK | | | |
| 9942 | | INTENTIONALLY LEFT BLANK | | | |
| 9943 | | INTENTIONALLY LEFT BLANK | | | |
| 9944 | | INTENTIONALLY LEFT BLANK | | | |
| 9945 | | INTENTIONALLY LEFT BLANK | | | |

| 9946 | | INTENTIONALLY LEFT BLANK | | | | |
|------|---|---------------------------|---|---|---|---|
| 9947 | | INTENTIONALLY LEFT BLANK | | | | |
| 9948 | | INTENTIONALLY LEFT BLANK | | | | |
| 9949 | | INTENTIONALLY LEFT BLANK | | | | |
| 9950 | | INTENTIONALLY LEFT BLANK | | | | |
| 9951 | | INTENTIONALLY LEFT BLANK | | | | |
| 9952 | 7/1/2001 | Contract Award Chart (Excerpt from Virginia Pharmacy Network Pricing File) | | DL-TX-0149403 | May | |
| 9953 | 2/22/2002 | Contract Modification Letter w/Attachment (Excerpt from Virginia Pharmacy Network Pricing File) | | DL-TX-0149382-83 | May | |
| 9954 | 9/12/2002 | Contract Award Chart (Excerpt from Virginia Pharmacy Network Pricing File) | | DL-TX-0149327 | May | |
| 9955 | 1/27/2003 | Contract Modification Letter (Excerpt from Virtual Health c/o Amerisource Bergen Pricing File) | | DL-TX-0149404 | May | |
| 9956 | 5/9/2001 | Contract Award Chart (Excerpt from Wal-Mart Stores, Inc. Pricing File) | | DL-TX-0150594 | May | |
| 9957 | 2/22/2002 | Contract Modifcation Letter w/Attachment (Excerpt from Wal-Mart Stores, Inc. Pricing File) | | DL-TX-015076-77 | May | |
| 9958 | 2/21/2002 | Bid Price Worksheet (Excerpt from Wal-Mart Stores, Inc. Pricing File) | | DL-TX-0150578-79 | May | |
| 9959 | 12/13/2001 | Contract Modification Letter w/Attachment (Excerpt from Wegmans Pharmacy Pricing File) | | DL-TX-0150610-11 | May | |
| 9960 | 12/13/2001 | Contract Modification Memo (Excerpt from Wegmans Pharmacy Pricing File) | | DL-TX-0150608-09 | May | |
| 9961 | 1/1/2003 | Contract Award Chart (Excerpt from Wegmans Pharmacy Pricing File) | | DL-TX-0150596 | May | |

| 9962 | 1/31/1997 | Contract Modification Memo (Excerpt from Value-Rx Mail Service Pharmacies pricing File) | | DL-TX-0050876 | May | |
| 9963 | 1/13/1997 | Bid Price Worksheet (Excerpt from Value-Rx Mail Service Pharmacies pricing File) | | DL-TX0050883-84 | May | |
| 9964 | 8/20/1997 | Contract Modification Memo (Excerpt from Value-Rx Mail Service Pharmacies pricing File) | | DL-TX-0050867 | May | |
| 9965 | 8/12/1997 | Bid Price Worksheet (Excerpt from Value-Rx Mail Service Pharmacies pricing File) | | DL-TX-0050872-73 | May | |
| 9966 | 12/17/1997 | Contract Modification Memo (Excerpt from Value-Rx Mail Service Pharmacies pricing File) | | DL-TX-0050857 | May | |
| 9967 | 12/13/1997 | Bid Price Worksheet (Excerpt from Value-Rx Mail Service Pharmacies pricing File) | | DL-TX-0050858-59 | May | |
| 9968 | 1/7/1998 | Contract Modification Memo (Excerpt from Defense Personnel Support Center Pricing File) | | DL-TX-0017308 | May | |
| 9969 | 2/11/1998 | Contract Modification Letter (Excerpt from Defense Personnel Support Center Pricing File) | | DL-TX-0017301 | May | |
| 9970 | 3/18/1998 | Contract Modification Letter (Excerpt from Defense Personnel Support Center Pricing File) | | DL-TX-0017623 | May | |
| 9971 | | INTENTIONALLY LEFT BLANK | | | | |
| 9972 | | INTENTIONALLY LEFT BLANK | | | | |
| 9973 | | INTENTIONALLY LEFT BLANK | | | | |
| 9974 | | INTENTIONALLY LEFT BLANK | | | | |
| 9975 | | INTENTIONALLY LEFT BLANK | | | | |
| 9976 | | INTENTIONALLY LEFT BLANK | | | | |
| 9977 | | INTENTIONALLY LEFT BLANK | | | | |
| 9978 | | INTENTIONALLY LEFT BLANK | | | | |

| 9979 | | INTENTIONALLY LEFT BLANK | | | | |
|---|---|---|---|---|---|---|
| 9980 | | INTENTIONALLY LEFT BLANK | | | | |
| 9981 | | INTENTIONALLY LEFT BLANK | | | | |
| 9982 | | INTENTIONALLY LEFT BLANK | | | | |
| 9983 | | INTENTIONALLY LEFT BLANK | | | | |
| 9984 | | INTENTIONALLY LEFT BLANK | | | | |
| 9985 | | INTENTIONALLY LEFT BLANK | | | | |
| 9986 | | INTENTIONALLY LEFT BLANK | | | | |
| 9987 | | INTENTIONALLY LEFT BLANK | | | | |
| 9988 | | INTENTIONALLY LEFT BLANK | | | | |
| 9989 | | INTENTIONALLY LEFT BLANK | | | | |
| 9990 | | INTENTIONALLY LEFT BLANK | | | | |
| 9991 | | INTENTIONALLY LEFT BLANK | | | | |
| 9992 | | INTENTIONALLY LEFT BLANK | | | | |
| 9993 | | INTENTIONALLY LEFT BLANK | | | | |
| 9994 | | INTENTIONALLY LEFT BLANK | | | | |
| 9995 | | INTENTIONALLY LEFT BLANK | | | | |
| 9996 | | INTENTIONALLY LEFT BLANK | | | | |
| 9997 | | INTENTIONALLY LEFT BLANK | | | | |
| 9998 | | INTENTIONALLY LEFT BLANK | | | | |
| 9999 | | INTENTIONALLY LEFT BLANK | | | | |
| 10000 | | INTENTIONALLY LEFT BLANK | | | | |
| 10001 | | INTENTIONALLY LEFT BLANK | | | | |
| 10002 | | INTENTIONALLY LEFT BLANK | | | | |
| 10003 | | INTENTIONALLY LEFT BLANK | | | | |
| 10004 | | INTENTIONALLY LEFT BLANK | | | | |
| 10005 | | INTENTIONALLY LEFT BLANK | | | | |
| 10006 | | INTENTIONALLY LEFT BLANK | | | | |
| 10007 | | INTENTIONALLY LEFT BLANK | | | | |
| 10008 | | INTENTIONALLY LEFT BLANK | | | | |
| 10009 | | INTENTIONALLY LEFT BLANK | | | | |
| 10010 | | INTENTIONALLY LEFT BLANK | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10011 | | INTENTIONALLY LEFT BLANK | | | | |
| 10012 | | INTENTIONALLY LEFT BLANK | | | | |
| 10013 | | INTENTIONALLY LEFT BLANK | | | | |
| 10014 | | INTENTIONALLY LEFT BLANK | | | | |
| 10015 | | INTENTIONALLY LEFT BLANK | | | | |
| 10016 | | INTENTIONALLY LEFT BLANK | | | | |
| 10017 | | INTENTIONALLY LEFT BLANK | | | | |
| 10018 | | INTENTIONALLY LEFT BLANK | | | | |
| 10019 | | INTENTIONALLY LEFT BLANK | | | | |
| 10020 | | INTENTIONALLY LEFT BLANK | | | | |
| 10021 | | INTENTIONALLY LEFT BLANK | | | | |
| 10022 | | INTENTIONALLY LEFT BLANK | | | | |
| 10023 | | INTENTIONALLY LEFT BLANK | | | | |
| 10024 | | INTENTIONALLY LEFT BLANK | | | | |
| 10025 | | INTENTIONALLY LEFT BLANK | | | | |
| 10026 | | INTENTIONALLY LEFT BLANK | | | | |
| 10027 | | INTENTIONALLY LEFT BLANK | | | | |
| 10028 | | INTENTIONALLY LEFT BLANK | | | | |
| 10029 | | INTENTIONALLY LEFT BLANK | | | | |
| 10030 | | INTENTIONALLY LEFT BLANK | | | | |
| 10031 | 4/4/1997 | Contract Modification Letter  (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0053270 | May | |
| 10032 | 12/18/1997 | Contract Extension Memo w/Attachment (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0053187-88 | May | |
| 10033 | 1/14/1997 | Bid Price Worksheet (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0053161-62 | May | |
| 10034 | 1/23/1998 | Bid Price Worksheet (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0053098-99 | May | |

