# Exhibit 1



# MEDICARE PART B NOTICE PROGRAM

*In re Pharmaceutical Industry Average Wholesale Price Litigation (Track II Settlement)*

No. 01-CV-12257-PBS, MDL No. 1456

U.S. District Court for the District of Massachusetts

© 2011 Kinsella Media, LLC

# TABLE OF CONTENTS

| | PAGE |
|---|---|
| **CASE BACKGROUND** | |
| Situation Analysis | **2** |
| Class Definition | **3** |
| **NOTICE PROGRAM OVERVIEW** | **4** |
| **DIRECT NOTICE** | **5** |
| **PAID MEDIA METHODOLOGY** | **6** |
| **TARGET AUDIENCE** | |
| Selection Methodology | **7** |
| Demographics | **8** |
| Media Usage | **10** |
| **PAID MEDIA PLACEMENTS** | |
| Television | **11** |
| Pharmacy Network Video | **12** |
| Newspaper Supplements | **13** |
| Consumer Magazines | **14** |
| **NATIONAL MEDIA DELIVERY** | **15** |
| **EARNED MEDIA PROGRAM** | **16** |
| **NOTICE DESIGN** | |
| Notice  Materials | **17** |
| Informational Website | **18** |
| **TOLL-FREE TELEPHONE SUPPORT** | **19** |
| **EXHIBITS** | |
| Exhibit 1 – Newspaper Supplement Carrier Newspapers | |
| Exhibit 2 – Long Form Notices | |
| Exhibit 3  – Pre-Notice Mailer | |
| Exhibit 4 – Claim Forms | |
| Exhibit 5 – Publication Notice | |
| Exhibit 6  – Television script | |

## CASE BACKGROUND:
# SITUATION ANALYSIS

This Notice Program is submitted by Kinsella Media, LLC ("KM") in connection with *In re Pharmaceutical Industry Average Wholesale Price Litigation* (Track II Settlement) in the U.S. District Court for the District of Massachusetts. This document outlines the efforts that will be made to provide notice of the Proposed Settlement to reach Medicare Part B Beneficiaries.

Private-Payor Consumers and TPPs were previously noticed. Notice to Medicare Part B Beneficiaries was contingent on receiving data from Centers for Medicare and Medicaid Services ("CMS"). CMS recently returned a database of approximately 19.3 million contacts.

The Court found that Direct Notice to 19.3 million contacts is cost prohibitive and on January 7, 2011 ordered Class Counsel to proceed with direct mail notice to approximately 2.2 million Medicare Part B Beneficiaries identified in the CMS data as having been administered a Class A drug. A paid media notice program will reach remaining Class Members.

## CASE BACKGROUND:
# CLASS DEFINITION

The Medicare Part B Co-Payment Class ("Class 1") is defined as follows:

➢ All natural persons in the United States who, from January 1, 1991 through January 1, 2005, made, or incurred an obligation to make, any portion of a Medicare Part B co-payment for a Class Drug manufactured, marketed, sold, or distributed by a Released Company.

NOTICE PROGRAM OVERVIEW:
# PROGRAM COMPONENTS

Based upon information provided by Plaintiffs' Counsel, the results of research on Class Members and their response to media, and the media habits of the target audiences, the following three-part Notice Program is recommended:

- ➤ **Direct Notice:** Direct notice by first-class mail to 2.2 million Medicare Part B Beneficiaries who were administered Class A Drugs, and to any caller to the toll-free information line who requests the *Medicare Notice of Proposed Class Action Settlement* ("Long Form Notice") as a result of seeing the published form of notice.

- ➤ **Paid Media-Based Notice:** Broad media notice through the use of paid media, including: national television, consumer magazines, newspaper supplements, and a video played on a network that serves certain pharmacies.

- ➤ **Earned Media:**  The paid media notice efforts will be amplified with earned media outreach, through a press release; distribution of video content to television stations ("B-roll package"); and distribution to radio stations of an audio news release ("ANR").

The informational website, www.awptrack2settlement.com, will be updated with Court-approved materials and information.  In addition, Internet search engine sponsorships, through keywords and phrases, will be purchased to facilitate Class Members' access to the site.

# DIRECT NOTICE

Direct Notice to Medicare Part B Beneficiaries will consist of the following components:

For Class 1 members with Class A drug administrations:

➢ A Pre-Notice mailing will be sent to 2.2 million identifiable Medicare Part B Beneficiaries who, according to available CMS records, were administered any of the covered Class A drugs during the Class Period. Mail will be address-corrected if returned and re-mailed, if possible.

➢ The Pre-Notice will direct Class Members who purchased the covered drugs during the Class Period to identify themselves as having made out-of-pocket expenditures for either Class A or Class B drugs by returning a postcard in order to receive the Long Form Notice. They will be required to certify that they paid percentage co-payments under Medicare during that time under penalty of perjury.

➢ Class Members who return the postcard will be mailed the Long Form Notice and Claim Form with a list of the drugs they were administered and the dates of administration.

➢ Class Members who return the postcard and receive detailed information concerning their drug administration from the CMS data will not be required to return a Claim Form if they agree with the detailed information provided.

For Class 1 members without Class A drug administrations:

➢ Class Members who request a copy of the Long Form Notice via the toll-free information line or the P.O. Box detailed in the Publication Notice will be mailed the Long Form Notice.

➢ When Class Members call the toll-free information line or write to the P.O. Box to request a Notice, their information will be checked against the CMS Database. If they are in the Database, they will receive a Claim Form pre-printed with the list of drugs they were administered and/or for which they filled a prescription. Class Members will need to check the Claim Form to ensure that the information is correct, make additions as necessary, and return the form to the Settlement Administrator. The Claim Form must be returned even if changes are not made.

➢ If Class Members are not in the Database, they will receive a blank Claim Form, which must be filled out and returned, along with proof of payment, to the Settlement Administrator.

# PAID MEDIA METHODOLOGY

KM notice programs directed to unidentified class members:  (1) identify the demographics of class members and establish a target audience, (2) outline the methodology for selecting the media and other program elements and how they relate to product usage or exposure, and (3) provide results that quantify for the court the adequacy of the notice based upon recognized tools of media measurement.

In the wake of the Supreme Court's decisions in *Daubert v. Merrell Dow Pharmaceuticals*, 509 U.S. 579 (1993) and *Kumho Tire Co. v. Carmichael*, 526 U.S. 137 (1999), the reliability of a notice expert's testimony should be tested against the standards developed within the media industry for determining to what degree and at what frequency a target audience has been reached.  In assessing the expert's reliability, the court must determine whether the testifying expert "employs in the courtroom the same level of intellectual rigor that characterizes the practice of an expert in the relevant field." *Kumho*, 526 U.S. at 152.  That showing would likely require evidence that the expert's data and methodology are similar to that used by professionals in the relevant field.

In keeping with the *Daubert* and *Kumho* rulings, KM employs methodology and measurement tools used in the media planning and advertising industry for designing and measuring the adequacy of a paid media program to reach a particular audience.

Choosing a target audience that encompasses the characteristics of Class Members is the first step in designing the paid media program.  KM chooses media vehicles based on their ability to provide effective and cost-efficient penetration of the target audience.  Then it measures selected vehicles against the target audience to quantify the reach of the media program and the frequency of exposure to the media vehicles.  Reach and frequency estimates are two of the primary measurements used to quantify the media penetration of a target audience.

> ➤ ***Reach*** is the estimated percentage of a target audience that is exposed one or more times through a specific media vehicle or combination of media vehicles within a given period.

> ➤ ***Frequency*** is the estimated average number of opportunities an audience member has to see the notice.

# TARGET AUDIENCE:
# SELECTION METHODOLOGY

To develop a profile of the demographics and media habits of potential Class Members, KM analyzed syndicated data available from GfK MRI's *2010 Doublebase Study*.[1]   Analysis of this information ensures that notice is placed in vehicles that are most likely to include potential Class Members.

Specifically, GfK MRI presents a single-source measurement of major media, products, services, and in-depth consumer demographic and lifestyle characteristics.   GfK MRI provides data on media usage, audience composition, and other relevant factors pertaining to all major media types as well as the readership of print vehicles.

Audience details for television are not available for people who are Medicare Recipients.   Therefore, KM selected the age and gender targets available for all media that are most representative of the Medicare Recipient demographics.   At least 72.9% of Medicare Recipients are Adults 65 years of age and older.   Given this high percentage, the measured delivery of media to the Adults 65 years of age and older will be representative of delivery to Class Members.

To adequately reach the Class, KM will purchase and measure media against the following targets:

> ➢ Adults 65 years of age and older ("Adults 65+")

> ➢ People who obtain medical insurance through Medicare ("Medicare Recipients")

---

[1] GfK MRI was known until mid-2010 as Mediamark Research & Intelligence (MRI).   The *Doublebase Study* is based on GfK MRI's national *Survey of the American Consumer*, conducted since 1979, which surveys people 18 years of age and older in the contiguous 48 states.   GfK MRI conducts more than 26,000 personal interviews with consumers in two waves annually, each lasting six months and consisting of 13,000 interviews.   Produced annually, the *Doublebase Study* consists of two full years of data drawn from over 50,000 survey respondents.   Consumer information is recorded on 500 product/service categories, 6,000 brands, and various lifestyle activities.   Respondents are selected based on the ability to project their responses nationally.   The survey results are sample-based.   Therefore, estimates of audience and/or demographics from these surveys are subject to sampling and non-sampling error.   The use of mathematical values from those surveys should not be regarded as a representation that they are exact to the precise mathematical value stated.

TARGET AUDIENCE:
## DEMOGRAPHICS

Based on GfK MRI data, the graph below outlines the demographics of the target audience and the demographics of adults 18 years and older ("Adults 18+") for comparison purposes:

| DEMOGRAPHICS | ADULTS 18+ | MEDICARE RECIPIENTS | ADULTS 65+ |
|---|---|---|---|
| **Gender** | | | |
| Male | 48.3% | 44.5% | 42.8% |
| Female | 51.7% | 55.5% | 57.2% |
| **Age** | | | |
| 18-24 | 12.7% | 2.4% | NA |
| 25-34 | 17.9% | 2.8% | NA |
| 35-44 | 18.7% | 4.3% | NA |
| 45-54 | 19.5% | 6.2% | NA |
| 55-64 | 14.8% | 11.5% | NA |
| 65+ | 16.4% | 72.9% | 100.0% |
| **Education** | | | |
| Graduated/Attended College | 54.5% | 40.1% | 39.1% |
| Graduated High School | 31.0% | 38.2% | 39.1% |
| **Household Income[2]** | | | |
| Under $10,000 | 5.0% | 7.1% | 5.8% |
| $10,000 - $29,999 | 18.4% | 34.3% | 33.6% |
| $30,000 - $49,999 | 18.7% | 25.4% | 25.6% |
| $50,000 - $74,999 | 19.3% | 17.7% | 16.8% |
| $75,000+ | 38.6% | 15.6% | 18.3% |
| $100,000+ | 24.9% | 9.9% | 11.4% |
| **Ethnicity[3]** | | | |
| Caucasian | 76.6% | 85.2% | 87.0% |
| African-American | 11.6% | 9.3% | 8.2% |
| Hispanic | 13.5% | 7.3% | 6.0% |
| Asian | 2.7% | 1.4% | 1.6% |
| Other | 9.5% | 4.3% | 3.2% |

[2] The total percentages listed do not equal exactly 100.00% percent because GfK MRI rounds up all percentages to the nearest tenth of a decimal.
[3] The GfK MRI *Doublebase Study* allows for multi-classification of an individual's ethnicity. Therefore, the sum of all ethnicities is greater than 100%.

*In re Pharmaceutical Industry Average Wholesale Price Litigation*
Track II Settlement, Medicare Part B Notice Program

| Location[4] | | | |
|---|---|---|---|
| A & B Counties | 71.4% | 63.4% | 64.8% |
| C & D Counties | 28.5% | 36.6% | 35.2% |

Based on these data, Medicare Recipients and Adults 65+ are more likely than the average adult:

➢ To be Caucasian,

➢ To be less educated, and

➢ To have a Household Income below $50,000.

---

[4] A Counties, as defined by A.C. Nielsen Company ("Nielsen"), are all counties belonging to the 25 largest metropolitan areas. These metro areas correspond to the Metropolitan Statistical Area and include the largest cities and consolidated areas in the United States. B Counties, as defined by Nielsen, are all counties not included under A that have either a population greater than 150,000 or are in a metro area with a population greater than 150,000 according to the latest census. C Counties, as defined by Nielsen, are all counties not included under A or B that either have a population greater than 40,000 or are in a metro area with a population greater than 40,000 according to the latest census. D Counties are, essentially, rural counties.

© 2011 KINSELLA MEDIA, LLC

# TARGET AUDIENCE:
## MEDIA USAGE

KM notice plans focus on the media types used most often by the target audiences. To examine the media habits of the target audience, KM compares the target audience's media usage to that of the average adult 18 years of age and older ("Adult 18+") in usage quintiles reported by GfK MRI. The study ranks respondents based on their amount of exposure to a medium and divides them into five equal-sized groups ("quintiles") from heaviest usage (1) to lightest usage (5).

The media usage of the target audience in each quintile is expressed as an index. An index of 100 is the average adult's usage of a particular medium. Therefore, an index above 100 indicates a heavier usage of the medium than the average adult, and an index below 100 indicates a lighter usage of the medium than the average adult.

The target audiences' top two quintiles (heaviest and next heaviest usage) for each type of media are:

| MEDIA | ADULTS 18+ | MEDICARE RECIPIENTS | ADULTS 65+ |
|---|---|---|---|
| **Magazine** | | | |
| Quintile 1 | 100 | 70.3 | 56.3 |
| Quintile 2 | 100 | 83.1 | 82.5 |
| **Newspaper** | | | |
| Quintile 1 | 100 | 141.4 | 158.1 |
| Quintile 2 | 100 | 136.2 | 150.8 |
| **Radio** | | | |
| Quintile 1 | 100 | 70.5 | 63.3 |
| Quintile 2 | 100 | 74.8 | 71.1 |
| **Television** | | | |
| Quintile 1 | 100 | 187.8 | 180.3 |
| Quintile 2 | 100 | 117.6 | 121.2 |
| **Internet** | | | |
| Quintile 1 | 100 | 45.7 | 30.9 |
| Quintile 2 | 100 | 51.7 | 43.9 |

These data indicate the following about the media consumption habits of Medicare Recipients and Adults 65+:

➢ They are very heavy consumers of television and newspapers, and

➢ They are lighter consumers of magazines, radio, and Internet.

PAID MEDIA PLACEMENTS:
# TELEVISION

Television has the ability to reach a wide number of target audience members with an immediate and accessible message. The combination of audio and visual message delivery increases the message impact. Viewers can quickly ascertain if the message is important and if so, decide to respond.

For this notice, channels and programs appealing to the target audiences will be selected. Our program calls for notice to be aired throughout the day in different program environments to reach the highest number of viewers. A combination of broadcast and cable networks will be chosen.

KM recommends:

➢ An estimated 223 television and cable Target Rating Points ("TRPs")[5] over a total of three weeks generating 87,935,500 gross impressions[6] against Adults 65+.

The television schedule will be allocated as follows:



TV Distribution
- Network Early AM News, 9%
- Network Daytime, 18%
- Network Eve News, 18%
- Cable Daytime, 8%
- Cable Fringe, 16%
- Cable Prime, 20%
- Cable Weekend, 11%

---

[5] Target Rating Points (TRPs) are the percentage of persons in the target who have been exposed to the media vehicles in the schedule. One TRP equals 1% of a given target population.
[6] Gross impressions are the total number of times a media vehicle containing the Notice is seen. This is a duplicated figure, as some viewers/readers will see several media vehicles (e.g., TV, magazine, newspaper supplement) that contain the Notice.

© 2011 KINSELLA MEDIA, LLC

## PAID MEDIA PLACEMENTS:
## PHARMACY NETWORK VIDEO

This network delivers a video message about the Settlement to more than 125 independent pharmacies, targeting consumers with network quality health, entertainment, public awareness, and informational programming.  One-minute news segments air twice every hour in every store for two straight weeks (more than 280 airings).

According to GfK MRI, 51.5% of Medicare users fill their prescription drugs at the drug store/pharmacy.  This video network provides a way to reach Class Members at point-of-purchase.

PAID MEDIA PLACEMENTS:
# NEWSPAPER SUPPLEMENTS

*Parade* and *USA Weekend*, publications known as newspaper supplements, are inserted into weekend or Sunday editions of newspapers, reaching most major media markets in the country. These magazines, printed on newsprint, contain articles written for broad, general appeal and encourage readership through brevity.  KM recommends them because of their cost-effective reach capability.  A list of carrier newspapers is attached as Exhibit 1.

KM recommends the following newspaper supplement placements:

## PARADE

> ➢ A magazine-page ad (6.25" x 9.5") once in *Parade* with an estimated circulation of 32,400,000.

> ➢ *Parade* is carried in the Sunday edition of 597 daily newspapers and is the highest circulating magazine in the world.  Carrier newspapers serve major urban and suburban markets in the U.S.

> ➢ 41.5% of Medicare Recipients read an average issue of *Parade*.[7]

> ➢ 43.0% of Adults 65+ read an average issue of *Parade*.



> ➢ A magazine-page ad (6.25" x 9.25") once in *USA Weekend* with an estimated circulation of 22,600,000.

> ➢ *USA Weekend* is carried in the weekend edition of 821 daily newspapers in major markets, complementing U.S. markets served by *Parade*.

> ➢ 24.4% of Medicare Recipients read an average issue of *USA Weekend*.

> ➢ 27.0% of Adults 65+ read an average issue of *USA Weekend*.

---

[7] The GfK MRI readership estimates for *Parade* and *USA Weekend* are reflective of the broader readership measurement of the newspaper carrier groups into which these supplements are inserted.  A custom study, conducted in 2003, by GfK MRI indicates that the actual readership of the supplements is less than that of the carrier papers.  While this study provided directional insight into the audience, the data provided is highly variable and insufficient for use in specific computation of reach and frequency.  Therefore, the use of carrier paper readership for the newspaper supplements remains the accredited methodology and standard of the industry.

*In re Pharmaceutical Industry Average Wholesale Price Litigation*
Track II Settlement, Medicare Part B Notice Program

## PAID MEDIA PLACEMENTS:
## CONSUMER MAGAZINES

KM chose the specific consumer magazines listed below because they are among the highest ranking in coverage for Adults 65+ and Medicare Recipients.

KM recommends the following consumer magazine placements:



- ➢ A full-page ad (9" x 10.5625") one time in *AARP Bulletin* with an estimated circulation of 22,000,000.

- ➢ *AARP Bulletin* publishes 10-times a year. It chronicles and interprets important social issues that affect Americans aged 50 and older.

- ➢ 37.7% of Medicare Recipients read an average issue of *AARP Bulletin*.

- ➢ 44% of Adults 65+ read an average issue of *AARP Bulletin*.



- ➢ A full-page spread ad (9.625" x 6.75" – two actual pages) one time in *Reader's Digest* with an estimated circulation of 5,500,000.

- ➢ *Reader's Digest* is a 10-time-a-year compendium of selected excerpts from other publications as well as original pieces.

- ➢ 20.8% of Medicare Recipients read an average issue of *Reader's Digest*.

- ➢ 22.2% of Adults 65+ read an average issue of *Reader's Digest*.

- ➢ A full-page ad (7.375" x 10") one time in *TV Guide* with an estimated circulation of 2,000,000.

- ➢ *TV Guide* is a weekly publication containing local and national television listings as well as entertainment and programming news.

- ➢ 8.3% of Medicare Recipients read an average issue of *TV Guide*.

- ➢ 6.9% of Adults 65+ read an average issue of *TV Guide*.

# NATIONAL MEDIA DELIVERY

The paid media program outlined in this plan provides Class Members with multiple exposure opportunities to media vehicles carrying the Notice and delivers the following estimated reach and frequency measurements to the target audiences:

For Adults 65+ (Print and TV):

➢ An estimated 92.8% will be reached with an average estimated frequency of 4.0 times, delivering 137,314,000 gross impressions.

➢ An estimated 34,373,000 will have an opportunity to see the Notice.

For Medicare Recipients (Print Only):

➢ An estimated 78.3% will be reached with an average estimated frequency of 1.8 times, delivering 53,376,000 gross impressions.

➢ An estimated 29,026,000 will have an opportunity to see the Notice.

# EARNED MEDIA PROGRAM

Earned media provides additional notice to Class Members, amplifying the paid media program. Earned media occurs by disseminating a message about the Settlement to the media without a guarantee that it will appear, in hopes that it will spark press interest and generate free media coverage in the form of articles and stories.  KM recommends the following:

➤ **Press Release**: A national press release will be distributed to almost 5,000 print and broadcast outlets, as well as more than 5,000 online media outlets.

➤ **B-Roll Package:** A B-roll package consists of all of the video content a television station would need to produce their own on-air news story such as interviews, B-roll (stock) footage, and details about the Settlement.

  – The B-roll will be distributed to over 900 television stations nationwide.

  – Trained bookers will personally pitch media outlets to encourage them to use the story.

  – A media advisory will be sent to 900 contacts covering the top 210 television markets.

  – The package will have guaranteed placement via NewsUpdate, syndicated via the ION network feed in a "mini-news magazine" format program that airs on 150 affiliates nationwide.

➤ **Audio News Release:** An audio news release ("ANR") is a narrated 60-second script that combines information about the Settlement and sound bites from a spokesperson.  ANRs are distributed in a format that easily fits broadcast, Internet and satellite radio.

  – The ANR will be sent to over 3,000 radio stations nationwide.

  – It will also be distributed via national feeds through Westwood One/CBS, ABC Radio, USA Radio Network and the Business Talk Radio Network.

  – Copies of the ANR will be distributed to the top 1,000 radio stations nationwide.

  – The ANR is guaranteed to reach at least four million radio listeners nationwide.

➤ **News Story Tracking:**  KM will provide comprehensive tracking and monitoring of the usage of the earned media components.

Notice Design:
# NOTICE MATERIALS

Rule 23 of the Federal Rules of Civil Procedure requires class action notice to be written in "plain, easily understood language." KM applies the plain language requirement in drafting notices in federal and state class actions. The firm maintains a strong commitment to adhering to the plain language requirement, while drawing on its experience and expertise to draft notices that effectively transmit the necessary information to Class Members.

KM will utilize two different Long Form notices:

1. CMS Long Form Notice will be sent to:

    (a) Class Members who returned the claim card attached to the Pre-Notice Mailer; or

    (b) Class Members who called the toll-free number as a result of seeing it in the media and were found in the CMS database.