| 10035 | 1/29/1998 | Contract Modification Letter (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0053094 | May | |
| 10036 | 3/5/1998 | Customer Of Comparability Letter w/Attachment (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0052626-27 | May | |
| 10037 | 3/11/1998 | Contract Extension Letter w/Attachment (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0053067-68 | May | |
| 10038 | 6/8/1998 | Request For Modificaiton Form w/Attachment (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0053078-80 | May | |
| 10039 | 10/19/1998 | Federal Supply Schedule Memo w/Attachment (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0052506-32 | May | |
| 10040 | 6/10/1999 | Contract Modification Letter (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0051883 | May | |
| 10041 | 1/31/2000 | Contract Modification Memo (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0051719 | May | |
| 10042 | 1/13/2000 | Bid Price Worksheet (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0051715-16 | May | |
| 10043 | 11/1/1998 | Request For Modification Form w/Attachment (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0051702-05 | May | |

| 10044 | 4/25/2000 | Contract Modification Letter w/Attachment (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0051628-37 | May | |
| 10045 | 3/30/2000 | Bid Price Worksheet (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0051639-40 | May | |
| 10046 | 10/1/1999 | Contract Clarification Letter (Excerpt from Veteran's Administration Pricing for Ipratropium Pricing File) | | DL-TX-0051763-64 | May | |
| 10047 | 1/31/1997 | Contract Modification Memo (Excerpt from Express Scripts Pricing File) | | DL-TX-0020296 | May | |
| 10048 | 11/24/1997 | Contract Award Memo w/Attachment (Excerpt from Express Scripts Pricing File) | | DL-TX-0020196-97 | May | |
| 10049 | 12/4/1998 | Contract Modification Letter (Excerpt from Express Scripts Pricing File) | | DL-TX-0020161 | May | |
| 10050 | 11/29/1998 | Contract Modification Lettrer (Excerpt from Express Scripts Pricing File) | | DL-TX-0020122 | May | |
| 10051 | 3/22/1999 | Contract Modification Letter (Excerpt from Express Scripts Pricing File) | | DL-TX-0020111 | May | |
| 10052 | 11/16/1998 | Bid Price Worksheet (Excerpt from Express Scripts Pricing File) | | DL-TX-0020018-19 | May | |
| 10053 | 3/16/1999 | Bid Price Worksheet (Excerpt from Express Scripts Pricing File) | | DL-TX-0020116-17 | May | |
| 10054 | 5/1/2001 | Contract Award Sheet (Excerpt from Computerx Pricing File) | | DL-TX-0135016 | May | |
| 10055 | 12/27/2001 | Contract Modification Letter w/Attachment (Excerpt from ComputerxPricing File) | | DL-TX-0134973-74 | May | |
| 10056-13454 | | INTENTIONALLY LEFT BLANKS | | | | |
| 13455 | | Cardinal wholesaler data | | Previously disclosed with Expert Report of Bradford | Expect | |

| 13456 | | McKesson wholesaler data (14 state production) | | Previously disclosed with Expert Report of Bradford | Expect | |
| 13457 | | McKesson wholesaler data (37 state production) | | Previously disclosed with Expert Report of Bradford | Expect | |
| 13458 | | First DataBank data | | Previously disclosed with Expert Reports of Bradford, Stiroh | Expect | |
| 13459 | | Medi-Span data | | Previously disclosed with Expert Reports of Bradford, Stiroh | Expect | |
| 13460 | | RedBook data | | Previously disclosed with Expert Reports of Bradford, Stiroh | Expect | |
| 13461 | | AMP data | | Previously disclosed with Expert Reports of Bradford, Stiroh | Expect | |
| 13462 | | CMS state utilization data | | Previously disclosed with Expert Report of Bradford | May | |
| 13463 | | Dey direct data (1992-2007 Q4) | | Previously disclosed with Expert Report of Bradford | Expect | |
| 13464 | | Dey indirect data (1992-2007 Q3) | | Previously disclosed with Expert Report of Bradford | Expect | |
| 13465 | | Dey internal pricing data, sales and transactions data, chargeback data, and wholesaler activity data | | Previously disclosed with Expert Report of Stiroh | Expect | |

| 13466 | | Grant Thornton data | | Previously disclosed with Expert Report of Bradford | May | |
| 13467 | | Medical CPI data from BLS | | Previously disclosed with Expert Report of Bradford | May | |
| 13468 | | Medicare Carrier claims data | | Previously disclosed with Expert Report of Bradford | Expect | |
| 13469 | | Medicare DMERC claims data | | Previously disclosed with Expert Report of Bradford | Expect | |
| 13470 | | Medicare Outpatient claims data | | Previously disclosed with Expert Report of Bradford | Expect | |
| 13471 | | Medicare PSPS summary claims data - through 2005 | | Previously disclosed with Expert Report of Bradford | May | |
| 13472 | | MSIS data | | Previously disclosed with Expert Report of Bradford | May | |
| 13473 | | NPC state reimbursement policies | | Previously disclosed with Expert Report of Bradford | May | |
| 13474 | | State claims data for: AK, AL, AR, CA, CT, DE, FL, GA, HI, ID, IL, IA, KS, KY, LA, MA, ME, MI, MN, MO, NC, NE, NM, NJ, NY, OH, OR, PA, RI, SC, TX, UT, VA, WI and WY | | Previously disclosed with Expert Report of Bradford | Expect | |
| 13475 | | MAC data for AL, AR, GA, HI, IL, KS, KY, MA, ME, MN, MN, NC, NY, OR, UT, WI, and WY | | Previously disclosed with Expert Report of Bradford | Expect | |

| 13476 | | Federal Supply Schedule data | | Previously disclosed with Expert Report of Stiroh | Expect | |
| 13477 | | IMS sales data | | Previously disclosed with Expert Report of Stiroh | Expect | |
| 13478 | 9/1989 | State Medicaid Manual Part 6 - Payment for Services Transmittal No. 15 | | HHD093-0088-93 | May | |
| 13479 | | INTENTIONALLY LEFT BLANK | | | | |
| 13480 | | Packaging for Albuterol | | | May | |
| 13481 | | Packaging for Cromolyn | | | May | |
| 13482 | | Packaging for Ipratropium Bromide | | | May | |
| 13483 | 1990 | Dey Internal Financial Report | | DEYBO-0230657-690 | May | |
| 13484 | 1991 | Dey Internal Financial Report | | DEYBO-0230691-726 | May | |
| 13485 | 1992 | Dey Internal Financial Report | | DEYBO-0230727-759 | May | |
| 13486 | 1992 | 42 C.F.R. § 405.517 (1992) | | | May | |
| 13487 | 1993 | Report of the Legislative Medicaid Committee Created Pursuant to Senate Joint Resolution 41, 1993 Regular Session | | ALMED-845464-495 | May | |
| 13488 | 1993 | Dey Internal Financial Report | | DEYBO-0230760-795 | May | |
| 13489 | 7/16/1985 | South Carolina Medicaid Bulletin to Pharmacy Providers (PHAR 85-8) | | SCDHHSS-Abbott-015324-26 | May | |
| 13490 | 2003 | NCPA-Pfizer Digest 2003 | MA, Grossman, 10/24/07, MPhA Ex. 3 | | May | |
| 13491 | 2/13/1975 | Letter from S. Hardin, State of Alabama Department of Public Health, to FDA | | | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13492 | 7/18/1977 | Letter and attachment from J. Worthington, Commissioner of Alabama Medical Services Administration, to H. Steagall, II, Executive Secretary of Alabama Governor's Office | | | May | |
| 13493 | 9/2008 | Arkansas Provider Agreement | | | May | |
| 13494 | 8/1/1977 | Alabama State Plan Amendment | | | May | |
| 13495 | 5/18/2007 | Letter from J. Spillers to W. Prince re: South Carolina Title XIX State Plan Amendment 00-09 | | HHD086-1091-92 | May | |
| 13496 | 8/5/1977 | Alabama Medical Services Administration Memorandum and Attachments from J. Worthington to S. Hardin re: Alabama Pharmaceutical Program | | | May | |
| 13497 | 11/1977 | Staff Reference Report entitled "Medi-Cal Drug Price Controls," prepared by the State of California Department of Finance Program Evaluation Unit | | | May | |
| 13498 | 4/2010 | Indiana Health Coverage Programs Provider Manual | | | May | |
| 13499 | 12/13/1977 | Excerpt from Medicaid and Medicare Guide re: HCFA Action Transmittal "Title XIX, Social Security Act: Limitation on Payment or Reimbursement for Drugs: Estimated Acquistion Cost (EAC)" (HCFA-AT-77-113 (MMB)) | Tawes, 4/24/07, Abbott Ex. 127 | | May | |
| 13500 | 3/5/2002 | Letter and attachment from CMS to South Carolina re: SPA 01-15 | | HHD090-1876-89 | May | |
| 13501 | 9/1984 | Medicaid Action Transmittal No. 84-12 | Morris, 8/29/07, Abbott Ex. 269 | HHC011-2200-01 | May | |
| 13502 | 3/5/1985 | Title XIX Medical Care Advisory Committee Meeting Minutes | | AL-ARCH 0000896-922 | May | |