2. Media Long Form Notice will be sent to:

    (a) Class Members who called the toll-free number as a result of seeing it in the media, but were not found in the CMS database.

In addition, KM will utilize three different claim forms:

1. The CMS Claim Form will be prepopulated with information from the CMS database and sent to:

    (a) Class Members who return the claim card attached Pre-Notice Mailer.

2. The Media-CMS Claim Form will be prepopulated with information and sent to:

    (a) Class Members who call the toll-free number or write into the P.O. Box as a result of seeing the Publication Notice in the media, and were found in the CMS database.

3. The Media Claim Form will not contain prepopulated information and will be sent to:

    (a) Class Members who called the toll-free number as a result of seeing the Publication Notice in the media, but were not found in the CMS database.

All notice materials are compliant with Rule 23 and are attached as follows:

1. Exhibit 2 - Long Form Notices,

2. Exhibit 3 - Pre-Notice Mailer,

3. Exhibit 4 - Claim Forms,

4. Exhibit 5 - Publication Notice, and

5. Exhibit 6 - Television script.

## NOTICE DESIGN:
## INFORMATIONAL WEBSITE

An informational interactive website is an important component of the Notice Program.  A website is a constant information source instantly accessible to millions. The site will utilize the Internet's ability to serve as a key distribution channel and customer service bureau.

The AWP Track II website, www.awptrack2settlement.com, will be updated accordingly.

To facilitate Class Members' easy access to the informational website, KM recommends the purchase of Internet search engine sponsorships through keyword/phrase searches.

KM will contract with Google AdWords, Yahoo! Search Marketing, and Bing to have sponsored links appear on the results page of keyword/phrase searches on the Google, Yahoo!, and Bing search engine pages.

# TOLL-FREE TELEPHONE SUPPORT

A toll-free interactive voice response system (IVR) will be established to service Class Members calling as a result of seeing the paid media notice. Callers requesting the Long Form Notice will be prompted to input the telephone number of the residence where they would like to receive the Notice.

The system uses an address look-up database to locate the corresponding address of the resident. A portion of the address will be read back to the caller for address verification. For successful look-ups, the caller will be asked to speak the Class Member's full name and to spell the last name. If the look-up fails, is incorrect, or the call is placed from a rotary dial telephone, the caller will be prompted to state their name, address, and telephone number.