| 13503 | 9/12/1985 | Letter and attachments from T. Shulman, Associate Regional Administrator, Division of Program Operations, DHHS, to C. Perales, Commissioner, NYS Dep't of Social Services | | | May | |
| 13504 | 9/17/1985 | Letter from T. Shulman, HCFA, to C. Perales, New York State Department of Social Services | NY, C. Cioppa, 3/10/10, Cioppa Ex. 9 | A-1769-70 | May | |
| 13505 | 12/1/1985 | Letter from Dan's Drug Store to Alabama Governor G. Wallace | | AL-ARCH 0000977 | May | |
| 13506 | 2/4/1986 | Letter from John Rodriguez, Deputy Director of Medical Care Services at California DHS, to John O'Hara, Jr., Associate Regional Administrator at HCFA, regarding draft EAC Survey Report for Medi-Cal | CA, J. Terra, 12/4/08, Terra Ex. 3 | HHC016-0098-99 | May | |
| 13507 | 1/28/1989 | Notes for Commissioner, Alabama Pharmaceutical Association | | AL-ARCH 0000534-541 | May | |
| 13508 | 9/22/1989 | Letter from J. Rodriguez, Deputy Director of Medical Care Services at California DHS, to L. McDonough, Associate Regional Administrator, Division of Medicaid, Health Care Financing Administration | CA, Defs' Joint Sur-Reply Opp. S.J., 1/29/10, Ex. 65 | RM-189-90 | May | |
| 13509 | 11/19/1990 | Letter from A. O'Leary, Associate Regional Administrator, Division of Medicaid, DHHS, to J. Costantino, Deputy Commissioner, Division of Medical Assistance, NYS DSS | | | May | |
| 13510 | 6/5/1991 | 56 Fed. Reg. 25792 - Proposed Rules Regarding the Medicare Program; Fee Schedule for Physicians' Services | Niemann, 9/14/07, Abbott Ex. 298 | | May | |

| | | | | | |
|---|---|---|---|---|---|
| 13511 | 6/5/1991 | 56 Fed. Reg. 25792 - Proposed Rules for Medicare Program; Fee Schedule for Physicians' Services | | | May |
| 13512 | 12/12/1991 | Order issued in Pharmaceutical Society of the State of New York, Inc., et al. v. Cuomo, et al., Index No. 76 Civ. 5080 | | | May |
| 13513 | 8/10/1993 | 42 U.S.C. § 1396r-8 | | | Expect |
| 13514 | 12/15/1993 | Letter from T. Ault, HCFA Director of Bureau of Policy Development, to R. Grousky, Mayo Foundation Medicare Coordinator | | HHC003-0570 | May |
| 13515 | 4/1994 | Dey's Product Advertisement for Cromolyn Sodium Inhalation USP | | DEY-BO-0152922 | May |
| 13516 | 6/1994 | Excerpt from Lippincott's Hospital Pharmacy re: Dey's Product Advertisement for Cromolyn Sodium Inhalation USP | | | May |
| 13517 | 7/1994 | Excerpt from Pharmacy Times re: Dey's Product Advertisement for Cromolyn Sodium Inhalation USP | | | May |
| 13518 | 8/30/1994 | Conference program for State, HCFA, OIG Conference, Medicaid Outpatient Prescription Drug Program, Richmond, VA | P. Chesser, 6/24/08, Roxane Ex. 84 | HHD144-0340 | May |
| 13519 | 8/30/1994 | List of attendees for Nationwide Average Wholesale Price Review Conference | P. Chesser, 6/24/08, Roxane Ex. 85 | HHD142-0247 | May |
| 13520 | 9/1994 | Excerpt from Pharmacy Times re: Dey's Product Advertisement for Cromolyn Sodium Inhalation USP | | | May |
| 13521 | 9/1994 | Dey's Product Advertisement for a Full Line of Albuterol Inhalation Products | | DEY-BO-0256203 | May |
| 13522 | 9/1994 | Dey's Product Advertisement for a Full Line of Albuterol Inhalation Products | | DEY-BO-0256207-10 | May |

| 13523 | 9/1994 | Dey's Product Advertisement for a Full Line of Albuterol Inhalation Products | | DEY-BO-0256206 | May | |
| 13524 | 9/1994 | Excerpt from Lippincott's Hospital Pharmacy re: Dey's Product Advertisement for Cromolyn Sodium Inhalation USP | | | May | |
| 13525 | 10/1994 | Excerpt from Pharmacy Times re: Dey's Product Advertisement for Cromolyn Sodium Inhalation USP | | | May | |
| 13526 | 11/1994 | Excerpt from Lippincott's Hospital Pharmacy re: Dey's Product Advertisement for Cromolyn Sodium Inhalation USP | | | May | |
| 13527 | 12/1994 | Dey's Product Advertisement for Unit-Dose Albuterol Sulfate Inhalation Solution 0.083% | | DEY-BO-0257693-94 | May | |
| 13528 | 12/1994 | Dey's Product Advertisement for Albuterol Inahalation Aerosol | | DEY-BO-0256112 | May | |
| 13529 | 12/1994 | Dey's Product Advertisement for Albuterol Products | | DEY-BO-0256188 | May | |
| 13530 | 12/1994 | Dey's Product Advertisement for Albuterol Inahalation Aerosol | | DEY-BO-0256131 | May | |
| 13531 | 12/20/1994 | Pharmacy Advisory Committee Agenda, Meeting Attendance Sheet, and Meeting Minutes | NY, C. Cioppa, 3/11/10, Cioppa Ex. 55 | NYCO AWP NYDOH 19856-64 | May | |
| 13532 | 2/1/1995 | 114.3 CMR 31.00 - Prescribed Drugs | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 1 | | May | |
| 13533 | 6/1995 | Massachusetts Medical Assistance Program Pharmacy Bulletin 50 re: Usual and Customary Charge | MA, A. Brown, 4/13/10, Brown Ex. 1 | MA060247 | May | |
| 13534 | 6/29/1995 | Letter from CVS Pharmacy to A. Shapiro | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 8 | MA060462-63 | May | |
| 13535 | 12/1995 | Dey's Product Advertisement for Albuterol Products | | DEY-BO-0256197 | May | |