# EXHIBIT 1

**NEWSPAPER SUPPLEMENT CARRIER NEWSPAPER LIST**
**EXHIBIT 1**

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|----|----------------|----------------|-------------|------------|
| AK | Anchorage | Anchorage Daily News | 52,960 | Parade |
| AK | Fairbanks | Fairbanks Daily News-Miner | 15,945 | Parade |
| AK | Juneau | Juneau Empire | 4,759 | USA Weekend |
| AK | Kenai | The Peninsula Clarion | 5,083 | USA Weekend |
| AL | Alexander City | The Alexander City Outlook | 3,999 | Parade |
| AL | Anniston | The Anniston Star | 21,725 | Parade |
| AL | Athens | The Athens News Courier | 7,118 | Parade |
| AL | Athens | The Athens News Courier | 7,247 | USA Weekend |
| AL | Birmingham | The Birmingham News | 149,751 | Parade |
| AL | Cullman | The Cullman Times | 9,670 | Parade |
| AL | Cullman | The Cullman Times | 10,354 | USA Weekend |
| AL | Decatur | The Decatur Daily | 23,073 | USA Weekend |
| AL | Dothan | The Dothan Eagle | 30,431 | USA Weekend |
| AL | Shoals | Times Daily | 28,055 | USA Weekend |
| AL | Gadsden | The Gadsden Times | 17,668 | Parade |
| AL | Gardendale | North Jefferson News | 2,788 | USA Weekend |
| AL | Huntsville | The Huntsville Times | 65,969 | Parade |
| AL | Jasper | Daily Mountain Eagle | 9,819 | USA Weekend |
| AL | Mobile | Mobile Press-Register | 101,640 | Parade |
| AL | Montgomery | The Montgomery Advertiser | 44,095 | Parade |
| AL | Opelika/Auburn | Opelika-Auburn News | 14,211 | USA Weekend |
| AL | Selma | The Selma Times-Journal | 4,835 | Parade |
| AL | Talladega | The Talladega Daily Home | 7,778 | USA Weekend |
| AL | Tuscaloosa | The Tuscaloosa News | 30,985 | Parade |
| AR | Blytheville | Blytheville Courier News | 2,708 | Parade |
| AR | Clinton | Van Buren County Democrat | 3,377 | USA Weekend |
| AR | Conway | Log Cabin Democrat | 11,045 | USA Weekend |
| AR | El Dorado | The El Dorado Sunday News | 13,550 | Parade |
| AR | Fayetteville | Gazette | 66,265 | Parade |
| AR | Fayetteville | Gazette | 61,635 | USA Weekend |
| AR | Fort Smith | Southwest Times Record | 39,371 | USA Weekend |
| AR | Harrison | Harrison Daily Times | 9,410 | USA Weekend |
| AR | Hot Springs | The Sentinel-Record | 17,221 | USA Weekend |
| AR | Jonesboro | The Jonesboro Sun | 19,855 | USA Weekend |
| AR | Little Rock | Little Rock Arkansas Democrat-Gazette | 193,601 | Parade |
| AR | Lonoke | Lonoke Democrat | 1,558 | USA Weekend |
| AR | Mountain Home | The Baxter Bulletin | 9,933 | USA Weekend |
| AR | North Little Rock | NLR Times | 3,270 | USA Weekend |
| AR | Paragould | Paragould Daily Press | 4,300 | USA Weekend |
| AR | Pine Bluff | Pine Bluff Commercial | 11,803 | USA Weekend |
| AR | Russellville | The Courier | 10,387 | USA Weekend |
| AR | Searcy | The Daily Citizen | 5,301 | USA Weekend |
| AR | Sherwood | Sherwood Voice | 1,559 | USA Weekend |
| AR | Van Buren | Van Buren Press Argus-Courier | 3,598 | USA Weekend |
| AZ | Bullhead City | Mohave Valley Daily News | 9,461 | USA Weekend |
| AZ | Casa Grande | Casa Grande Dispatch | 7,900 | USA Weekend |
| AZ | Cottonwood | The Verde Independent & The Bugle | 3,864 | Parade |
| AZ | Flagstaff | Flagstaff Arizona Daily Sun | 10,781 | Parade |
| AZ | Kingman | The Kingman Daily Miner | 7,264 | Parade |
| AZ | Lake Havasu City | Lake Havasu Today's News-Herald | 9,650 | Parade |
| AZ | Mesa/Scottsdale | Mesa/Scottsdale East Valley Tribune | 91,281 | Parade |
| AZ | Nogales | Nogales International | 2,950 | USA Weekend |
| AZ | Phoenix | Sunday Select -- The Arizona Republic | 43,000 | USA Weekend |
| AZ | Phoenix | La Voz Arizona | 55,108 | USA Weekend |
| AZ | Phoenix | The Arizona Republic | 456,278 | USA Weekend |
| AZ | Prescott | The Prescott Daily Courier | 15,788 | Parade |
| AZ | Safford | Eastern Arizona Courier | 5,900 | USA Weekend |
| AZ | Sierra Vista | Sierra Vista Herald | 9,352 | USA Weekend |
| AZ | Sun City | Sun City News-Sun | 7,028 | Parade |
| AZ | Tucson | The Tucson Arizona Daily Star | 130,241 | Parade |
| AZ | Tucson | The Tucson Arizona Daily Star | 95,116 | USA Weekend |
| AZ | Yuma | The Yuma Sun | 14,294 | Parade |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|----|----------------|----------------|-------------|------------|
| CA | Auburn | The Auburn Journal | 10,135 | USA Weekend |
| CA | Bakersfield | The Bakersfield Californian | 54,907 | Parade |
| CA | Barstow | Desert Dispatch | 4,760 | USA Weekend |
| CA | Benicia | Benicia Herald | 2,815 | USA Weekend |
| CA | Big Bear Lake | Grizzly Weekender | 7,500 | USA Weekend |
| CA | Camarillo | Camarillo Ventura County Star | 81,892 | Parade |
| CA | Camarillo/Select | Select | 10,500 | Parade |
| CA | Chico | Chico Enterprise-Record | 30,953 | USA Weekend |
| CA | Davis | The Davis Enterprise | 8,542 | USA Weekend |
| CA | El Centro | Imperial Valley Press | 9,414 | Parade |
| CA | Escondido | Escondido North County Times | 66,939 | Parade |
| CA | Eureka | Eureka Times Standard | 18,994 | USA Weekend |
| CA | Fairfield | Daily Republic | 18,860 | USA Weekend |
| CA | Fremont-Newark | The Argus | Grouped Circ | USA Weekend |
| CA | Fresno | The Fresno Bee | 138,527 | Parade |
| CA | Fresno/Select | The Fresno Bee Sunday Select | 19,778 | Parade |
| CA | Glendale | Glendale News-Press | 7,855 | USA Weekend |
| CA | Grass Valley | The Union | 14,578 | USA Weekend |
| CA | Hanford | The Hanford Sentinel | 9,211 | Parade |
| CA | Hayward | The Daily Review | Grouped Circ | USA Weekend |
| CA | La Canada | La Canada Valley Sun | 5,012 | USA Weekend |
| CA | Laguna Beach | Coastline Pilot | 13,255 | USA Weekend |
| CA | Lakeport | Lake County Record-Bee | 6,938 | USA Weekend |
| CA | Lodi | Lodi News-Sentinel | 14,197 | USA Weekend |
| CA | Lompoc | The Lompoc Record | 4,170 | Parade |
| CA | Lompoc | The Lompoc Record | 4,170 | USA Weekend |
| CA | Long Beach | Impacto USA | 250,593 | USA Weekend |
| CA | Los Angeles | Los Angeles Times | 901,119 | Parade |
| CA | Los Angeles | Daily News | 89,448 | USA Weekend |
| CA | Los Angeles | Sunday Select -- Los Angeles Times | 104,443 | USA Weekend |
| CA | Los Angeles | Fin de Semana | 495,631 | USA Weekend |
| CA | Los Angeles County | Whittier Daily News | 14,520 | USA Weekend |
| CA | Los Angeles County | Pasadena Star-News | 26,316 | USA Weekend |
| CA | Los Angeles County | San Gabriel Valley Tribune | 36,578 | USA Weekend |
| CA | Los Angeles County | Daily Breeze | 61,121 | USA Weekend |
| CA | Los Angeles County | Press Telegram | 64,722 | USA Weekend |
| CA | Madera | Madera Tribune | 5,287 | USA Weekend |
| CA | Marin County | Marin Independent Journal | 29,025 | USA Weekend |
| CA | Marysville-Yuba City | Marysville-Yuba City Appeal-Democrat | 16,209 | Parade |
| CA | Merced | Merced Sun-Star | 16,128 | Parade |
| CA | Modesto | The Modesto Bee | 70,942 | Parade |
| CA | Modesto/Select | The Modesto Bee Sunday Select | 16,240 | Parade |
| CA | Monterey | The Monterey County Herald | 27,661 | USA Weekend |
| CA | Napa | The Napa Valley Register | 13,229 | USA Weekend |
| CA | Napa | The Napa Valley Register | 13,805 | Parade |
| CA | Oakland | Oakland Tribune | Grouped Circ | USA Weekend |
| CA | Ontario | Inland Valley Daily Bulletin | 50,754 | USA Weekend |
| CA | Ontario | City News | 67,700 | USA Weekend |
| CA | Palm Springs | Palm Springs Sun | 9,000 | USA Weekend |
| CA | Palm Springs | Indio Sun | 9,000 | USA Weekend |
| CA | Palm Springs | Cathedral Sun | 10,000 | USA Weekend |
| CA | Palm Springs | The Desert Sun | 51,569 | USA Weekend |
| CA | Palmdale | Palmdale Antelope Valley Press | 22,346 | Parade |
| CA | Palo Alto/Menlo Park | The Palo Alto Times | 18,500 | USA Weekend |
| CA | Pasadena | Weekly Star | 9,525 | USA Weekend |
| CA | Placerville | Mountain Democrat | 11,507 | USA Weekend |
| CA | Pleasanton | Tri-Valley Herald | Grouped Circ | USA Weekend |
| CA | Porterville | The Porterville Recorder | 7,409 | Parade |
| CA | Red Bluff | Red Bluff Daily News | 6,094 | USA Weekend |
| CA | Redding | Redding Record Searchlight | 25,250 | Parade |
| CA | Redlands | Redlands Daily Facts | 6,920 | USA Weekend |
| CA | Ridgecrest | The Daily Independent | 3,700 | USA Weekend |
| CA | Riverside | The Riverside Press Enterprise | 112,357 | Parade |
| CA | Riverside | La Prensa | 85,598 | USA Weekend |
| CA | Roseville | The Press-Tribune | 15,000 | USA Weekend |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| CA | Sacramento | The Sacramento Bee | 260,290 | Parade |
| CA | Sacramento/Select | Sacramento - Yes, Your Essential Shopper | 20,565 | Parade |
| CA | Salinas | The Salinas Californian | 13,074 | USA Weekend |
| CA | San Bernardino | The Sun | 55,689 | USA Weekend |
| CA | San Diego | The San Diego Union-Tribune | 286,518 | Parade |
| CA | San Diego | La Jolla Village News | 21,000 | USA Weekend |
| CA | San Diego/TMC | San Diego - Local Community Values | 202,549 | Parade |
| CA | San Francisco | San Francisco Chronicle | 282,445 | Parade |
| CA | San Francisco | The Examiner | 251,796 | USA Weekend |
| CA | San Francisco/TMC | San Francisco - The Wrap | 25,845 | Parade |
| CA | San Gabriel Valley | Highlander | 42,780 | USA Weekend |
| CA | San Jose | Yes! Your Essential Shopper | 50,025 | USA Weekend |
| CA | San Jose | San Jose Mercury News | 549,024 | USA Weekend |
| CA | San Luis Obispo | The San Luis Obispo Tribune | 38,204 | Parade |
| CA | San Mateo/Lompoc | San Mateo County Times | Grouped Circ | USA Weekend |
| CA | Santa Ana | The Santa Ana Orange County Register | 265,343 | Parade |
| CA | Santa Ana/TMC | Santa Ana - Sunday Preferred | 100,500 | Parade |
| CA | Santa Barbara | Santa Barbara News-Press | 24,582 | Parade |
| CA | Santa Barbara/TMC | Santa Barbara News-Press Direct | 34,152 | Parade |
| CA | Santa Cruz | Santa Cruz Sentinel | 22,105 | USA Weekend |
| CA | Santa Maria | Santa Maria Times | 14,686 | Parade |
| CA | Santa Maria | Santa Maria Times | 14,686 | USA Weekend |
| CA | Santa Rosa | The Santa Rosa Press Democrat | 64,286 | Parade |
| CA | Stockton | The Stockton Record | 43,435 | USA Weekend |
| CA | Ukiah | Ukiah Daily Journal | 6,436 | USA Weekend |
| CA | Vacaville | Vacaville Reporter | 16,838 | USA Weekend |
| CA | Vallejo | Vallejo Times Herald | 14,818 | USA Weekend |
| CA | Victorville | Victorville Daily Press | 28,536 | Parade |
| CA | Victorville/Barstow | Daily Press | 28,216 | USA Weekend |
| CA | Visalia | Visalia Times-Delta | 24,250 | USA Weekend |
| CA | Walnut Creek | Contra Costa Times | Grouped Circ | USA Weekend |
| CA | Watsonville | Register-Pajaronian | 5,906 | USA Weekend |
| CA | Woodland | Woodland Daily Democrat | 8,591 | USA Weekend |
| CA | Yreka | Siskiyou Daily News | 6,021 | USA Weekend |
| CA | Yucca Valley | Observation Post | 5,800 | USA Weekend |
| CA | Yucca Valley | Hi-Desert Star | 6,400 | USA Weekend |
| CO | Aspen | Times | 8,200 | USA Weekend |
| CO | Boulder | Boulder Sunday Camera | 29,901 | Parade |
| CO | Canon City | Canon City Daily Record | 6,731 | Parade |
| CO | Colorado Springs | The Colorado Springs Gazette | 89,896 | Parade |
| CO | Colorado Springs/Select | Select | 10,200 | Parade |
| CO | Denver | The Denver Post | 472,664 | Parade |
| CO | Denver | The Denver Post | 472,664 | USA Weekend |
| CO | Denver/Select | Denver - Yes, Your Essential Shopper | 45,000 | Parade |
| CO | Denver/Select | The Denver Post -- Sunday Select | 40,000 | Parade |
| CO | Durango/Cortez | Durango Herald | 18,500 | USA Weekend |
| CO | Fort Collins | Fort Collins Coloradoan | 26,029 | Parade |
| CO | Frisco | Summit Daily News | 10,400 | USA Weekend |
| CO | Glenwood Springs | Post Independent | 8,700 | USA Weekend |
| CO | Granby | Sky Hi News | 6,500 | USA Weekend |
| CO | Grand Junction | The Grand Junction Daily Sentinel | 27,582 | Parade |
| CO | Grand Junction | Free Press | 11,128 | USA Weekend |
| CO | Greeley | The Greeley Tribune | 22,563 | USA Weekend |
| CO | Longmont | Longmont Times-Call | 20,378 | Parade |
| CO | Loveland | Loveland Reporter-Herald | 16,303 | Parade |
| CO | Montrose | Montrose Daily Press | 5,208 | Parade |
| CO | Pueblo | The Pueblo Chieftain | 47,033 | Parade |
| CO | Steamboat Springs | Steamboat Today | 8,950 | USA Weekend |
| CO | Trinidad | The Trinidad Chronicle-News | 2,987 | Parade |
| CO | Vail | Vail Daily | 10,815 | USA Weekend |
| CO | Windsor | Windsor Now! | 7,379 | Parade |
| CT | Bridgeport | Bridgeport Connecticut Post | 73,047 | Parade |
| CT | Danbury | The Danbury News-Times | 29,904 | Parade |
| CT | Greenwich | Greenwich Time | 10,181 | Parade |
| CT | Hartford | HC Select | 10,000 | USA Weekend |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|----|----------------|----------------|-------------|------------|
| CT | Hartford | The Hartford Courant | 201,671 | USA Weekend |
| CT | Manchester | Manchester Journal Inquirer | 35,552 | Parade |
| CT | Meriden | Meriden Record-Journal | 18,550 | Parade |
| CT | Middletown | The Middletown Press | 6,379 | Parade |
| CT | New Britain | The New Britain Sunday Herald Press | 10,187 | Parade |
| CT | New Haven | New Haven Register | 94,348 | Parade |
| CT | New London | The New London Day | 30,906 | Parade |
| CT | Norwalk | The Hour | 11,323 | USA Weekend |
| CT | Norwich | Norwich Bulletin | 23,185 | USA Weekend |
| CT | Stamford | The Stamford Advocate | 22,187 | Parade |
| CT | Torrington | The Torrington Register Citizen | 6,667 | Parade |
| CT | Waterbury | The Waterbury Sunday Republican | 51,438 | Parade |
| CT | Willimantic | The Chronicle | 6,593 | USA Weekend |
| DC | Washington | The Washington Post | 764,666 | Parade |
| DC | Washington | The Washington Examiner | 282,000 | USA Weekend |
| DE | Dover | The Dover State News Sunday | 16,903 | Parade |
| DE | Wilmington | The News Journal -- Sunday Select | 13,000 | USA Weekend |
| DE | Wilmington | The News Journal | 109,781 | USA Weekend |
| FL | Bradenton | Bradenton Herald | 39,829 | Parade |
| FL | Bradenton/Select | Bradenton - Yes, Your Essential Shopper | 9,803 | Parade |
| FL | Brooksville | Hernando Today | 3,139 | USA Weekend |
| FL | Cape Coral | Cape Coral Daily Breeze | 49,589 | Parade |
| FL | Charlotte Harbor | Frostproof News | 503 | USA Weekend |
| FL | Charlotte Harbor | Fort Meade Leader | 764 | USA Weekend |
| FL | Charlotte Harbor | Polk County Democrat | 1,134 | USA Weekend |
| FL | Charlotte Harbor | Lake Placid Journal | 1,249 | USA Weekend |
| FL | Charlotte Harbor | Lake Wales News | 1,388 | USA Weekend |
| FL | Charlotte Harbor | Desoto Sun | 2,536 | USA Weekend |
| FL | Charlotte Harbor | Englewood Sun | 8,701 | USA Weekend |
| FL | Charlotte Harbor | Venice Gondolier | 11,147 | USA Weekend |
| FL | Charlotte Harbor | Charlotte Harbor Sun | 25,919 | USA Weekend |
| FL | Charlotte Harbor Sun | North Port Sun | 6,160 | USA Weekend |
| FL | Coral Springs | Coral Springs Forum | 24,001 | USA Weekend |
| FL | Crystal River | Citrus County Chronicle | 30,933 | USA Weekend |
| FL | Daytona Beach | The Daytona Beach News-Journal | 92,338 | USA Weekend |
| FL | Deerfield Beach | Deerfield Forum | 8,925 | USA Weekend |
| FL | Ft. Lauderdale | East Side Forum | 26,755 | USA Weekend |
| FL | Ft. Lauderdale | El Sentinel | 102,311 | USA Weekend |
| FL | Ft. Lauderdale/South Florida | Sunday Select -- South Florida Sun Sentinel | 20,000 | USA Weekend |
| FL | Ft. Lauderdale/South Florida | South Florida Sun-Sentinel | 261,594 | USA Weekend |
| FL | Ft. Myers | The News-Press | 102,351 | USA Weekend |
| FL | Ft. Walton Beach | News | 30,925 | Parade |
| FL | Gainesville | The Gainesville Sun | 39,672 | Parade |
| FL | Gainesville/Select | The Gainesville Sun Sunday Select | 10,000 | Parade |
| FL | Jackson County | Jackson County Floridan | 5,360 | USA Weekend |
| FL | Jacksonville | The Florida Times-Union | 156,579 | USA Weekend |
| FL | Kissimmee | Osceola News-Gazette | 38,378 | USA Weekend |
| FL | Lake City | Lake City Reporter | 6,613 | Parade |
| FL | Lakeland | The Lakeland Ledger | 58,693 | Parade |
| FL | Leesburg | The Daily Commercial | 21,222 | USA Weekend |
| FL | Live Oak | Suwanne Democrat | 5,800 | Parade |
| FL | Live Oak | Suwanne Democrat | 5,699 | USA Weekend |
| FL | Margate & Coconut Creek | Margate/Coconut Creek Forum | 14,250 | USA Weekend |
| FL | Melbourne | Sunday Select -- Florida Today | 3,998 | USA Weekend |
| FL | Melbourne | FLORIDA TODAY | 84,252 | USA Weekend |
| FL | Miami | The Miami Herald | 214,891 | Parade |
| FL | Miami/El | Miami El Nuevo Herald | 73,616 | Parade |
| FL | Miami/Select | The Miami Herald Sunday Select | 30,599 | Parade |
| FL | Naples/Bonita | Naples/Bonita Daily News | 56,607 | Parade |
| FL | Ocala | Ocala Star-Banner | 39,682 | Parade |
| FL | Ocala/Select | Ocala Star-Banner Sunday Select | 10,000 | Parade |
| FL | Orlando | Orlando El Sentinel | 80,000 | Parade |
| FL | Orlando | Orlando Sentinel | 270,320 | Parade |
| FL | Orlando/Select | Orlando Sentinel Sunday Select | 41,045 | Parade |
| FL | Orlando/SMC | What's the Deal, Orlando? | 100,000 | Parade |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|----|----------------|----------------|-------------|------------|
| FL | Panama City | *Panama City Freedom Florida Newspapers* | 30,418 | Parade |
| FL | Panama City | *The Panama City News Herald* | 25,184 | Parade |
| FL | Pensacola | *Pensacola News Journal* | 60,113 | USA Weekend |
| FL | Pompano Beach | *Pompano Forum* | 11,700 | USA Weekend |
| FL | Sarasota | *Sarasota Herald-Tribune* | 83,160 | Parade |
| FL | Sebring | *Highlands Today* | 15,676 | USA Weekend |
| FL | St. Augustine | *The St. Augustine Record* | 18,514 | USA Weekend |
| FL | St. Petersburg | *St. Petersburg Times* | 377,235 | Parade |
| FL | Stuart | *Newspapers* | 85,176 | Parade |
| FL | Tallahassee | *Tallahassee Democrat* | 47,937 | USA Weekend |
| FL | Tampa | *The Tampa Tribune* | 249,374 | Parade |
| FL | Tampa | *Centro Mi Diario* | 37,305 | USA Weekend |
| FL | Tampa/Newport Richey | *Suncoast News* | 112,643 | USA Weekend |
| FL | The Villages | *The Villages Sun* | 34,881 | Parade |
| FL | West Palm Beach | *The Palm Beach Post* | 127,862 | Parade |
| FL | West Palm Beach | *The Palm Beach Post Sunday Select* | 20,000 | Parade |
| FL | Winter Haven | *The Winter Haven Reporter* | 28,768 | Parade |
| FL | Winter Haven | *News Chief* | 7,071 | USA Weekend |
| GA | Albany | *The Albany Herald* | 25,350 | USA Weekend |
| GA | Americus | *Americus Times-Recorder* | 3,429 | Parade |
| GA | Athens | *Athens Banner-Herald* | 23,377 | USA Weekend |
| GA | Atlanta | *The Atlanta Journal & Constitution* | 384,110 | USA Weekend |
| GA | Atlanta | *Atlanta Inquirer* | 40,000 | USA Weekend |
| GA | Atlanta/Select | *Select* | 30,000 | Parade |
| GA | Atlanta/TMC | *Atlanta - Reach* | 282,000 | Parade |
| GA | Augusta | *The Augusta Chronicle* | 67,716 | USA Weekend |
| GA | Canton | *Cherokee Tribune* | 5,320 | USA Weekend |
| GA | Carrollton | *Times-Georgian* | 7,358 | USA Weekend |
| GA | Cartersville | *The Daily Tribune News* | 6,417 | USA Weekend |
| GA | Columbus | *Columbus Ledger-Enquirer* | 40,700 | Parade |
| GA | Columbus/Select | *Columbus Ledger-Enquirer Sunday Select* | 11,671 | Parade |
| GA | Conyers | *The Rockdale Citizen* | 6,991 | USA Weekend |
| GA | Cordele | *Cordele Dispatch* | 3,771 | Parade |
| GA | Cumming | *Forsyth County News* | 15,500 | USA Weekend |
| GA | Cumming | *South Forsyth News* | 16,000 | USA Weekend |
| GA | Dallas | *Paulding Neighbor* | 23,761 | USA Weekend |
| GA | Dalton | *The Daily Citizen* | 10,446 | USA Weekend |
| GA | Douglas County | *Douglas County Sentinel* | 2,810 | USA Weekend |
| GA | Dublin | *The Courier Herald* | 9,822 | USA Weekend |
| GA | Forest Park | *Henry Neighbor* | 15,556 | USA Weekend |
| GA | Gainesville | *The Times* | 26,174 | USA Weekend |
| GA | Griffin | *Griffin Daily News* | 6,353 | USA Weekend |
| GA | Hinesville | *Hinesville Liberty County Coastal Courier* | 4,315 | Parade |
| GA | Jonesboro | *New Daily* | 1,716 | USA Weekend |
| GA | LaGrange | *LaGrange Daily News* | 8,550 | USA Weekend |
| GA | Lawrence | *Gwinnett Daily Post* | 103,488 | USA Weekend |
| GA | Macon | *The Macon Telegraph* | 65,040 | Parade |
| GA | Macon/Select | *The Macon Telegraph Sunday Select* | 13,374 | Parade |
| GA | Marietta | *Smyrna Neighbor* | 9,107 | USA Weekend |
| GA | Marietta | *Fayette Neighbor* | 15,507 | USA Weekend |
| GA | Marietta | *Marietta Daily Journal* | 16,105 | USA Weekend |
| GA | Marietta | *North Cobb Neighbor* | 23,206 | USA Weekend |
| GA | Marietta | *South Cobb Neighbor* | 23,668 | USA Weekend |
| GA | Marietta | *East Cobb Neighbor* | 43,306 | USA Weekend |
| GA | McDonough | *Daily Herald* | 2,278 | USA Weekend |
| GA | Milledgeville | *The Milledgeville Union-Recorder* | 8,500 | Parade |
| GA | Milledgeville | *The Milledgeville Union-Recorder* | 7,129 | USA Weekend |
| GA | Moultrie | *The Moultrie Observer* | 5,880 | Parade |
| GA | Newnan | *The Times-Herald* | 9,486 | USA Weekend |
| GA | Richmond Hill | *Richmond Hill Bryan County News* | 2,184 | Parade |
| GA | Rome | *Rome News-Tribune* | 14,713 | Parade |
| GA | Savannah | *Savannah Morning News* | 51,504 | USA Weekend |
| GA | Statesboro | *The Statesboro Herald* | 7,430 | Parade |
| GA | Thomasville | *Thomasville Times-Enterprise* | 7,952 | Parade |
| GA | Tifton | *The Tifton Gazette* | 6,546 | Parade |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| GA | Valdosta | The Valdosta Daily Times | 15,727 | Parade |
| HI | Hilo | Hawaii Tribune-Herald | 19,627 | USA Weekend |
| HI | Honolulu | Honolulu Star-Advertiser | 147,360 | USA Weekend |
| HI | Kailua/Kona | West Hawaii Today | 13,096 | USA Weekend |
| HI | Lihue | The Garden Island | 8,767 | USA Weekend |
| HI | Wailuku | The Wailuku Maui News | 19,780 | Parade |
| IA | Ames | Ames Tribune | 13,662 | Parade |
| IA | Burlington | The Hawk Eye | 18,840 | USA Weekend |
| IA | Cedar Rapids | The Cedar Rapids Gazette | 61,876 | Parade |
| IA | Centerville | Daily Iowegian | 2,371 | USA Weekend |
| IA | Clinton | Clinton Herald | 10,300 | Parade |
| IA | Clinton | Clinton Herald | 10,497 | USA Weekend |
| IA | Council Bluffs | The Daily Nonpareil | 15,071 | USA Weekend |
| IA | Davenport | Davenport Quad-City Times | 62,321 | Parade |
| IA | Des Moines | Sunday Select -- The Des Moines Register | 10,579 | USA Weekend |
| IA | Des Moines | The Des Moines Register | 203,781 | USA Weekend |
| IA | Dubuque | Dubuque Telegraph-Herald | 30,965 | Parade |
| IA | Dubuque | Dubuque Telegraph-Herald | 30,965 | USA Weekend |
| IA | Fort Dodge | The Fort Dodge Messenger | 16,468 | Parade |
| IA | Ft. Madison | The Daily Democrat | 4,461 | USA Weekend |
| IA | Iowa City | Iowa City Press-Citizen | 12,869 | USA Weekend |
| IA | Keokuk | Daily Gate City | 4,953 | USA Weekend |
| IA | Knoxville | The Knoxville Crossville Chronicle | 2,049 | Parade |
| IA | Knoxville | Journal Express | 2,014 | USA Weekend |
| IA | Marshalltown | Marshalltown Times-Republican | 8,366 | Parade |
| IA | Mason City | Mason City Globe Gazette | 19,389 | Parade |
| IA | Muscatine | Muscatine Journal | 6,090 | Parade |
| IA | Oskaloosa | Oskaloosa Herald | 3,112 | Parade |
| IA | Oskaloosa | Oskaloosa Herald | 2,979 | USA Weekend |
| IA | Ottumwa | The Ottumwa Courier | 11,240 | Parade |
| IA | Ottumwa | The Ottumwa Courier | 11,536 | USA Weekend |
| IA | Sioux City | Sioux City Journal | 37,948 | Parade |
| IA | Waterloo | The Waterloo Courier | 46,543 | Parade |
| ID | Boise | Boise Idaho Statesman | 72,511 | Parade |
| ID | Boise/Select | Boise Idaho Statesman Sunday Select | 21,280 | Parade |
| ID | Coeur D'Alene | Coeur d'Alene Press | 30,861 | USA Weekend |
| ID | Idaho Falls | Idaho Falls Post Register | 28,391 | Parade |
| ID | Lewiston/Clarkson | Lewiston/Clarkson Morning Tribune | 24,485 | Parade |
| ID | Moscow | The Moscow-Pullman Daily News | 5,093 | USA Weekend |
| ID | Nampa/Caldwell | Nampa/Caldwell Idaho Press-Tribune | 23,731 | Parade |
| ID | Pocatello | Pocatello Idaho State Journal | 17,793 | Parade |
| ID | Rexburg | Rexburg Standard Journal | 4,425 | Parade |
| ID | Twin Falls | The Twin Falls Times-News | 20,985 | Parade |
| IL | Alton | The Alton Telegraph | 20,726 | Parade |
| IL | Arlington Heights | Reflejos | 97,000 | USA Weekend |
| IL | Aurora | The Beacon News | 24,045 | USA Weekend |
| IL | Belleville | Belleville News-Democrat | 52,956 | Parade |
| IL | Belleville/Select | Belleville News-Democrat Sunday Select | 10,594 | Parade |
| IL | Belleville/Weeklies | Belleville Community Newspapers | 7,897 | Parade |
| IL | Benton | Benton Evening News | 2,035 | USA Weekend |
| IL | Bloomington | The Bloomington Pantagraph | 42,906 | Parade |
| IL | Canton | The Canton Daily Ledger | 4,343 | Parade |
| IL | Carbondale | The Carbondale Southern Illinoisan | 32,218 | Parade |
| IL | Centralia | Centralia Mt. Vernon Morning Sentinel | 13,712 | Parade |
| IL | Champaign/Urbana | The Champaign/Urbana News-Gazette | 43,560 | Parade |
| IL | Chicago | Chicago Tribune | 758,259 | Parade |
| IL | Chicago | News to Use Featuring Select Savings | 31,357 | USA Weekend |
| IL | Chicago | Chicago New Crusader | 90,071 | USA Weekend |
| IL | Chicago | La Raza | 151,995 | USA Weekend |
| IL | Chicago | Chicago Sun-Times | 247,170 | USA Weekend |
| IL | Chicago/Fin de Semana | Chicago Fin de Semana | 315,331 | Parade |
| IL | Chicago/RedEye | Chicago Weekend RedEye | 128,970 | Parade |
| IL | Chicago/Select | Chicago Tribune Sunday Select | 55,000 | Parade |
| IL | Crystal Lake | The Northwest Herald | 35,035 | USA Weekend |
| IL | Danville | Commercial-News | 12,580 | USA Weekend |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| IL | De Kalb | Daily Chronicle | 8,849 | USA Weekend |
| IL | Decatur | Decatur Herald & Review | 43,432 | Parade |
| IL | Downers Grove | Press Publications -- Barlett | 9,052 | USA Weekend |
| IL | Du Quoin | Du Quoin Evening Call | 3,435 | USA Weekend |
| IL | Effingham | Effingham Daily News | 10,471 | Parade |
| IL | Effingham | Effingham Daily News | 10,774 | USA Weekend |
| IL | Eldorado | Eldorado Daily Journal | 880 | USA Weekend |
| IL | Elgin | The Courier News | 7,787 | USA Weekend |
| IL | Elmhurst | Press Publications -- Elmhurst | 23,131 | USA Weekend |
| IL | Freeport | The Freeport Journal-Standard | 10,409 | Parade |
| IL | Galesburg | The Galesburg Register-Mail | 10,538 | USA Weekend |
| IL | Harrisburg | The Daily Register | 3,534 | USA Weekend |
| IL | Jacksonville | Jacksonville Journal-Courier | 11,582 | Parade |
| IL | Joliet | The Herald News | 36,253 | USA Weekend |
| IL | Kankakee | The Daily Journal | 27,727 | USA Weekend |
| IL | Kewanee | Kewanee Star Courier | 3,993 | Parade |
| IL | La Salle | La Salle News Tribune | 16,874 | USA Weekend |
| IL | Lemont | Reporter/Met | 4,726 | USA Weekend |
| IL | Macomb | The Macomb Journal | 4,230 | Parade |
| IL | Marion | The Marion Daily Republican | 2,012 | USA Weekend |
| IL | Moline | The Dispatch | 29,860 | USA Weekend |
| IL | Monmouth | Monmouth Review Atlas | 1,726 | Parade |
| IL | Morris | Morris Daily Herald | 5,093 | USA Weekend |
| IL | Mount Vernon | Mt. Vernon Register-News | 6,993 | Parade |
| IL | Mount Vernon | Mt. Vernon Register-News | 7,398 | USA Weekend |
| IL | Naperville | The Naperville Sun | 12,886 | USA Weekend |
| IL | Oak Brook | The Suburban Life | 5,583 | USA Weekend |
| IL | Olney | Olney Daily Mail | 3,663 | USA Weekend |
| IL | Ottawa | The Ottawa Times | 14,118 | Parade |
| IL | Pekin | Pekin Daily Times | 6,894 | Parade |
| IL | Peoria | Peoria Journal Star | 74,515 | USA Weekend |
| IL | Pontiac | The Daily Leader | 3,170 | USA Weekend |
| IL | Quincy | Quincy Herald-Whig | 21,279 | Parade |
| IL | Rock Island | The Rock Island Argus | 12,401 | USA Weekend |
| IL | Rockford | Yes! Your Essential Shopper | 5,000 | USA Weekend |
| IL | Rockford | Rockford Register Star | 60,672 | USA Weekend |
| IL | Shelbyville | Shelbyville Daily Union | 2,150 | USA Weekend |
| IL | Springfield | The Springfield State Journal-Register | 54,610 | Parade |
| IL | St. Charles | Kane County Chronicle | 11,726 | USA Weekend |
| IL | Sterling | Sauk Valley Newspaper | 17,402 | USA Weekend |
| IL | Suburban Chicago | Southtown Star | 46,808 | USA Weekend |
| IL | Suburban Chicago | Daily Herald | 115,504 | USA Weekend |
| IL | Waukegan/Lake County | Lake County News-Sun | 15,949 | USA Weekend |
| IL | West Frankfort | The Daily American | 1,704 | USA Weekend |
| IN | Anderson | The Anderson Herald Bulletin | 20,248 | Parade |
| IN | Angola | Herald-Republican | 4,486 | USA Weekend |
| IN | Auburn | The Star | 6,060 | USA Weekend |
| IN | Batesville | The Batesville Herald Tribune | 2,720 | Parade |
| IN | Batesville | The Herald-Tribune | 2,752 | USA Weekend |
| IN | Bloomington/Bedford | The Bloomington/Bedford Hoosier Times | 34,990 | Parade |
| IN | Bluffton | News-Banner | 4,437 | USA Weekend |
| IN | Columbus | The Columbus Republic | 19,466 | Parade |
| IN | Connersville | Connersville News-Examiner | 5,276 | USA Weekend |
| IN | Crawfordsville | Journal Review | 6,005 | USA Weekend |
| IN | Elkhart | The Truth | 23,934 | USA Weekend |
| IN | Evansville | Evansville Courier & Press | 71,062 | Parade |
| IN | Frankfort | The Times | 3,800 | USA Weekend |
| IN | Franklin | Franklin Daily Journal | 14,616 | Parade |
| IN | Ft. Wayne | Sentinel | 104,492 | USA Weekend |
| IN | Ft. Wayne | The News-Sentinel | 20,855 | USA Weekend |
| IN | Goshen | The Goshen News | 10,763 | Parade |
| IN | Greenfield | Greenfield Reporter | 8,564 | Parade |
| IN | Greensburg | Greensburg News | 4,525 | Parade |