| 13536 | 1/1996 | Dey's Product Advertisement for Albuterol Inahalation Aerosol | | DEY-BO-0256109-110 | May | |
| 13537 | 1/1996 | Dey's Product Advertisement for Albuterol Products | | DEY-BO-0256177-78 | May | |
| 13538 | 2/1996 | Excerpt from The Journal of Respiratory Diseases re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13539 | 2/1996 | Excerpt from The Journal of Allergy and Clinical Immunology re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13540 | 2/1996 | Excerpt from Formulary (The Journal for Managed Care and Hospital Decision Makers) re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13541 | 2/1996 | Excerpt from Lippincott's Hospital Pharmacy re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13542 | 2/19/1996 | Excerpt from Drug Topics re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13543 | 3/1996 | Excerpt from The Journal of Respiratory Diseases re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13544 | 3/1996 | Dey's Product Advertisement for Albuterol Inahalation Aerosol | | DEY-BO-0256277 | May | |
| 13545 | 3/1996 | Excerpt from Lippincott's Hospital Pharmacy re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13546 | 3/4/1996 | Excerpt from Drug Topics re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13547 | 4/1996 | Excerpt from Formulary (The Journal for Managed Care and Hospital Decision Makers) re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13548 | 4/1996 | Excerpt from Lippincott's Hospital Pharmacy re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13549 | 5/1996 | Excerpt from The Journal of Respiratory Diseases re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13550 | 5/7/2003 | Letter and attachments from R. Cottrell to R. Kerr re: South Carolina SPA 03-001 | | HHD090-1950-2003 | May | |
| 13551 | 5/20/1996 | Excerpt from Drug Topics re: Dey's Product Advertisement for Albuterol Inhalation Aerosol | | | May | |
| 13552 | 6/1996 | Dey's Product Advertisement for Cromolyn Sodium Inhalation Solution USP | | DEY-BO-0254634 | May | |
| 13553 | 11/26/2003 | Letter and attachment from H. Webster to R. Kerr re: South Carolina SPA 03-013 | | HHD090-2004-2036 | May | |
| 13554 | 2/13/1997 | Excerpt from the United States Senate Committee on Finance - Testimony of D. Shalala | N. DeParle, 5/18/07, Abbott Ex. 204 | | May | |
| 13555 | 4/8/1997 | Letter and attachments from McKesson to Schein Pharmaceuticals | NY, Factor, 6/20/08, Factor Ex. 2 | WAT000056346-60 | May | |
| 13556 | 4/25/1997 | Memorandum and attachments from the Commonwealth of Massachusetts Office of the Attorney General, Medicaid Fraud Control Unit, titled "Facts of Complaint" | MA, A. Brown, 4/13/10, Brown Ex. 2 | MA060411-13 | May | |
| 13557 | 6/12/1997 | Fax and attachment from Z. Bentley and M. Jones to J. Brown | B. Vladeck, 5/4/07, Abbott Ex. 17 | R2-040813-16 | May | |
| 13558 | 7/10/1997 | Letter from Z. Bentley, T. Jones and J. Lockwood to B. Vladeck | B. Vladeck, 5/4/07, Abbott Ex. 163 | R2-040909-10 | May | |

| | | | | | |
|---|---|---|---|---|---|
| 13559 | 8/5/1997 | 42 U.S.C. § 1396r-8 | | | Expect |
| 13560 | 8/13/1997 | Fax and attachment from Z. Bentley and M. Jones to B. Vladeck | B. Vladeck, 5/4/07, Abbott Ex. 162 | R2-040917-922 | May |
| 13561 | 8/27/1997 | Routing and Transmittal Slip to R. Vito with an attached OIG Report - Medicaid Pharmacy: Actual Acquisition Cost of Generic Prescription Drug Products (A-06-97-00011) | Vito, 12/5/08, Dey Ex. 41 | HHD060-0711-30 | May |
| 13562 | 12/5/1997 | Memorandum from June Gibbs Brown to Nancy-Ann Min DeParle re: OIG Final Report - "Excessive Medicare Payments for Prescription Drugs" | N. DeParle, 5/18/07, Abbott Ex. 2A | HHD009-0258-59 | May |
| 13563 | 1/29/1998 | Memorandum from A. Brown to S. McCarthy re: CVS Pharmacy | MA, A. Brown, 4/13/10, Brown Ex. 3 | MA060070 | May |
| 13564 | 2/19/1998 | Memorandum and attachments from A. Brown re: File 13-365, CVS Pharmacy, Usual & Customary Prices | MA, A. Brown, 4/13/10, Brown Ex. 4 | MA060075-102 | May |
| 13565 | 3/20/1998 | Letter and attachments from E. Janos to J. Caruso, Jr. | MA, A. Brown, 4/13/10, Brown Ex. 5 | MA060111-154 | May |
| 13566 | 4/2/1998 | Letter from A. Brown to J. Senatore | MA, A. Brown, 4/13/10, Brown Ex. 6 | MA060248 | May |
| 13567 | 5/6/1998 | Letter from A. Brown to A. Shapiro | MA, A. Brown, 4/13/10, Brown Ex. 9 | MA060037 | May |
| 13568 | 6/16/1998 | Memorandum and attachment from A. Brown to N. Messuri re: CVS Pharmacy Prescription Overcharges | MA, A. Brown, 4/13/10, Brown Ex. 7 | MA060160-163 | May |
| 13569 | 7/1998 | OIG Report - The Impact of High-Priced Generic Drugs on Medicare and Medicaid | Tawes, 4/24/07, Abbott Ex. 099 | HHD014-0071-96 | May |
| 13570 | 7/24/1998 | Letter and attachment from E. Janos to J. Senatore | MA, A. Brown, 4/13/10, Brown Ex. 8 | MA060253-257 | May |

| 13571 | 8/25/1999 | Excerpt from Red Book™ Database Services Database Overview Manual | K. Minne, 11/18/08, Minne Ex. 79 | RB 00803-07, RB 00853-56, RB 00873-74 | May | |
| 13572 | 10/1999 | Alabama Medicaid Provider Manual | | ALMED-883954-884639 | May | |
| 13573 | 11/4/1999 | Letter from E. Janos and M. Gardener to J. Caruso, Jr. | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 9 | MA060186-89 | May | |
| 13574 | 11/29/1999 | 42 U.S.C. § 1396r-8 | | | Expect | |
| 13575 | 4/2000 | First DataBank NDDF (National Drug Data File)™ Documentation Manual | MA, Chadwick, 10/24/07, Chadwick Ex. 3 | MA014430-15049 | May | |
| 13576 | 1/26/2006 | Letter from R. Murray to R. Kerr re: South Carolina SPA 05-013 | | HHD090-2952-3133 | May | |
| 13577 | 5/15/2000 | 42 U.S.C. § 1396r-8 | | | Expect | |
| 13578 | 5/25/2000 | Form Letter from Pharmacy Groups and Home-Infusion Groups to State Medicaid Pharmacy Directors | Tawes, 4/24/07, Abbott Ex. 148 | HHD006-0698-700 | May | |
| 13579 | 2/22/1996 | Dey Laboratories Memorandum from S. Robertson to M. Anderle re: Mike Ricks | | DEY-LABS-0419045-46 | May | |
| 13580 | 3/12/1996 | Dey Laboratories Memorandum from S. Robertson to A. Villegas re: Mike Ricks' MCI Telephone Credit Card Activity | | DEY-LABS-0419047-48 | May | |
| 13581 | 10/2000 | Alabama Medicaid Provider Manual | | ALMED-886498-887439 | May | |
| 13582 | 11/13/2000 | Letter from D. Bachrach to G. McMillan, NYSDOH re: Implementation of Lowered Reimbursement Rates for Medicaid Prescription Drugs | NY, C. Cioppa, 3/11/10, Cioppa Ex. 53 | PSSNY 00667-72 | May | |
| 13583 | 12/14/2000 | Pharmacy Technical Advisory Group (TAG) Conference Call Minutes | | VDP_0149530-32 | May | |
| 13584 | 2/28/2001 | File Folder titled "Statewide Pharmacies, Closed 2/28/01" | MA, A. Brown, 4/13/10, Brown Ex. 10 | MA060384-390 | May | |