| IN | Greensburg | Greensburg Daily News | 5,100 | USA Weekend |
| IN | Huntington | Herald-Press | 4,215 | USA Weekend |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| IN | Indianapolis | Sunday Select -- The Indianapolis Star | 37,300 | USA Weekend |
| IN | Indianapolis | The Indianapolis Star | 288,675 | USA Weekend |
| IN | Jasper | The Herald | 11,779 | USA Weekend |
| IN | Kendallville | The News-Sun | 7,514 | USA Weekend |
| IN | Kokomo | Kokomo Tribune | 21,114 | Parade |
| IN | La Porte | Herald-Argus | 7,954 | USA Weekend |
| IN | Lafayette/West Lafayette | Journal and Courier | 28,225 | USA Weekend |
| IN | Lebanon | The Lebanon Reporter | 4,296 | Parade |
| IN | Lebanon | The Lebanon Reporter | 4,609 | USA Weekend |
| IN | Logansport | Logansport Pharos-Tribune | 8,897 | Parade |
| IN | Marion | Chronicle-Tribune | 13,905 | USA Weekend |
| IN | Merriville | Post-Tribune | 45,230 | USA Weekend |
| IN | Michigan City | The News Dispatch | 8,911 | USA Weekend |
| IN | Mooresville | The Mooresville/Decatur Times | 3,284 | Parade |
| IN | Muncie | The Star Press | 28,932 | USA Weekend |
| IN | Munster | The Munster Times | 85,055 | Parade |
| IN | Munster/Select | The Munster Times Sunday Select | 10,000 | Parade |
| IN | New Albany/Jeffersonville | News & The Tribune | 11,808 | Parade |
| IN | New Castle | The Courier-Times | 7,338 | USA Weekend |
| IN | Peru | The Peru Tribune | 4,565 | USA Weekend |
| IN | Richmond | Palladium-Item | 16,207 | USA Weekend |
| IN | Rushville | Rushville Republican | 2,750 | Parade |
| IN | Rushville | Rushville Republican | 2,950 | USA Weekend |
| IN | Seymour | The Seymour Tribune | 7,029 | USA Weekend |
| IN | Shelbyville | The Shelbyville News | 6,154 | USA Weekend |
| IN | South Bend | South Bend Tribune | 82,436 | Parade |
| IN | Terre Haute | Terre Haute Tribune-Star | 24,046 | Parade |
| IN | Vincennes | Vincennes Sun-Commercial | 9,397 | USA Weekend |
| IN | Wabash | Wabash Plain Dealer | 3,328 | USA Weekend |
| IN | Warsaw | Times-Union | 10,089 | USA Weekend |
| KS | Abilene | Abilene Reflector-Chronicle | 3,500 | USA Weekend |
| KS | Arkansas City | Arkansas City Traveler | 4,138 | USA Weekend |
| KS | Chanute | The Chanute Tribune | 3,776 | USA Weekend |
| KS | Dodge City | Dodge City Daily Globe | 5,003 | USA Weekend |
| KS | Emporia | The Emporia Gazette | 6,182 | USA Weekend |
| KS | Garden City | Garden City Telegram | 7,292 | USA Weekend |
| KS | Great Bend | Great Bend Tribune | 5,801 | Parade |
| KS | Hays | The Hays Daily News | 10,837 | USA Weekend |
| KS | Hutchinson | The Hutchinson News | 30,924 | USA Weekend |
| KS | Lawrence | Lawrence Journal-World | 17,186 | USA Weekend |
| KS | Leavenworth | The Leavenworth Times | 4,432 | USA Weekend |
| KS | Manhattan | The Manhattan Mercury | 9,397 | Parade |
| KS | Newton | The Newton Kansan | 7,050 | USA Weekend |
| KS | Ottawa | The Ottawa Herald | 4,259 | USA Weekend |
| KS | Parsons | Parsons Sun | 4,605 | USA Weekend |
| KS | Pittsburgh | Pittsburg Morning Sun | 6,577 | USA Weekend |
| KS | Salina | The Salina Journal | 27,094 | Parade |
| KS | Topeka | The Topeka Capital-Journal | 42,889 | USA Weekend |
| KS | Wichita | The Wichita Eagle | 107,755 | Parade |
| KS | Wichita/Select | Wichita - Yes, Your Essential Shopper | 14,834 | Parade |
| KS | Winfield | The Winfield Daily Courier | 4,459 | USA Weekend |
| KY | Ashland | The Ashland Independent | 15,220 | Parade |
| KY | Bardstown | Kentucky Standard | 8,160 | USA Weekend |
| KY | Bowling Green | Bowling Green Daily News | 23,181 | Parade |
| KY | Corbin | Corbin Times-Tribune | 5,709 | Parade |
| KY | Corbin | Corbin Times-Tribune | 5,546 | USA Weekend |
| KY | Danville | The Danville Kentucky Advocate | 8,601 | Parade |
| KY | Elizabethtown | The Elizabethtown News-Enterprise | 19,109 | Parade |
| KY | Frankfort | The State-Journal | 8,971 | USA Weekend |
| KY | Glasgow | The Glasgow Daily Times | 8,893 | Parade |
| KY | Harlan | The Harlan Daily Enterprise | 7,000 | USA Weekend |
| KY | Henderson | The Henderson Gleaner | 9,896 | USA Weekend |
| KY | Hopkinsville | Kentucky New Era | 10,291 | USA Weekend |
| KY | Lexington | Lexington Herald-Leader | 110,398 | Parade |
| KY | Lexington/Select | Lexington - Yes, Your Essential Shopper | 15,000 | Parade |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|----|----------------|----------------|-------------|------------|
| KY | London | *The London Sentinel-Echo* | 8,200 | Parade |
| KY | London | *The London Sentinel-Echo* | 8,973 | USA Weekend |
| KY | Louisville | *Sunday Select -- The Courier-Journal* | 30,000 | USA Weekend |
| KY | Louisville | *The Courier-Journal* | 235,806 | USA Weekend |
| KY | Madisonville | *The Messenger* | 6,994 | USA Weekend |
| KY | Maysville | *The Maysville Ledger Independent* | 7,257 | Parade |
| KY | Middlesboro | *Middlesboro Daily News* | 4,877 | USA Weekend |
| KY | Owensboro | *Messenger-Inquirer* | 25,963 | USA Weekend |
| KY | Paducah | *The Paducah Sun* | 20,610 | USA Weekend |
| KY | Prestonsburg | *The Floyd County Times* | 6,723 | USA Weekend |
| KY | Richmond | *The Richmond Register* | 5,610 | USA Weekend |
| KY | Russellville | *News Democrat & Leader* | 5,547 | USA Weekend |
| KY | Somerset | *Somerset Commonwealth Journal* | 8,152 | Parade |
| KY | Winchester | *The Winchester Sun* | 5,106 | USA Weekend |
| LA | Abbeville-Eunice-Ville Platte | *News-Gazette* | 11,034 | Parade |
| LA | Alexandria | *The Town Talk* | 27,898 | USA Weekend |
| LA | Baton Rouge | *The Baton Rouge Advocate* | 104,804 | Parade |
| LA | Bogalusa | *Daily News* | 6,400 | USA Weekend |
| LA | Covington | *St. Tammany News* | 21,100 | USA Weekend |
| LA | Crowley | *The Crowley Post-Signal* | 3,863 | Parade |
| LA | Hammond | *The Daily Star* | 10,800 | USA Weekend |
| LA | Houma | *The Houma Courier* | 16,162 | Parade |
| LA | La Place | *L'Observeteur* | 5,000 | USA Weekend |
| LA | Lafayette | *The Daily Advertiser* | 43,206 | USA Weekend |
| LA | Lake Charles | *Lake Charles American Press* | 34,048 | Parade |
| LA | Monroe | *The News-Star* | 30,629 | USA Weekend |
| LA | New Iberia | *The Daily Iberian* | 13,250 | USA Weekend |
| LA | New Orleans | *The New Orleans Times-Picayune* | 161,864 | Parade |
| LA | Opelousas | *The Daily World* | 7,514 | USA Weekend |
| LA | Ruston | *The Ruston Daily Leader* | 5,200 | Parade |
| LA | Shreveport | *The Times* | 52,860 | USA Weekend |
| LA | Thibodaux | *Daily Comet* | 8,970 | USA Weekend |
| MA | Attleboro | *The Sun Chronicle* | 16,581 | USA Weekend |
| MA | Beverly | *The Salem News* | 24,034 | USA Weekend |
| MA | Boston | *Boston Sunday Globe* | 363,410 | Parade |
| MA | Boston | *Boston Herald* | 90,983 | USA Weekend |
| MA | Boston/Select | *Boston Globe Sunday Select* | 50,000 | Parade |
| MA | Brockton | *The Enterprise* | 27,710 | USA Weekend |
| MA | Fall River | *The Herald News* | 17,197 | USA Weekend |
| MA | Fitchburg | *Sentinel & Enterprise* | 15,120 | USA Weekend |
| MA | Framingham | *Metrowest Daily News* | 23,796 | USA Weekend |
| MA | Gloucester | *Gloucester Daily Times* | 9,121 | USA Weekend |
| MA | Greenfield | *The Recorder* | 11,694 | USA Weekend |
| MA | Hyannis/Cape Cod | *Hyannis/Cape Cod Times* | 49,726 | Parade |
| MA | Lowell | *The Sun* | 42,648 | USA Weekend |
| MA | Milford | *Milford Daily News* | 6,978 | USA Weekend |
| MA | New Bedford | *New Bedford Sunday Standard-Times* | 26,253 | Parade |
| MA | Newburyport | *The Daily News of Newburyport* | 10,858 | USA Weekend |
| MA | North Adams | *North Adams Transcript* | 6,051 | USA Weekend |
| MA | North Andover | *The Eagle-Tribune* | 40,800 | USA Weekend |
| MA | Northampton | *Daily Hampshire Gazette* | 17,106 | USA Weekend |
| MA | Pittsfield/Berkshire | *The Berkshire Eagle* | 26,068 | USA Weekend |
| MA | Quincy | *The Patriot Ledger* | 49,756 | USA Weekend |
| MA | Springfield | *Springfield Sunday Republican* | 97,731 | Parade |
| MA | Taunton | *Taunton Daily Gazette* | 8,014 | USA Weekend |
| MA | Worcester | *Worcester Sunday Telegram* | 77,427 | Parade |
| MD | Annapolis | *Maryland Gazette* | 24,394 | USA Weekend |
| MD | Annapolis | *The Capital* | 40,658 | USA Weekend |
| MD | Baltimore | *Baltimore Weeklies* | 106,122 | Parade |
| MD | Baltimore | *The Baltimore Sun* | 324,018 | Parade |
| MD | Baltimore | *The Baltimore Times* | 24,000 | USA Weekend |
| MD | Baltimore/Select | *Baltimore - Deals @ Your Door* | 40,000 | Parade |
| MD | Cumberland | *Cumberland Times-News* | 26,054 | Parade |
| MD | Easton | *The Star Democrat* | 18,643 | USA Weekend |
| MD | Frederick | *The Frederick News-Post* | 34,259 | USA Weekend |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|----|----------------|----------------|-------------|------------|
| MD | Hagerstown | *The Hagerstown Herald-Mail Newspapers* | 32,595 | Parade |
| MD | Salisbury | *The Daily Times* | 23,249 | USA Weekend |
| MD | Westminster | *Carroll County Times* | 26,259 | USA Weekend |
| ME | Augusta | *Kennebec Journal Sunday* | 11,968 | USA Weekend |
| ME | Bangor | *Bangor Daily News* | 56,528 | USA Weekend |
| ME | Biddeford | *Journal Tribune* | 5,872 | USA Weekend |
| ME | Lewiston | *Sun Journal* | 29,074 | USA Weekend |
| ME | Portland | *Portland Maine Sunday Telegram* | 82,411 | Parade |
| ME | Waterville | *Sunday Sentinel* | 15,068 | USA Weekend |
| MI | Adrian | *The Adrian Daily Telegram* | 14,730 | Parade |
| MI | Alpena | *The Alpena News* | 11,056 | USA Weekend |
| MI | Ann Arbor | *AnnArbor.com* | 39,605 | Parade |
| MI | Bad Axe | *Bad Axe Huron Daily Tribune* | 5,755 | Parade |
| MI | Battle Creek | *Battle Creek Enquirer* | 15,798 | USA Weekend |
| MI | Bay City | *The Bay City Times* | 31,721 | Parade |
| MI | Benton Harbor/St. Joseph | *The Herald-Palladium* | 19,182 | USA Weekend |
| MI | Big Rapids | *Big Rapids Pioneer* | 4,292 | USA Weekend |
| MI | Cadillac | *Cadillac News* | 8,040 | Parade |
| MI | Cheboygan | *Cheboygan Daily Tribune* | 3,405 | USA Weekend |
| MI | Coldwater | *The Daily Reporter* | 5,562 | USA Weekend |
| MI | Dearborn | *Dearborn Press & Guide* | 11,797 | Parade |
| MI | Detroit | *Detroit Free Press -- Sunday Select* | 99,267 | USA Weekend |
| MI | Detroit | *Detroit Free Press* | 494,013 | USA Weekend |
| MI | Escanaba | *The Daily Press* | 8,155 | USA Weekend |
| MI | Flint | *The Flint Journal* | 71,693 | Parade |
| MI | Grand Haven | *Tribune* | 8,967 | USA Weekend |
| MI | Grand Rapids | *The Grand Rapids Press* | 156,262 | Parade |
| MI | Greenville | *The Daily News* | 7,566 | USA Weekend |
| MI | Hillsdale | *The Hillsdale Daily News* | 6,200 | USA Weekend |
| MI | Holland | *The Holland Sentinel* | 18,204 | USA Weekend |
| MI | Houghton | *The Daily Mining Gazette* | 8,406 | USA Weekend |
| MI | Howell | *Livingston County Daily Press & Argus* | 16,427 | USA Weekend |
| MI | Iron Mountain/Kingsford | *The Daily News* | 9,112 | USA Weekend |
| MI | Ironwood | *Daily Globe* | 6,500 | USA Weekend |
| MI | Jackson | *Jackson Citizen Patriot* | 28,839 | Parade |
| MI | Kalamazoo | *Kalamazoo Gazette* | 55,800 | Parade |
| MI | Lansing | *Williamston Enterprise* | 4,085 | USA Weekend |
| MI | Lansing | *Delta Waverly Community News* | 4,699 | USA Weekend |
| MI | Lansing | *Eaton Rapids Community News* | 4,737 | USA Weekend |
| MI | Lansing | *DeWitt Bath Review* | 4,877 | USA Weekend |
| MI | Lansing | *Portland Review* | 5,707 | USA Weekend |
| MI | Lansing | *Holt Community News* | 5,792 | USA Weekend |
| MI | Lansing | *Ingham County News* | 7,227 | USA Weekend |
| MI | Lansing | *Grand Ledge Independent* | 7,945 | USA Weekend |
| MI | Lansing | *Clinton County News* | 9,636 | USA Weekend |
| MI | Lansing | *Charlotte Shopping Guide* | 12,865 | USA Weekend |
| MI | Lansing | *Towne Courier* | 18,687 | USA Weekend |
| MI | Lansing | *Lansing Community News* | 27,950 | USA Weekend |
| MI | Lansing | *Lansing State Journal* | 67,915 | USA Weekend |
| MI | Lapeer | *The Lapeer County Press* | 8,952 | Parade |
| MI | Livonia | *Eccentric* | 27,500 | USA Weekend |
| MI | Livonia | *Observer* | 57,000 | USA Weekend |
| MI | Manistee | *Manistee News-Advocate* | 4,002 | USA Weekend |
| MI | Marquette | *The Marquette Mining Journal* | 14,964 | Parade |
| MI | Midland | *The Midland Daily News* | 15,387 | Parade |
| MI | Monroe | *The Monroe Sunday News* | 21,068 | Parade |
| MI | Mount Clemens | *The Mount Clemens Macomb Daily* | 63,803 | Parade |
| MI | Mount Pleasant | *Mount Pleasant Morning Sun* | 9,335 | Parade |
| MI | Muskegon | *The Muskegon Chronicle* | 37,558 | Parade |
| MI | New Baltimore | *The New Baltimore Weekend Voice* | 15,983 | Parade |
| MI | Owosso | *The Argus-Press* | 8,777 | USA Weekend |
| MI | Petoskey | *Petoskey News-Review* | 9,778 | Parade |
| MI | Pontiac | *The Pontiac Oakland Press* | 76,534 | Parade |
| MI | Port Huron | *Times Herald* | 19,975 | USA Weekend |
| MI | Royal Oak | *The Royal Oak Daily Tribune* | 7,230 | Parade |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|----|----------------|----------------|-------------|------------|
| MI | Saginaw | The Saginaw News | 37,223 | Parade |
| MI | Shelby Township | Newspapers | 116,627 | Parade |
| MI | Southgate | The Southgate News-Herald | 40,427 | Parade |
| MI | Sturgis | Sturgis Journal | 5,953 | USA Weekend |
| MI | Traverse City | Traverse City Record-Eagle | 29,817 | Parade |
| MI | Traverse City | Grand Traverse Insider | 43,000 | USA Weekend |
| MN | Albert Lea | Albert Lea Tribune | 5,899 | Parade |
| MN | Apple Valley | Sun Current - Apple Valley Rosemont | 14,757 | USA Weekend |
| MN | Austin | Austin Daily Herald | 4,411 | Parade |
| MN | Austin | Austin Post Bulletin | 2,630 | USA Weekend |
| MN | Bemidji | The Bemidji Pioneer | 9,429 | Parade |
| MN | Bloomington | Sun Current - Bloomington | 26,441 | USA Weekend |
| MN | Brainerd | Brainerd Daily Dispatch | 14,972 | USA Weekend |
| MN | Burnsville | Sun Current - Burnsville | 17,491 | USA Weekend |
| MN | Duluth | Duluth News Tribune | 49,384 | Parade |
| MN | Eden Prairie | Sun Current - Eden Prairie | 12,965 | USA Weekend |
| MN | Edina | Sun Current - Edina | 16,310 | USA Weekend |
| MN | Fairmont | Sentinel | 5,938 | USA Weekend |
| MN | Faribault | Faribault Daily News | 5,367 | Parade |
| MN | Fergus Falls | Fergus Falls Daily Journal | 5,711 | USA Weekend |
| MN | Grand Rapids | Grand Rapids Herald-Review | 6,364 | Parade |
| MN | Hibbing | The Hibbing Daily Tribune | 5,800 | Parade |
| MN | Lakeville | Sun Current - Lakeville | 9,718 | USA Weekend |
| MN | Long Lake | The Pioneer | 5,589 | USA Weekend |
| MN | Mankato | The Mankato Free Press | 19,782 | Parade |
| MN | Marshall | Independent | 6,419 | USA Weekend |
| MN | Minneapolis-St. Paul | Minneapolis-St. Paul Star Tribune | 504,616 | Parade |
| MN | Minneapolis-St. Paul/Select | Select | 20,000 | Parade |
| MN | Monticello | Great River Shopper | 23,649 | USA Weekend |
| MN | Mound | The Laker | 7,635 | USA Weekend |
| MN | New Ulm | The New Ulm Journal | 7,703 | Parade |
| MN | Northfield | Northfield News | 4,241 | Parade |
| MN | Orono | South Crow River News | 3,865 | USA Weekend |
| MN | Owatonna | Owatonna People's Press | 6,465 | Parade |
| MN | Red Wing | Red Wing Republican Eagle | 5,800 | Parade |
| MN | Richfield | Sun Current - Richfield | 10,127 | USA Weekend |
| MN | Rochester | Post-Bulletin | 43,707 | USA Weekend |
| MN | St. Cloud | St. Cloud Times | 32,170 | Parade |
| MN | St. Louis Park | Sun Current - St. Louis Park | 12,063 | USA Weekend |
| MN | St. Paul | St. Paul Pioneer Press | 247,188 | Parade |
| MN | Stillwater | Stillwater Gazette | 17,213 | USA Weekend |
| MN | Virginia | The Mesabi Daily News | 10,646 | Parade |
| MN | Virginia | The Mesabi Daily News | 9,500 | USA Weekend |
| MN | Waconia | Gold Miner | 14,832 | USA Weekend |
| MN | Willmar | Willmar West Central Tribune | 13,933 | Parade |
| MN | Winona | Winona Daily News | 10,242 | Parade |
| MN | Worthington | Worthington Daily Globe | 8,162 | Parade |
| MO | Cape Girardeau | Cape Girardeau Southeast Missourian | 15,291 | Parade |
| MO | Columbia | Columbia Missourian | 4,000 | Parade |
| MO | Columbia | Columbia Daily Tribune | 17,383 | USA Weekend |
| MO | Dexter | The Dexter Daily Statesman | 3,132 | Parade |
| MO | Fulton | The Fulton Sun | 3,669 | Parade |
| MO | Hannibal | Hannibal Courier-Post | 6,925 | USA Weekend |
| MO | Independence | The Examiner | 12,900 | USA Weekend |
| MO | Jefferson City | Jefferson City News Tribune | 20,555 | Parade |
| MO | Joplin | The Joplin Globe | 29,166 | Parade |
| MO | Kansas City | The Kansas City Star | 290,302 | Parade |
| MO | Kansas City/Select | The Kansas City Star Sunday Select | 35,431 | Parade |
| MO | Kennett | The Kennett Daily Dunklin Democrat | 3,096 | Parade |
| MO | Kirksville | Kirksville Daily Express | 3,700 | USA Weekend |
| MO | Maryville | Maryville Daily Forum | 2,350 | USA Weekend |
| MO | Mexico | Mexico Ledger | 5,204 | USA Weekend |
| MO | Moberly | Moberly Monitor - Index | 4,274 | USA Weekend |
| MO | Nevada | Nevada Weekend Herald-Tribune | 5,423 | Parade |
| MO | Park Hills | Park Hills Daily Journal | 6,886 | Parade |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|----|----------------|----------------|-------------|------------|
| MO | Poplar Bluff | Poplar Bluff Daily American Republic | 10,638 | Parade |
| MO | Rolla | Rolla Daily News | 4,267 | USA Weekend |
| MO | Sedalia | The Sedalia Democrat | 9,503 | Parade |
| MO | Sikeston | Sikeston Standard Democrat | 5,876 | Parade |
| MO | Springfield | Springfield News-Leader | 69,526 | USA Weekend |
| MO | St Joseph | St. Joseph News-Press | 31,436 | Parade |
| MO | St Louis | St.Louis Post-Dispatch | 343,966 | Parade |
| MO | St Louis/Suburban | Suburban Newspapers of Greater St. Louis | 368,751 | Parade |
| MS | Biloxi/Gulfport | Biloxi/Gulfport Sun Herald | 41,073 | Parade |
| MS | Brookhaven | The Brookhaven Daily Leader | 6,019 | Parade |
| MS | Clarksdale | The Clarksdale Press Register | 2,477 | Parade |
| MS | Cleveland | Bolivar Commerical | 6,321 | USA Weekend |
| MS | Columbus | The Columbus Commercial Dispatch | 14,284 | Parade |
| MS | Corinth | Daily Corinthian | 7,000 | USA Weekend |
| MS | Greenville | Greenville Delta Democrat Times | 7,055 | Parade |
| MS | Greenwood | The Greenwood Commonwealth | 6,260 | Parade |
| MS | Hattiesburg | Hattiesburg American | 16,756 | USA Weekend |
| MS | Jackson | The Clarion-Ledger | 78,017 | USA Weekend |
| MS | Laurel | Laurel Leader-Call | 6,390 | Parade |
| MS | McComb | McComb Enterprise-Journal | 10,500 | Parade |
| MS | Meridian | The Meridian Star | 12,458 | Parade |
| MS | Natchez | The Natchez Democrat | 8,357 | USA Weekend |
| MS | Picayune | Picayune Item | 4,820 | Parade |
| MS | Tupelo | Tupelo Northeast Mississippi Daily Journal | 35,057 | Parade |
| MS | Vicksburg | The Vicksburg Post | 12,432 | Parade |
| MT | Billings | Billings Gazette | 45,743 | Parade |
| MT | Bozeman | Bozeman Daily Chronicle | 15,885 | Parade |
| MT | Butte | Butte Montana Standard | 12,465 | Parade |
| MT | Great Falls | Great Falls Tribune | 29,791 | USA Weekend |
| MT | Helena | Helena Independent Record | 13,625 | Parade |
| MT | Kalispell | Kalispell Daily Inter Lake | 16,013 | Parade |
| MT | Missoula | Missoula Missoulian | 29,452 | Parade |
| NC | Albemarle | Albemarle Stanley News & Press | 8,113 | Parade |
| NC | Albemarle | Albemarle Stanley News & Press | 8,187 | USA Weekend |
| NC | Asheboro | The Courier-Tribune | 13,665 | USA Weekend |
| NC | Asheville | Asheville Citizen-Times | 51,425 | USA Weekend |
| NC | Boone | The Watauga Democrat | 3,743 | USA Weekend |
| NC | Boone | Watauga Mountain Times | 14,070 | USA Weekend |
| NC | Burlington | Burlington Times-News | 23,193 | Parade |
| NC | Chapel Hill | The Chapel Hill News | 17,500 | Parade |
| NC | Charlotte | The Charlotte Observer | 213,088 | Parade |
| NC | Charlotte | South Charlotte Weekly | 30,000 | USA Weekend |
| NC | Clinton | The Sampson Independent | 9,759 | USA Weekend |
| NC | Concord/Kannapolis | Independent Tribune | 14,052 | USA Weekend |
| NC | Durham | The Durham News | 58,722 | Parade |
| NC | Durham | The Herald-Sun | 28,230 | USA Weekend |
| NC | Eden | The Daily News | 2,108 | USA Weekend |
| NC | Elizabeth City | The Elizabeth City Daily Advance | 9,098 | Parade |
| NC | Elizabethtown | The Bladen Journal | 4,552 | USA Weekend |
| NC | Elkin | The Tribune | 5,564 | USA Weekend |
| NC | Fayetteville | The Fayetteville Observer | 56,301 | Parade |
| NC | Forest City | The Daily Courier | 7,448 | USA Weekend |
| NC | Gastonia | The Gastonia Gaston Gazette | 24,990 | Parade |
| NC | Gastonia | The Gastonia Gaston Gazette | 25,675 | USA Weekend |
| NC | Goldsboro | Goldsboro News-Argus | 18,876 | Parade |
| NC | Greensboro | Greensboro News & Record | 86,087 | Parade |
| NC | Greensboro/Select | Greensboro News & Record Sunday Select | 10,000 | Parade |
| NC | Greenville | The Greenville Daily Reflector | 19,770 | Parade |
| NC | Henderson | The Daily Dispatch | 6,700 | USA Weekend |
| NC | Hendersonville | Henderson Times-News | 14,074 | Parade |
| NC | Hickory | The Hickory Daily Record | 19,776 | USA Weekend |
| NC | High Point | The High Point Enterprise | 20,105 | USA Weekend |
| NC | Jacksonville | The Jacksonville Daily News | 16,478 | Parade |
| NC | Kinston | The Kinston Free Press | 9,929 | Parade |
| NC | Laurinburg | The Laurinburg Exchange | 3,500 | USA Weekend |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|----|----|----|----|----|
| NC | Lenoir | News-Topic | 7,153 | USA Weekend |
| NC | Lexington | The Dispatch | 8,349 | USA Weekend |
| NC | Lumberton | The Robesonian | 15,947 | USA Weekend |
| NC | Marion | The McDowell News | 4,507 | USA Weekend |
| NC | Matthews | Matthews-Mint Hill Weekly | 13,000 | USA Weekend |
| NC | Monroe | The Enquirer-Journal | 7,074 | USA Weekend |
| NC | Monroe | Waxhaw Exchange | 9,075 | USA Weekend |
| NC | Monroe | Union County Weekly | 17,000 | USA Weekend |
| NC | Morganton | The News Herald | 9,228 | USA Weekend |
| NC | Mount Airy | Mount Airy News | 9,018 | USA Weekend |
| NC | Mountain Island | Mountain Island Weekly | 10,000 | USA Weekend |
| NC | New Bern | The New Bern Sun Journal | 14,010 | Parade |
| NC | Raleigh | The Raleigh News & Observer | 183,015 | Parade |
| NC | Reidsville | The Reidsville Review | 3,532 | USA Weekend |
| NC | Roanoke Rapids | Daily Herald | 9,529 | USA Weekend |
| NC | Rockingham | Richmond County Daily Journal | 9,475 | USA Weekend |
| NC | Rocky Mount | Rocky Mount Telegram | 13,508 | Parade |
| NC | Salisbury/Spencer/East Spencer | Salisbury Post | 20,172 | USA Weekend |
| NC | Sanford | The Sanford Herald | 7,762 | USA Weekend |
| NC | Shelby | The Shelby Star | 11,445 | Parade |
| NC | Southern Pines | The Southern Pines Pilot | 13,919 | Parade |
| NC | Southern Pines | The Southern Pines Pilot | 13,760 | USA Weekend |
| NC | Statesville | Statesville Record & Landmark | 13,932 | USA Weekend |
| NC | Statesville | Lake Norman Herald Weekly | 25,000 | USA Weekend |
| NC | Tarboro | The Tarboro Daily Southerner | 3,500 | Parade |
| NC | Tarboro | The Daily Southerner | 2,771 | USA Weekend |
| NC | Washington | Washington Daily News | 8,500 | Parade |
| NC | West Jefferson | Ashe Mountain Times | 10,350 | USA Weekend |
| NC | Wilmington | Wilmington Star-News | 45,666 | Parade |
| NC | Wilson | The Wilson Daily Times | 14,150 | USA Weekend |
| NC | Winston-Salem | Winston-Salem Journal | 79,529 | Parade |
| ND | Bismarck | The Bismarck Tribune | 28,722 | Parade |
| ND | Dickinson | The Dickinson Press | 6,531 | Parade |
| ND | Fargo | The Fargo Forum | 52,949 | Parade |
| ND | Grand Forks | Grand Forks Herald | 28,219 | Parade |
| ND | Jamestown | The Jamestown Sun | 6,420 | Parade |
| ND | Minot | Minot Daily News | 18,385 | Parade |
| NE | Beatrice | Beatrice Daily Sun | 5,615 | Parade |
| NE | Columbus | The Columbus Telegram | 9,054 | Parade |
| NE | Fremont | Fremont Tribune | 7,279 | USA Weekend |
| NE | Grand Island | The Grand Island Independent | 20,159 | Parade |
| NE | Hasting | Hastings Tribune | 9,241 | USA Weekend |
| NE | Kearney | Kearney Hub | 11,631 | USA Weekend |
| NE | Lincoln | Lincoln JournalStar | 69,149 | Parade |
| NE | Norfolk | Norfolk Daily News | 15,656 | USA Weekend |
| NE | North Platte | The North Platte Telegraph | 10,933 | Parade |
| NE | Omaha | Omaha Sunday World-Herald | 179,060 | Parade |
| NE | Scottsbluff | Scottsbluff Star-Herald | 13,419 | Parade |
| NE | York | York News-Times | 3,635 | Parade |
| NH | Concord | Concord Monitor | 18,147 | USA Weekend |
| NH | Dover/Laconia | Fosters Daily Democrat | 19,421 | USA Weekend |
| NH | Keene | The Keene Sentinel | 10,619 | Parade |
| NH | Lebanon/Hanover | Valley News | 17,302 | USA Weekend |
| NH | Manchester | Manchester New Hampshire Sunday News | 63,991 | Parade |
| NH | Nashua | The Telegraph | 24,493 | USA Weekend |
| NH | Portsmouth | Portsmouth Seacoast Sunday | 14,046 | Parade |
| NJ | Atlantic City | The Press Of Atlantic City | 75,047 | Parade |
| NJ | Bergen | Bergen Record/Herald News | 172,868 | Parade |
| NJ | Bridgewater | Courier News | 23,101 | USA Weekend |
| NJ | Camden/Cherry Hill | Courier-Post | 67,378 | USA Weekend |
| NJ | Cherry Hill/TMC | Cherry Hill - My Community Trend | 294,994 | Parade |
| NJ | East Brunswick | Home News Tribune | 43,999 | USA Weekend |
| NJ | Flemington | Flemington Hunterdon Observer | 48,142 | Parade |
| NJ | Hackensack | Hackensack Suburban Trends | 7,847 | Parade |
| NJ | Jersey City | The Jersey City Jersey Journal | 22,778 | Parade |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|----|----------------|----------------|-------------|------------|
| NJ | Morristown/Parsippany | Daily Record | 26,632 | USA Weekend |
| NJ | Neptune | Asbury Park Press | 161,067 | USA Weekend |
| NJ | Newark | The Newark Star-Ledger | 346,436 | Parade |
| NJ | Newton | Newton New Jersey Herald | 17,267 | Parade |
| NJ | Salem | Salem Today's Sunbeam | 7,962 | Parade |
| NJ | Trenton | The Trenton Times | 42,590 | Parade |
| NJ | Trenton | The Trentonian | 22,515 | USA Weekend |
| NJ | Vineland | The Daily Journal | 15,733 | USA Weekend |
| NJ | Willingboro | Willingboro Burlington County Times | 29,761 | Parade |
| NJ | Woodbury | Woodburry Gloucester County Times | 20,645 | Parade |
| NM | Alamogordo | Alamogordo Daily News | 6,965 | USA Weekend |
| NM | Albuquerque | The Albuquerque Journal | 116,826 | Parade |
| NM | Albuquerque | The Albuquerque Journal | 116,826 | USA Weekend |
| NM | Belen | Valencia County News-Bulletin | 22,500 | USA Weekend |
| NM | Carlsbad | Carlsbad Current-Argus | 6,294 | USA Weekend |
| NM | Clovis | Clovis News Journal | 6,402 | Parade |
| NM | Farmington | The Daily Times | 16,857 | USA Weekend |
| NM | Gallup | The Gallup Independent | 16,521 | USA Weekend |
| NM | Hobbs | Hobbs News-Sun | 8,432 | Parade |
| NM | Las Cruces | Las Cruces Sun-News | 24,092 | USA Weekend |
| NM | Los Alamos | Los Alamos Monitor | 3,558 | USA Weekend |
| NM | Portales | Portales News-Tribune | 1,576 | Parade |
| NM | Roswell | Roswell Daily Record | 9,935 | Parade |
| NM | Santa Fe | The Santa Fe New Mexican | 22,681 | USA Weekend |
| NM | Socorro | El Defensor Chieftain | 3,500 | USA Weekend |
| NV | Boulder City | Boulder City Review | 11,938 | USA Weekend |
| NV | Carson City | Carson City Nevada Appeal | 15,717 | Parade |
| NV | Elko | Elko Daily Free Press | 6,350 | Parade |
| NV | Fallon | Standard | 2,505 | Parade |
| NV | Las Vegas | Las Vegas Review-Journal & Sun | 166,797 | Parade |
| NV | Las Vegas | El Tiempo | 48,750 | USA Weekend |
| NV | Las Vegas | Las Vegas Review-Journal & Sun | 166,797 | USA Weekend |
| NV | Mesquite | Desert Valley Times | 6,759 | USA Weekend |
| NV | Pahrump | Pahrump Valley Times | 6,925 | USA Weekend |
| NV | Reno | Sunday Select -- Reno Gazette-Journal | 19,205 | USA Weekend |
| NV | Reno | Reno Gazette-Journal | 53,864 | USA Weekend |
| NV | Sparks | Daily Sparks Tribune | 2,688 | Parade |
| NV | Tonopah | Tonopah Times-Bonanza | 1,950 | USA Weekend |
| NY | Adirondack | Adirondack Enterprise | 4,900 | USA Weekend |
| NY | Albany | Albany Times Union | 130,830 | Parade |
| NY | Auburn | The Auburn Citizen | 11,033 | Parade |
| NY | Batavia | The Daily News | 12,141 | USA Weekend |
| NY | Binghamton | Press & Sun-Bulletin | 54,887 | USA Weekend |
| NY | Buffalo | The Buffalo News | 240,293 | Parade |
| NY | Canandaigua | Canandaigua Daily Messenger | 10,322 | Parade |
| NY | Catskill | Catskill Daily Mail | 3,358 | USA Weekend |
| NY | Corning | The Corning Sunday Leader | 10,052 | Parade |
| NY | Dunkirk/Fredonia | Observer | 8,846 | USA Weekend |
| NY | Elmira | Star-Gazette | 28,946 | USA Weekend |
| NY | Geneva | Geneva Finger Lakes Sunday Times | 16,240 | Parade |
| NY | Glens Falls | The Glens Falls Post-Star | 30,257 | Parade |
| NY | Gloversville | The Gloversville Leader-Herald | 10,738 | Parade |
| NY | Hornell | The Hornell Spectator | 8,950 | Parade |
| NY | Hudson | Hudson Register-Star | 5,649 | USA Weekend |
| NY | Ithaca | The Ithaca Journal | 16,856 | USA Weekend |
| NY | Jamestown | The Post-Journal | 16,805 | USA Weekend |
| NY | Kingston | Kingston Sunday Freeman | 19,104 | Parade |
| NY | Lockport | Lockport Sunday | 8,155 | USA Weekend |
| NY | Long Island | Newsday | 374,679 | USA Weekend |
| NY | Medina | The Journal-Register | 1,980 | USA Weekend |
| NY | Melville | This Week | 200,746 | USA Weekend |
| NY | Middletown | Middletown Times Herald-Record Sunday | 71,046 | Parade |