| 13585 | 4/2001 | Red Book™ Database Services Database Overview Manual | K. Minne, 11/19/08, Minne Ex. 83 | TH Confidential 001-072 | May | |
|---|---|---|---|---|---|---|
| 13586 | 7/23/2001 | Presentation Slides titled "Pharmacy Audit Report - Most Favored Nation Provider Pricing and Related Activity" | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 12 | MA001449-55 | May | |
| 13587 | 8/15/2001 | Document entitled "Federal Upper Limit System" | Gaston, 3/19/08, NY Counties Defendants Ex. 5 | HHD175-1492 | May | |
| 13588 | 8/15/2001 | Document entitled "Federal Upper Limit System" | Gaston, 3/19/08, NY Counties Defendants Ex. 6 | HHD175-2110 | May | |
| 13589 | 8/21/2001 | Document entitled "Federal Upper Limit System" | Gaston, 3/19/08, NY Counties Defendants Ex. 2 | HHD175-0849 | May | |
| 13590 | 8/31/2001 | Fax cover sheet from Ben Jackson to Gordon Sato and Bill Shrigley attaching Wall Street Journal article entitled "Medicaid is Overpaying for Drugs" | Jackson, 12/12/08, Roxane Ex. 210 | HHD182-0093-95 | May | |
| 13591 | 9/17/2001 | Redacted Email chain among D. Brown, J. Karp, N. Savoie, G. Gilmore, P. Jeffrey and others | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 13 | MA060195-R to MA060196-R | May | |
| 13592 | 10/2001 | Letter and attachment from Dey, L.P. to Medicaid Administrator re: New Product Announcement for AccuNeb™ | ID, P. Leary, 3/30/10, Ex. Leary 052 | ID026036-38 | May | |
| 13593 | 2/2002 | NYDOH Oversight of Medicaid Prescription Drug Costs, Glossary of Acronyms; NYDOH 2002-D-02 "Study of Drug Pricing" Preliminary Findings and Comments | NY, C. Cioppa, 3/10/10, Cioppa Ex. 25 | NYCOMP-FOIL-00189-202 | May | |
| 13594 | 7/2002 | Collection of Spreadsheets Analyzing Pharmacy Claim Data | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 15 | MA061077-84 | May | |

| 13595 | 8/19/2002 | Medicaid Program Budget Report (CMS-37) | | | May | |
| 13596 | 9/5/2002 | Transcript Excerpt from the MassHealth Pharmacy Rate Hearing | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 16 | | May | |
| 13597 | 9/5/2002 | DHCFP Pharmacy Rate Hearing - Draft Paul Jeffrey Comments with handwritten annotations | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 17 | MA006946-47 | May | |
| 13598 | 9/5/2002 | DHCFP Pharmacy Rate Hearing - Paul Jeffrey Comments | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 18 | MA006996 | May | |
| 13599 | 9/10/2002 | Email and attachments from D. Briggs to M. Navon, D. Patton, N. Savoie, P. Jeffrey, G. Gilmore and A. Hanson re: Usual and Customary Charge for Pharmacies | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 3 | MA061089-95 | May | |
| 13600 | 9/26/2002 | Email and attachment from L. Jones to T. Fanning re: 2003 legislative proposals | NY, C. Cioppa, 3/11/10, Cioppa Ex. 37 | NYCO AWP NYDOH 03997-99 | May | |
| 13601 | 10/1/2002 | Email from G. Gilmore to P. Jeffrey with attachments | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 14 | MA061437-87 | May | |
| 13602 | 2/10/2003 | Draft Notes by R. Sevier from Pharmacy Advisory Team | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 20 | MA060199-201 | May | |
| 13603 | 2/20/2003 | Fax Back Survey from Marshland Pharmacy to the Pharmacy Society of Wisconsin | WI, C. Decker, 12/11/06, PSW Ex. 5 | PSW_00005445 | May | |
| 13604 | 4/1/2003 | Letter from Dey, L.P. to Pricing Database Administrator re: Dey's Ipratropium Nasal Spray | | DEYLABS-0293246-47 | May | |
| 13605 | 4/2/2003 | Email from D. Chiu, First DataBank, to R. Johnston, Dey | | EDEYBO-0659247-48 | May | |

| 13606 | 4/8/2003 | MA Division of Medical Assistance, Most Favored Nation Agenda (internal workgroup) with handwritten notes | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 26 | MA067120-121 | May | |
| 13607 | 5/7/2003 | Public Hearing - 114.3 CMR 31.00 (Prescribed Drugs), Division of Medical Assistance Staff Testimony, Paul L. Jeffrey, Pharm.D., Director of Pharmacy | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 21 | MA006810-11 | May | |
| 13608 | 2/19/2004 | CMS Memorandum from J. White to All Center and Office Directors and Regional Administrators re: Document Preservation and Production - Lupron Marketing and Sales Practices Litigation, and Pharmaceutical Industry Average Wholesale Price Litigation | | HHD043-0005-0007, HHD912-0002, HHD912-0004-25 | May | |
| 13609 | 3/31/2004 | Letter from M. Gardener to D. Marks re: CVS U&C Matter, and attached "Position Statement of CVS Corporation Regarding Alleged Medicaid "Overpayments" in 1996 and 1997" | MA, A. Brown, 4/13/10, Brown Ex. 11 | MA060209-235 | May | |
| 13610 | 4/12/2004 | Email and attachment from T. Buffum to D. Phillips re: Most Favored Nation Recovery Project Memorandum | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 27 | MA063233-34 | May | |
| 13611 | 5/1/2004 | Letter from Inman Pharmacy, Inc. to L. Mandarini, MA Medicaid | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 10 | MA060515 | May | |
| 13612 | 5/14/2004 | Issues from May 14, 2004 MFN Project Meeting | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 28 | MA061738 | May | |
| 13613 | 9/7/2004 | Email from C. Cioppa to D. McFadden and M. Malone re: Pharmacy Reimbursement Changes effective October 1, 2004 | NY, C. Cioppa, 3/11/10, Cioppa Ex. 38 | NYCO AWP NYDOH 03848 | May | |

| 13614 | 9/23/2004 | Email from L. Jones to M. Desmond re: Pharmacy Cost Containment rebate URA review | NY, C. Cioppa, 3/11/10, Cioppa Ex. 27 | NYCO AWP NYDOH 10135 | May | |
| 13615 | 9/29/2004 | Email from R. Nussbaum to W. Hwang re: Reimbursement Process for Physician Who Administers Risperdal CONSTA to Medicaid Outpatient | NY, C. Cioppa, 3/11/10, Cioppa Ex. 28 | NYCO AWP NYDOH 04461-64 | May | |
| 13616 | 10/2004 | OIG Report - Applying the National Correct Coding Initiative to Medicaid Services (OEI-03-02-00790) | | | May | |
| 13617 | 10/26/2004 | Pharmacy Advisory Council Meeting Agenda with handwritten annotations | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 24 | | May | |
| 13618 | 4/1/1996 | Dey Laboratories Memorandum from S. Robertson to M. Ricks, Sr. re: Suspension with Pay | | DEY-LABS-0419044 | May | |
| 13619 | 1/28/2005 | Massachusetts Pharmacy Advisory Board Meeting Minutes | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 25 | | May | |
| 13620 | 3/31/2005 | Medicaid Reform Conference Call Agenda - Prescription Drug Pricing and Strategies to Further Control States' Prescription Drug Expenditures | NY, C. Cioppa, 3/11/10, Cioppa Ex. 35 | NYSHD-FOIL 03205-06 | May | |
| 13621 | 4/3/1996 | Dey Laboratories Memorandum from S. Robertson to M. Ricks, Sr. re: Termination of Employment | | DEY-LABS-0419041-43 | May | |
| 13622 | 12/2007 | Colorado Pharmacy Claim Form | | | May | |
| 13623 | 9/28/2005 | McKesson OneStop Generics Weekly Update SAV RX | NY, Factor, 6/20/08, Factor Ex. 6 | PAR-NY 1382777-80 | May | |

| 13624 | 10/27/2005 | Email and attachments from B. Eley, Executive Director of Alabama Pharmacy Association, to members re: Call to Action - Medicaid Cuts | AL, Cottrell, 8/30/07, Defendant's Ex. 492 | Ala Pharmacy Association 000054-71 | May | |
| 13625 | 2/8/2006 | 42 U.S.C. § 1396r-8 | | | Expect | |
| 13626 | 12/13/2006 | Email from T. Eide to E. Anderson | ID, P. Leary, 3/30/10, Ex. Leary 043 | ID194425 | May | |
| 13627 | 12/20/2006 | 42 U.S.C. § 1396r-8 | | | Expect | |
| 13628 | 12/31/2006 | Brewton Medical Center Pharmacy, P.C. Financial Statements & Supplementary Information | AL, Cottrell, 8/30/07, Cottrell Ex. 3 | Brewton Med Center 000002-58 | May | |
| 13629 | 1/2007 | CBO Report - Prescription Drug Pricing in the Private Sector | | | May | |
| 13630 | 6/22/2007 | EHS FY'08 Cost Savings & Revenue Projects - Project Statement | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 30 | MA063460-62 | May | |
| 13631 | 11/2009 | Colorado Pharmacy Billing Manual | | | May | |
| 13632 | 8/2/2007 | Presentation titled "Provider Compliance, FY08 EHS Revenue and Savings Project, Pharmacy Projects" | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 31 | MA062214-R to MA062248-R | May | |
| 13633 | 5/19/2008 | Index titled "Pharmacy Final Reports Related to Dispensing and Acquisition Cost Produced by Myers and Stauffer" | T. Hansen, 12/10/08, Abbott-Hansen Ex. 7 | | May | |
| 13634 | 5/28/2008 | Presentation titled "Alabama Medicaid Agency State MAC Program" | | | May | |
| 13635 | 6/6/2008 | Revised Notice of Deposition of McKesson Corporation filed in The City of New York v. Abbott Labs., et al. | NY, Factor, 6/20/08, Factor Ex. 1 | | May | |
| 13636 | 6/12/2008 | Email chain between S. Pugatch at Idaho Medicaid and K. Howell at CMS | ID, P. Leary, 3/30/10, Ex. Leary 039 | CMS_ID00000545-548 | May | |
| 13637 | 6/21/1989 | Idaho Pharmacy Information Release 89-3 | ID, P. Leary, 3/30/10, Ex. Leary 026 | ID011639 | May | |