| NY | New York | New York Post | 332,976 | Parade |
| NY | New York City | New York Daily News | 547,529 | USA Weekend |
| NY | Niagara Falls | Niagara Gazette Sunday | 13,968 | USA Weekend |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| NY | North Tonowanda | Tonowanda Sunday | 5,186 | USA Weekend |
| NY | Ogdensburg | Ogdensburg Advance-News | 8,711 | Parade |
| NY | Olean | The Times Herald | 13,149 | USA Weekend |
| NY | Oneida | The Oneida Daily Dispatch | 6,700 | Parade |
| NY | Oneonta | The Oneonta Daily Star | 13,334 | USA Weekend |
| NY | Oswego | The Palladium-Times | 5,431 | USA Weekend |
| NY | Owego | Owego Pennysaver | 19,720 | USA Weekend |
| NY | Plattsburgh | Plattsburgh Press-Republican | 19,543 | Parade |
| NY | Poughkeepsie | Poughkeepsie Journal | 38,461 | USA Weekend |
| NY | Rochester | Rochester Democrat and Chronicle | 179,992 | USA Weekend |
| NY | Saratoga Springs | The Saratogian | 7,422 | USA Weekend |
| NY | Schenectady | The Daily Gazette | 41,219 | USA Weekend |
| NY | Staten Island | Staten Island Sunday Advance | 52,844 | Parade |
| NY | Staten Island/TMC | Staten Island - Shore Editions | 55,000 | Parade |
| NY | Syracuse | The Syracuse Post-Standard | 140,565 | Parade |
| NY | Troy | The Record | 10,424 | USA Weekend |
| NY | Utica | Observer-Dispatch | 42,524 | USA Weekend |
| NY | Watertown | Watertown Daily Times | 25,462 | USA Weekend |
| NY | White Plains | The Journal News | 104,644 | USA Weekend |
| OH | Akron | Akron Beacon Journal | 127,516 | Parade |
| OH | Akron | Cuyahoga Falls News Press | 22,246 | USA Weekend |
| OH | Ashland | Ashland Times-Gazette | 10,790 | Parade |
| OH | Ashtabula | Astabula Star Beacon | 15,491 | Parade |
| OH | Ashtabula | Astabula Star Beacon | 15,773 | USA Weekend |
| OH | Athens | The Athens Messenger | 10,140 | Parade |
| OH | Athens | The Athens Messenger | 10,190 | USA Weekend |
| OH | Beavercreek/Xenia | Beavercreek News-Current | Grouped Circ | USA Weekend |
| OH | Bowling Green | Sentinel-Tribune | 10,446 | USA Weekend |
| OH | Bryan | The Bryan Times | 10,404 | USA Weekend |
| OH | Bucyrus | Telegraph-Forum | 5,001 | USA Weekend |
| OH | Cambridge | The Cambridge Sunday Jeffersonian | 11,655 | Parade |
| OH | Canton | The Canton Repository | 70,230 | Parade |
| OH | Chillicothe | Chillicothe Gazette | 11,604 | USA Weekend |
| OH | Cincinnati | The Cincinnati Enquirer -- Sunday Select | 23,909 | USA Weekend |
| OH | Cincinnati | The Cincinnati Enquirer | 261,601 | USA Weekend |
| OH | Circleville | Circleville Herald | 5,953 | Parade |
| OH | Circleville | Circleville Herald | 6,439 | USA Weekend |
| OH | Cleveland | The Cleveland Plain Dealer | 348,324 | Parade |
| OH | Cleveland/TMC | Cleveland - PD Wrap-Up | 61,000 | Parade |
| OH | Columbus | Columbus Suburban News Publications | 124,139 | Parade |
| OH | Columbus | Dispatch Sunday Savings | 20,000 | USA Weekend |
| OH | Columbus | The Columbus Dispatch | 297,230 | USA Weekend |
| OH | Coshocton | The Coshocton Tribune | 5,502 | USA Weekend |
| OH | Dayton | Dayton Cox Ohio Southwest Group | 83,700 | Parade |
| OH | Dayton | Dayton Daily News | 138,528 | Parade |
| OH | Defiance | The Defiance Crescent-News | 17,618 | Parade |
| OH | Dover/New Philadelphia | The Dover/New Philadelphia Times Reporter | 19,075 | Parade |
| OH | East Liverpool | East Liverpool Sunday Review | 7,495 | Parade |
| OH | Elyria | The Elyria Chronicle-Telegram | 23,543 | Parade |
| OH | Fairborn | Fairborn Daily Herald | 1,493 | USA Weekend |
| OH | Findlay | The Courier | 19,452 | USA Weekend |
| OH | Fostoria | The Review Times | 3,163 | USA Weekend |
| OH | Fremont | The News-Messenger | 9,054 | USA Weekend |
| OH | Gallipolis/Point Pleasant | Gallipolis Daily Tribune | 11,000 | USA Weekend |
| OH | Greenville | The Daily Advocate | 5,500 | USA Weekend |
| OH | Hamilton | Hamilton Journal News | 19,569 | Parade |
| OH | Hillsboro | Hillsboro Times-Gazette | 4,500 | USA Weekend |
| OH | Hudson | Hudson Hub-Times | 9,610 | USA Weekend |
| OH | Ironton | The Ironton Tribune | 7,973 | Parade |
| OH | Jackson | The Jackson County Times-Journal | 5,500 | USA Weekend |
| OH | Kent/Ravenna | Record-Courier | 16,714 | USA Weekend |
| OH | Lancaster | Lancaster Eagle-Gazette | 10,407 | USA Weekend |
| OH | Lewis Center | This Week | 328,288 | USA Weekend |
| OH | Lima | The Lima News | 36,538 | Parade |
| OH | Lisbon | Morning Journal | 10,082 | USA Weekend |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|----|----------------|----------------|-------------|------------|
| OH | Logan | The Logan Daily News | 3,467 | Parade |
| OH | Logan | The Logan Daily News | 3,566 | USA Weekend |
| OH | Lorain | The Morning Journal | 22,876 | USA Weekend |
| OH | Mansfield | News Journal | 21,550 | USA Weekend |
| OH | Marietta | The Marietta Times | 11,132 | USA Weekend |
| OH | Marion | The Marion Star | 9,864 | USA Weekend |
| OH | Martins Ferry/Belmont County | The Times Leader | 16,889 | USA Weekend |
| OH | Medina | The Medina County Gazette | 12,329 | USA Weekend |
| OH | Miami Valley | Miami Valley Sunday News | 9,611 | USA Weekend |
| OH | Middletown | The Middletown Journal | 16,229 | Parade |
| OH | Napoleon | Northwest Signal | 4,187 | USA Weekend |
| OH | Newark | The Advocate | 15,965 | USA Weekend |
| OH | Norwalk | Norwalk Reflector | 8,906 | USA Weekend |
| OH | Piqua | Piqua Daily Call | 7,084 | USA Weekend |
| OH | Pomeroy | Pomeroy Daily Sentinel | 3,695 | USA Weekend |
| OH | Port Clinton | News-Herald | 4,117 | USA Weekend |
| OH | Portsmouth | The Daily Times | 12,141 | USA Weekend |
| OH | Salem | Salem News | 4,895 | Parade |
| OH | Sandusky | Sandusky Register | 19,114 | USA Weekend |
| OH | Sidney | The Sidney Daily News | 11,333 | USA Weekend |
| OH | Springfield | Springfield News-Sun | 26,580 | Parade |
| OH | Steubenville | Herald-Star | 15,000 | USA Weekend |
| OH | Stow | Stow Sentry | 14,849 | USA Weekend |
| OH | Tallmadge | Tallmadge Express | 7,725 | USA Weekend |
| OH | Tiffin | The Advertiser-Tribune | 9,128 | USA Weekend |
| OH | Toledo | The Toledo Blade | 140,292 | Parade |
| OH | Urbana | Urbana Daily Citizen | 5,616 | USA Weekend |
| OH | Van Wert | The Times-Bulletin | 5,201 | USA Weekend |
| OH | Warren | The Tribune Chronicle | 32,046 | USA Weekend |
| OH | Washington Court House | Record-Herald | 6,000 | USA Weekend |
| OH | Waverly | The Waverly News Watchman | 3,104 | Parade |
| OH | Waverly | The News Watchman | 3,845 | USA Weekend |
| OH | Willoughby | The News-Herald | 39,912 | USA Weekend |
| OH | Wilmington | Wilmington News-Journal | 6,500 | USA Weekend |
| OH | Wooster | The Wooster Daily Record | 22,340 | Parade |
| OH | Xenia | The Xenia Daily Gazette | 3,735 | USA Weekend |
| OH | Youngstown | The Youngstown Vindicator | 61,802 | Parade |
| OH | Zanesville | Times Recorder | 15,542 | USA Weekend |
| OK | Ada | Ada Evening News | 7,461 | USA Weekend |
| OK | Altus | Altus Times | 3,913 | USA Weekend |
| OK | Ardmore | The Daily Ardmoreite | 9,820 | USA Weekend |
| OK | Bartlesville | Bartlesville Examiner-Enterprise | 10,524 | USA Weekend |
| OK | Chickasha | The Express-Star | 3,446 | USA Weekend |
| OK | Claremore | The Claremore Daily Progress | 5,780 | Parade |
| OK | Claremore | The Claremore Daily Progress | 5,705 | USA Weekend |
| OK | Duncan | The Duncan Banner | 7,000 | USA Weekend |
| OK | Durant | Durant Daily Democrat | 6,000 | USA Weekend |
| OK | Edmond | The Edmond Sun | 3,460 | USA Weekend |
| OK | Enid | Enid News & Eagle | 15,718 | USA Weekend |
| OK | Lawton | The Sunday Constitution | 22,884 | USA Weekend |
| OK | McAlester | McAlester News-Capitol | 7,323 | Parade |
| OK | McAlester | McAlester News-Capital | 7,837 | USA Weekend |
| OK | Muskogee | Muskogee Phoenix | 13,823 | Parade |
| OK | Muskogee | Muskogee Phoenix | 14,135 | USA Weekend |
| OK | Norman | The Norman Transcript | 12,386 | USA Weekend |
| OK | Oklahoma City | The Oklahoma City Oklahoman | 201,448 | Parade |
| OK | Oklahoma City/TMC | Oklahoma City - Buyer's Edge | 235,220 | Parade |
| OK | Pauls Valley | Pauls Valley Daily Democrat | 2,440 | USA Weekend |
| OK | Pryor | The Pryor Daily Times | 4,000 | Parade |
| OK | Pryor | The Pryor Daily Times | 3,955 | USA Weekend |
| OK | Shawnee | The Shawnee News-Star | 8,843 | USA Weekend |
| OK | Stillwater | The News Press | 7,621 | USA Weekend |
| OK | Tahlequah | Tahlequah Daily Press | 4,900 | Parade |
| OK | Tahlequah | Tahlequah Daily Press | 4,811 | USA Weekend |
| OK | Tulsa | Tulsa World | 132,877 | Parade |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|----|----------------|----------------|-------------|------------|
| OK | Tulsa | Tulsa World | 132,877 | USA Weekend |
| OK | Woodward | Woodward News | 3,800 | Parade |
| OK | Woodward | Woodward News | 3,577 | USA Weekend |
| OR | Albany | Times | 25,638 | Parade |
| OR | Bend | The Bend Bulletin | 56,077 | Parade |
| OR | Coos Bay | The Coos Bay World | 11,169 | Parade |
| OR | Eugene | The Eugene Register-Guard | 61,112 | Parade |
| OR | Grant's Pass | Grants Pass Daily Courier | 17,459 | USA Weekend |
| OR | Klamath Falls | Klamath Falls Herald and News | 14,898 | Parade |
| OR | Medford | Medford Mail Tribune | 25,901 | Parade |
| OR | Ontario | Ontario Argus Observer | 5,489 | Parade |
| OR | Pendleton | Pendleton East Oregonian | 7,846 | Parade |
| OR | Portland | The Portland Sunday Oregonian | 284,256 | Parade |
| OR | Roseburg | The Roseburg News-Review | 17,416 | Parade |
| OR | Salem | Statesman Journal | 46,667 | USA Weekend |
| PA | Allentown | The Allentown Morning Call | 121,168 | Parade |
| PA | Allentown/Select | Allentown - MC Select | 15,000 | Parade |
| PA | Altoona | Altoona Mirror | 36,296 | USA Weekend |
| PA | Beaver | Beaver County Times | 36,791 | Parade |
| PA | Bloomsburg | Press Enterprise | 20,813 | USA Weekend |
| PA | Bradford | The Bradford Era | 10,419 | USA Weekend |
| PA | Butler | Butler Eagle | 26,926 | USA Weekend |
| PA | Carlisle | The Carlisle Sentinel | 14,129 | Parade |
| PA | Chambersburg | Public Opinion | 17,769 | USA Weekend |
| PA | Clearfield | The Progress | 10,957 | USA Weekend |
| PA | Doylestown | The Doylestown Intelligencer | 39,551 | Parade |
| PA | Du Bois | Du Bois Tri-County Sunday | 14,578 | Parade |
| PA | Easton | The Easton Express-Times | 42,610 | Parade |
| PA | Erie | Erie Times-News | 71,550 | Parade |
| PA | Gettysburg | Gettysburg Times | 8,641 | Parade |
| PA | Greensburg | Tribune-Review | 197,604 | USA Weekend |
| PA | Hanover | The Evening Sun | 20,336 | USA Weekend |
| PA | Harrisburg | Harrisburg Patriot-News | 115,562 | Parade |
| PA | Harrisburg/Select | Harrisburg - PN Community | 8,000 | Parade |
| PA | Hazleton | Hazleton Standard-Speaker | 17,500 | Parade |
| PA | Hazleton | Hazleton Standard-Speaker | Grouped Circ | USA Weekend |
| PA | Indiana | The Indiana Gazette | 14,398 | USA Weekend |
| PA | Johnstown | The Johnstown Tribune-Democrat | 36,463 | Parade |
| PA | Lancaster | Lancaster Sunday News | 94,173 | Parade |
| PA | Lansdale | The Reporter | 9,955 | USA Weekend |
| PA | Lebanon | Lebanon Daily News | 19,001 | USA Weekend |
| PA | Lehighton | Times News | 12,803 | USA Weekend |
| PA | Levittown/Bristol | Times | 52,199 | Parade |
| PA | Lewistown | The Sentinel | 12,154 | USA Weekend |
| PA | Lock Haven | The Express | 9,557 | USA Weekend |
| PA | McKeesport/Duquesne/Clairton | The Daily News | 11,717 | USA Weekend |
| PA | Meadville | The Meadville Tribune | 11,809 | USA Weekend |
| PA | New Castle | New Castle News | 14,796 | Parade |
| PA | New Castle | New Castle News | 15,657 | USA Weekend |
| PA | New Kensington-Tarentum-Vandergrift | Valley News Dispatch | 24,461 | USA Weekend |
| PA | Norristown | The Times Herald | 19,983 | USA Weekend |
| PA | Oil City/Franklin | The Oil City/Franklin Derrick/News-Herald | 21,626 | Parade |
| PA | Philadelphia | The Philadelphia Inquirer | 477,586 | Parade |
| PA | Philadelphia | Daily News | 86,074 | USA Weekend |
| PA | Phoenixville | The Phoenix | 9,000 | USA Weekend |
| PA | Pittsburgh | Pittsburgh Post-Gazette | 286,766 | Parade |
| PA | Pottstown | The Mercury | 19,879 | USA Weekend |
| PA | Pottsville | Pottsville Republican Herald | 25,037 | Parade |
| PA | Pottsville | Pottsville Republican Herald | 25,430 | USA Weekend |
| PA | Primos | Delaware County Daily Times | 32,778 | USA Weekend |
| PA | Reading | Reading Eagle | 72,339 | Parade |
| PA | Sayre | Sayre Morning Times | 5,283 | Parade |
| PA | Scranton | Scranton Times-Tribune | 64,630 | Parade |
| PA | Scranton | Scranton Times-Tribune | 64,654 | USA Weekend |
| PA | Shamokin | The Shamokin-Pottsville News-Item | 8,730 | USA Weekend |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|----|----------------|----------------|-------------|------------|
| PA | Shamokin | The Shamokin-Pottsville News-Item | 8,726 | Parade |
| PA | Sharon | The Sharon Herald | 17,887 | Parade |
| PA | Somerset | Daily American | 11,921 | USA Weekend |
| PA | State College | State College Centre Daily Times | 26,900 | Parade |
| PA | Stroudsburg | Stroudsburg Pocono Record | 19,719 | Parade |
| PA | Sunbury | The Sunbury Daily Item | 23,761 | Parade |
| PA | Sunbury | Danville News | 1,724 | USA Weekend |
| PA | Towanda | Towanda Sunday Review | 8,394 | Parade |
| PA | Towanda | Towanda Sunday Review | 8,677 | USA Weekend |
| PA | Uniontown | Uniontown Herald-Standard | 22,604 | Parade |
| PA | Warren | Times-Observer | 9,548 | USA Weekend |
| PA | Washington | Observer-Reporter | 33,798 | USA Weekend |
| PA | West Chester | Daily Local News | 20,848 | USA Weekend |
| PA | Wilkes-Barre | The Wilkes-Barre Times Leader | 52,400 | Parade |
| PA | Wilkes-Barre | The Citizens' Voice | 44,647 | USA Weekend |
| PA | Williamsport | Willamsport Sun-Gazette | 30,277 | Parade |
| PA | York | York Daily Record/York Sunday News | 70,882 | USA Weekend |
| RI | Kent County | Kent County Daily Times | 2,259 | USA Weekend |
| RI | Newport | The Newport Daily News | 10,970 | USA Weekend |
| RI | Pawtucket/Central Falls | The Times | 7,192 | USA Weekend |
| RI | Providence | The Providence Journal | 137,339 | Parade |
| RI | Westerly | The Westerly Sun | 7,447 | USA Weekend |
| RI | Woonsocket | The Call | 10,130 | USA Weekend |
| SC | Aiken | Aiken Standard | 15,974 | USA Weekend |
| SC | Anderson | Anderson Independent-Mail | 29,127 | Parade |
| SC | Bluffton | Bluffton Today | 4,155 | USA Weekend |
| SC | Charleston | The Charlestown Post and Courier | 91,726 | Parade |
| SC | Columbia | The Columbia State | 98,827 | Parade |
| SC | Columbia/Select | Columbia - Yes, Your Essential Shopper | 33,880 | Parade |
| SC | Florence | Morning News | 31,793 | USA Weekend |
| SC | Georgetown | Georgetown Times | 8,021 | USA Weekend |
| SC | Goose Creek | The Gazette | 11,000 | USA Weekend |
| SC | Greenville | Greenville Journal | 39,845 | Parade |
| SC | Greenville | Sunday Select -- The Greenville News | 14,500 | USA Weekend |
| SC | Greenville | The Greenville News | 103,277 | USA Weekend |
| SC | Greenwood | The Greenwood Index-Journal | 13,466 | Parade |
| SC | Hilton Head Island | The Hilton Head Island Packet | 27,813 | Parade |
| SC | Lancaster | The Lancaster News | 11,733 | USA Weekend |
| SC | Myrtle Beach | The Myrtle Beach Sun News | 49,071 | Parade |
| SC | Myrtle Beach/Select | Myrtle Beach - Yes, Your Essential Shopper | 11,264 | Parade |
| SC | Newberry | The Newberry Observer | 4,927 | USA Weekend |
| SC | Orangeburg | The Orangeburg Times and Democrat | 14,182 | Parade |
| SC | Rock Hill | The Rock Hill Herald | 26,278 | Parade |
| SC | Spartanburg | Spartanburg Herald-Journal | 43,025 | Parade |
| SC | Summerville | Summerville Journal Scene | 4,378 | USA Weekend |
| SC | Sumter | The Sumter Item | 15,081 | Parade |
| SC | Union | The Union Daily Times | 5,014 | USA Weekend |
| SC | Winnsboro | The Herald Independent | 4,724 | USA Weekend |
| SD | Aberdeen | Aberdeen American News | 14,938 | Parade |
| SD | Belle Fourche | Belle Fourche Butte County Post | 1,911 | Parade |
| SD | Huron | Huron Plainsman | 5,409 | Parade |
| SD | Mitchell | The Mitchell Daily Republic | 11,543 | Parade |
| SD | Rapid City | Rapid City Journal | 30,139 | Parade |
| SD | Sioux Falls | Argus Leader | 55,438 | USA Weekend |
| SD | Watertown | Watertown Public Opinion | 11,804 | Parade |
| SD | Yankton | Yankton Daily Press & Dakotan | 8,108 | USA Weekend |
| TN | Athens | The Daily Post-Athenian | 10,095 | USA Weekend |
| TN | Chattanooga | Chattanooga Times Free Press | 98,208 | Parade |
| TN | Clarksville | The Leaf-Chronicle | 20,097 | USA Weekend |
| TN | Cleveland | Cleveland Daily Banner | 15,072 | USA Weekend |
| TN | Columbia | The Daily Herald | 12,109 | USA Weekend |
| TN | Cookeville | Herald-Citizen | 12,003 | USA Weekend |
| TN | Crossville | Crossville Chronicle | 7,524 | Parade |
| TN | Crossville | Crossville Chronicle | 7,144 | USA Weekend |
| TN | Dickson | Dickson Herald | 5,288 | USA Weekend |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|----|---------------|----------------|-------------|------------|
| TN | Dyersburg | The Dyersburg State Gazette | 5,521 | Parade |
| TN | Elizabethton | Elizabethton Star | 10,081 | USA Weekend |
| TN | Gallatin | News Examiner | 5,206 | USA Weekend |
| TN | Greeneville | The Greeneville Sun | 13,912 | USA Weekend |
| TN | Hendersonville | Hendersonville Star News | 20,500 | USA Weekend |
| TN | Jackson | The Jackson Sun | 32,359 | USA Weekend |
| TN | Johnson City | Johnson City Press | 28,916 | Parade |
| TN | Kingsport | Kingsport Times-News | 38,927 | USA Weekend |
| TN | Knoxville | Knoxville News Sentinel | 115,884 | Parade |
| TN | Lebanon | The Lebanon Democrat | 8,207 | USA Weekend |
| TN | Maryville | The Daily Times | 18,824 | USA Weekend |
| TN | Memphis | The Memphis Commercial Appeal | 151,146 | Parade |
| TN | Morristown | Morristown Citizen Tribune | 23,721 | Parade |
| TN | Murfreesboro | The Murfreesboro Post | 20,750 | Parade |
| TN | Murfreesboro | The Daily News Journal | 16,496 | USA Weekend |
| TN | Nashville | The Tennessean -- Sunday Select | 17,776 | USA Weekend |
| TN | Nashville | The Tennessean | 204,671 | USA Weekend |
| TN | Newport | Plain Talk | 6,988 | USA Weekend |
| TN | Oak Ridge | The Oak Ridger | 5,978 | USA Weekend |
| TN | Sevierville | The Mountain Press | 8,051 | USA Weekend |
| TN | Shelbyville | Shelbyville Times-Gazette | 6,750 | Parade |
| TN | Tullahoma | The Tullahoma Sunday News | 10,450 | Parade |
| TX | Abilene | Abilene Reporter-News | 31,010 | Parade |
| TX | Allen | Allen American | 22,440 | USA Weekend |
| TX | Amarillo | Amarillo Globe-News | 47,338 | USA Weekend |
| TX | Athens | Athens Daily Review | 4,000 | Parade |
| TX | Athens | Athens Daily Review | 4,100 | USA Weekend |
| TX | Atlanta | Atlanta Citizens Journal | 3,500 | USA Weekend |
| TX | Austin | Austin American-Statesman | 158,538 | Parade |
| TX | Baytown | The Baytown Sun | 8,613 | USA Weekend |
| TX | Beaumont | The Beaumont Enterprise | 31,911 | Parade |
| TX | Brownsville | The Brownsville Herald | 16,702 | Parade |
| TX | Brownwood | Brownwood Bulletin | 6,712 | Parade |
| TX | Bryan | Bryan-College Station Eagle | 22,947 | USA Weekend |
| TX | Cleburne | Cleburne Times-Review | 5,163 | USA Weekend |
| TX | Clute | The Facts | 16,158 | USA Weekend |
| TX | Colony | The Colony Courier Leader | 7,225 | USA Weekend |
| TX | Conroe | The Courier | 12,461 | USA Weekend |
| TX | Corpus Christi | Corpus Christi Caller-Times | 57,784 | Parade |
| TX | Corsicana | Corsicana Daily Sun | 4,589 | Parade |
| TX | Corsicana | Corsicana Daily Sun | 4,250 | USA Weekend |
| TX | Dallas | The Dallas Morning News | 373,815 | Parade |
| TX | Dallas/Al Dia | Dallas - Al Dia | 119,114 | Parade |
| TX | Dallas/Briefing | Dallas - Briefing | 202,887 | Parade |
| TX | Dallas/Quick | Dallas - Quick | 92,305 | Parade |
| TX | Del Rio | Del Rio News-Herald | 4,372 | Parade |
| TX | Denton | Denton Record-Chronicle | 12,239 | Parade |
| TX | Denton | Denton Record-Chronicle | 13,658 | USA Weekend |
| TX | El Paso | El Diario de El Paso | 8,475 | Parade |
| TX | El Paso | El Paso Times | 74,638 | USA Weekend |
| TX | Flower Mound | Flower Mound Leader | 20,500 | USA Weekend |
| TX | Fort Worth | Fort Worth Star-Telegram | 227,713 | Parade |
| TX | Fort Worth/Select | Fort Worth Star Telegram Sunday Select | 54,547 | Parade |
| TX | Frisco | Frisco Enterprise | 19,450 | USA Weekend |
| TX | Gainesville | Gainesville Daily Register | 5,182 | Parade |
| TX | Gainesville | Gainesville Daily Register | 4,512 | USA Weekend |
| TX | Galveston | The Galveston County Daily News | 22,654 | USA Weekend |
| TX | Greenville | Greenville Herald Banner | 7,608 | Parade |
| TX | Greenville | Greenville Herald Banner | 6,886 | USA Weekend |
| TX | Harlingen | Harlingen Valley Morning Star | 17,153 | Parade |
| TX | Houston | Houston Chronicle | 515,236 | Parade |
| TX | Houston | Edgewood Enterprise | 500 | USA Weekend |
| TX | Houston | Overton Press | 1,000 | USA Weekend |
| TX | Houston | Waller County News Citizen | 1,874 | USA Weekend |
| TX | Houston | Lindale News & Times | 2,100 | USA Weekend |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|----|----------------|----------------|-------------|------------|
| TX | Houston | Pittsburg Gazette | 3,100 | USA Weekend |
| TX | Houston | Panola Watchman | 4,369 | USA Weekend |
| TX | Houston | Lake Conroe Plus | 5,374 | USA Weekend |
| TX | Houston | The Courier Plus | 5,687 | USA Weekend |
| TX | Houston | Friendswood Journal | 7,800 | USA Weekend |
| TX | Houston | Deer Park Broadcaster | 11,100 | USA Weekend |
| TX | Houston | River Oaks Examiner | 12,077 | USA Weekend |
| TX | Houston | Bellaire Examiner | 14,048 | USA Weekend |
| TX | Houston | West University Examiner | 14,386 | USA Weekend |
| TX | Houston | Pasadena Citizen | 15,835 | USA Weekend |
| TX | Houston | Lake Houston Sentinel | 17,561 | USA Weekend |
| TX | Houston | Fort Bend Sun | 19,149 | USA Weekend |
| TX | Houston | Spring Observer | 19,327 | USA Weekend |
| TX | Houston | Pearland Journal | 20,480 | USA Weekend |
| TX | Houston | North Channel Sentinel | 21,315 | USA Weekend |
| TX | Houston | Copperfield Sun | 22,830 | USA Weekend |
| TX | Houston | Katy Sun | 27,010 | USA Weekend |
| TX | Houston | Sugar Land Sun | 27,131 | USA Weekend |
| TX | Houston | Memorial Examiner | 27,476 | USA Weekend |
| TX | Houston | Bay Area Citizen | 28,570 | USA Weekend |
| TX | Houston | The Villager | 39,793 | USA Weekend |
| TX | Houston/SMC | Houston - The Good Life | 315,000 | Parade |
| TX | Huntsville | The Huntsville Item | 4,325 | Parade |
| TX | Huntsville | The Huntsville Item | 5,000 | USA Weekend |
| TX | Irving | The Irving Rambler | 3,527 | USA Weekend |
| TX | Jacksonville | Jacksonville Daily Progress | 3,500 | Parade |
| TX | Jacksonville | Jacksonville Daily Progress | 3,062 | USA Weekend |
| TX | Kerrville | Kerrville Daily Times | 8,511 | Parade |
| TX | Killeen | Killeen Daily Herald | 21,195 | USA Weekend |
| TX | Laredo | Laredo Morning Times | 15,596 | USA Weekend |
| TX | Lewisville | Lewisville Leader | 10,160 | USA Weekend |
| TX | Little Elm | Little Elm Journal | 6,343 | USA Weekend |
| TX | Longview | Longview News-Journal | 26,800 | USA Weekend |
| TX | Lubbock | Lubbock Avalanche-Journal | 45,614 | USA Weekend |
| TX | Lufkin | The Lufkin Daily News | 12,450 | USA Weekend |
| TX | Marshall | Marshall News Messenger | 6,032 | USA Weekend |
| TX | McAllen | The McAllen Monitor | 37,120 | Parade |
| TX | McAllen | The McAllen Monitor | 36,792 | USA Weekend |
| TX | McKinney | McKinney Courier-Gazette | 26,407 | USA Weekend |
| TX | Mesquite | Mesquite News | 23,825 | USA Weekend |
| TX | Midland | Midland Reporter-Telegram | 18,052 | Parade |
| TX | Mineral Wells | The Mineral Wells Index | 2,699 | Parade |
| TX | Mineral Wells | The Mineral Wells Index | 3,014 | USA Weekend |
| TX | Nacogdoches | The Daily Sentinel | 7,854 | USA Weekend |
| TX | New Boston | Bowie County Citizen Tribune | 3,900 | USA Weekend |
| TX | New Braunfels | New Braunfels Herald-Zeitung | 7,512 | USA Weekend |
| TX | Odessa | Odessa American | 17,261 | Parade |
| TX | Orange | The Orange Leader | 4,460 | USA Weekend |
| TX | Palestine | Palestine Herald-Press | 6,261 | Parade |
| TX | Palestine | Palestine Herald-Press | 5,925 | USA Weekend |
| TX | Paris | The Paris News | 9,065 | Parade |
| TX | Plainview | Plainview Daily Herald | 4,508 | Parade |
| TX | Plano | Plano Star Courier | 67,000 | USA Weekend |
| TX | Port Arthur | Port Arthur News | 11,156 | USA Weekend |
| TX | Rowlett | Rowlett Lakeshore Times | 4,295 | USA Weekend |
| TX | San Angelo | San Angelo Standard-Times | 21,296 | Parade |
| TX | San Antonio | San Antonio Express-News | 246,217 | Parade |
| TX | San Marcos | San Marcos Daily Record | 5,500 | USA Weekend |
| TX | Seguin | Seguin Gazette-Enterprise | 4,691 | USA Weekend |
| TX | Sherman/Denison | Herald Democrat | 21,796 | USA Weekend |
| TX | Temple | Temple Daily Telegram | 20,162 | Parade |
| TX | Texarkana | Texarkana Gazette | 29,096 | Parade |
| TX | Tyler | Tyler Courier-Times-Telegraph | 32,819 | Parade |
| TX | Van Alstyne | Van Alstyne Leader | 959 | USA Weekend |
| TX | Victoria | Victoria Advocate | 30,143 | Parade |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| TX | Waco | Waco Tribune-Herald | 38,134 | Parade |
| TX | Weatherford | The Weatherford Democrat | 4,625 | USA Weekend |
| TX | Weslaco | Weslaco Mid-Valley Town Crier | 21,750 | Parade |
| TX | Wichita Falls | Wichita Falls Times Record News | 25,141 | Parade |
| UT | Logan | The Logan Herald Journal | 16,667 | Parade |
| UT | Ogden | Standard-Examiner | 59,325 | USA Weekend |
| UT | Provo | Provo Daily Herald | 41,646 | Parade |
| UT | Salt Lake City | The Salt Lake Tribune-Deseret News | 197,307 | Parade |
| UT | Salt Lake City/Select | The Salt Lake Tribune Sunday Select | 12,000 | Parade |
| UT | St. George | The Spectrum | 23,296 | USA Weekend |
| VA | Bristol | Bristol Herald-Courier | 31,159 | USA Weekend |
| VA | Charlottesville | The Daily Progress | 26,115 | USA Weekend |
| VA | Culpeper | Culpeper Star-Exponent | 6,178 | USA Weekend |
| VA | Danville | Danville Register & Bee | 18,190 | USA Weekend |
| VA | Fredericksburg | The Free Lance-Star | 48,240 | USA Weekend |
| VA | Harrisonburg | Daily News-Record | 28,186 | USA Weekend |
| VA | Lynchburg | The News & Advance | 34,440 | USA Weekend |
| VA | Martinsville | Martinsville Bulletin | 16,949 | Parade |
| VA | Newport News/Hampton | Newport News/Hampton Daily Press | 90,023 | Parade |
| VA | Norfolk | The Norfolk Virginian-Pilot | 172,488 | Parade |
| VA | Norfolk/Select | The Norfolk Virginian-Pilot Sunday Select | 29,000 | Parade |
| VA | Petersburg | The Petersburg Progress-Index | 11,933 | Parade |
| VA | Petersburg | The Petersburg Progress-Index | 12,259 | USA Weekend |
| VA | Richmond | Richmond Times-Dispatch | 167,174 | Parade |
| VA | Roanoke | The Roanoke Times | 91,066 | Parade |
| VA | Staunton | The News Leader | 16,714 | USA Weekend |
| VA | Strasburg | Northern Virginia Daily | 13,896 | USA Weekend |
| VA | Waynesboro | The News Virginian | 5,759 | USA Weekend |
| VA | Winchester | The Winchester Star | 22,667 | USA Weekend |
| VA | Woodbridge-Manassas | News & Messenger | 13,566 | USA Weekend |
| VT | Bennington | Bennington Banner | 6,311 | USA Weekend |
| VT | Brattleboro | Brattleboro Reformer | 8,764 | USA Weekend |
| VT | Burlington | The Burlington Free Press | 43,529 | USA Weekend |
| VT | Rutland/Barre | Times Argus | 21,480 | Parade |
| WA | Aberdeen | The South Beach Bulletin | 5,367 | USA Weekend |
| WA | Aberdeen | The Daily World | 11,404 | USA Weekend |
| WA | Bellevue | Bellevue Reporter | 39,200 | USA Weekend |
| WA | Bellingham | The Bellingham Herald | 22,279 | Parade |
| WA | Bremerton | Bremerton Kitsap Sun | 23,473 | Parade |
| WA | Centralia/Chehalis | The Chronicle | 13,800 | USA Weekend |
| WA | Ellensburg | Ellensburg Daily Record | 5,780 | Parade |
| WA | Everett | Bainbridge Island Review | 4,300 | USA Weekend |
| WA | Everett | South Whidbey Record | 4,353 | USA Weekend |
| WA | Everett | Whidbey News Times | 6,533 | USA Weekend |
| WA | Everett | Bremerton Patriot | 12,500 | USA Weekend |
| WA | Everett | North Kitsap Herald | 12,771 | USA Weekend |
| WA | Everett | Central Kitsap Reporter | 18,005 | USA Weekend |
| WA | Everett | Port Orchard Independent | 18,201 | USA Weekend |
| WA | Everett | Covington/Maple Valley Reporter | 24,055 | USA Weekend |
| WA | Everett | Auburn Reporter | 24,645 | USA Weekend |
| WA | Everett | Federal Way Mirror | 30,262 | USA Weekend |
| WA | Everett | The Herald | 50,572 | USA Weekend |
| WA | Issaquah/Sammamish | The Issaquah/Sammamish Reporter | 29,832 | USA Weekend |
| WA | Kennewick | Kennewick Tri-City Herald | 38,417 | Parade |
| WA | Kent | The Kent Reporter | 27,876 | USA Weekend |
| WA | Longview | The Longview Daily News | 20,078 | Parade |
| WA | Montesano | The Montesano Vidette | 3,545 | USA Weekend |
| WA | Moses Lake | Columbia Basin Herald | 8,410 | USA Weekend |
| WA | Mount Vernon | Skagit Valley Herald | 16,195 | USA Weekend |
| WA | Olympia | The Olympia Olympian | 29,406 | Parade |
| WA | Port Angeles | Peninsula Daily News | 16,335 | USA Weekend |
| WA | Redmond | Redmond Reporter | 24,653 | USA Weekend |
| WA | Renton | The Renton Reporter | 29,806 | USA Weekend |
| WA | Seattle | The Seattle Times | 341,265 | Parade |
| WA | Spokane | The Spokane Spokesman-Review | 93,613 | Parade |