| 13638 | 10/19/2009 | Document titled "Most Favored Nation Pharmacy Project" | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 32 | MA060555 | May | |
| 13639 | 12/11/2009 | Affidavit of Donna Frescatore in Pharmacists Society of the State of New York, et al. v. Paterson, et al., Civ. No. 1:09-CV-1100 (LEK/GHL), filed 12/11/09 | | | May | |
| 13640 | 8/22/2008 | Mississippi Pharmacy Claim Form | | | May | |
| 13641 | 1/12/2010 | Alabama Medicaid Agency Request for Proposal (RFP No. 2010-SMAC-01) | | | May | |
| 13642 | 1/21/2010 | Request for Proposal (RFP) Number 2010-SMAC-001, Alabama Medicaid Agency, Pharmacy Average Acquisition Cost (AAC)/ State Maximum Allowable Cost (SMAC) RFP Question and Response | | | May | |
| 13643 | 1/25/2010 | Print-out from Myers & Stauffers Website re: Alabama Medicaid FAQs | | | May | |
| 13644 | 4/8/2010 | Order of Dismissal with Prejudice of the State of Utah's Second Amended Complaint in State of Utah v. Apotex Corp. et al | | | Expect | |
| 13645 | 4/8/2010 | Order of Dismissal with Prejudice of the State of Utah's Second Amended Complaint Against the Generic Defendants in State of Utah v. Apotex Corp. et al | | | Expect | |
| 13646 | 1/1994-12/1994 | Single page cover sheet related to OIG audit, Medicaid Pharmacy Acquisition Cost | P. Chesser, 6/24/08, Roxane Ex. 77 | HHD021-0001 | May | |
| 13647 | 12/8/xxxx | Handwritten Notes | Niemann, 10/11/07, Abbott Ex. 349 | HHC007-0378-79 | May | |

| 13648 | 1999-2001 | First DataBank Standard License Agreement with Unisys Corporation and attachments | MA, Chadwick, 10/24/07, Chadwick Ex. 2 | FDB/Massachusetts 00868-869, FDB/Massachusetts 00871-872, FDB/Massachusetts 00874-883, FDB/Massachusetts 00886, FDB/Massachusetts 00889, FDB/Massachusetts 00903 | May | |
| 13649 | Multiple Dates | Collection of Prescription Price Lists from Various Pharmacies | NY, C. Cioppa, 3/11/10, Cioppa Ex. 44 | NYCO AWP NYDOH 18619-933 (Collection of bates in this range) | May | |
| 13650 | TBD | Summary charts by David Bradford, Ph.D.: Figures 1-12, 29-40 and 44-47 from the March 6, 2009 Expert Report of David Bradford, Figures 1-33 and 148-153 from the Appendices to the March 6, 2009 Expert Report of David Bradford, Figures 1-3 and 8-47 from the Declaration of David Bradford in Support of Dey's Motion for Partial Summary Judgment, and Figures A-C from the January 15, 2010 Letter from D. Bradford to S. Reid | | | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13651 | TBD | Summary charts by Lauren Stiroh, Ph.D.: Table 1, Exhibits 5-6, Figures 1A-1K, Figures 2A-2K, Figures 3A-3K from the March 6, 2009 Expert Report of Lauren Stiroh, Figures A-K from the Declaration of Lauren Stiroh in Support of Dey's Motion for Partial Summary Judgment, and Figures S-A to S-K from the Supplemental Declaration of Lauren Stiroh in Support of Dey's Motion for Partial Summary Judgment | | | May | |
| 13652 | TBD | Extracts of Cardinal wholesaler data | | | May | |
| 13653 | TBD | Extracts of McKesson wholesaler data (14 state production) | | | May | |
| 13654 | TBD | Extracts of McKesson wholesaler data (37 state production) | | | May | |
| 13655 | TBD | Extracts of First DataBank data | | | May | |
| 13656 | TBD | Extracts of Medi-Span data | | | May | |
| 13657 | TBD | Extracts of RedBook data | | | May | |
| 13658 | TBD | Extracts of AMP data | | | May | |
| 13659 | TBD | Extracts of Dey direct data (1992-2007 Q4) | | | May | |
| 13660 | TBD | Extracts of Dey indirect data (1992-2007 Q3) | | | May | |
| 13661 | TBD | Extracts of Dey internal pricing data, sales and transactions data, chargeback data, and wholesaler activity data | | | May | |
| 13662 | TBD | Extracts of Grant Thornton data | | | May | |
| 13663 | TBD | Extracts of Medical CPI data from BLS | | | May | |
| 13664 | TBD | Extracts of Medicare Carrier claims data | | | Expect | |
| 13665 | TBD | Extracts of Medicare DMERC claims data | | | Expect | |
| 13666 | TBD | Extracts of Medicare Outpatient claims data | | | Expect | |

| 13667 | TBD | Extracts of Medicare PSPS summary claims data - through 2005 | | | May | |
| 13668 | TBD | Extracts of MSIS data | | | May | |
| 13669 | TBD | Extracts of NPC state reimbursement policies | | | May | |
| 13670 | TBD | Extracts of Federal Supply Schedule data | | | May | |
| 13671 | TBD | Extracts of IMS sales data | | | May | |
| 13672 | TBD | Composite Exhibit: Two Sample Medicaid Rebate Invoices from Each State | | | May | |
| 13673 | TBD | Summary of Rebates Paid by Dey to Medicaid | | | May | |
| 13674 | TBD | Summary of Average Billed and Allowed Amounts | | | May | |
| 13675 | TBD | Summary Chart showing Duggan's Prices, Published Prices, AMPs, and Other Available Prices for Dey Subject Drugs | | | May | |
| 13676 | TBD | Summary of Dey Sales by Drug | | | May | |
| 13677 | TBD | Summary charts by David Bradford, Ph.D.: Figures 13-28 and 41-43 from the March 6, 2009 Expert Report of David Bradford, Figures 34-147 from the Appendices to the March 6, 2009 Expert Report of David Bradford, Figures 4-7 and 48-49 from the Declaration of David Bradford in Support of Dey's Motion for Partial Summary Judgment, and Figures 1-3 from the Declaration of David Bradford in Further Support of Dey's Motion for Partial Summary Judgment and in Opposition to the United States' Cross-Motion for Partial Summary Judgment | | | May | |