| St | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| WA | Tacoma | The Tacoma News Tribune | 93,561 | Parade |
| WA | Tacoma/Select | The Tacoma News Tribune Sunday Select | 20,952 | Parade |
| WA | Vancouver | The Vancouver Columbian | 40,656 | Parade |
| WA | Walla Walla | Walla Walla Union-Bulletin | 13,100 | Parade |
| WA | Wenatchee | The Wenatchee World | 21,295 | USA Weekend |
| WA | Yakima | Yakima Herald-Republic | 33,672 | Parade |
| WA | Yakima | Yakima Herald-Republic | 33,672 | USA Weekend |
| WI | Appleton | The Post-Crescent | 56,842 | USA Weekend |
| WI | Beloit | Beloit Daily News | 12,880 | USA Weekend |
| WI | Beloit | My Stateline Shopper | 19,511 | USA Weekend |
| WI | Chippewa Falls | Newspapers | 9,034 | Parade |
| WI | Eau Claire | Eau Claire Leader-Telegram | 29,995 | Parade |
| WI | Fond Du Lac | The Reporter | 14,407 | USA Weekend |
| WI | Green Bay | Green Bay Press-Gazette | 69,121 | USA Weekend |
| WI | Janesville | The Janesville Gazette | 23,174 | USA Weekend |
| WI | Kenosha | Kenosha News | 26,393 | Parade |
| WI | La Crosse | La Crosse Tribune | 35,343 | Parade |
| WI | Madison | Madison Wisconsin State Journal | 121,947 | Parade |
| WI | Manitowoc/Two Rivers | Herald Times Reporter | 12,935 | USA Weekend |
| WI | Marinette | Eagle Herald | 8,523 | USA Weekend |
| WI | Milwaukee | Milwaukee Journal Sentinel | 364,579 | USA Weekend |
| WI | Oshkosh | Oshkosh Northwestern | 20,749 | USA Weekend |
| WI | Portage | Citizen/Baraboo News Republic | 18,155 | Parade |
| WI | Racine | The Racine Journal Times | 28,864 | Parade |
| WI | Rhinelander | The Rhinelander Daily News | 3,495 | Parade |
| WI | Shawano | Shawano Leader | 6,470 | Parade |
| WI | Sheboygan | The Sheboygan Press | 19,665 | USA Weekend |
| WI | Superior | The Daily Telegram | 5,534 | USA Weekend |
| WI | Watertown | Watertown Daily Times | 8,249 | USA Weekend |
| WI | Wausau | Marshfield New-Herald--Sunday Select | 5,044 | USA Weekend |
| WI | Wausau | Sele | 5,875 | USA Weekend |
| WI | Wausau | Stevens Point Journal--Sunday Select | 8,150 | USA Weekend |
| WI | Wausau | Wausau Daily Herald--Sunday Select | 10,635 | USA Weekend |
| WI | Wausau-Stevens Point | Central WI Sunday | Grouped Circ | USA Weekend |
| WI | Wausau-Stevens Point | Wausau Daily Herald | 42,330 | USA Weekend |
| WV | Beckley | The Beckley Register-Herald | 23,860 | Parade |
| WV | Bluefield | Bluefield Daily Telegraph | 16,205 | Parade |
| WV | Charleston | Charleston Sunday Gazette-Mail | 66,223 | Parade |
| WV | Charleston | Charleston Sunday Gazette-Mail | 66,223 | USA Weekend |
| WV | Clarksburg | The Clarksburg Exponent Telegram | 18,791 | Parade |
| WV | Elkins | The Inter-Mountain | 9,799 | USA Weekend |
| WV | Fairmont | Fairmont Times West Virginian | 10,201 | Parade |
| WV | Gallipolis/Point Pleasant | Point Pleasant Register | 4,400 | USA Weekend |
| WV | Huntington | The Herald-Dispatch | 29,927 | USA Weekend |
| WV | Logan | The Logan Banner | 7,292 | USA Weekend |
| WV | Martinsburg | The Martinsburg Journal | 16,912 | Parade |
| WV | Morgantown | The Morgantown Dominion Post | 23,318 | Parade |
| WV | Parkersburg | The Parkersburg News and Sentinel | 27,956 | Parade |
| WV | Princeton | Princeton Times | 1,500 | Parade |
| WV | Princeton | Princeton Times | 5,200 | USA Weekend |
| WV | Weirton | Times | 5,284 | USA Weekend |
| WV | Wheeling | Sunday Wheeling News-Register | 32,444 | Parade |
| WV | Williamson | Williamson Daily News | 5,447 | USA Weekend |
| WY | Casper | Casper Star-Tribune | 26,012 | Parade |
| WY | Cheyenne | Wyoming Tribune-Eagle | 15,495 | USA Weekend |
| WY | Laramie | Laramie Daily Boomerang | 4,986 | USA Weekend |