| 13678 | TBD | Summary charts by Lauren Stiroh, Ph.D.: Exhibits 3-4 from the March 6, 2009 Expert Report of Lauren Stiroh | | | May | |
| 13679 | TBD | Extracts of CMS state utilization data | | | May | |
| 13680 | TBD | Extracts of State claims data for: AK, AL, AR, CA, CT, DE, FL, GA, HI, ID, IL, IA, KS, KY, LA, MA, ME, MI, MN, MO, NC, NE, NM, NJ, NY, OH, OR, PA, RI, SC, TX, UT, VA, WI and WY | | | Expect | |
| 13681 | TBD | Extracts of MAC data for AL, AR, GA, HI, IL, KS, KY, MA, ME, MN, MN, NC, NY, OR, UT, WI, and WY | | | May | |
| 13682 | Undated | Spreadsheet titled "Alabama Medicaid National OTC, MAC Survey" | | ALMED-375476-477 | May | |
| 13683 | Undated | Draft Chart titled "Alabama Medicaid Agency Average Acquisition Cost Rate Listing for Generic Drugs (Source: December 2009 survey)" | | | May | |
| 13684 | Undated | Document titled "Pharmacy Advisory Committee (PAC)" | | ALMED-285253-54 | May | |
| 13685 | Undated | Document entitled "Final Statement of Reasons (R-72-89)" | CA, Defs' Joint Sur-Reply Opp. S.J., 1/29/10, Ex. 63 | RM-236-37 | May | |
| 13686 | Undated | Document entitled "Addendum to the Final Statement of Reasons (R-72-89)" | CA, Defs' Joint Sur-Reply Opp. S.J., 1/29/10, Ex. 64 | RM-207-10 | May | |
| 13687 | Undated | Article from Barron's entitled "Clinton to Clip Profits" | Buto, 9/13/07, Dey Ex. 100 | HHD008-0503 | May | |
| 13688 | Undated | Sample Health Insurance Claim Form 1500 | Berenson, 12/18/08, Abbott Ex. 434 | | Expect | |

| 13689 | Undated | First DataBank Drug Price Policy | MA, Chadwick, 10/24/07, Chadwick Ex. 4 | ALMED-770608-611 | May | |
| 13690 | Undated | Demonstrative Exhibit - Chart with the Payment Allowance Limit for J 2260 | Richter, 12/7/07, Dey Ex. 31 | | May | |
| 13691 | Undated | Document entitled "MDRI, Browse Quarterly Price Information, FDA Assigned Labeler Code 00054 (NDC1)" | Tawes, 12/13/07, Roxane Ex. 019 | HHD042-0567 | May | |
| 13692 | Undated | Document titled "CMS Administration of the Federal Upper Limit Program" | Tawes, 12/2/08, Roxane Ex. 182 | HHD160-0081-82 | May | |
| 13693 | Undated | Table titled "Brewton Med Center Pharmacy Prescription Count" | AL, Cottrell, 8/30/07, Cottrell Ex. 2 | Brewton Med Center 000001 | May | |
| 13694 | Undated | Dey, L.P. Respiratory Learning System, Courses One to Four | | DL-TX-0076329-77342 | May | |
| 13695 | Undated | List of Members of the Combined Pharmacy Advisory Council | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 23 | | May | |
| 13696 | Undated | Document titled "Most Favored Nation (MFN) Pharmacy Overpayment Recovery Project" | MA, P. Jeffrey, 4/16/10, Jeffrey Ex. 29 | MA061787-88 | May | |
| 13697 | Undated | Presentation titled "Drug Pricing - Reimbursement Methodology" | NY, C. Cioppa, 3/11/10, Cioppa Ex. 39 | NYCO AWP NYDOH 09077-79 | May | |
| 13698 | Undated | Medicaid Drug Rebate Program Release No. 14 | | CAAG/DHS0069631-44 | May | |
| 13699 | Undated | Document from the Academy of Managed Care Pharmacy entitled "A Guide to Understanding Common Prescription Drug Pricing Terms" | ID, P. Leary, 3/30/10, Ex. Leary 55 | ID006424-42 | May | |
| 13700 | Undated | Kansas Medical Assistance Program Provider Manual - Pharmacy | | | May | |

| | | | | | |
|---|---|---|---|---|---|
| 13701 | 2/16/2007 | Kansas Medical Assistance Program Provider Manual - Pharmacy | | | May | |
| 13702 | 3/4/2008 | Kansas Medical Assistance Program Provider Manual - Pharmacy | | | May | |
| 13703 | 4/14/2006 | Kansas Medical Assistance Program Provider Manual - Pharmacy | | | May | |
| 13704 | 10/2001 | Kansas Medical Assistance Programs Pharmacy Claim form | | | May | |
| 13705 | 3/1/2010 | Kansas Medical Assistance Program Provider Manual - Pharmacy | | | May | |
| 13706 | 3/31/2009 | Kansas Medical Assistance Program Provider Manual - Pharmacy | | | May | |
| 13707 | 10/18/2002 | Hawaii Medicaid Provider Manual, Chapter 19, Pharmacy Services | | | May | |
| 13708 | 4/2004 | New York Medicaid Management Information System Provider Manual, Pharmacy | | | May | |
| 13709 | 1/2004 | NYS Medical Assistance (Title XIX) Program Pharmacy Claim Form | | | May | |
| 13710 | 9/2009 | New York Medicaid Provider Enrollment Application | | | May | |
| 13711 | 1/1/2008 | Connecticut interChange MMIS Provider Manual, Chapter 7 - Pharmacy | | | May | |
| 13712 | Undated | Connecticut Department of Social Services Health Care Financing Provider Enrollment Agreement | | | May | |
| 13713 | Undated | Washington Sample UB-04 Claim Form | | | May | |
| 13714 | 10/2008 | Washington Core Provider Agreement | | | May | |
| 13715 | 3/31/2009 | Washington State Pharm. Assoc. v. Gregoire, No. C09 5174-BHS, Order Granting Motion for Temporary Restraining Order, W. D. Wash. | | | May | |

| 13716 | 11/19/2009 | Connecticut Pharmacy Claim Submissions, Provider Manual - Chapter 8 - Pharmacy Services | | | May | |
| 13717 | 3/25/2010 | State of Idaho Medicaid Pharmacy Claims Submission Manual | | | May | |
| 13718 | 6/2009 | Idaho Medicaid Provider Enrollment Packet - Pharmacy | | | May | |
| 13719 | 8/2005 | Iowa Sample Claims Form (CMS 1500) | | | May | |
| 13720 | Undated | Iowa Sample Claims Form (UB04) | | | May | |
| 13721 | 3/27/1990 | Wyoming Department of Health and Social Services letter from Ken B. Heinlein, Interim Director, to Gary Wilks, HCFA Associate Regional Administrator, with enclosures | | | May | |
| 13722 | 3/2006 | South Dakota Medical Assistance Program Provider Agreement | | | May | |
| 13723 | | New Mexico Claim Form | | NMAG00000008-9 | May | |
| 13724 | 1/2004 | New Mexico Medical Assistance Division Provider Participation Agreement | | | May | |
| 13725 | Multiple dates | Delaware Pharmacy Provider Manual | | DE_00026393-485 | May | |
| 13726 | Multiple dates | Maryland Medicaid Billing Instructions and Claim Form | | | May | |
| 13727 | 7/2007 | Iowa Medicaid Provider Agreement | | | May | |
| 13728 | 5/1/2008 | Iowa Prescribed Drugs Provider Manual | | | May | |
| 13729 | 5/17/2008 | District of Columbia Claim Form (CMS 1500) | | | May | |
| 13730 | Undated | District of Columbia Provider Application Form and Medicaid Provider Agreement | | | May | |
| 13731 | 8/2001 | New Jersey Medicaid Program Provider Agreement | | | May | |
| 13732 | Undated | Medi-Cal Program Provider Manual | | | May | |

| 13733 | Undated | Arkansas Claim Form | | | May | |
| 13734 | Undated | Arkansas Provider Manual | | | May | |
| 13735 | 9/17/1986 | New Hampshire Department of Health and Human Services, Division of Human Services letter dated Sept. 17, 1986 from Richard A. Chevrefils to HCFA | | | May | |
| 13736 | 3/1/2002 | Utah Department of Dealth, Division of Health Care Financing, Provider Agreement for Medicaid and UMAP | | | May | |
| 13737 | 7/2008 | Utah Medicaid Provider Manual - Section I: General Information | | | May | |
| 13738 | 1/2010 | Utah Medicaid Provider Manual - Section 2: Pharmacy Manual | | | May | |
| 13739 | 3/1/2010 | South Carolina Medicaid Provider Manual Pharmacy Services and Sample claim form (CMS 1500) | | | May | |
| 13740 | Undated | Maryland Department of Health and Mental Hygiene Supplemental Rebate Agreement | | HHC007-0993-1000 | May | |
| 13741 | Undated | Maryland Provider Agreement for Participation in the Title XIX Program | | | May | |
| 13742 | Multiple dates | Ven-A-Care Provider File | | MFCU OAG FL 12901-12933 | May | |
| 13743 | 1/3/2001 | Mississippi Medicaid Prescription Drug Pricing Survey | | HHD006-0459-0464 | May | |
| 13744 | 9/8/2005 | Letter dated Sept. 8, 2005 from Bobby Moody to Renard Murrary, CMS, re: Mississippi SPA 2005-010, with enclosures | | HHD088-0077-0092 | May | |
| 13745 | Undated | Louisiana Universal Claim Form | | | May | |
| 13746 | 10/2006 | Louisiana Provider Type Specific Packet/Checklist (Louisiana Medicaid Program) Pharmacy | | | May | |