# EXHIBIT 2

**Authorized by the United States District Court for the District of Massachusetts**

# You May Be Able To Get Money Back, If You Made a Percentage Co-Payment for Certain Drugs Under Medicare Part B

### *(From January 1, 1991 to January 1, 2005)*

| 1.   What Is This Notice About? |
|---|

You received this Notice because:

1. You received a letter stating that the Centers for Medicare and Medicaid Services ("CMS") indentified that you were administered certain drugs that are included in this Proposed Class Action Settlement, and you returned the attached Claim Card.

2. You heard about this lawsuit and requested additional information.

The proposed Settlement of this class action lawsuit involves several drug manufacturers and approximately 200 drugs.

- This lawsuit is <u>not</u> about whether these drugs are safe or effective. This lawsuit is about the amount that you were charged for the drugs.  It claims that consumers paid too much for the drugs.

- The drug manufacturers have agreed to pay $125 million to settle the class action.  Approximately $21.8 million will be available to pay consumer claims including those of Medicare recipients.

- If you made a percentage co-payment for the covered drugs you can get money back. A percentage co-payment varies with the cost of the drug. A flat co-payment never varies; it's always the same no matter how much the drug costs.

- If you had supplemental insurance and you paid no co-payment or you paid only flat co-payments, you cannot get a refund. If you had supplemental insurance but still paid percentage co-payments, you can get money back.

**IMPORTANT:** *This is not a bill or a collection notice. The Court is not suggesting, requesting or requiring that you pay your doctor or pharmacist now or that you are obligated to do so.*

| 2.   What Is The Lawsuit About? |
|---|

The Average Wholesale Price ("AWP") is used to set reimbursement amounts that are paid by a) Medicare and its beneficiaries, b) private health insurers, and c) consumers making percentage co-payments under private health insurance plans. The lawsuit claims that Defendants reported false and inflated AWPs for the drugs covered in this Settlement. The Defendants deny any wrongdoing, and the Settlement is not an admission of wrongdoing or an indication that any law was violated.

| 3.   Who Are The Defendants? |
|---|

The Defendants in the case are Abbott Laboratories, Amgen Inc., Aventis Pharmaceuticals Inc., Hoechst

Marion Roussel, Baxter Healthcare Corp., Baxter International Inc., Bayer Corporation, Dey, Inc., Fujisawa Healthcare, Inc., Fujisawa USA, Inc., Immunex Corporation, Pharmacia Corporation, Pharmacia & Upjohn LLC (f/k/a Pharmacia & Upjohn, Inc.), Sicor, Inc., Gensia, Inc., Gensia Sicor Pharmaceuticals, Inc., Watson Pharmaceuticals, Inc., and ZLB Behring, L.L.C.

## 4.   How Do I Know If I Am Included In The Settlement?

You are part of the Settlement if you made, or are obligated to make, a percentage co-payment:

- Under Medicare Part B for any of the covered drugs listed in Attachment A on pages X-X from January 1, 1991 through January 1, 2005.

- A spouse of a deceased Class Member who made such a co-payment or a legal representative of a deceased Class Member's estate may file a claim.

**You are not a member of the Class if you made flat co-payments, if insurance paid all of your co-payment, or if you were never obligated to make a co-payment at all.**

## 5.   What Do I Need To Do To Get A Payment?

You do not need to do anything more in order to receive a payment. The Claims Administrator will calculate how much you are entitled to based on the drug purchase information provided by CMS.

However, included is a list of the drugs that CMS indicates you were administered along with the dates of administration. Please review the information on that list. If the list is accurate, you don't need to do anything more. If it is inaccurate for some reason, you can correct it, sign it and send it back to the Claims Administrator.

## 6.   How Are Payments Determined?

The Claims Administrator will calculate your claim amount. It will be based on information obtained from (a) CMS and/or (b) other information you provide in your Claim Form.  This information will show your total out-of-pocket co-payment obligations under Medicare Part B for all the covered drugs from January 1, 1991 to January 1, 2005.  This time period is called the Class Period.

Your reimbursement will be calculated by adding three amounts:

- Co-payment obligations for Class A Drugs from December 1, 1997 through December 31, 2003 multiplied by three (3x);

- Co-payment obligations for Class A Drugs during the Class Period but outside of December 1, 1997 through December 31, 2003 (no multiplication factor); and

- Co-payment obligations for the other covered drugs called Class B Drugs during the entire Class Period (no multiplication factor).

The sum of these three figures will be your "Total Recognized Claim". If there is enough money based on the number of claims received, your payment will be 100% of your Total Recognized Claim. If there is not

enough money to pay all consumers 100% of their Total Recognized Claims, each consumer's claim will be reduced proportionately.

You can obtain a complete copy of the Settlement Agreement by visiting www.AWPTrack2Settlement.com.

## 7.   What If I Do Not Want To Be Included In The Settlement?

If you do not want to be in the Settlement and you want to keep the right to sue Defendants about the same claims on your own, you must take steps to get out of the lawsuit. This is called excluding yourself.

By excluding yourself, you keep the right to file your own lawsuit or join another lawsuit against Defendants about the claims in this lawsuit.

If you exclude yourself from the Class, you will not be able to file a claim for money and you will not be in the Settlement.

To exclude yourself from the Class, you must send a letter signed by you that includes all of the following:

- Your name, address, taxpayer identification number, telephone number and fax number (if any);
- The name and number of the lawsuit: *In re: Pharmaceutical Industry Average Wholesale Price Litigation,* No. 01-CV-12257-PBS, MDL No. 1456;
- If you have hired your own lawyer, the name, address, and telephone number of your lawyer; *and*
- A statement that you want to be excluded from the Medicare Part B Settlement Class.

Your exclusion letter must be mailed first class, **postmarked no later than Month Day, 2011,** to: AWP Track 2 Settlement Administrator, P.O. Box 951, Minneapolis, MN 55440-0951.

Please remember that you cannot exclude yourself by calling or by sending an email.

## 8.   May I Object To, Or Comment On, The Settlement?

Yes.  If you remain in the Settlement and have comments about, or disagree with, any aspect of the Settlement, you may express your views to the Court. You must do this in writing. Your written response should include:

- Your name, address, telephone number, a brief explanation of your reasons for objection, and
- The name and number of the lawsuit: *In re: Pharmaceutical Industry Average Wholesale Price Litigation,* No. 01-CV-12257-PBS, MDL No. 1456.
- In addition, your document must clearly state that it relates to the "Track 2 Settlement."

The document **must** be signed to ensure the Court's review. The response must be filed with the Court at the following address on or before **Month Day, 2011**: Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210 and mailed to the three addresses listed below on or before **Month Day, 2011** at the following addresses:

| Counsel for the Class | Counsel for the Defendants |
|---|---|
| Steve W. Berman<br>Hagens Berman Sobol Shapiro LLP<br>1918 Eighth Ave, Suite 3300<br>Seattle, WA 98101 | Steven F. Barley<br>Hogan Lovells US LLP<br>100 International Drive, Suite 2000<br>Baltimore, MD 21202<br><br>James P. Muehlberger<br>Shook, Hardy & Bacon, LLP<br>2555 Grand Boulevard<br>Kansas City, MO 64108 |

If you object and the Court approves the Settlement, you will not be able to sue the Defendants about the claims in this case.

## 9.   Do I Have A Lawyer Representing My Interests In This Case?

Yes.  The Court has appointed the following law firms to represent you and other Settlement Class Members:

| | |
|---|---|
| Hagens Berman Sobol Shapiro LLP<br>1918 Eighth Ave, Suite 3300<br>Seattle, WA 98101<br>www.hbsslaw.com | Spector Roseman Kodroff & Willis, P.C.<br>1818 Market Street, Suite 2500<br>Philadelphia, PA 19103<br>www.srkw-law.com |
| Wexler Wallace LLP<br>55 W. Monroe, Suite 3300<br>Chicago, IL 60603<br>www.wtwlaw.us | Hoffman & Edelson LLC<br>45 West Court Street<br>Doylestown, PA 18901 |

These lawyers are called Class Counsel. You won't be charged personally for these lawyers. Class Counsel will ask the Court to award them a fee of up to 33 1/3% of the total settlement plus interest and litigation expenses. You don't need to hire your own lawyer, but if you want your own lawyer to speak for you or appear in Court, you must file a Notice of Appearance (see below). Hiring a lawyer to appear for you in the lawsuit will be at your own expense.

## 10. When Will The Court Decide On Whether To Grant Final Approval Of The Settlement?

The Court will hold a Hearing on Month Day, 2011 at x:00 x.m. to consider whether it is fair, reasonable and adequate. At the Hearing, the Court will also consider whether to approve the Settlement; the request for attorneys' fees and expenses; and any comments or objections. You are not required to attend, but may do so at your own expense.

If you want your own lawyer instead of Class Counsel to speak at the Final Approval Hearing, you must give the Court a paper that is called a "Notice of Appearance." The Notice of Appearance must include:

- Your name, address, telephone number, signature;

- The name, and number of the lawsuit (*In re: Pharmaceutical Industry Average Wholesale Price Litigation,* No. 01-CV-12257-PBS, MDL No. 1456); **and**

- State that you wish to enter an appearance at the Final Approval Hearing.

Your Notice of Appearance **must** be filed with the Court on or before **Month Day, 2011** and mailed to the three addresses listed in Question 8 by **Month Day, 2011.**

You cannot speak at the Hearing if you previously asked to be excluded from the Settlement Class.

| **11. Where Do I Obtain More Information?** |
| --- |

More details and all other legal documents that have been filed with the Court in this lawsuit are available. They can be viewed and copied at any time during regular office hours at the Office of the Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210.

In addition, if you have any questions about the lawsuit or this Notice, you may:

- Visit the AWP Track 2 Settlement website at www.AWPTrack2Settelement.com

- Call toll free 1-877-465-8136

- Write to:  AWP Track 2 Settlement Administrator
  P.O. Box 951
  Minneapolis, MN 55440-0951

Dated: Month Day, 2011                                                    **BY ORDER OF THE COURT**

## CLASS MEMBERSHIP DRUG LIST
### CLASS A DRUGS

Attachment A - Page 1 of 3 Attachment A - Page 2 of 3 Attachment A - Page 3 of 3

*[need copy of chart]*

**Authorized by the United States District Court for the District of Massachusetts**

# You May Be Able To Get Money Back, If You Made a Percentage Co-Payment for Certain Drugs Under Medicare Part B

### *(From January 1, 1991 to January 1, 2005)*

| 1.   What Is This Notice About? |
| --- |

You have a right to know about a proposed Settlement of a class action lawsuit, and about your options, before the Court decides whether to approve the Settlement. The proposed Settlement involves several drug manufacturers and approximately 200 drugs.

- This lawsuit is <u>not</u> about whether these drugs are safe or effective. This lawsuit is about the amount that you were charged for the drugs. It claims that consumers paid too much for the drugs.

- The drug manufacturers have agreed to pay $125 million to settle the class action. Approximately $21.8 million will be available to pay consumer claims including those of Medicare recipients.

- If you made a percentage co-payment for the covered drugs you can get money back. A percentage co-payment varies with the cost of the drug. A flat co-payment never varies; it's always the same no matter how much the drug costs.

- If you had supplemental insurance and you paid no co-payment or you paid only flat co-payments, you <u>cannot</u> get a refund.

- If you had supplemental insurance but still paid percentage co-payments, you <u>can</u> get money back.

**IMPORTANT:** *This is not a bill or a collection notice. The Court is not suggesting, requesting or requiring that you pay your doctor or pharmacist now or that you are obligated to do so.*

| 2.   What Is The Lawsuit About? |
| --- |

The Average Wholesale Price ("AWP") is used to set reimbursement amounts that are paid by a) Medicare and its beneficiaries, b) private health insurers, and c) consumers making percentage co-payments under private health insurance plans. The lawsuit claims that Defendants reported false and inflated AWPs for the drugs covered in this Settlement. The Defendants deny any wrongdoing, and the Settlement is not an admission of wrongdoing or an indication that any law was violated.

| 3.   Who Are The Defendants? |
| --- |

The Defendants in the case are Abbott Laboratories, Amgen Inc., Aventis Pharmaceuticals Inc., Hoechst Marion Roussel, Baxter Healthcare Corp., Baxter International Inc., Bayer Corporation, Dey, Inc., Fujisawa Healthcare, Inc., Fujisawa USA, Inc., Immunex Corporation, Pharmacia Corporation, Pharmacia & Upjohn LLC (f/k/a Pharmacia & Upjohn, Inc.), Sicor, Inc., Gensia, Inc., Gensia Sicor Pharmaceuticals, Inc., Watson Pharmaceuticals, Inc., and ZLB Behring, L.L.C.

## 4.   How Do I Know If I Am Included In The Settlement?

You are part of the Settlement and a Class Member if you made, or are obligated to make, a percentage co-payment:

- Under Medicare Part B for any of the covered drugs listed in Attachment A on pages X-X from January 1, 1991 through January 1, 2005.

- A spouse of a deceased Class Member who made such a co-payment or a legal representative of a deceased Class Member's estate may file a claim.

**You are not a member of the Class if you made flat co-payments, if insurance paid all of your co-payment, or if you were never obligated to make a co-payment at all.**

## 5.   What Do I Need To Do To Get A Payment?

You need to submit a Claim Form to get a payment. You can request a Claim Form by calling 1-877-465-8136.  The deadline to file a claim is **Month Day, 2011**.

## 6.   How Are Payments Determined?

The Claims Administrator will calculate your claim amount. It will be based on information obtained from (a) the Centers for Medicare and Medicaid Services and/or (b) other information you provide in your Claim Form.  This information will show your total out-of-pocket co-payment obligations under Medicare Part B for all the covered drugs from January 1, 1991 to January 1, 2005.  This time period is called the Class Period.

Your reimbursement will be calculated by adding three amounts:

- Co-payment obligations for Class A Drugs from December 1, 1997 through December 31, 2003 multiplied by three (3x);

- Co-payment obligations for Class A Drugs during the Class Period but outside of December 1, 1997 through December 31, 2003 (no multiplication factor); and

- Co-payment obligations for the other covered drugs called Class B Drugs during the entire Class Period (no multiplication factor).

The sum of these three figures will be your "Total Recognized Claim". If there is enough money based on the number of claims received, your payment will be 100% of your Total Recognized Claim. If there is not enough money to pay all consumers 100% of their Total Recognized Claims, each consumer's claim will be reduced proportionately.

You can obtain a complete copy of the Settlement Agreement by visiting www.AWPTrack2Settlement.com.

## 7.   What If I Do Not Want To Be Included In The Settlement?

If you do not want to be in the Settlement and you want to keep the right to sue Defendants about the same claims on your own, you must take steps to get out of the lawsuit. This is called excluding yourself.

By excluding yourself, you keep the right to file your own lawsuit or join another lawsuit against Defendants about the claims in this lawsuit.

If you exclude yourself from the Class, you will not be able to file a claim for money and you will not be in the Settlement.

To exclude yourself from the Class, you must send a letter signed by you that includes all of the following:

- Your name, address, taxpayer identification number, telephone number and fax number (if any);

- The name and number of the lawsuit: *In re: Pharmaceutical Industry Average Wholesale Price Litigation,* No. 01-CV-12257-PBS, MDL No. 1456;

- If you have hired your own lawyer, the name, address, and telephone number of your lawyer; *and*

- A statement that you want to be excluded from the Medicare Part B Settlement Class.

Your exclusion letter must be mailed first class, **postmarked no later than Month Day, 2011,** to: AWP Track 2 Settlement Administrator, P.O. Box 951, Minneapolis, MN 55440-0951.

Please remember that you cannot exclude yourself by calling or by sending an email.

| 8.   May I Object To, Or Comment On, The Settlement? |
|---|

Yes.  If you remain in the Settlement and have comments about, or disagree with, any aspect of the Settlement, you may express your views to the Court. You must do this in writing. Your written response should include:

- Your name, address, telephone number, a brief explanation of your reasons for objection, and

- The name and number of the lawsuit: *In re: Pharmaceutical Industry Average Wholesale Price Litigation,* No. 01-CV-12257-PBS, MDL No. 1456.