| 13747 | 1/2009 | Louisiana Enrollment Packet for the Louisiana Medical Assistance Program (Louisiana Medicaid Program) Basic Enrollment Packet for Entities/Businesses (Common Forms for All Entity Provider Types) | | | May | |
|---|---|---|---|---|---|---|
| 13748 | 1/2010 | Alaska Medicaid Provider Manual | | | May | |
| 13749 | 2/1/2010 | Alaska Medical Assistance Program Provider Enrollment Form | | | May | |
| 13750 | 7/16/2007 | Alaska sample claim form (UB-04) and instructions | | | May | |
| 13751 | 9/15/2008 | New Mexico Medicaid Program Policy Manual | | | May | |
| 13752 | 12/12/2002 | Oklahoma Pharmacy Drug Claim Form | | | May | |
| 13753 | 4/2002 | Oklahoma Provider Billing and Procedure Manual | | | May | |
| 13754 | 4/2008 | Oklahoma Soonercare Pharmacy Provider Agreement | | | May | |
| 13755 | Undated | Oregon claim form billing instructions for the Department of Human Services and sample CMS 1500 form | | | May | |
| 13756 | 7/2008 | Oregon Provider Enrollment Disclosure Statement of Ownership and Control Interest | | | May | |
| 13757 | 7/2008 | Oregon Provider Enrollment Agreement | | | May | |
| 13758 | 2/2009 | Oregon Provider Enrollment Attachment | | | May | |
| 13759 | Undated | Oregon Pharmeceutical Services Program Rulebook | | | May | |
| 13760 | 11/2004 | Montana Prescription Drug Program Provider Manual, including sample claim form | | | May | |

| 13761 | 1/2005 | Montana Medicaid Provider Enrollment Application | | | May | |
| 13762 | Undated | Wyoming sample claim form (CMS 1500) | | | May | |
| 13763 | 3/15/2010 | District of Columbia Pharmacy Benefits Management Prescription Drug Claims System (X2) Provider Manual | | | May | |
| 13764 | 6/1/2009 | Nevada Provider Contract | | | May | |
| 13765 | 3/1/2010 | Nevada Medicaid and Nevada Check Up Pharmacy Provider Billing Manual | | | May | |
| 13766 | 1/2009 | Kentucky Provider Application | | | May | |
| 13767 | 2/20/2009 | Missouri Pharmacy Manual | | | May | |
| 13768 | 1/2010 | North Carolina Provider Enrollment Application and Provider Administrative Participation Agreement | | | May | |
| 13769 | 2/2010 | TennCare Pharmacy Manual | | | May | |
| 13770 | 6/27/2008 | Virginia Pharmacy Manual, Chapter V, Billing Procedures | | | May | |
| 13771 | 11/18/2009 | Virginia Pharmacy Manual, Chapter II, Provider Participation Requirements | | | May | |
| 13772 | 7/2/2008 | Virginia Pharmacy Manual, Chapter IV, Covered Services and Limitiations | | | May | |
| 13773 | 12/2005 | TennCare Pharmacy Agreement | | | May | |
| 13774 | Undated | Tennessee Sample Provider Claim Form | | | May | |
| 13775 | 1/1/2007 | Nebraska Sample Health Insurance Claim Form (CMS-1500) | | | May | |
| 13776 | 7/2008 | Nebraska Assistance Provider Agreement | | | May | |
| 13777 | Undated | Minnesota Department of Human Services Provider Agreement | | | May | |
| 13778 | 12/23/2009 | Minnesota MHCP Enrolled Providers - Pharmacies Provider Manual | | | May | |
| 13779 | Undated | Minnesota MHCP Enrolled Providers NCPDP Universal Claim Form | | | May | |

| 13780 | Undated | Pennsylvania Provider Enrollment Base Application | | | May | |
|---|---|---|---|---|---|---|
| 13781 | 1/2007 | Pennsylvania Pharmacy Form - NDC | | | May | |
| 13782 | Undated | Pennsylvania PROMISe Provider Handbook - NCPDP 5.1/Pharmacy Billing | | | May | |
| 13783 | Undated | Pennsylvania Acquisition Cost-Based Pricing for the PACE Program | | | May | |
| 13784 | Undated | PA Bulletin, Doc. No. 02-1737, Pennsylvania Proposed Rulemaking [55 PA. Code Ch. 1121] Pharmaceutical Services [32 Pa.B. 4864] | | | May | |
| 13785 | 1/2005 | Georgia Department of Community Health Division of Medical Assistance Statement of Participation | | | May | |
| 13786 | Multiple dates | Kansas Medical Assistance Program Supplier Application Checklist, Provider Application, and Provider Agreement | | | May | |
| 13787 | 6/19/1990 | Idaho Pharmacy Information Release 90-5 | ID, P. Leary, 3/30/10, Ex. Leary 027 | ID012017 | May | |
| 13788 | 7/25/1991 | Idaho Pharmacy Information Release 91-6 | ID, P. Leary, 3/30/10, Ex. Leary 028 | ID011901-03 | May | |
| 13789 | 1/19/1993 | Idaho Pharmacy Information Release 93-01 | ID, P. Leary, 3/30/10, Ex. Leary 029 | ID010881 | May | |
| 13790 | 6/9/1995 | Idaho Pharmacy Information Release 95-09 | ID, P. Leary, 3/30/10, Ex. Leary 030 | ID010370 | May | |
| 13791 | 6/26/1996 | Idaho Pharmacy Information Release 96-05 | ID, P. Leary, 3/30/10, Ex. Leary 031 | ID010325 | May | |
| 13792 | 11/7/2006 | Email and attachment from E. Anderson to T. Eide, S. Pugatch, K. Savage, J. Siroky and R. Faller re: AMP Proposal Outline.doc | ID, P. Leary, 3/30/10, Ex. Leary 041 | ID194484-85 | May | |
| 13793 | 12/4/2006 | Email from T. Eide to P. Leary re: AMP and FUL and Dispensing Fees | ID, P. Leary, 3/30/10, Ex. Leary 042 | ID149738 | May | |

| 13794 | 6/22/2007 | Email from P. Leary to R. Armstrong attaching "Idaho Medicaid pharmacy costing.ppt" | ID, P. Leary, 3/30/10, Ex. Leary 049 | ID145366-394 | May | |
| 13795 | Undated | Document titled "Idaho Medicaid Pharmacy Reimbursement Overview" | ID, P. Leary, 3/30/10, Ex. Leary 051 | | May | |
| 13796 | 11/2000 | "Idaho's Medicaid Program: The Department of Health and Welfare Has Many Opportunities for Cost Savings" (as performed under contract by The Lewin Group and Sjoberg Evashenk Consulting, LLC) | ID, P. Leary, 3/30/10, Ex. Leary 060 | ID038206-317 | May | |
| 13797 | 5/20/2005 | Nevada Sample Claim Form | | | May | |
| 13798 | 11/8/2007 | Rhode Island Provider Manual | | | May | |
| 13799 | 2/1/2004 | Mississippi Pharmacy Provider Manual | | | May | |
| 13800 | Undated | Mississippi Provider Participation Agreement | | | May | |
| 13801 | 1/13/2009 | MaineCare/Medicaid Provider Agreement | | | May | |
| 13802 | 8/25/2009 | MaineCare Instructions for Completing the CMS/HCFA 1500 Claim Form | | | May | |
| 13803 | 1/1/2007 | Wyoming Provider Agreement | | | May | |
| 13804 | 1/1/2010 | West Virginia Provider Manual, Ch. 518 Pharmacy Services | | | May | |
| 13805 | 1/1/2006 | West Virginia Provider Manual, Ch. 600 Reimbursement Methodologies | | | May | |
| 13806 | 7/1/1993 | West Virginia Provider Manual, Ch. 800 Billing Instructions | | | May | |
| 13807 | 10/2008 | Wisconsin Drug Claim Form | | | May | |
| 13808 | 4/26/2010 | Wisconsin Pharmacy Provider Handbook | | | May | |