- In addition, your document must clearly state that it relates to the "Track 2 Settlement."

The document **must** be signed to ensure the Court's review. The response must be filed with the Court at the following address on or before **Month Day, 2011**: Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210 and mailed to the three addresses listed below on or before **Month Day, 2011**:

| Counsel for the Class | Counsel for the Defendants |
|---|---|
| Steve W. Berman<br>Hagens Berman Sobol Shapiro LLP<br>1918 Eighth Ave, Suite 3300<br>Seattle, WA 98101 | Steven F. Barley<br>Hogan Lovells US LLP<br>100 International Drive, Suite 2000<br>Baltimore, MD 21202<br><br>James P. Muehlberger<br>Shook, Hardy & Bacon, LLP<br>2555 Grand Boulevard<br>Kansas City, MO 64108 |

If you object and the Court approves the Settlement, you will not be able to sue the Defendants about the claims in this case.

## 9.   Do I Have A Lawyer Representing My Interests In This Case?

Yes.  The Court has appointed the following law firms to represent you and other Settlement Class Members:

| | |
|---|---|
| Hagens Berman Sobol Shapiro LLP<br>1918 Eighth Ave, Suite 3300<br>Seattle, WA 98101<br>www.hbsslaw.com | Spector Roseman Kodroff & Willis, P.C.<br>1818 Market Street, Suite 2500<br>Philadelphia, PA 19103<br>www.srkw-law.com |
| Wexler Wallace LLP<br>55 W. Monroe, Suite 3300<br>Chicago, IL 60603<br>www.wtwlaw.us | Hoffman & Edelson LLC<br>45 West Court Street<br>Doylestown, PA 18901 |

These lawyers are called Class Counsel. You won't be charged personally for these lawyers. Class Counsel will ask the Court to award them a fee of up to 33 1/3% of the total settlement plus interest and litigation expenses. You don't need to hire your own lawyer, but if you want your own lawyer to speak for you or appear in Court, you must file a Notice of Appearance (see below). Hiring a lawyer to appear for you in the lawsuit will be at your own expense.

## 10. When Will The Court Decide On Whether To Grant Final Approval Of The Settlement?

The Court will hold a Hearing on Month Day, 2011 at x:00 x.m. to consider whether it is fair, reasonable and adequate. At the Hearing, the Court will also consider whether to approve the Settlement; the request for attorneys' fees and expenses; and any comments or objections. You are not required to attend, but may do so at your own expense.

If you want your own lawyer instead of Class Counsel to speak at the Final Approval Hearing, you must give the Court a paper that is called a "Notice of Appearance." The Notice of Appearance must include:

- Your name, address, telephone number, signature;

- The name, and number of the lawsuit (*In re: Pharmaceutical Industry Average Wholesale Price Litigation,* No. 01-CV-12257-PBS, MDL No. 1456); **and**

- State that you wish to enter an appearance at the Final Approval Hearing.

Your Notice of Appearance **must** be filed with the Court on or before **Month Day, 2011** and mailed to the three addresses listed in Question 8 by **Month Day, 2011.**

You cannot speak at the Hearing if you previously asked to be excluded from the Settlement Class.

**11. Where Do I Obtain More Information?**

More details and all other legal documents that have been filed with the Court in this lawsuit are available. They can be viewed and copied at any time during regular office hours at the Office of the Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210.

In addition, if you have any questions about the lawsuit or this Notice, you may:

- Visit the AWP Track 2 Settlement website at www.AWPTrack2Settelement.com

- Call toll free 1-877-465-8136

- Write to:  AWP Track 2 Settlement Administrator
  P.O. Box 951
  Minneapolis, MN 55440-0951


Dated: Month Day, 2011                                    **BY ORDER OF THE COURT**

## CLASS MEMBERSHIP DRUG LIST
### CLASS A DRUGS

Attachment A - Page 1 of 3 Attachment A - Page 2 of 3 Attachment A - Page 3 of 3

*[need copy of chart]*

# EXHIBIT 3

United States District Court for the District of Massachusetts

## Did You Make a Percentage Co-Payment for Prescription Drugs?
## If So, You May Be Able To Get Money Back.

Dear Medicare Part B Subscriber:

The Centers for Medicare and Medicaid Services indicate that you were administered certain drugs that are included in a class action Settlement.  Please know that your medical information has not been shared.  You received this notice because you may be eligible for a refund from the Settlement.

You will get money back if you paid, or were obligated to pay, **all or part of a percentage co-payment under Medicare Part B from January 1, 1991 to January 1, 2005 for these drugs.**

- If you paid no co-payments or only flat co-payments because of supplemental insurance, there is no refund.
- If you had supplemental insurance but still paid a percentage co-payment, there is a refund available to you.

A percentage co-payment varies with the cost of the drug. A flat co-payment never varies; it's always the same no matter how much the drug costs.

### What Is This About?

- There is a class action Settlement with several drug manufacturers.
- The lawsuit claims that customers paid too much for the drugs included in the Settlement.
- The drug manufacturers have agreed to pay $125 million to settle the lawsuit.
- Approximately $21.8 million will be used for refunds to consumers after certain fees and expenses are deducted.

### How Do I Get A Refund?

Fill out the attached postcard and mail it back.  Truthfully sign that you made percentage co-payments for drugs under Medicare Part B during the time period above.  **The postcard must be postmarked on or before Month 00, 2011.**

### What Happens Next?

1. You will be sent complete information on your legal rights to participate or not, and the names of the drugs that provide refunds.

2. When you get the information, you must decide either to remain in the Settlement or exclude yourself. If you remain in the Settlement you will not be able to sue the drug manufacturers about the claims in this case.  Excluding yourself means that you keep your rights to sue the drug manufacturers on your own.  It also means you can't get a refund from this lawsuit.  You will be provided full information on how to exclude yourself.  Exclusions must be received by **Month 00, 2011**.

3. If after you read the information you decide to remain in the Settlement, you do not have to do anything else. You will receive further information about claims, and how to opt out or object to this Settlement If you remain in the Settlement you will also receive a check if the Court approves the Settlement.

4. If you have questions, please call 1-877-465-8136.

5. Si tiene preguntas, por favor llame al 1-877-465-8136.  **Se habla Español.**

6. For more information, please visit: www.AWPTrack2Settlement.com.

BRM artwork

If you made percentage co-payments during all or part of
January 1, 1991 to January 1, 2005, fill out this card and mail it.
You will receive complete information.
**Your reply must be postmarked on or before March 30, 2011.**

☐   Yes, I made one or more percentage co-payments under Medicare Part B for
drugs between January 1, 1991 and January 1, 2005.

I sign under penalty of perjury that the above is true to the best of my knowledge.

_____        _____
Signature                               Name

☐   Please check the box if your mailing address has changed and complete below.

_____
Street                          City          State      Zip

*123456789*                                           *TKMB*

---

AWP TRACK 2 SETTLEMENT ADMINISTRATOR
PO BOX 720
MINNEAPOLIS, MN 55440-0720 ---NEEDS TO BE UPDATED

PRESORTED
FIRST-CLASS MAIL
U.S. POSTAGE
**PAID**
Rust Consulting, Inc.

## IMPORTANT COURT DOCUMENTS

*123456789*

<<MAILING NAME>>
<<ADDRESS1>>
<<ADDRESS2>>
<<CITY  STATE ZIP CODE>>

FRONT COVER

# EXHIBIT 4

# MEDICARE PART B CLAIM FORM
## AWP TRACK 2 SETTLEMENT

**Please review the information printed on this claim form carefully.**

- **If you make any changes: You must sign and return this claim form.**
- **If you do not make any changes: Do not return this claim form. A check will be automatically mailed to you.**

## Section A - Patient Information

Please review the preprinted information below and fill in any missing information. If you need to make corrections, please make them in the space provided.

Please make any changes below

«name1»
«addr1»
«addr2»
«city», «state» «zip5»
«country_name»

Daytime Phone Number: (_____) _____

## Section B - Patient Representative Information

If you are the patient, **DO NOT** complete this section. Complete this section only if you are a representative (such as a spouse, guardian, executor or personal representative) filing this claim on behalf of the patient listed above.

Representative's Name:_____

Relationship to Patient: _____

Representative's Mailing Address:

_____

City: _____ State: _____ Zip

Code: _____

Daytime Phone: (_____) _____

Evening Phone: (_____) _____

## MEDICARE PART B CLAIM FORM
## AWP TRACK 2 SETTLEMENT

## Section C - Instructions for Completing Medicare Part B Purchase Information

The Medicare Part B Purchase Information Chart below contains information obtained through the Centers for Medicare and Medicaid Services' records.  The chart indicates that you were administered or filled a prescription for one or more of the Covered Drugs (Column A) on or about the date(s) shown in (Column B) and paid out-of pocket the amount shown in (Column C).  **If you do not make any changes to the chart below, you do not need to return this claim form.  A check will automatically be mailed to you.**

| Medicare Part B Purchase Information Chart | | |
|---|---|---|
| **A**<br>**Name of Drug** | **B**<br>**Date Drug Received** | **C**<br>**Amount Paid Out-of-Pocket** |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |

Look carefully at the list of covered drugs found on pages X-X to the Notice.  Check the chart **above** to make sure it contains all of the covered drugs you were administered or filled a prescription for as a Medicare recipient between January 1, 1991 and January 1, 2005.  If it does not, you may add those drugs to the chart **below**.

- Only add drugs if you were responsible for paying a percentage co-payment as a Medicare Part B recipient.

- You are not eligible for a check if a) supplemental insurance covers your entire obligation for co-payment or b) you were responsible for making only flat co-payments.

- Flat co-payments do not vary with the cost of the drug. If your supplemental insurance covered only part of your percentage co-payment obligation, you are still eligible.

In order to add drugs to the chart below:

   1. Enter the name of any additional drugs in Column A;

## MEDICARE PART B CLAIM FORM
## AWP TRACK 2 SETTLEMENT

2. Enter dates of administration in Column B;

3. Enter the amount paid in Column C; and

4. Provide one of the following acceptable proofs of a percentage co-payment for each additional covered drug:

(1) A receipt, cancelled check, or credit card statement that shows a payment for one of the drugs (other than a flat co-payment); or

(2) A letter from a doctor saying that he or she prescribed one of the drugs and you paid part of the cost of one of the drugs (other than a flat co-payment) at least once; or

(3) An EOB (explanation of benefits) from your insurer that shows you made or are obligated to make percentage co-payments for the covered drugs; or

(4) A notarized statement signed by you indicating you made or are obligated to make a percentage co-payment for the covered drugs between January 1, 1991 through January 1, 2005, including the total of all percentage co-payments for the drugs during the time period; or

(5) Records from your pharmacy showing that you made percentage co-payments for the covered drugs purchased between January 1, 1991 and January 1, 2005.

-- Attach additional pages if needed --

| | A<br>Name of Drug | B<br>Date of<br>Administration | C<br>Amount Paid Out-of-<br>Pocket |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |

Title row: **Additional Medicare Part B Purchase Information Chart**

## Section D - Sign and Date Your Claim Form

I declare under penalty of perjury that the information provided here is, to the best of my knowledge, correct. I also declare under penalty of perjury that I made a percentage co-pay for

# MEDICARE PART B CLAIM FORM
## AWP TRACK 2 SETTLEMENT

one or more of the drugs as indicated in this claim form at some time during the period from January 1, 1991 through January 1, 2005. If not submitting this for myself, I am authorized to submit this form on behalf of the Claimant identified above.

_____
Signature

_____   _____/_____/_____
Print Name                                          Month/ Day /Year

## Section E - Mail Your Claim Form

If you did not make any changes to this document, you do not need to return this Claim Form.

Claim Forms that have been changed, along with proof of payment, must be postmarked by **July 1, 2011** and mailed to:

AWP Track 2 Settlement Administrator
P.O. Box 2417
Faribault, MN 55021-9117

If you have any questions, please call 1-877-465-8136 or visit the website at www.AWPTrack2Settlement.com.

### REMINDER:

**If you made changes to any information
contained in Sections A, B, or C:**

*You must sign and return this claim form.*

--------------------------------

**If you did not make any changes to the
information printed on the claim form:**

*Do not return this claim form.*
*A check will be automatically mailed to you.*

# MEDICARE PART B CLAIM FORM
## AWP TRACK 2 SETTLEMENT

## Please review the information printed on this claim form carefully.

- **You must sign and return this claim form to receive a check.**

## Section A - Patient Information

Please review the preprinted information below and fill in any missing information. If you need to make corrections, please make them in the space provided.

Please make any changes below

«name1»                          _____
«addr1»                          _____
«addr2»                          _____
«city», «state» «zip5»           _____
«country_name»                   _____

Daytime Phone Number: (_____) _____

## Section B - Patient Representative Information

If you are the patient, **DO NOT** complete this section. Complete this section only if you are a representative (such as a spouse, guardian, executor or personal representative) filing this claim on behalf of the patient listed above.

Representative's Name:_____

Relationship to Patient: _____

Representative's Mailing Address:

_____

City: _____ State: _____ Zip

Code: _____

Daytime Phone: (_____) _____

Evening Phone: (_____) _____

## MEDICARE PART B CLAIM FORM
## AWP TRACK 2 SETTLEMENT

**Section C - Instructions for Completing Medicare Part B Purchase Information**

The Medicare Part B Purchase Information Chart below contains information obtained through the Centers for Medicare and Medicaid Services' records.  The chart indicates that you were administered or filled a prescription for one or more of the Covered Drugs (Column A) on or about the date(s) shown in (Column B) and paid out-of-pocket the amount shown in (Column C).

| | **A**<br>**Name of Drug** | **B**<br>**Date Drug Received** | **C**<br>**Amount Paid Out-Of-Pocket** |
|---|---|---|---|
| | **Medicare Part B Purchase Information Chart** | | |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Look carefully at the list of covered drugs found on pages X-X to the Notice.  Check the chart **above** to make sure it contains all of the covered drugs you were administered or filled a prescription for as a Medicare recipient between January 1, 1991 and January 1, 2005.  If it does not, you may add those drugs to the chart **below**.

- Only add drugs if you were responsible for paying a percentage co-payment as a Medicare Part B recipient.

- You are not eligible for a check if a) supplemental insurance covers your entire obligation for co-payment or b) you were responsible for making only flat co-payments.

- Flat co-payments do not vary with the cost of the drug. If your supplemental insurance covered only part of your percentage co-payment obligation, you are still eligible.

In order to add drugs to the chart below:

# MEDICARE PART B CLAIM FORM
## AWP TRACK 2 SETTLEMENT

1. Enter the name of any additional drugs in Column A;

2. Enter dates of administration in Column B;

3. Enter the amount paid in Column C; and

4. Provide one of the following acceptable proofs of a percentage co-payment for each additional covered drug:

   (1) A receipt, cancelled check, or credit card statement that shows a payment for one of the drugs (other than a flat co-payment); or

   (2) A letter from a doctor saying that he or she prescribed one of the drugs and you paid part of the cost of one of the drugs (other than a flat co-payment) at least once; or

   (3) An EOB (explanation of benefits) from your insurer that shows you made or are obligated to make percentage co-payments for the covered drugs; or

   (4) A notarized statement signed by you indicating you made or are obligated to make a percentage co-payment for the covered drugs between January 1, 1991 through January 1, 2005, including the total of all percentage co-payments for the drugs during the time period; or

   (5) Records from your pharmacy showing that you made percentage co-payments for the covered drugs purchased between January 1, 1991 and January 1, 2005.

-- Attach additional pages if needed --

| | A<br>Name of Drug | B<br>Date of Administration | C<br>Amount Paid Out-of-Pocket |
|---|---|---|---|
| **Additional Medicare Part B Purchase Information Chart** | | | |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| | | | |
| | | | |

# MEDICARE PART B CLAIM FORM
## AWP TRACK 2 SETTLEMENT

## Section D - Sign and Date Your Claim Form

I declare under penalty of perjury that the information provided here is, to the best of my knowledge, correct. I also declare under penalty of perjury that I made a percentage co-pay for one or more of the drugs as indicated in this claim form at some time during the period from January 1, 1991 through January 1, 2005. If not submitting this for myself, I am authorized to submit this form on behalf of the Claimant identified above.

_____
Signature

_____   _____/_____/_____
Print Name                          Month/ Day /Year

## Section E - Mail Your Claim Form

### You must sign and return this claim form to receive a check.

Claim Forms that have been changed, along with proof of payment, must be postmarked by **July 1, 2011** and mailed to:

AWP Track 2 Settlement Administrator
P.O. Box 2417
Faribault, MN 55021-9117

If you have any questions, please call 1-877-465-8136 or visit the website at www.AWPTrack2Settlement.com.

# MEDICARE PART B CLAIM FORM
## AWP TRACK 2 SETTLEMENT

## Section A - Patient Information

Please provide the following information on the patient below.

Patient Name:

_____

Patient Mailing Address:

_____

City: _____ State: _____ Zip

Code: _____

Daytime Phone: (_____) _____

Evening Phone: (_____) _____

## Section B - Patient Representative Information

If you are the patient, **DO NOT** complete this section. Complete this section only if you are a representative (such as a spouse, guardian, executor or personal representative) filing this claim on behalf of the patient listed above.

Representative's Name:_____

Relationship to Patient: _____

Representative's Mailing Address:

_____

City: _____ State: _____

Zip Code: _____

Daytime Phone: (_____) _____

Evening Phone: (_____) _____

## MEDICARE PART B CLAIM FORM
## AWP TRACK 2 SETTLEMENT

## Section C - Instructions for Completing Medicare Part B Purchase Information

Look carefully at the list of covered drugs found on pages X-X to the Notice. If you were administered or filled a prescription for any of these drugs as a Medicare recipient between January 1, 1991 and January 1, 2005, and you were responsible for paying a percentage co-payment as a Medicare Part B recipient, you may add those drugs to the chart **below**.

- You are not eligible for a check if a) supplemental insurance covers your entire obligation for co-payment or b) you were responsible for making only flat co-payments.

- Flat co-payments do not vary with the cost of the drug. If your supplemental insurance covered only part of your percentage co-payment obligation, you are still eligible.

 In order to add drugs to the chart below:

1. Enter the name of any additional drugs in Column A;

2. Enter dates of administration in Column B;

3. Enter the amount paid in Column C; and

4. Provide one of the following acceptable proofs of a percentage co-payment for each additional covered drug:

    (1) A receipt, cancelled check, or credit card statement that shows a payment for one of the drugs (other than a flat co-payment); or

    (2) A letter from a doctor saying that he or she prescribed one of the drugs and you paid part of the cost of one of the drugs (other than a flat co-payment) at least once; or

    (3) An EOB (explanation of benefits) from your insurer that shows you made or are obligated to make percentage co-payments for the covered drugs; or

    (4) A notarized statement signed by you indicating you made or are obligated to make a percentage co-payment for the covered drugs between January 1, 1991 through January 1, 2005, including the total of all percentage co-payments for the drugs during the time period; or

    (5) Records from your pharmacy showing that you made percentage co-payments for the covered drugs purchased between January 1, 1991 and

# MEDICARE PART B CLAIM FORM
# AWP TRACK 2 SETTLEMENT

January 1, 2005.

-- Attach additional pages if needed --

| | A<br>Name of Drug | B<br>Date of Administration | C<br>Amount Paid Out-of-Pocket |
|---|---|---|---|
| | **Medicare Part B Purchase Information Chart** | | |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## Section D - Sign and Date Your Claim Form

I declare under penalty of perjury that the information provided here is, to the best of my knowledge, correct. I also declare under penalty of perjury that I made a percentage co-pay for one or more of the drugs as indicated in this claim form at some time during the period from January 1, 1991 through January 1, 2005. If not submitting this for myself, I am authorized to submit this form on behalf of the Claimant identified above.

_____

# MEDICARE PART B CLAIM FORM
# AWP TRACK 2 SETTLEMENT

Signature

_____     _____/_____/_____
Print Name                                                   Month/ Day /Year

## Section E - Mail Your Claim Form

Claim Forms, along with proof of payment, must be postmarked by **July 1, 2011** and mailed to:

      AWP Track 2 Settlement Administrator
      P.O. Box 2417
      Minneapolis, MN 55440-9117

If you have any questions, please call 1-877-465-8136 or visit the website at www.AWPTrack2Settlement.com.

# EXHIBIT 5

# If You Made a Percentage Co-Payment for Certain Drugs, Under Medicare Part B
# You May Be Able To Get At Least $35 back.

### Hundreds of drugs for cancer, HIV, asthma, allergies, infections, inflammation, pain, gastrointestinal, lung and blood issues, and other conditions are included.

There is a proposed class action Settlement with several drug manufacturers concerning hundreds of drugs.  These drugs are used for the treatment of many medical conditions and they are often, but not always, injected in a doctor's office or clinic.  For a list of the drugs, go to www.AWPTrack2Settlement.com.

### Can I Get Money Back?

You can get a refund if you paid a *percentage co-payment* for any of the covered drugs from January 1, 1991 through January 1, 2005.  A percentage co-payment varies with the cost of the drug.  You cannot get a refund if you paid a flat co-payment.

### How Much Can I Get Back?

Approximately $21.8 million will be paid to consumers who file valid claims.
- **You can get a minimum of $35** simply by certifying you paid percentage co-payments, or
- If you can estimate what you paid and show that you paid percentage co-payments through receipts or bills, you can receive more money.  **For some of the drugs, you can get three times the percentage co-payment.**

### What Should I Do?

Get complete information below to understand your legal rights to:
- File a claim,
- Object to or comment on the Settlement, or
- Exclude yourself and keep your right to sue the Defendants on your own.

You must exclude yourself or object/comment in writing by **Month Day, 2011.**

The Court will determine whether to approve the Settlement at a Fairness Hearing on Month Day,  2011 at x  x.m.

## For Detailed Information and a Claim Form

**Call Toll-Free:  1-877-465-8136**

**or Visit:  www.AWPTrack2Settlement.com**

**Or Write:  AWP Track 2 Settlement Administrator, P.O. Box 951, Minneapolis, MN  55440-0951**

# EXHIBIT 6

**AWP II Television Spot Script**

If you are a Medicare Part B Subscriber and made percentage co-payments for certain prescription drugs, you could get money back from a class action settlement. A percentage co-payment varies with the price of the drug.

Hundreds of drugs for many conditions such as asthma and cancer are included. Often these drugs are injected in a doctor's office or clinic.

For the list of drugs and claim-filing information, call 877-465-8136 or visit AWPTrack2Settlement.com.