# EXHIBIT 1

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| AK | Anchorage | Anchorage Daily News | 52,960 | Parade |
| AK | Fairbanks | Fairbanks Daily News-Miner | 15,945 | Parade |
| AK | Juneau | Juneau Empire | 4,759 | USA Weekend |
| AK | Kenai | The Peninsula Clarion | 5,083 | USA Weekend |
| AL | Alexander City | The Alexander City Outlook | 3,999 | Parade |
| AL | Anniston | The Anniston Star | 21,725 | Parade |
| AL | Athens | The Athens News Courier | 7,118 | Parade |
| AL | Athens | The Athens News Courier | 7,247 | USA Weekend |
| AL | Birmingham | The Birmingham News | 149,751 | Parade |
| AL | Cullman | The Cullman Times | 9,670 | Parade |
| AL | Cullman | The Cullman Times | 10,354 | USA Weekend |
| AL | Decatur | The Decatur Daily | 23,073 | USA Weekend |
| AL | Dothan | The Dothan Eagle | 30,431 | USA Weekend |
| AL | Florence-Sheffield-Tuscumbia-Muscle Shoals | Times Daily | 28,055 | USA Weekend |
| AL | Gadsden | The Gadsden Times | 17,668 | Parade |
| AL | Gardendale | North Jefferson News | 2,788 | USA Weekend |
| AL | Huntsville | The Huntsville Times | 65,969 | Parade |
| AL | Jasper | Daily Mountain Eagle | 9,819 | USA Weekend |
| AL | Mobile | Mobile Press-Register | 101,640 | Parade |
| AL | Montgomery | The Montgomery Advertiser | 44,095 | USA Weekend |
| AL | Opelika/Auburn | Opelika-Auburn News | 14,211 | USA Weekend |
| AL | Selma | The Selma Times-Journal | 4,835 | Parade |
| AL | Talladega | The Talladega Daily Home | 7,778 | Parade |
| AL | Tuscaloosa | The Tuscaloosa News | 30,985 | Parade |
| AR | Blytheville | Blytheville Courier News | 2,708 | Parade |
| AR | Clinton | Van Buren County Democrat | 3,377 | USA Weekend |
| AR | Conway | Log Cabin Democrat | 11,045 | USA Weekend |
| AR | El Dorado | The El Dorado Sunday News | 13,550 | Parade |
| AR | Fayetteville | Fayetteville Northwest Arkansas Democrat-Gazette | 66,265 | Parade |
| AR | Fayetteville | Fayetteville Northwest Arkansas Democrat-Gazette | 61,635 | USA Weekend |
| AR | Fort Smith | Southwest Times Record | 39,371 | USA Weekend |
| AR | Harrison | Harrison Daily Times | 9,410 | USA Weekend |
| AR | Hot Springs | The Sentinel-Record | 17,221 | USA Weekend |
| AR | Jonesboro | The Jonesboro Sun | 19,855 | USA Weekend |
| AR | Little Rock | Little Rock Arkansas Democrat-Gazette | 193,601 | Parade |
| AR | Lonoke | Lonoke Democrat | 1,558 | USA Weekend |
| AR | Mountain Home | The Baxter Bulletin | 9,933 | USA Weekend |
| AR | North Little Rock | NLR Times | 3,270 | USA Weekend |
| AR | Paragould | Paragould Daily Press | 4,300 | USA Weekend |
| AR | Pine Bluff | Pine Bluff Commercial | 11,803 | USA Weekend |
| AR | Russellville | The Courier | 10,387 | USA Weekend |
| AR | Searcy | The Daily Citizen | 5,301 | USA Weekend |
| AR | Sherwood | Sherwood Voice | 1,559 | USA Weekend |
| AR | Van Buren | Van Buren Press Argus-Courier | 3,598 | USA Weekend |
| AZ | Bullhead City | Mohave Valley Daily News | 9,461 | USA Weekend |
| AZ | Casa Grande | Casa Grande Dispatch | 7,900 | USA Weekend |
| AZ | Cottonwood | The Verde Independent & The Bugle | 3,864 | Parade |
| AZ | Flagstaff | Flagstaff Arizona Daily Sun | 10,781 | Parade |
| AZ | Kingman | The Kingman Daily Miner | 7,264 | Parade |
| AZ | Lake Havasu City | Lake Havasu Today's News-Herald | 9,650 | Parade |
| AZ | Mesa/Scottsdale | Mesa/Scottsdale East Valley Tribune | 91,281 | Parade |
| AZ | Nogales | Nogales International | 2,950 | USA Weekend |
| AZ | Phoenix | Sunday Select -- The Arizona Republic | 43,000 | USA Weekend |
| AZ | Phoenix | La Voz Arizona | 55,108 | USA Weekend |
| AZ | Phoenix | The Arizona Republic | 456,278 | USA Weekend |
| AZ | Prescott | The Prescott Daily Courier | 15,788 | Parade |
| AZ | Safford | Eastern Arizona Courier | 5,900 | USA Weekend |
| AZ | Sierra Vista | Sierra Vista Herald | 9,352 | USA Weekend |
| AZ | Sun City | Sun City News-Sun | 7,028 | Parade |
| AZ | Tucson | The Tucson Arizona Daily Star | 130,241 | Parade |
| AZ | Tucson | The Tucson Arizona Daily Star | 95,116 | USA Weekend |
| AZ | Yuma | The Yuma Sun | 14,294 | Parade |
| CA | Auburn | The Auburn Journal | 10,135 | USA Weekend |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| CA | Bakersfield | The Bakersfield Californian | 54,907 | Parade |
| CA | Barstow | Desert Dispatch | 4,760 | USA Weekend |
| CA | Benicia | Benicia Herald | 2,815 | USA Weekend |
| CA | Big Bear Lake | Grizzly Weekender | 7,500 | USA Weekend |
| CA | Camarillo | Camarillo Ventura County Star | 81,892 | Parade |
| CA | Camarillo/Select | Camarillo Ventura County Star Sunday Select | 10,500 | Parade |
| CA | Chico | Chico Enterprise-Record | 30,953 | USA Weekend |
| CA | Davis | The Davis Enterprise | 8,542 | USA Weekend |
| CA | El Centro | Imperial Valley Press | 9,414 | Parade |
| CA | Escondido | Escondido North County Times | 66,939 | Parade |
| CA | Eureka | Eureka Times Standard | 18,994 | USA Weekend |
| CA | Fairfield | Daily Republic | 18,860 | USA Weekend |
| CA | Fremont-Newark | The Argus | Grouped Circ | USA Weekend |
| CA | Fresno | The Fresno Bee | 138,527 | Parade |
| CA | Fresno/Select | The Fresno Bee Sunday Select | 19,778 | Parade |
| CA | Glendale | Glendale News-Press | 7,855 | USA Weekend |
| CA | Grass Valley | The Union | 14,578 | USA Weekend |
| CA | Hanford | The Hanford Sentinel | 9,211 | Parade |
| CA | Hayward | The Daily Review | Grouped Circ | USA Weekend |
| CA | La Canada | La Canada Valley Sun | 5,012 | USA Weekend |
| CA | Laguna Beach | Coastline Pilot | 13,255 | USA Weekend |
| CA | Lakeport | Lake County Record-Bee | 6,938 | USA Weekend |
| CA | Lodi | Lodi News-Sentinel | 14,197 | USA Weekend |
| CA | Lompoc | The Lompoc Record | 4,170 | Parade |
| CA | Lompoc | The Lompoc Record | 4,170 | USA Weekend |
| CA | Long Beach | Impacto USA | 250,593 | USA Weekend |
| CA | Los Angeles | Los Angeles Times | 901,119 | Parade |
| CA | Los Angeles | Daily News | 89,448 | USA Weekend |
| CA | Los Angeles | Sunday Select -- Los Angeles Times | 104,443 | USA Weekend |
| CA | Los Angeles | Fin de Semana | 495,631 | USA Weekend |
| CA | Los Angeles County | Whittier Daily News | 14,520 | USA Weekend |
| CA | Los Angeles County | Pasadena Star-News | 26,316 | USA Weekend |
| CA | Los Angeles County | San Gabriel Valley Tribune | 36,578 | USA Weekend |
| CA | Los Angeles County | Daily Breeze | 61,121 | USA Weekend |
| CA | Los Angeles County | Press Telegram | 64,722 | USA Weekend |
| CA | Madera | Madera Tribune | 5,287 | USA Weekend |
| CA | Marin County | Marin Independent Journal | 29,025 | USA Weekend |
| CA | Marysville-Yuba City | Marysville-Yuba City Appeal-Democrat | 16,209 | Parade |
| CA | Merced | Merced Sun-Star | 16,128 | Parade |
| CA | Modesto | The Modesto Bee | 70,942 | Parade |
| CA | Modesto/Select | The Modesto Bee Sunday Select | 16,240 | Parade |
| CA | Monterey | The Monterey County Herald | 27,661 | USA Weekend |
| CA | Napa | The Napa Valley Register | 13,229 | USA Weekend |
| CA | Napa | The Napa Valley Register | 13,805 | USA Weekend |
| CA | Oakland | Oakland Tribune | Grouped Circ | USA Weekend |
| CA | Ontario | Inland Valley Daily Bulletin | 50,754 | USA Weekend |
| CA | Ontario | City News | 67,700 | USA Weekend |
| CA | Palm Springs | Palm Springs Sun | 9,000 | USA Weekend |
| CA | Palm Springs | Indio Sun | 9,000 | USA Weekend |
| CA | Palm Springs | Cathedral Sun | 10,000 | USA Weekend |
| CA | Palm Springs | The Desert Sun | 51,569 | USA Weekend |
| CA | Palmdale | Palmdale Antelope Valley Press | 22,346 | Parade |
| CA | Palo Alto/Menlo Park | The Palo Alto Times | 18,500 | USA Weekend |
| CA | Pasadena | Weekly Star | 9,525 | USA Weekend |
| CA | Placerville | Mountain Democrat | 11,507 | USA Weekend |
| CA | Pleasanton | Tri-Valley Herald | Grouped Circ | USA Weekend |
| CA | Porterville | The Porterville Recorder | 7,409 | Parade |
| CA | Red Bluff | Red Bluff Daily News | 6,094 | USA Weekend |
| CA | Redding | Redding Record Searchlight | 25,250 | Parade |
| CA | Redlands | Redlands Daily Facts | 6,920 | USA Weekend |
| CA | Ridgecrest | The Daily Independent | 3,700 | USA Weekend |
| CA | Riverside | The Riverside Press Enterprise | 112,357 | Parade |
| CA | Riverside | La Prensa | 85,598 | USA Weekend |

## Newspaper Supplement Carrier Newspapers

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| CA | Roseville | The Press-Tribune | 15,000 | USA Weekend |
| CA | Sacramento | The Sacramento Bee | 260,290 | Parade |
| CA | Sacramento/Select | Sacramento - Yes, Your Essential Shopper | 20,565 | Parade |
| CA | Salinas | The Salinas Californian | 13,074 | USA Weekend |
| CA | San Bernardino | The Sun | 55,689 | USA Weekend |
| CA | San Diego | The San Diego Union-Tribune | 286,518 | Parade |
| CA | San Diego | La Jolla Village News | 21,000 | USA Weekend |
| CA | San Diego | San Diego - Local Community Values | 202,549 | Parade |
| CA | San Francisco | San Francisco Chronicle | 282,445 | Parade |
| CA | San Francisco | The Examiner | 251,796 | USA Weekend |
| CA | San Francisco | San Francisco - The Wrap | 25,845 | Parade |
| CA | San Gabriel Valley | Highlander | 42,780 | USA Weekend |
| CA | San Jose | Yes! Your Essential Shopper | 50,025 | USA Weekend |
| CA | San Jose | San Jose Mercury News | 549,024 | USA Weekend |
| CA | San Luis Obispo | The San Luis Obispo Tribune | 38,204 | Parade |
| CA | San Mateo/Lompoc | San Mateo County Times | Grouped Circ | USA Weekend |
| CA | Santa Ana | The Santa Ana Orange County Register | 265,343 | Parade |
| CA | Santa Ana | Santa Ana - Sunday Preferred | 100,500 | Parade |
| CA | Santa Barbara | Santa Barbara News-Press | 24,582 | Parade |
| CA | Santa Barbara | Santa Barbara News-Press Direct | 34,152 | Parade |
| CA | Santa Cruz | Santa Cruz Sentinel | 22,105 | USA Weekend |
| CA | Santa Maria | Santa Maria Times | 14,686 | Parade |
| CA | Santa Maria | Santa Maria Times | 14,686 | USA Weekend |
| CA | Santa Rosa | The Santa Rosa Press Democrat | 64,286 | Parade |
| CA | Stockton | The Stockton Record | 43,435 | Parade |
| CA | Ukiah | Ukiah Daily Journal | 6,436 | USA Weekend |
| CA | Vacaville | Vacaville Reporter | 16,838 | USA Weekend |
| CA | Vallejo | Vallejo Times Herald | 14,818 | USA Weekend |
| CA | Victorville | Victorville Daily Press | 28,536 | Parade |
| CA | Victorville/Barstow | Daily Press | 28,216 | USA Weekend |
| CA | Visalia | Visalia Times-Delta | 24,250 | USA Weekend |
| CA | Walnut Creek | Contra Costa Times | Grouped Circ | USA Weekend |
| CA | Watsonville | Register-Pajaronian | 5,906 | USA Weekend |
| CA | Woodland | Woodland Daily Democrat | 8,591 | USA Weekend |
| CA | Yreka | Siskiyou Daily News | 6,021 | USA Weekend |
| CA | Yucca Valley | Observation Post | 5,800 | USA Weekend |
| CA | Yucca Valley | Hi-Desert Star | 6,400 | USA Weekend |
| CO | Aspen | Times | 8,200 | USA Weekend |
| CO | Boulder | Boulder Sunday Camera | 29,901 | Parade |
| CO | Canon City | Canon City Daily Record | 6,731 | Parade |
| CO | Colorado Springs | The Colorado Springs Gazette | 89,896 | Parade |
| CO | Colorado Springs/Select | The Colorado Springs Gazette Sunday Select | 10,200 | Parade |
| CO | Denver | The Denver Post | 472,664 | Parade |
| CO | Denver | The Denver Post | 472,664 | USA Weekend |
| CO | Denver/Select | Denver - Yes, Your Essential Shopper | 45,000 | Parade |
| CO | Denver/Select | The Denver Post -- Sunday Select | 40,000 | USA Weekend |
| CO | Durango/Cortez | Durango Herald | 18,500 | USA Weekend |
| CO | Fort Collins | Fort Collins Coloradoan | 26,029 | USA Weekend |
| CO | Frisco | Summit Daily News | 10,400 | USA Weekend |
| CO | Glenwood Springs | Post Independent | 8,700 | USA Weekend |
| CO | Granby | Sky Hi News | 6,500 | USA Weekend |
| CO | Grand Junction | The Grand Junction Daily Sentinel | 27,582 | Parade |
| CO | Grand Junction | Free Press | 11,128 | USA Weekend |
| CO | Greeley | The Greeley Tribune | 22,563 | USA Weekend |
| CO | Longmont | Longmont Times-Call | 20,378 | Parade |
| CO | Loveland | Loveland Reporter-Herald | 16,303 | Parade |
| CO | Montrose | Montrose Daily Press | 5,208 | Parade |
| CO | Pueblo | The Pueblo Chieftain | 47,033 | Parade |
| CO | Steamboat Springs | Steamboat Today | 8,950 | USA Weekend |
| CO | Trinidad | The Trinidad Chronicle-News | 2,987 | Parade |
| CO | Vail | Vail Daily | 10,815 | USA Weekend |
| CO | Windsor | Windsor Now! | 7,379 | Parade |
| CT | Bridgeport | Bridgeport Connecticut Post | 73,047 | Parade |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| CT | Danbury | The Danbury News-Times | 29,904 | Parade |
| CT | Greenwich | Greenwich Time | 10,181 | Parade |
| CT | Hartford | HC Select | 10,000 | USA Weekend |
| CT | Hartford | The Hartford Courant | 201,671 | USA Weekend |
| CT | Manchester | Manchester Journal Inquirer | 35,552 | Parade |
| CT | Meriden | Meriden Record-Journal | 18,550 | Parade |
| CT | Middletown | The Middletown Press | 6,379 | Parade |
| CT | New Britain | The New Britain Sunday Herald Press | 10,187 | Parade |
| CT | New Haven | New Haven Register | 94,348 | Parade |
| CT | New London | The New London Day | 30,906 | Parade |
| CT | Norwalk | The Hour | 11,323 | USA Weekend |
| CT | Norwich | Norwich Bulletin | 23,185 | USA Weekend |
| CT | Stamford | The Stamford Advocate | 22,187 | Parade |
| CT | Torrington | The Torrington Register Citizen | 6,667 | Parade |
| CT | Waterbury | The Waterbury Sunday Republican | 51,438 | Parade |
| CT | Willimantic | The Chronicle | 6,593 | USA Weekend |
| DC | Washington | The Washington Post | 764,666 | Parade |
| DC | Washington | The Washington Examiner | 282,000 | USA Weekend |
| DE | Dover | The Dover State News Sunday | 16,903 | Parade |
| DE | Wilmington | The News Journal -- Sunday Select | 13,000 | USA Weekend |
| DE | Wilmington | The News Journal | 109,781 | USA Weekend |
| FL | Bradenton | Bradenton Herald | 39,829 | Parade |
| FL | Bradenton/Select | Bradenton - Yes, Your Essential Shopper | 9,803 | Parade |
| FL | Brooksville | Hernando Today | 3,139 | USA Weekend |
| FL | Cape Coral | Cape Coral Daily Breeze | 49,589 | Parade |
| FL | Charlotte Harbor | Fort Meade Leader | 764 | USA Weekend |
| FL | Charlotte Harbor | Polk County Democrat | 1,134 | USA Weekend |
| FL | Charlotte Harbor | Lake Placid Journal | 1,249 | USA Weekend |
| FL | Charlotte Harbor | Lake Wales News | 1,388 | USA Weekend |
| FL | Charlotte Harbor | Desoto Sun | 2,536 | USA Weekend |
| FL | Charlotte Harbor | Englewood Sun | 8,701 | USA Weekend |
| FL | Charlotte Harbor | Venice Gondolier | 11,147 | USA Weekend |
| FL | Charlotte Harbor | Charlotte Harbor Sun | 25,919 | USA Weekend |
| FL | Charlotte Harbor Sun | North Port Sun | 6,160 | USA Weekend |
| FL | Coral Springs | Coral Springs Forum | 24,001 | USA Weekend |
| FL | Crystal River | Citrus County Chronicle | 30,933 | USA Weekend |
| FL | Daytona Beach | The Daytona Beach News-Journal | 92,338 | USA Weekend |
| FL | Deerfield Beach | Deerfield Forum | 8,925 | USA Weekend |
| FL | Frostproof | Frostproof News | 503 | USA Weekend |
| FL | Ft. Lauderdale | East Side Forum | 26,755 | USA Weekend |
| FL | Ft. Lauderdale | El Sentinel | 102,311 | USA Weekend |
| FL | Ft. Lauderdale/South Florida | Sunday Select -- South Florida Sun Sentinel | 20,000 | USA Weekend |
| FL | Ft. Lauderdale/South Florida | South Florida Sun-Sentinel | 261,594 | USA Weekend |
| FL | Ft. Myers | The News-Press | 102,351 | USA Weekend |
| FL | Ft. Walton Beach | Ft. Walton Beach Northwest Florida Daily News | 30,925 | Parade |
| FL | Gainesville | The Gainesville Sun | 39,672 | Parade |
| FL | Gainesville/Select | The Gainesville Sun Sunday Select | 10,000 | Parade |
| FL | Jacksonville | The Florida Times-Union | 156,579 | USA Weekend |
| FL | Kissimmee | Osceola News-Gazette | 38,378 | USA Weekend |
| FL | Lake City | Lake City Reporter | 6,613 | Parade |
| FL | Lakeland | The Lakeland Ledger | 58,693 | Parade |
| FL | Leesburg | The Daily Commercial | 21,222 | USA Weekend |
| FL | Live Oak | Suwannee Democrat | 5,800 | Parade |
| FL | Live Oak | Suwannee Democrat | 5,699 | USA Weekend |
| FL | Margate & Coconut Creek | Margate/Coconut Creek Forum | 14,250 | USA Weekend |
| FL | Marianna | Jackson County Floridan | 5,360 | USA Weekend |
| FL | Melbourne | Sunday Select -- Florida Today | 3,998 | USA Weekend |
| FL | Melbourne | FLORIDA TODAY | 84,252 | USA Weekend |
| FL | Miami | The Miami Herald | 214,891 | Parade |
| FL | Miami/El | Miami El Nuevo Herald | 73,616 | Parade |
| FL | Miami/Select | The Miami Herald Sunday Select | 30,599 | Parade |
| FL | Naples/Bonita | Naples/Bonita Daily News | 56,607 | Parade |
| FL | Ocala | Ocala Star-Banner | 39,682 | Parade |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| FL | Ocala/Select | Ocala Star-Banner Sunday Select | 10,000 | Parade |
| FL | Orlando | Orlando El Sentinel | 80,000 | Parade |
| FL | Orlando | Orlando Sentinel | 270,320 | Parade |
| FL | Orlando/Select | Orlando Sentinel Sunday Select | 41,045 | Parade |
| FL | Orlando/SMC | What's the Deal, Orlando? | 100,000 | Parade |
| FL | Panama City | Panama City Freedom Florida Newspapers | 30,418 | Parade |
| FL | Panama City | The Panama City News Herald | 25,184 | Parade |
| FL | Pensacola | Pensacola News Journal | 60,113 | USA Weekend |
| FL | Pompano Beach | Pompano Forum | 11,700 | USA Weekend |
| FL | Sarasota | Sarasota Herald-Tribune | 83,160 | Parade |
| FL | Sebring | Highlands Today | 15,676 | USA Weekend |
| FL | St. Augustine | The St. Augustine Record | 18,514 | USA Weekend |
| FL | St. Petersburg | St. Petersburg Times | 377,235 | Parade |
| FL | Stuart | Stuart SCRIPPS Treasure Coast Newspapers | 85,176 | Parade |
| FL | Tallahassee | Tallahassee Democrat | 47,937 | USA Weekend |
| FL | Tampa | The Tampa Tribune | 249,374 | Parade |
| FL | Tampa | Centro Mi Diario | 37,305 | USA Weekend |
| FL | Tampa/Newport Richey | Suncoast News | 112,643 | USA Weekend |
| FL | The Villages | The Villages Sun | 34,881 | Parade |
| FL | West Palm Beach | The Palm Beach Post | 127,862 | Parade |
| FL | West Palm Beach | The Palm Beach Post Sunday Select | 20,000 | Parade |
| FL | Winter Haven | The Winter Haven Reporter | 28,768 | Parade |
| FL | Winter Haven | News Chief | 7,071 | USA Weekend |
| GA | Albany | The Albany Herald | 25,350 | USA Weekend |
| GA | Americus | Americus Times-Recorder | 3,429 | Parade |
| GA | Athens | Athens Banner-Herald | 23,377 | USA Weekend |
| GA | Atlanta | The Atlanta Journal & Constitution | 384,110 | Parade |
| GA | Atlanta | Atlanta Inquirer | 40,000 | USA Weekend |
| GA | Atlanta/Select | The Atlanta Journal & Constitution Sunday Select | 30,000 | Parade |
| GA | Atlanta | Atlanta - Reach | 282,000 | Parade |
| GA | Augusta | The Augusta Chronicle | 67,716 | USA Weekend |
| GA | Canton | Cherokee Tribune | 5,320 | USA Weekend |
| GA | Carrollton | Times-Georgian | 7,358 | USA Weekend |
| GA | Cartersville | The Daily Tribune News | 6,417 | USA Weekend |
| GA | Columbus | Columbus Ledger-Enquirer | 40,700 | Parade |
| GA | Columbus/Select | Columbus Ledger-Enquirer Sunday Select | 11,671 | Parade |
| GA | Conyers | The Rockdale Citizen | 6,991 | USA Weekend |
| GA | Cordele | Cordele Dispatch | 3,771 | Parade |
| GA | Cumming | Forsyth County News | 15,500 | USA Weekend |
| GA | Cumming | South Forsyth News | 16,000 | USA Weekend |
| GA | Dallas | Paulding Neighbor | 23,761 | USA Weekend |
| GA | Dalton | The Daily Citizen | 10,446 | USA Weekend |
| GA | Douglas County | Douglas County Sentinel | 2,810 | USA Weekend |
| GA | Dublin | The Courier Herald | 9,822 | USA Weekend |
| GA | Forest Park | Henry Neighbor | 15,556 | USA Weekend |
| GA | Gainesville | The Times | 26,174 | USA Weekend |
| GA | Griffin | Griffin Daily News | 6,353 | USA Weekend |
| GA | Hinesville | Hinesville Liberty County Coastal Courier | 4,315 | Parade |
| GA | Jonesboro | New Daily | 1,716 | USA Weekend |
| GA | LaGrange | LaGrange Daily News | 8,550 | USA Weekend |
| GA | Lawrence | Gwinnett Daily Post | 103,488 | USA Weekend |
| GA | Macon | The Macon Telegraph | 65,040 | Parade |
| GA | Macon/Select | The Macon Telegraph Sunday Select | 13,374 | Parade |
| GA | Marietta | Smyrna Neighbor | 9,107 | USA Weekend |
| GA | Marietta | Fayette Neighbor | 15,507 | USA Weekend |
| GA | Marietta | Marietta Daily Journal | 16,105 | USA Weekend |
| GA | Marietta | North Cobb Neighbor | 23,206 | USA Weekend |
| GA | Marietta | South Cobb Neighbor | 23,668 | USA Weekend |
| GA | Marietta | East Cobb Neighbor | 43,306 | USA Weekend |
| GA | McDonough | Daily Herald | 2,278 | USA Weekend |
| GA | Milledgeville | The Milledgeville Union-Recorder | 8,500 | Parade |
| GA | Milledgeville | The Milledgeville Union-Recorder | 7,129 | USA Weekend |
| GA | Moultrie | The Moultrie Observer | 5,880 | Parade |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| GA | Newnan | The Times-Herald | 9,486 | USA Weekend |
| GA | Richmond Hill | Richmond Hill Bryan County News | 2,184 | Parade |
| GA | Rome | Rome News-Tribune | 14,713 | Parade |
| GA | Savannah | Savannah Morning News | 51,504 | USA Weekend |
| GA | Statesboro | The Statesboro Herald | 7,430 | Parade |
| GA | Thomasville | Thomasville Times-Enterprise | 7,952 | Parade |
| GA | Tifton | The Tifton Gazette | 6,546 | Parade |
| GA | Valdosta | The Valdosta Daily Times | 15,727 | Parade |
| HI | Hilo | Hawaii Tribune-Herald | 19,627 | USA Weekend |
| HI | Honolulu | Honolulu Star-Advertiser | 147,360 | USA Weekend |
| HI | Kailua/Kona | West Hawaii Today | 13,096 | USA Weekend |
| HI | Lihue | The Garden Island | 8,767 | USA Weekend |
| HI | Wailuku | The Wailuku Maui News | 19,780 | Parade |
| IA | Ames | Ames Tribune | 13,662 | Parade |
| IA | Burlington | The Hawk Eye | 18,840 | USA Weekend |
| IA | Cedar Rapids | The Cedar Rapids Gazette | 61,876 | Parade |
| IA | Centerville | Daily Iowegian | 2,371 | USA Weekend |
| IA | Clinton | Clinton Herald | 10,300 | Parade |
| IA | Clinton | Clinton Herald | 10,497 | USA Weekend |
| IA | Council Bluffs | The Daily Nonpareil | 15,071 | USA Weekend |
| IA | Davenport | Davenport Quad-City Times | 62,321 | Parade |
| IA | Des Moines | Sunday Select -- The Des Moines Register | 10,579 | USA Weekend |
| IA | Des Moines | The Des Moines Register | 203,781 | USA Weekend |
| IA | Dubuque | Dubuque Telegraph-Herald | 30,965 | Parade |
| IA | Dubuque | Dubuque Telegraph-Herald | 30,965 | USA Weekend |
| IA | Fort Dodge | The Fort Dodge Messenger | 16,468 | Parade |
| IA | Ft. Madison | The Daily Democrat | 4,461 | USA Weekend |
| IA | Iowa City | Iowa City Press-Citizen | 12,869 | USA Weekend |
| IA | Keokuk | Daily Gate City | 4,953 | USA Weekend |
| IA | Knoxville | The Knoxville Crossville Chronicle | 2,049 | Parade |
| IA | Knoxville | Journal Express | 2,014 | USA Weekend |
| IA | Marshalltown | Marshalltown Times-Republican | 8,366 | Parade |
| IA | Mason City | Mason City Globe Gazette | 19,389 | Parade |
| IA | Muscatine | Muscatine Journal | 6,090 | Parade |
| IA | Oskaloosa | Oskaloosa Herald | 3,112 | Parade |
| IA | Oskaloosa | Oskaloosa Herald | 2,979 | USA Weekend |
| IA | Ottumwa | The Ottumwa Courier | 11,240 | Parade |
| IA | Ottumwa | The Ottumwa Courier | 11,536 | USA Weekend |
| IA | Sioux City | Sioux City Journal | 37,948 | USA Weekend |
| IA | Waterloo | The Waterloo Courier | 46,543 | Parade |
| ID | Boise | Boise Idaho Statesman | 72,511 | Parade |
| ID | Boise/Select | Boise Idaho Statesman Sunday Select | 21,280 | Parade |
| ID | Coeur D'Alene | Coeur d'Alene Press | 30,861 | USA Weekend |
| ID | Idaho Falls | Idaho Falls Post Register | 28,391 | Parade |
| ID | Lewiston/Clarkson | Lewiston/Clarkson Morning Tribune | 24,485 | Parade |
| ID | Moscow | The Moscow-Pullman Daily News | 5,093 | USA Weekend |
| ID | Nampa/Caldwell | Nampa/Caldwell Idaho Press-Tribune | 23,731 | Parade |
| ID | Pocatello | Pocatello Idaho State Journal | 17,793 | Parade |
| ID | Rexburg | Rexburg Standard Journal | 4,425 | Parade |
| ID | Twin Falls | The Twin Falls Times-News | 20,985 | Parade |
| IL | Alton | The Alton Telegraph | 20,726 | Parade |
| IL | Arlington Heights | Reflejos | 97,000 | USA Weekend |
| IL | Aurora | The Beacon News | 24,045 | USA Weekend |
| IL | Belleville | Belleville News-Democrat | 52,956 | Parade |
| IL | Belleville/Select | Belleville News-Democrat Sunday Select | 10,594 | Parade |
| IL | Belleville/Weeklies | Belleville Community Newspapers | 7,897 | Parade |
| IL | Benton | Benton Evening News | 2,035 | USA Weekend |
| IL | Bloomington | The Bloomington Pantagraph | 42,906 | Parade |
| IL | Canton | The Canton Daily Ledger | 4,343 | Parade |
| IL | Carbondale | The Carbondale Southern Illinoisan | 32,218 | Parade |
| IL | Centralia | Centralia Mt. Vernon Morning Sentinel | 13,712 | Parade |
| IL | Champaign/Urbana | The Champaign/Urbana News-Gazette | 43,560 | Parade |
| IL | Chicago | Chicago Tribune | 758,259 | Parade |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|---------------|----------------|-------------|------------|
| IL | Chicago | News to Use Featuring Select Savings | 31,357 | USA Weekend |
| IL | Chicago | Chicago New Crusader | 90,071 | USA Weekend |
| IL | Chicago | La Raza | 151,995 | USA Weekend |
| IL | Chicago | Chicago Sun-Times | 247,170 | USA Weekend |
| IL | Chicago | Chicago Fin de Semana | 315,331 | Parade |
| IL | Chicago | Chicago Weekend Redeye | 128,970 | Parade |
| IL | Chicago | Chicago Tribune Sunday Select | 55,000 | Parade |
| IL | Crystal Lake | The Northwest Herald | 35,035 | USA Weekend |
| IL | Danville | Commercial-News | 12,580 | USA Weekend |
| IL | De Kalb | Daily Chronicle | 8,849 | USA Weekend |
| IL | Decatur | Decatur Herald & Review | 43,432 | Parade |
| IL | Downers Grove | Press Publications -- Barlett | 9,052 | USA Weekend |
| IL | Du Quoin | Du Quoin Evening Call | 3,435 | USA Weekend |
| IL | Effingham | Effingham Daily News | 10,471 | Parade |
| IL | Effingham | Effingham Daily News | 10,774 | USA Weekend |
| IL | Eldorado | Eldorado Daily Journal | 880 | USA Weekend |
| IL | Elgin | The Courier News | 7,787 | USA Weekend |
| IL | Elmhurst | Press Publications -- Elmhurst | 23,131 | USA Weekend |
| IL | Freeport | The Freeport Journal-Standard | 10,409 | Parade |
| IL | Galesburg | The Galesburg Register-Mail | 10,538 | Parade |
| IL | Harrisburg | The Daily Register | 3,534 | USA Weekend |
| IL | Jacksonville | Jacksonville Journal-Courier | 11,582 | Parade |
| IL | Joliet | The Herald News | 36,253 | USA Weekend |
| IL | Kankakee | The Daily Journal | 27,727 | USA Weekend |
| IL | Kewanee | Kewanee Star Courier | 3,993 | Parade |
| IL | La Salle | La Salle News Tribune | 16,874 | USA Weekend |
| IL | Lemont | Reporter/Met | 4,726 | USA Weekend |
| IL | Macomb | The Macomb Journal | 4,230 | Parade |
| IL | Marion | The Marion Daily Republican | 2,012 | USA Weekend |
| IL | Moline | The Dispatch | 29,860 | USA Weekend |
| IL | Monmouth | Monmouth Review Atlas | 1,726 | Parade |
| IL | Morris | Morris Daily Herald | 5,093 | USA Weekend |
| IL | Mount Vernon | Mt. Vernon Register-News | 6,993 | Parade |
| IL | Mount Vernon | Mt. Vernon Register-News | 7,398 | USA Weekend |
| IL | Naperville | The Naperville Sun | 12,886 | USA Weekend |
| IL | Oak Brook | The Suburban Life | 5,583 | USA Weekend |
| IL | Olney | Olney Daily Mail | 3,663 | USA Weekend |
| IL | Ottawa | The Ottawa Times | 14,118 | Parade |
| IL | Pekin | Pekin Daily Times | 6,894 | Parade |
| IL | Peoria | Peoria Journal Star | 74,515 | Parade |
| IL | Pontiac | The Daily Leader | 3,170 | USA Weekend |
| IL | Quincy | Quincy Herald-Whig | 21,279 | Parade |
| IL | Rock Island | The Rock Island Argus | 12,401 | USA Weekend |
| IL | Rockford | Yes! Your Essential Shopper | 5,000 | USA Weekend |
| IL | Rockford | Rockford Register Star | 60,672 | USA Weekend |
| IL | Shelbyville | Shelbyville Daily Union | 2,150 | USA Weekend |
| IL | Springfield | The Springfield State Journal-Register | 54,610 | Parade |
| IL | St. Charles | Kane County Chronicle | 11,726 | USA Weekend |
| IL | Sterling | Sauk Valley Newspaper | 17,402 | USA Weekend |
| IL | Suburban Chicago | Southtown Star | 46,808 | USA Weekend |
| IL | Suburban Chicago | Daily Herald | 115,504 | USA Weekend |
| IL | Waukegan/Lake County | Lake County News-Sun | 15,949 | USA Weekend |
| IL | West Frankfort | The Daily American | 1,704 | USA Weekend |
| IN | Anderson | The Anderson Herald Bulletin | 20,248 | Parade |
| IN | Angola | Herald-Republican | 4,486 | USA Weekend |
| IN | Auburn | The Star | 6,060 | USA Weekend |
| IN | Batesville | The Batesville Herald Tribune | 2,720 | Parade |
| IN | Batesville | The Herald-Tribune | 2,752 | USA Weekend |
| IN | Bloomington/Bedford | The Bloomington/Bedford Hoosier Times | 34,990 | Parade |
| IN | Bluffton | News-Banner | 4,437 | USA Weekend |
| IN | Columbus | The Columbus Republic | 19,466 | Parade |
| IN | Connersville | Connersville News-Examiner | 5,276 | USA Weekend |
| IN | Crawfordsville | Journal Review | 6,005 | USA Weekend |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| IN | Elkhart | The Truth | 23,934 | USA Weekend |
| IN | Evansville | Evansville Courier & Press | 71,062 | Parade |
| IN | Frankfort | The Times | 3,800 | USA Weekend |
| IN | Franklin | Franklin Daily Journal | 14,616 | Parade |
| IN | Ft. Wayne | The Ft. Wayne Journal Gazette & News-Sentinel | 104,492 | Parade |
| IN | Ft. Wayne | The News-Sentinel | 20,855 | USA Weekend |
| IN | Goshen | The Goshen News | 10,763 | Parade |
| IN | Greenfield | Greenfield Reporter | 8,564 | Parade |
| IN | Greensburg | Greensburg News | 4,525 | Parade |
| IN | Greensburg | Greensburg Daily News | 5,100 | USA Weekend |
| IN | Huntington | Herald-Press | 4,215 | USA Weekend |
| IN | Indianapolis | Sunday Select -- The Indianapolis Star | 37,300 | USA Weekend |
| IN | Indianapolis | The Indianapolis Star | 288,675 | USA Weekend |
| IN | Jasper | The Herald | 11,779 | USA Weekend |
| IN | Kendallville | The News-Sun | 7,514 | USA Weekend |
| IN | Kokomo | Kokomo Tribune | 21,114 | Parade |
| IN | La Porte | Herald-Argus | 7,954 | USA Weekend |
| IN | Lafayette/West Lafayette | Journal and Courier | 28,225 | USA Weekend |
| IN | Lebanon | The Lebanon Reporter | 4,296 | Parade |
| IN | Lebanon | The Lebanon Reporter | 4,609 | USA Weekend |
| IN | Logansport | Logansport Pharos-Tribune | 8,897 | Parade |
| IN | Marion | Chronicle-Tribune | 13,905 | USA Weekend |
| IN | Merrillville | Post-Tribune | 45,230 | USA Weekend |
| IN | Michigan City | The News Dispatch | 8,911 | USA Weekend |
| IN | Mooresville | The Mooresville/Decatur Times | 3,284 | Parade |
| IN | Muncie | The Star Press | 28,932 | USA Weekend |
| IN | Munster | The Munster Times | 85,055 | Parade |
| IN | Munster/Select | The Munster Times Sunday Select | 10,000 | Parade |
| IN | New Albany/Jeffersonville | The New Albany/Jeffersonville Evening News & The Tribune | 11,808 | Parade |
| IN | New Castle | The Courier-Times | 7,338 | USA Weekend |
| IN | Peru | The Peru Tribune | 4,565 | USA Weekend |
| IN | Richmond | Palladium-Item | 16,207 | USA Weekend |
| IN | Rushville | Rushville Republican | 2,750 | Parade |
| IN | Rushville | Rushville Republican | 2,950 | USA Weekend |
| IN | Seymour | The Seymour Tribune | 7,029 | Parade |
| IN | Shelbyville | The Shelbyville News | 6,154 | USA Weekend |
| IN | South Bend | South Bend Tribune | 82,436 | Parade |
| IN | Terre Haute | Terre Haute Tribune-Star | 24,046 | Parade |
| IN | Vincennes | Vincennes Sun-Commercial | 9,397 | USA Weekend |
| IN | Wabash | Wabash Plain Dealer | 3,328 | USA Weekend |
| IN | Warsaw | Times-Union | 10,089 | USA Weekend |
| KS | Abilene | Abilene Reflector-Chronicle | 3,500 | USA Weekend |
| KS | Arkansas City | Arkansas City Traveler | 4,138 | USA Weekend |
| KS | Chanute | The Chanute Tribune | 3,776 | USA Weekend |
| KS | Dodge City | Dodge City Daily Globe | 5,003 | USA Weekend |
| KS | Emporia | The Emporia Gazette | 6,182 | USA Weekend |
| KS | Garden City | Garden City Telegram | 7,292 | USA Weekend |
| KS | Great Bend | Great Bend Tribune | 5,801 | Parade |
| KS | Hays | The Hays Daily News | 10,837 | USA Weekend |
| KS | Hutchinson | The Hutchinson News | 30,924 | USA Weekend |
| KS | Lawrence | Lawrence Journal-World | 17,186 | USA Weekend |
| KS | Leavenworth | The Leavenworth Times | 4,432 | USA Weekend |
| KS | Manhattan | The Manhattan Mercury | 9,397 | Parade |
| KS | Newton | The Newton Kansan | 7,050 | USA Weekend |
| KS | Ottawa | The Ottawa Herald | 4,259 | USA Weekend |
| KS | Parsons | Parsons Sun | 4,605 | USA Weekend |
| KS | Pittsburg | Pittsburg Morning Sun | 6,577 | USA Weekend |
| KS | Salina | The Salina Journal | 27,094 | Parade |
| KS | Topeka | The Topeka Capital-Journal | 42,889 | USA Weekend |
| KS | Wichita | The Wichita Eagle | 107,755 | Parade |
| KS | Wichita/Select | Wichita - Yes, Your Essential Shopper | 14,834 | Parade |
| KS | Winfield | The Winfield Daily Courier | 4,459 | USA Weekend |
| KY | Ashland | The Ashland Independent | 15,220 | Parade |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| KY | Bardstown | Kentucky Standard | 8,160 | USA Weekend |
| KY | Bowling Green | Bowling Green Daily News | 23,181 | Parade |
| KY | Corbin | Corbin Times-Tribune | 5,709 | Parade |
| KY | Corbin | Corbin Times-Tribune | 5,546 | USA Weekend |
| KY | Danville | The Danville Kentucky Advocate | 8,601 | Parade |
| KY | Elizabethtown | The Elizabethtown News-Enterprise | 19,109 | Parade |
| KY | Frankfort | The State-Journal | 8,971 | USA Weekend |
| KY | Glasgow | The Glasgow Daily Times | 8,893 | Parade |
| KY | Harlan | The Harlan Daily Enterprise | 7,000 | USA Weekend |
| KY | Henderson | The Henderson Gleaner | 9,896 | Parade |
| KY | Hopkinsville | Kentucky New Era | 10,291 | USA Weekend |
| KY | Lexington | Lexington Herald-Leader | 110,398 | Parade |
| KY | Lexington/Select | Lexington - Yes, Your Essential Shopper | 15,000 | Parade |
| KY | London | The London Sentinel-Echo | 8,200 | Parade |
| KY | London | The London Sentinel-Echo | 8,973 | USA Weekend |
| KY | Louisville | Sunday Select -- The Courier-Journal | 30,000 | USA Weekend |
| KY | Louisville | The Courier-Journal | 235,806 | USA Weekend |
| KY | Madisonville | The Messenger | 6,994 | USA Weekend |
| KY | Maysville | The Maysville Ledger Independent | 7,257 | Parade |
| KY | Middlesboro | Middlesboro Daily News | 4,877 | USA Weekend |
| KY | Owensboro | Messenger-Inquirer | 25,963 | USA Weekend |
| KY | Paducah | The Paducah Sun | 20,610 | USA Weekend |
| KY | Prestonsburg | The Floyd County Times | 6,723 | USA Weekend |
| KY | Richmond | The Richmond Register | 5,610 | USA Weekend |
| KY | Russellville | News Democrat & Leader | 5,547 | USA Weekend |
| KY | Somerset | Somerset Commonwealth Journal | 8,152 | Parade |
| KY | Winchester | The Winchester Sun | 5,106 | USA Weekend |
| LA | Abbeville-Eunice-Ville Platte | Abbeville-Eunice-Ville Platte Meridional-News-Gazette | 11,034 | Parade |
| LA | Alexandria | The Town Talk | 27,898 | USA Weekend |
| LA | Baton Rouge | The Baton Rouge Advocate | 104,804 | Parade |
| LA | Bogalusa | Daily News | 6,400 | USA Weekend |
| LA | Covington | St. Tammany News | 21,100 | USA Weekend |
| LA | Crowley | The Crowley Post-Signal | 3,863 | Parade |
| LA | Hammond | The Daily Star | 10,800 | USA Weekend |
| LA | Houma | The Houma Courier | 16,162 | Parade |
| LA | LaPlace | L'Observeteur | 5,000 | USA Weekend |
| LA | Lafayette | The Daily Advertiser | 43,206 | USA Weekend |
| LA | Lake Charles | Lake Charles American Press | 34,048 | Parade |
| LA | Monroe | The News-Star | 30,629 | USA Weekend |
| LA | New Iberia | The Daily Iberian | 13,250 | USA Weekend |
| LA | New Orleans | The New Orleans Times-Picayune | 161,864 | Parade |
| LA | Opelousas | The Daily World | 7,514 | USA Weekend |
| LA | Ruston | The Ruston Daily Leader | 5,200 | Parade |
| LA | Shreveport | The Times | 52,860 | USA Weekend |
| LA | Thibodaux | Daily Comet | 8,970 | USA Weekend |
| MA | Attleboro | The Sun Chronicle | 16,581 | USA Weekend |
| MA | Beverly | The Salem News | 24,034 | USA Weekend |
| MA | Boston | Boston Sunday Globe | 363,410 | Parade |
| MA | Boston | Boston Herald | 90,983 | USA Weekend |
| MA | Boston/Select | Boston Globe Sunday Select | 50,000 | Parade |
| MA | Brockton | The Enterprise | 27,710 | USA Weekend |
| MA | Fall River | The Herald News | 17,197 | USA Weekend |
| MA | Fitchburg | Sentinel & Enterprise | 15,120 | USA Weekend |
| MA | Framingham | Metrowest Daily News | 23,796 | USA Weekend |
| MA | Gloucester | Gloucester Daily Times | 9,121 | USA Weekend |
| MA | Greenfield | The Recorder | 11,694 | USA Weekend |
| MA | Hyannis/Cape Cod | Hyannis/Cape Cod Times | 49,726 | Parade |
| MA | Lowell | The Sun | 42,648 | USA Weekend |
| MA | Milford | Milford Daily News | 6,978 | USA Weekend |
| MA | New Bedford | New Bedford Sunday Standard-Times | 26,253 | Parade |
| MA | Newburyport | The Daily News of Newburyport | 10,858 | USA Weekend |
| MA | North Adams | North Adams Transcript | 6,051 | USA Weekend |
| MA | North Andover | The Eagle-Tribune | 40,800 | USA Weekend |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| MA | Northampton | Daily Hampshire Gazette | 17,106 | USA Weekend |
| MA | Pittsfield/Berkshire | The Berkshire Eagle | 26,068 | USA Weekend |
| MA | Quincy | The Patriot Ledger | 49,756 | USA Weekend |
| MA | Springfield | Springfield Sunday Republican | 97,731 | Parade |
| MA | Taunton | Taunton Daily Gazette | 8,014 | USA Weekend |
| MA | Worcester | Worcester Sunday Telegram | 77,427 | Parade |
| MD | Annapolis | Maryland Gazette | 24,394 | USA Weekend |
| MD | Annapolis | The Capital | 40,658 | USA Weekend |
| MD | Baltimore | Baltimore Weeklies | 106,122 | Parade |
| MD | Baltimore | The Baltimore Sun | 324,018 | Parade |
| MD | Baltimore | The Baltimore Times | 24,000 | USA Weekend |
| MD | Baltimore/Select | Baltimore - Deals @ Your Door | 40,000 | Parade |
| MD | Cumberland | Cumberland Times-News | 26,054 | Parade |
| MD | Easton | The Star Democrat | 18,643 | USA Weekend |
| MD | Frederick | The Frederick News-Post | 34,259 | USA Weekend |
| MD | Hagerstown | The Hagerstown Herald-Mail Newspapers | 32,595 | Parade |
| MD | Salisbury | The Daily Times | 23,249 | USA Weekend |
| MD | Westminster | Carroll County Times | 26,259 | USA Weekend |
| ME | Augusta | Kennebec Journal Sunday | 11,968 | USA Weekend |
| ME | Bangor | Bangor Daily News | 56,528 | USA Weekend |
| ME | Biddeford | Journal Tribune | 5,872 | USA Weekend |
| ME | Lewiston | Sun Journal | 29,074 | USA Weekend |
| ME | Portland | Portland Maine Sunday Telegram | 82,411 | Parade |
| ME | Waterville | Sunday Sentinel | 15,068 | USA Weekend |
| MI | Adrian | The Adrian Daily Telegram | 14,730 | Parade |
| MI | Alpena | The Alpena News | 11,056 | USA Weekend |
| MI | Ann Arbor | AnnArbor.com | 39,605 | Parade |
| MI | Bad Axe | Bad Axe Huron Daily Tribune | 5,755 | Parade |
| MI | Battle Creek | Battle Creek Enquirer | 15,798 | USA Weekend |
| MI | Bay City | The Bay City Times | 31,721 | Parade |
| MI | Benton Harbor/St. Joseph | The Herald-Palladium | 19,182 | USA Weekend |
| MI | Big Rapids | Big Rapids Pioneer | 4,292 | USA Weekend |
| MI | Cadillac | Cadillac News | 8,040 | Parade |
| MI | Cheboygan | Cheboygan Daily Tribune | 3,405 | USA Weekend |
| MI | Coldwater | The Daily Reporter | 5,562 | USA Weekend |
| MI | Dearborn | Dearborn Press & Guide | 11,797 | Parade |
| MI | Detroit | Detroit Free Press -- Sunday Select | 99,267 | USA Weekend |
| MI | Detroit | Detroit Free Press | 494,013 | USA Weekend |
| MI | Escanaba | The Daily Press | 8,155 | USA Weekend |
| MI | Flint | The Flint Journal | 71,693 | Parade |
| MI | Grand Haven | Tribune | 8,967 | USA Weekend |
| MI | Grand Rapids | The Grand Rapids Press | 156,262 | Parade |
| MI | Greenville | The Daily News | 7,566 | USA Weekend |
| MI | Hillsdale | The Hillsdale Daily News | 6,200 | USA Weekend |
| MI | Holland | The Holland Sentinel | 18,204 | USA Weekend |
| MI | Houghton | The Daily Mining Gazette | 8,406 | USA Weekend |
| MI | Howell | Livingston County Daily Press & Argus | 16,427 | USA Weekend |
| MI | Iron Mountain/Kingsford | The Daily News | 9,112 | USA Weekend |
| MI | Ironwood | Daily Globe | 6,500 | USA Weekend |
| MI | Jackson | Jackson Citizen Patriot | 28,839 | Parade |
| MI | Kalamazoo | Kalamazoo Gazette | 55,800 | Parade |
| MI | Lansing | Williamston Enterprise | 4,085 | USA Weekend |
| MI | Lansing | Delta Waverly Community News | 4,699 | USA Weekend |
| MI | Lansing | Eaton Rapids Community News | 4,737 | USA Weekend |
| MI | Lansing | DeWitt Bath Review | 4,877 | USA Weekend |
| MI | Lansing | Portland Review | 5,707 | USA Weekend |
| MI | Lansing | Holt Community News | 5,792 | USA Weekend |
| MI | Lansing | Ingham County News | 7,227 | USA Weekend |
| MI | Lansing | Grand Ledge Independent | 7,945 | USA Weekend |
| MI | Lansing | Clinton County News | 9,636 | USA Weekend |
| MI | Lansing | Charlotte Shopping Guide | 12,865 | USA Weekend |
| MI | Lansing | Towne Courier | 18,687 | USA Weekend |
| MI | Lansing | Lansing Community News | 27,950 | USA Weekend |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| MI | Lansing | Lansing State Journal | 67,915 | USA Weekend |
| MI | Lapeer | The Lapeer County Press | 8,952 | Parade |
| MI | Livonia | Eccentric | 27,500 | USA Weekend |
| MI | Livonia | Observer | 57,000 | USA Weekend |
| MI | Manistee | Manistee News-Advocate | 4,002 | USA Weekend |
| MI | Marquette | The Marquette Mining Journal | 14,964 | Parade |
| MI | Midland | The Midland Daily News | 15,387 | Parade |
| MI | Monroe | The Monroe Sunday News | 21,068 | Parade |
| MI | Mount Clemens | The Mount Clemens Macomb Daily | 63,803 | Parade |
| MI | Mount Pleasant | Mount Pleasant Morning Sun | 9,335 | Parade |
| MI | Muskegon | The Muskegon Chronicle | 37,558 | Parade |
| MI | New Baltimore | The New Baltimore Weekend Voice | 15,983 | Parade |
| MI | Owosso | The Argus-Press | 8,777 | USA Weekend |
| MI | Petoskey | Petoskey News-Review | 9,778 | Parade |
| MI | Pontiac | The Pontiac Oakland Press | 76,534 | Parade |
| MI | Port Huron | Times Herald | 19,975 | USA Weekend |
| MI | Royal Oak | The Royal Oak Daily Tribune | 7,230 | Parade |
| MI | Saginaw | The Saginaw News | 37,223 | Parade |
| MI | Shelby Township | Shelby Township Advisor & Source Newspapers | 116,627 | Parade |
| MI | Southgate | The Southgate News-Herald | 40,427 | Parade |
| MI | Sturgis | Sturgis Journal | 5,953 | USA Weekend |
| MI | Traverse City | Traverse City Record-Eagle | 29,817 | Parade |
| MI | Traverse City | Grand Traverse Insider | 43,000 | USA Weekend |
| MN | Albert Lea | Albert Lea Tribune | 5,899 | Parade |
| MN | Apple Valley | Sun Current - Apple Valley Rosemont | 14,757 | USA Weekend |
| MN | Austin | Austin Daily Herald | 4,411 | Parade |
| MN | Austin | Austin Post Bulletin | 2,630 | USA Weekend |
| MN | Bemidji | The Bemidji Pioneer | 9,429 | Parade |
| MN | Bloomington | Sun Current - Bloomington | 26,441 | USA Weekend |
| MN | Brainerd | Brainerd Daily Dispatch | 14,972 | USA Weekend |
| MN | Burnsville | Sun Current - Burnsville | 17,491 | USA Weekend |
| MN | Duluth | Duluth News Tribune | 49,384 | Parade |
| MN | Eden Prairie | Sun Current - Eden Prairie | 12,965 | USA Weekend |
| MN | Edina | Sun Current - Edina | 16,310 | USA Weekend |
| MN | Fairmont | Sentinel | 5,938 | USA Weekend |
| MN | Faribault | Faribault Daily News | 5,367 | Parade |
| MN | Fergus Falls | Fergus Falls Daily Journal | 5,711 | USA Weekend |
| MN | Grand Rapids | Grand Rapids Herald-Review | 6,364 | Parade |
| MN | Hibbing | The Hibbing Daily Tribune | 5,800 | Parade |
| MN | Lakeville | Sun Current - Lakeville | 9,718 | USA Weekend |
| MN | Long Lake | The Pioneer | 5,589 | USA Weekend |
| MN | Mankato | The Mankato Free Press | 19,782 | Parade |
| MN | Marshall | Independent | 6,419 | USA Weekend |
| MN | Minneapolis-St. Paul | Minneapolis-St. Paul Star Tribune | 504,616 | Parade |
| MN | Minneapolis-St. Paul/Select | Minneapolis-St. Paul Star Tribune Sunday Select | 20,000 | Parade |
| MN | Monticello | Great River Shopper | 23,649 | USA Weekend |
| MN | Mound | The Laker | 7,635 | USA Weekend |
| MN | New Ulm | The New Ulm Journal | 7,703 | Parade |
| MN | Northfield | Northfield News | 4,241 | Parade |
| MN | Orono | South Crow River News | 3,865 | USA Weekend |
| MN | Owatonna | Owatonna People's Press | 6,465 | Parade |
| MN | Red Wing | Red Wing Republican Eagle | 5,800 | Parade |
| MN | Richfield | Sun Current - Richfield | 10,127 | USA Weekend |
| MN | Rochester | Post-Bulletin | 43,707 | USA Weekend |
| MN | St. Cloud | St. Cloud Times | 32,170 | USA Weekend |
| MN | St. Louis Park | Sun Current - St. Louis Park | 12,063 | USA Weekend |
| MN | St. Paul | St. Paul Pioneer Press | 247,188 | Parade |
| MN | Stillwater | Stillwater Gazette | 17,213 | USA Weekend |
| MN | Virginia | The Mesabi Daily News | 10,646 | Parade |
| MN | Virginia | The Mesabi Daily News | 9,500 | USA Weekend |
| MN | Waconia | Gold Miner | 14,832 | USA Weekend |
| MN | Willmar | Willmar West Central Tribune | 13,933 | Parade |
| MN | Winona | Winona Daily News | 10,242 | Parade |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| MN | Worthington | Worthington Daily Globe | 8,162 | Parade |
| MO | Cape Girardeau | Cape Girardeau Southeast Missourian | 15,291 | Parade |
| MO | Columbia | Columbia Missourian | 4,000 | Parade |
| MO | Columbia | Columbia Daily Tribune | 17,383 | USA Weekend |
| MO | Dexter | The Dexter Daily Statesman | 3,132 | Parade |
| MO | Fulton | The Fulton Sun | 3,669 | Parade |
| MO | Hannibal | Hannibal Courier-Post | 6,925 | USA Weekend |
| MO | Independence | The Examiner | 12,900 | USA Weekend |
| MO | Jefferson City | Jefferson City News Tribune | 20,555 | Parade |
| MO | Joplin | The Joplin Globe | 29,166 | Parade |
| MO | Kansas City | The Kansas City Star | 290,302 | Parade |
| MO | Kansas City/Select | The Kansas City Star Sunday Select | 35,431 | Parade |
| MO | Kennett | The Kennett Daily Dunklin Democrat | 3,096 | Parade |
| MO | Kirksville | Kirksville Daily Express | 3,700 | USA Weekend |
| MO | Maryville | Maryville Daily Forum | 2,350 | USA Weekend |
| MO | Mexico | Mexico Ledger | 5,204 | USA Weekend |
| MO | Moberly | Moberly Monitor - Index | 4,274 | USA Weekend |
| MO | Nevada | Nevada Weekend Herald-Tribune | 5,423 | Parade |
| MO | Park Hills | Park Hills Daily Journal | 6,886 | Parade |
| MO | Poplar Bluff | Poplar Bluff Daily American Republic | 10,638 | Parade |
| MO | Rolla | Rolla Daily News | 4,267 | USA Weekend |
| MO | Sedalia | The Sedalia Democrat | 9,503 | Parade |
| MO | Sikeston | Sikeston Standard Democrat | 5,876 | Parade |
| MO | Springfield | Springfield News-Leader | 69,526 | USA Weekend |
| MO | St Joseph | St. Joseph News-Press | 31,436 | Parade |
| MO | St Louis | St. Louis Post-Dispatch | 343,966 | Parade |
| MO | St Louis/Suburban | Suburban Newspapers of Greater St. Louis | 368,751 | Parade |
| MS | Biloxi/Gulfport | Biloxi/Gulfport Sun Herald | 41,073 | Parade |
| MS | Brookhaven | The Brookhaven Daily Leader | 6,019 | Parade |
| MS | Clarksdale | The Clarksdale Press Register | 2,477 | Parade |
| MS | Cleveland | Bolivar Commercial | 6,321 | USA Weekend |
| MS | Columbus | The Columbus Commercial Dispatch | 14,284 | Parade |
| MS | Corinth | Daily Corinthian | 7,000 | USA Weekend |
| MS | Greenville | Greenville Delta Democrat Times | 7,055 | Parade |
| MS | Greenwood | The Greenwood Commonwealth | 6,260 | Parade |
| MS | Hattiesburg | Hattiesburg American | 16,756 | USA Weekend |
| MS | Jackson | The Clarion-Ledger | 78,017 | USA Weekend |
| MS | Laurel | Laurel Leader-Call | 6,390 | Parade |
| MS | McComb | McComb Enterprise-Journal | 10,500 | Parade |
| MS | Meridian | The Meridian Star | 12,458 | Parade |
| MS | Natchez | The Natchez Democrat | 8,357 | USA Weekend |
| MS | Picayune | Picayune Item | 4,820 | Parade |
| MS | Tupelo | Tupelo Northeast Mississippi Daily Journal | 35,057 | Parade |
| MS | Vicksburg | The Vicksburg Post | 12,432 | Parade |
| MT | Billings | Billings Gazette | 45,743 | Parade |
| MT | Bozeman | Bozeman Daily Chronicle | 15,885 | Parade |
| MT | Butte | Butte Montana Standard | 12,465 | Parade |
| MT | Great Falls | Great Falls Tribune | 29,791 | USA Weekend |
| MT | Helena | Helena Independent Record | 13,625 | Parade |
| MT | Kalispell | Kalispell Daily Inter Lake | 16,013 | Parade |
| MT | Missoula | Missoula Missoulian | 29,452 | Parade |
| NC | Albemarle | Albemarle Stanley News & Press | 8,113 | Parade |
| NC | Albemarle | Albemarle Stanley News & Press | 8,187 | USA Weekend |
| NC | Asheboro | The Courier-Tribune | 13,665 | USA Weekend |
| NC | Asheville | Asheville Citizen-Times | 51,425 | USA Weekend |
| NC | Boone | The Watauga Democrat | 3,743 | USA Weekend |
| NC | Boone | Watauga Mountain Times | 14,070 | USA Weekend |
| NC | Burlington | Burlington Times-News | 23,193 | Parade |
| NC | Chapel Hill | The Chapel Hill News | 17,500 | Parade |
| NC | Charlotte | The Charlotte Observer | 213,088 | Parade |
| NC | Charlotte | South Charlotte Weekly | 30,000 | USA Weekend |
| NC | Clinton | The Sampson Independent | 9,759 | USA Weekend |
| NC | Concord/Kannapolis | Independent Tribune | 14,052 | USA Weekend |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| NC | Durham | The Durham News | 58,722 | Parade |
| NC | Durham | The Herald-Sun | 28,230 | USA Weekend |
| NC | Eden | The Daily News | 2,108 | USA Weekend |
| NC | Elizabeth City | The Elizabeth City Daily Advance | 9,098 | Parade |
| NC | Elizabethtown | The Bladen Journal | 4,552 | USA Weekend |
| NC | Elkin | The Tribune | 5,564 | USA Weekend |
| NC | Fayetteville | The Fayetteville Observer | 56,301 | Parade |
| NC | Forest City | The Daily Courier | 7,448 | USA Weekend |
| NC | Gastonia | The Gastonia Gaston Gazette | 24,990 | Parade |
| NC | Gastonia | The Gastonia Gaston Gazette | 25,675 | USA Weekend |
| NC | Goldsboro | Goldsboro News-Argus | 18,876 | Parade |
| NC | Greensboro | Greensboro News & Record | 86,087 | Parade |
| NC | Greensboro/Select | Greensboro News & Record Sunday Select | 10,000 | Parade |
| NC | Greenville | The Greenville Daily Reflector | 19,770 | Parade |
| NC | Henderson | The Daily Dispatch | 6,700 | USA Weekend |
| NC | Hendersonville | Henderson Times-News | 14,074 | Parade |
| NC | Hickory | The Hickory Daily Record | 19,776 | USA Weekend |
| NC | High Point | The High Point Enterprise | 20,105 | USA Weekend |
| NC | Jacksonville | The Jacksonville Daily News | 16,478 | Parade |
| NC | Kinston | The Kinston Free Press | 9,929 | Parade |
| NC | Laurinburg | The Laurinburg Exchange | 3,500 | USA Weekend |
| NC | Lenoir | News-Topic | 7,153 | USA Weekend |
| NC | Lexington | The Dispatch | 8,349 | USA Weekend |
| NC | Lumberton | The Robesonian | 15,947 | USA Weekend |
| NC | Marion | The McDowell News | 4,507 | USA Weekend |
| NC | Matthews | Matthews-Mint Hill Weekly | 13,000 | USA Weekend |
| NC | Monroe | The Enquirer-Journal | 7,074 | USA Weekend |
| NC | Monroe | Waxhaw Exchange | 9,075 | USA Weekend |
| NC | Monroe | Union County Weekly | 17,000 | USA Weekend |
| NC | Morganton | The News Herald | 9,228 | USA Weekend |
| NC | Mount Airy | Mount Airy News | 9,018 | USA Weekend |
| NC | Mountain Island | Mountain Island Weekly | 10,000 | USA Weekend |
| NC | New Bern | The New Bern Sun Journal | 14,010 | Parade |
| NC | Raleigh | The Raleigh News & Observer | 183,015 | Parade |
| NC | Reidsville | The Reidsville Review | 3,532 | USA Weekend |
| NC | Roanoke Rapids | Daily Herald | 9,529 | USA Weekend |
| NC | Rockingham | Richmond County Daily Journal | 9,475 | USA Weekend |
| NC | Rocky Mount | Rocky Mount Telegram | 13,508 | Parade |
| NC | Salisbury/Spencer/East Spencer | Salisbury Post | 20,172 | USA Weekend |
| NC | Sanford | The Sanford Herald | 7,762 | USA Weekend |
| NC | Shelby | The Shelby Star | 11,445 | Parade |
| NC | Southern Pines | The Southern Pines Pilot | 13,919 | Parade |
| NC | Southern Pines | The Southern Pines Pilot | 13,760 | USA Weekend |
| NC | Statesville | Statesville Record & Landmark | 13,932 | USA Weekend |
| NC | Statesville | Lake Norman Herald Weekly | 25,000 | USA Weekend |
| NC | Tarboro | The Tarboro Daily Southerner | 3,500 | Parade |
| NC | Tarboro | The Daily Southerner | 2,771 | USA Weekend |
| NC | Washington | Washington Daily News | 8,500 | USA Weekend |
| NC | West Jefferson | Ashe Mountain Times | 10,350 | USA Weekend |
| NC | Wilmington | Wilmington Star-News | 45,666 | Parade |
| NC | Wilson | The Wilson Daily Times | 14,150 | USA Weekend |
| NC | Winston-Salem | Winston-Salem Journal | 79,529 | Parade |
| ND | Bismarck | The Bismarck Tribune | 28,722 | Parade |
| ND | Dickinson | The Dickinson Press | 6,531 | Parade |
| ND | Fargo | The Fargo Forum | 52,949 | Parade |
| ND | Grand Forks | Grand Forks Herald | 28,219 | Parade |
| ND | Jamestown | The Jamestown Sun | 6,420 | Parade |
| ND | Minot | Minot Daily News | 18,385 | Parade |
| NE | Beatrice | Beatrice Daily Sun | 5,615 | Parade |
| NE | Columbus | The Columbus Telegram | 9,054 | Parade |
| NE | Fremont | Fremont Tribune | 7,279 | USA Weekend |
| NE | Grand Island | The Grand Island Independent | 20,159 | Parade |
| NE | Hasting | Hastings Tribune | 9,241 | USA Weekend |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| NE | Kearney | Kearney Hub | 11,631 | USA Weekend |
| NE | Lincoln | Lincoln Journal Star | 69,149 | Parade |
| NE | Norfolk | Norfolk Daily News | 15,656 | USA Weekend |
| NE | North Platte | The North Platte Telegraph | 10,933 | Parade |
| NE | Omaha | Omaha Sunday World-Herald | 179,060 | Parade |
| NE | Scottsbluff | Scottsbluff Star-Herald | 13,419 | Parade |
| NE | York | York News-Times | 3,635 | Parade |
| NH | Concord | Concord Monitor | 18,147 | USA Weekend |
| NH | Dover/Laconia | Fosters Daily Democrat | 19,421 | USA Weekend |
| NH | Keene | The Keene Sentinel | 10,619 | Parade |
| NH | Lebanon/Hanover | Valley News | 17,302 | USA Weekend |
| NH | Manchester | Manchester New Hampshire Sunday News | 63,991 | Parade |
| NH | Nashua | The Telegraph | 24,493 | USA Weekend |
| NH | Portsmouth | Portsmouth Seacoast Sunday | 14,046 | Parade |
| NJ | Atlantic City | The Press Of Atlantic City | 75,047 | Parade |
| NJ | Bergen | Bergen Record/Parade | 172,868 | Parade |
| NJ | Bridgewater | Courier News | 23,101 | USA Weekend |
| NJ | Camden/Cherry Hill | Courier-Post | 67,378 | USA Weekend |
| NJ | Cherry Hill | Cherry Hill - My Community Trend | 294,994 | Parade |
| NJ | East Brunswick | Home News Tribune | 43,999 | USA Weekend |
| NJ | Flemington | Flemington Hunterdon Observer | 48,142 | Parade |
| NJ | Hackensack | Hackensack Suburban Trends | 7,847 | USA Weekend |
| NJ | Jersey City | The Jersey City Jersey Journal | 22,778 | Parade |
| NJ | Morristown/Parsippany | Daily Record | 26,632 | USA Weekend |
| NJ | Neptune | Asbury Park Press | 161,067 | USA Weekend |
| NJ | Newark | The Newark Star-Ledger | 346,436 | Parade |
| NJ | Newton | Newton New Jersey Herald | 17,267 | Parade |
| NJ | Salem | Salem Today's Sunbeam | 7,962 | Parade |
| NJ | Trenton | The Trenton Times | 42,590 | Parade |
| NJ | Trenton | The Trentonian | 22,515 | USA Weekend |
| NJ | Vineland | The Daily Journal | 15,733 | USA Weekend |
| NJ | Willingboro | Willingboro Burlington County Times | 29,761 | Parade |
| NJ | Woodbury | Gloucester County Times | 20,645 | Parade |
| NM | Alamogordo | Alamogordo Daily News | 6,965 | USA Weekend |
| NM | Albuquerque | The Albuquerque Journal | 116,826 | Parade |
| NM | Albuquerque | The Albuquerque Journal | 116,826 | USA Weekend |
| NM | Belen | Valencia County News-Bulletin | 22,500 | USA Weekend |
| NM | Carlsbad | Carlsbad Current-Argus | 6,294 | USA Weekend |
| NM | Clovis | Clovis News Journal | 6,402 | Parade |
| NM | Farmington | The Daily Times | 16,857 | USA Weekend |
| NM | Gallup | The Gallup Independent | 16,521 | USA Weekend |
| NM | Hobbs | Hobbs News-Sun | 8,432 | Parade |
| NM | Las Cruces | Las Cruces Sun-News | 24,092 | USA Weekend |
| NM | Los Alamos | Los Alamos Monitor | 3,558 | USA Weekend |
| NM | Portales | Portales News-Tribune | 1,576 | Parade |
| NM | Roswell | Roswell Daily Record | 9,935 | Parade |
| NM | Santa Fe | The Santa Fe New Mexican | 22,681 | Parade |
| NM | Socorro | El Defensor Chieftain | 3,500 | USA Weekend |
| NV | Boulder City | Boulder City Review | 11,938 | USA Weekend |
| NV | Carson City | Carson City Nevada Appeal | 15,717 | Parade |
| NV | Elko | Elko Daily Free Press | 6,350 | Parade |
| NV | Fallon | Lahontan Valley News & Fallon Eagle Standard | 2,505 | Parade |
| NV | Las Vegas | Las Vegas Review-Journal & Sun | 166,797 | Parade |
| NV | Las Vegas | El Tiempo | 48,750 | USA Weekend |
| NV | Las Vegas | Las Vegas Review-Journal & Sun | 166,797 | USA Weekend |
| NV | Mesquite | Desert Valley Times | 6,759 | USA Weekend |
| NV | Pahrump | Pahrump Valley Times | 6,925 | USA Weekend |
| NV | Reno | Sunday Select -- Reno Gazette-Journal | 19,205 | USA Weekend |
| NV | Reno | Reno Gazette-Journal | 53,864 | USA Weekend |
| NV | Sparks | Daily Sparks Tribune | 2,688 | Parade |
| NV | Tonopah | Tonopah Times-Bonanza | 1,950 | USA Weekend |
| NY | Adirondack | Adirondack Enterprise | 4,900 | USA Weekend |
| NY | Albany | Albany Times Union | 130,830 | Parade |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| NY | Auburn | The Auburn Citizen | 11,033 | Parade |
| NY | Batavia | The Daily News | 12,141 | USA Weekend |
| NY | Binghamton | Press & Sun-Bulletin | 54,887 | USA Weekend |
| NY | Buffalo | The Buffalo News | 240,293 | Parade |
| NY | Canandaigua | Canandaigua Daily Messenger | 10,322 | Parade |
| NY | Catskill | Catskill Daily Mail | 3,358 | USA Weekend |
| NY | Corning | The Corning Sunday Leader | 10,052 | Parade |
| NY | Dunkirk/Fredonia | Observer | 8,846 | USA Weekend |
| NY | Elmira | Star-Gazette | 28,946 | USA Weekend |
| NY | Geneva | Geneva Finger Lakes Sunday Times | 16,240 | Parade |
| NY | Glens Falls | The Glens Falls Post-Star | 30,267 | Parade |
| NY | Gloversville | The Gloversville Leader-Herald | 10,738 | Parade |
| NY | Hornell | The Hornell Spectator | 8,950 | Parade |
| NY | Hudson | Hudson Register-Star | 5,649 | USA Weekend |
| NY | Ithaca | The Ithaca Journal | 16,856 | USA Weekend |
| NY | Jamestown | The Post-Journal | 16,805 | USA Weekend |
| NY | Kingston | Kingston Sunday Freeman | 19,104 | Parade |
| NY | Lockport | Lockport Sunday | 8,155 | USA Weekend |
| NY | Long Island | Newsday | 374,679 | USA Weekend |
| NY | Medina | The Journal-Register | 1,980 | USA Weekend |
| NY | Melville | This Week | 200,746 | USA Weekend |
| NY | Middletown | Middletown Times Herald-Record Sunday | 71,046 | Parade |
| NY | New York | New York Post | 332,976 | Parade |
| NY | New York City | New York Daily News | 547,529 | USA Weekend |
| NY | Niagara Falls | Niagara Gazette Sunday | 13,968 | USA Weekend |
| NY | North Tonawanda | Tonawanda Sunday | 5,186 | USA Weekend |
| NY | Ogdensburg | Ogdensburg Advance-News | 8,711 | Parade |
| NY | Olean | The Times Herald | 13,149 | USA Weekend |
| NY | Oneida | The Oneida Daily Dispatch | 6,700 | Parade |
| NY | Oneonta | The Oneonta Daily Star | 13,334 | Parade |
| NY | Oswego | The Palladium-Times | 5,431 | USA Weekend |
| NY | Owego | Owego Pennysaver | 19,720 | USA Weekend |
| NY | Plattsburgh | Plattsburgh Press-Republican | 19,543 | Parade |
| NY | Poughkeepsie | Poughkeepsie Journal | 38,461 | USA Weekend |
| NY | Rochester | Rochester Democrat and Chronicle | 179,992 | USA Weekend |
| NY | Saratoga Springs | The Saratogian | 7,422 | USA Weekend |
| NY | Schenectady | The Daily Gazette | 41,219 | USA Weekend |
| NY | Staten Island | Staten Island Sunday Advance | 52,844 | Parade |
| NY | Staten Island | Staten Island - Shore Editions | 55,000 | Parade |
| NY | Syracuse | The Syracuse Post-Standard | 140,565 | Parade |
| NY | Troy | The Record | 10,424 | USA Weekend |
| NY | Utica | Observer-Dispatch | 42,524 | USA Weekend |
| NY | Watertown | Watertown Daily Times | 25,462 | USA Weekend |
| NY | White Plains | The Journal News | 104,644 | USA Weekend |
| OH | Akron | Akron Beacon Journal | 127,516 | Parade |
| OH | Akron | Cuyahoga Falls News Press | 22,246 | USA Weekend |
| OH | Ashland | Ashland Times-Gazette | 10,790 | Parade |
| OH | Ashtabula | Ashtabula Star Beacon | 15,491 | Parade |
| OH | Ashtabula | Ashtabula Star Beacon | 15,773 | USA Weekend |
| OH | Athens | The Athens Messenger | 10,140 | Parade |
| OH | Athens | The Athens Messenger | 10,190 | USA Weekend |
| OH | Beavercreek/Xenia | Beavercreek News-Current | Grouped Circ | USA Weekend |
| OH | Bowling Green | Sentinel-Tribune | 10,446 | USA Weekend |
| OH | Bryan | The Bryan Times | 10,404 | USA Weekend |
| OH | Bucyrus | Telegraph-Forum | 5,001 | USA Weekend |
| OH | Cambridge | The Cambridge Sunday Jeffersonian | 11,655 | Parade |
| OH | Canton | The Canton Repository | 70,230 | Parade |
| OH | Chillicothe | Chillicothe Gazette | 11,604 | USA Weekend |
| OH | Cincinnati | The Cincinnati Enquirer -- Sunday Select | 23,909 | USA Weekend |
| OH | Cincinnati | The Cincinnati Enquirer | 261,601 | USA Weekend |
| OH | Circleville | Circleville Herald | 5,953 | Parade |
| OH | Circleville | Circleville Herald | 6,439 | USA Weekend |
| OH | Cleveland | The Cleveland Plain Dealer | 348,324 | Parade |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| OH | Cleveland | Cleveland - PD Wrap-Up | 61,000 | Parade |
| OH | Columbus | Columbus Suburban News Publications | 124,139 | Parade |
| OH | Columbus | Dispatch Sunday Savings | 20,000 | USA Weekend |
| OH | Columbus | The Columbus Dispatch | 297,230 | USA Weekend |
| OH | Coshocton | The Coshocton Tribune | 5,502 | USA Weekend |
| OH | Dayton | Dayton Cox Ohio Southwest Group | 83,700 | Parade |
| OH | Dayton | Dayton Daily News | 138,528 | Parade |
| OH | Defiance | The Defiance Crescent-News | 17,618 | Parade |
| OH | Dover/New Philadelphia | The Dover/New Philadelphia Times Reporter | 19,075 | Parade |
| OH | East Liverpool | East Liverpool Sunday Review | 7,495 | Parade |
| OH | Elyria | The Elyria Chronicle-Telegram | 23,543 | Parade |
| OH | Fairborn | Fairborn Daily Herald | 1,493 | USA Weekend |
| OH | Findlay | The Courier | 19,452 | USA Weekend |
| OH | Fostoria | The Review Times | 3,163 | USA Weekend |
| OH | Fremont | The News-Messenger | 9,054 | USA Weekend |
| OH | Gallipolis/Point Pleasant | Gallipolis Daily Tribune | 11,000 | USA Weekend |
| OH | Greenville | The Daily Advocate | 5,500 | USA Weekend |
| OH | Hamilton | Hamilton Journal News | 19,569 | Parade |
| OH | Hillsboro | Hillsboro Times-Gazette | 4,500 | USA Weekend |
| OH | Hudson | Hudson Hub-Times | 9,610 | USA Weekend |
| OH | Ironton | The Ironton Tribune | 7,973 | Parade |
| OH | Jackson | The Jackson County Times-Journal | 5,500 | USA Weekend |
| OH | Kent/Ravenna | Record-Courier | 16,714 | USA Weekend |
| OH | Lancaster | Lancaster Eagle-Gazette | 10,407 | USA Weekend |
| OH | Lewis Center | This Week | 328,288 | USA Weekend |
| OH | Lima | The Lima News | 36,538 | Parade |
| OH | Lisbon | Morning Journal | 10,082 | USA Weekend |
| OH | Logan | The Logan Daily News | 3,467 | Parade |
| OH | Logan | The Logan Daily News | 3,566 | USA Weekend |
| OH | Lorain | The Morning Journal | 22,876 | USA Weekend |
| OH | Mansfield | News Journal | 21,550 | USA Weekend |
| OH | Marietta | The Marietta Times | 11,132 | USA Weekend |
| OH | Marion | The Marion Star | 9,864 | USA Weekend |
| OH | Martins Ferry/Belmont County | The Times Leader | 16,889 | USA Weekend |
| OH | Medina | The Medina County Gazette | 12,329 | USA Weekend |
| OH | Miami Valley | Miami Valley Sunday News | 9,611 | USA Weekend |
| OH | Middletown | The Middletown Journal | 16,229 | Parade |
| OH | Napoleon | Northwest Signal | 4,187 | USA Weekend |
| OH | Newark | The Advocate | 15,965 | USA Weekend |
| OH | Norwalk | Norwalk Reflector | 8,906 | USA Weekend |
| OH | Piqua | Piqua Daily Call | 7,084 | USA Weekend |
| OH | Pomeroy | Pomeroy Daily Sentinel | 3,695 | USA Weekend |
| OH | Port Clinton | News-Herald | 4,117 | USA Weekend |
| OH | Portsmouth | The Daily Times | 12,141 | USA Weekend |
| OH | Salem | Salem News | 4,895 | Parade |
| OH | Sandusky | Sandusky Register | 19,114 | USA Weekend |
| OH | Sidney | The Sidney Daily News | 11,333 | USA Weekend |
| OH | Springfield | Springfield News-Sun | 26,580 | Parade |
| OH | Steubenville | Herald-Star | 15,000 | USA Weekend |
| OH | Stow | Stow Sentry | 14,849 | USA Weekend |
| OH | Tallmadge | Tallmadge Express | 7,725 | USA Weekend |
| OH | Tiffin | The Advertiser-Tribune | 9,128 | USA Weekend |
| OH | Toledo | The Toledo Blade | 140,292 | Parade |
| OH | Urbana | Urbana Daily Citizen | 5,616 | USA Weekend |
| OH | Van Wert | The Times-Bulletin | 5,201 | USA Weekend |
| OH | Warren | The Tribune Chronicle | 32,046 | USA Weekend |
| OH | Washington Court House | Record-Herald | 6,000 | USA Weekend |
| OH | Waverly | The Waverly News Watchman | 3,104 | Parade |
| OH | Waverly | The News Watchman | 3,845 | USA Weekend |
| OH | Willoughby | The News-Herald | 39,912 | USA Weekend |
| OH | Wilmington | Wilmington News-Journal | 6,500 | USA Weekend |
| OH | Wooster | The Wooster Daily Record | 22,340 | Parade |
| OH | Xenia | The Xenia Daily Gazette | 3,735 | USA Weekend |

### Newspaper Supplement Carrier Newspapers

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| OH | Youngstown | The Youngstown Vindicator | 61,802 | Parade |
| OH | Zanesville | Times Recorder | 15,542 | USA Weekend |
| OK | Ada | Ada Evening News | 7,461 | USA Weekend |
| OK | Altus | Altus Times | 3,913 | USA Weekend |
| OK | Ardmore | The Daily Ardmoreite | 9,820 | USA Weekend |
| OK | Bartlesville | Bartlesville Examiner-Enterprise | 10,524 | USA Weekend |
| OK | Chickasha | The Express-Star | 3,446 | USA Weekend |
| OK | Claremore | The Claremore Daily Progress | 5,780 | Parade |
| OK | Claremore | The Claremore Daily Progress | 5,705 | USA Weekend |
| OK | Duncan | The Duncan Banner | 7,000 | USA Weekend |
| OK | Durant | Durant Daily Democrat | 6,000 | USA Weekend |
| OK | Edmond | The Edmond Sun | 3,460 | USA Weekend |
| OK | Enid | Enid News & Eagle | 15,718 | USA Weekend |
| OK | Lawton | The Sunday Constitution | 22,884 | USA Weekend |
| OK | McAlester | McAlester News-Capitol | 7,323 | Parade |
| OK | McAlester | McAlester News-Capital | 7,837 | USA Weekend |
| OK | Muskogee | Muskogee Phoenix | 13,823 | Parade |
| OK | Muskogee | Muskogee Phoenix | 14,135 | USA Weekend |
| OK | Norman | The Norman Transcript | 12,386 | USA Weekend |
| OK | Oklahoma City | The Oklahoma City Oklahoman | 201,448 | Parade |
| OK | Oklahoma City | Oklahoma City - Buyer's Edge | 235,220 | Parade |
| OK | Pauls Valley | Pauls Valley Daily Democrat | 2,440 | USA Weekend |
| OK | Pryor | The Pryor Daily Times | 4,000 | Parade |
| OK | Pryor | The Pryor Daily Times | 3,955 | USA Weekend |
| OK | Shawnee | The Shawnee News-Star | 8,843 | USA Weekend |
| OK | Stillwater | The News Press | 7,621 | USA Weekend |
| OK | Tahlequah | Tahlequah Daily Press | 4,900 | Parade |
| OK | Tahlequah | Tahlequah Daily Press | 4,811 | USA Weekend |
| OK | Tulsa | Tulsa World | 132,877 | Parade |
| OK | Tulsa | Tulsa World | 132,877 | USA Weekend |
| OK | Woodward | Woodward News | 3,800 | Parade |
| OK | Woodward | Woodward News | 3,577 | USA Weekend |
| OR | Albany | Albany Democrat-Herald/Corvallis Gazette-Times | 25,638 | Parade |
| OR | Bend | The Bend Bulletin | 56,077 | Parade |
| OR | Coos Bay | The Coos Bay World | 11,169 | Parade |
| OR | Eugene | The Eugene Register-Guard | 61,112 | Parade |
| OR | Grant's Pass | Grants Pass Daily Courier | 17,459 | USA Weekend |
| OR | Klamath Falls | Klamath Falls Herald and News | 14,898 | Parade |
| OR | Medford | Medford Mail Tribune | 25,901 | Parade |
| OR | Ontario | Ontario Argus Observer | 5,489 | Parade |
| OR | Pendleton | Pendleton East Oregonian | 7,846 | Parade |
| OR | Portland | The Portland Sunday Oregonian | 284,256 | Parade |
| OR | Roseburg | The Roseburg News-Review | 17,416 | Parade |
| OR | Salem | Statesman Journal | 46,667 | USA Weekend |
| PA | Allentown | The Allentown Morning Call | 121,168 | Parade |
| PA | Allentown/Select | Allentown - MC Select | 15,000 | Parade |
| PA | Altoona | Altoona Mirror | 36,296 | USA Weekend |
| PA | Beaver | Beaver County Times | 36,791 | Parade |
| PA | Bloomsburg | Press Enterprise | 20,813 | USA Weekend |
| PA | Bradford | The Bradford Era | 10,419 | USA Weekend |
| PA | Butler | Butler Eagle | 26,926 | USA Weekend |
| PA | Carlisle | The Carlisle Sentinel | 14,129 | Parade |
| PA | Chambersburg | Public Opinion | 17,769 | USA Weekend |
| PA | Clearfield | The Progress | 10,957 | USA Weekend |
| PA | Doylestown | The Doylestown Intelligencer | 39,551 | Parade |
| PA | Du Bois | Du Bois Tri-County Sunday | 14,578 | Parade |
| PA | Easton | The Easton Express-Times | 42,610 | Parade |
| PA | Erie | Erie Times-News | 71,550 | Parade |
| PA | Gettysburg | Gettysburg Times | 8,641 | Parade |
| PA | Greensburg | Tribune-Review | 197,604 | USA Weekend |
| PA | Hanover | The Evening Sun | 20,336 | USA Weekend |
| PA | Harrisburg | Harrisburg Patriot-News | 115,562 | Parade |
| PA | Harrisburg/Select | Harrisburg - PN Community | 8,000 | Parade |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| PA | Hazleton | Hazleton Standard-Speaker | 17,500 | Parade |
| PA | Hazleton | Hazleton Standard-Speaker | Grouped Circ | USA Weekend |
| PA | Indiana | The Indiana Gazette | 14,398 | USA Weekend |
| PA | Johnstown | The Johnstown Tribune-Democrat | 36,463 | Parade |
| PA | Lancaster | Lancaster Sunday News | 94,173 | Parade |
| PA | Lansdale | The Reporter | 9,955 | USA Weekend |
| PA | Lebanon | Lebanon Daily News | 19,001 | USA Weekend |
| PA | Lehighton | Times News | 12,803 | USA Weekend |
| PA | Levittown/Bristol | Levittown/Bristol Bucks County Courier Times | 52,199 | Parade |
| PA | Lewistown | The Sentinel | 12,154 | USA Weekend |
| PA | Lock Haven | The Express | 9,557 | USA Weekend |
| PA | McKeesport/Duquesne/Clairton | The Daily News | 11,717 | USA Weekend |
| PA | Meadville | The Meadville Tribune | 11,809 | USA Weekend |
| PA | New Castle | New Castle News | 14,796 | Parade |
| PA | New Castle | New Castle News | 15,657 | USA Weekend |
| PA | New Kensington-Tarentum-Vandergrift | Valley News Dispatch | 24,461 | USA Weekend |
| PA | Norristown | The Times Herald | 19,983 | USA Weekend |
| PA | Oil City/Franklin | The Oil City/Franklin Derrick/News-Herald | 21,626 | Parade |
| PA | Philadelphia | The Philadelphia Inquirer | 477,586 | Parade |
| PA | Philadelphia | Daily News | 86,074 | USA Weekend |
| PA | Phoenixville | The Phoenix | 9,000 | USA Weekend |
| PA | Pittsburgh | Pittsburgh Post-Gazette | 286,766 | Parade |
| PA | Pottstown | The Mercury | 19,879 | USA Weekend |
| PA | Pottsville | Pottsville Republican Herald | 25,037 | Parade |
| PA | Pottsville | Pottsville Republican Herald | 25,430 | USA Weekend |
| PA | Primos | Delaware County Daily Times | 32,778 | USA Weekend |
| PA | Reading | Reading Eagle | 72,339 | Parade |
| PA | Sayre | Sayre Morning Times | 5,283 | Parade |
| PA | Scranton | Scranton Times-Tribune | 64,630 | Parade |
| PA | Scranton | Scranton Times-Tribune | 64,654 | USA Weekend |
| PA | Shamokin | The Shamokin-Pottsville News-Item | 8,730 | USA Weekend |
| PA | Shamokin | The Shamokin-Pottsville News-Item | 8,726 | Parade |
| PA | Sharon | The Sharon Herald | 17,887 | Parade |
| PA | Somerset | Daily American | 11,921 | USA Weekend |
| PA | State College | State College Centre Daily Times | 26,900 | Parade |
| PA | Stroudsburg | Stroudsburg Pocono Record | 19,719 | Parade |
| PA | Sunbury | The Sunbury Daily Item | 23,761 | Parade |
| PA | Sunbury | Danville News | 1,724 | USA Weekend |
| PA | Towanda | Towanda Sunday Review | 8,394 | Parade |
| PA | Towanda | Towanda Sunday Review | 8,677 | USA Weekend |
| PA | Uniontown | Uniontown Herald-Standard | 22,604 | Parade |
| PA | Warren | Times-Observer | 9,548 | USA Weekend |
| PA | Washington | Observer-Reporter | 33,798 | USA Weekend |
| PA | West Chester | Daily Local News | 20,848 | USA Weekend |
| PA | Wilkes-Barre | The Wilkes-Barre Times Leader | 52,400 | Parade |
| PA | Wilkes-Barre | The Citizens' Voice | 44,647 | USA Weekend |
| PA | Williamsport | Williamsport Sun-Gazette | 30,277 | Parade |
| PA | York | York Daily Record/York Sunday News | 70,882 | USA Weekend |
| RI | Kent County | Kent County Daily Times | 2,259 | USA Weekend |
| RI | Newport | The Newport Daily News | 10,970 | USA Weekend |
| RI | Pawtucket/Central Falls | The Times | 7,192 | USA Weekend |
| RI | Providence | The Providence Journal | 137,339 | Parade |
| RI | Westerly | The Westerly Sun | 7,447 | USA Weekend |
| RI | Woonsocket | The Call | 10,130 | USA Weekend |
| SC | Aiken | Aiken Standard | 15,974 | USA Weekend |
| SC | Anderson | Anderson Independent-Mail | 29,127 | Parade |
| SC | Bluffton | Bluffton Today | 4,155 | USA Weekend |
| SC | Charleston | The Charlestown Post and Courier | 91,726 | Parade |
| SC | Columbia | The Columbia State | 98,827 | Parade |
| SC | Columbia/Select | Columbia - Yes, Your Essential Shopper | 33,880 | Parade |
| SC | Florence | Morning News | 31,793 | USA Weekend |
| SC | Georgetown | Georgetown Times | 8,021 | USA Weekend |
| SC | Goose Creek | The Gazette | 11,000 | USA Weekend |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| SC | Greenville | Greenville Journal | 39,845 | Parade |
| SC | Greenville | Sunday Select -- The Greenville News | 14,500 | USA Weekend |
| SC | Greenville | The Greenville News | 103,277 | USA Weekend |
| SC | Greenwood | The Greenwood Index-Journal | 13,466 | Parade |
| SC | Hilton Head Island | The Hilton Head Island Packet | 27,813 | Parade |
| SC | Lancaster | The Lancaster News | 11,733 | USA Weekend |
| SC | Myrtle Beach | The Myrtle Beach Sun News | 49,071 | Parade |
| SC | Myrtle Beach/Select | Myrtle Beach - Yes, Your Essential Shopper | 11,264 | Parade |
| SC | Newberry | The Newberry Observer | 4,927 | USA Weekend |
| SC | Orangeburg | The Orangeburg Times and Democrat | 14,182 | Parade |
| SC | Rock Hill | The Rock Hill Herald | 26,278 | Parade |
| SC | Spartanburg | Spartanburg Herald-Journal | 43,025 | Parade |
| SC | Summerville | Summerville Journal Scene | 4,378 | USA Weekend |
| SC | Sumter | The Sumter Item | 15,081 | Parade |
| SC | Union | The Union Daily Times | 5,014 | USA Weekend |
| SC | Winnsboro | The Herald Independent | 4,724 | USA Weekend |
| SD | Aberdeen | Aberdeen American News | 14,938 | Parade |
| SD | Belle Fourche | Belle Fourche Butte County Post | 1,911 | Parade |
| SD | Huron | Huron Plainsman | 5,409 | Parade |
| SD | Mitchell | The Mitchell Daily Republic | 11,543 | Parade |
| SD | Rapid City | Rapid City Journal | 30,139 | Parade |
| SD | Sioux Falls | Argus Leader | 55,438 | USA Weekend |
| SD | Watertown | Watertown Public Opinion | 11,804 | Parade |
| SD | Yankton | Yankton Daily Press & Dakotan | 8,108 | USA Weekend |
| TN | Athens | The Daily Post-Athenian | 10,095 | USA Weekend |
| TN | Chattanooga | Chattanooga Times Free Press | 98,208 | Parade |
| TN | Clarksville | The Leaf-Chronicle | 20,097 | USA Weekend |
| TN | Cleveland | Cleveland Daily Banner | 15,072 | USA Weekend |
| TN | Columbia | The Daily Herald | 12,109 | USA Weekend |
| TN | Cookeville | Herald-Citizen | 12,003 | USA Weekend |
| TN | Crossville | Crossville Chronicle | 7,524 | Parade |
| TN | Crossville | Crossville Chronicle | 7,144 | USA Weekend |
| TN | Dickson | Dickson Herald | 5,288 | USA Weekend |
| TN | Dyersburg | The Dyersburg State Gazette | 5,521 | Parade |
| TN | Elizabethton | Elizabethton Star | 10,081 | USA Weekend |
| TN | Gallatin | News Examiner | 5,206 | USA Weekend |
| TN | Greeneville | The Greeneville Sun | 13,912 | USA Weekend |
| TN | Hendersonville | Hendersonville Star News | 20,500 | USA Weekend |
| TN | Jackson | The Jackson Sun | 32,359 | USA Weekend |
| TN | Johnson City | Johnson City Press | 28,916 | Parade |
| TN | Kingsport | Kingsport Times-News | 38,927 | USA Weekend |
| TN | Knoxville | Knoxville News Sentinel | 115,884 | Parade |
| TN | Lebanon | The Lebanon Democrat | 8,207 | USA Weekend |
| TN | Maryville | The Daily Times | 18,824 | USA Weekend |
| TN | Memphis | The Memphis Commercial Appeal | 151,146 | Parade |
| TN | Morristown | Morristown Citizen Tribune | 23,721 | Parade |
| TN | Murfreesboro | The Murfreesboro Post | 20,750 | Parade |
| TN | Murfreesboro | The Daily News Journal | 16,496 | USA Weekend |
| TN | Nashville | The Tennessean -- Sunday Select | 17,776 | USA Weekend |
| TN | Nashville | The Tennessean | 204,671 | USA Weekend |
| TN | Newport | Plain Talk | 6,988 | USA Weekend |
| TN | Oak Ridge | The Oak Ridger | 5,978 | USA Weekend |
| TN | Sevierville | The Mountain Press | 8,051 | USA Weekend |
| TN | Shelbyville | Shelbyville Times-Gazette | 6,750 | Parade |
| TN | Tullahoma | The Tullahoma Sunday News | 10,450 | Parade |
| TX | Abilene | Abilene Reporter-News | 31,010 | Parade |
| TX | Allen | Allen American | 22,440 | USA Weekend |
| TX | Amarillo | Amarillo Globe-News | 47,338 | USA Weekend |
| TX | Athens | Athens Daily Review | 4,000 | Parade |
| TX | Athens | Athens Daily Review | 4,100 | USA Weekend |
| TX | Atlanta | Atlanta Citizens Journal | 3,500 | USA Weekend |
| TX | Austin | Austin American-Statesman | 158,538 | Parade |
| TX | Baytown | The Baytown Sun | 8,613 | USA Weekend |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| TX | Beaumont | The Beaumont Enterprise | 31,911 | Parade |
| TX | Brownsville | The Brownsville Herald | 16,702 | Parade |
| TX | Brownwood | Brownwood Bulletin | 6,712 | Parade |
| TX | Bryan | Bryan-College Station Eagle | 22,947 | USA Weekend |
| TX | Cleburne | Cleburne Times-Review | 5,163 | USA Weekend |
| TX | Clute | The Facts | 16,158 | USA Weekend |
| TX | Colony | The Colony Courier Leader | 7,225 | USA Weekend |
| TX | Conroe | The Courier | 12,461 | USA Weekend |
| TX | Corpus Christi | Corpus Christi Caller-Times | 57,784 | Parade |
| TX | Corsicana | Corsicana Daily Sun | 4,589 | Parade |
| TX | Corsicana | Corsicana Daily Sun | 4,250 | USA Weekend |
| TX | Dallas | The Dallas Morning News | 373,815 | Parade |
| TX | Dallas/Al Dia | Dallas - Al Dia | 119,114 | Parade |
| TX | Dallas/Briefing | Dallas - Briefing | 202,887 | Parade |
| TX | Dallas/Quick | Dallas - Quick | 92,305 | Parade |
| TX | Del Rio | Del Rio News-Herald | 4,372 | Parade |
| TX | Denton | Denton Record-Chronicle | 12,239 | Parade |
| TX | Denton | Denton Record-Chronicle | 13,658 | USA Weekend |
| TX | El Paso | El Diario de El Paso | 8,475 | Parade |
| TX | El Paso | El Paso Times | 74,638 | USA Weekend |
| TX | Flower Mound | Flower Mound Leader | 20,500 | USA Weekend |
| TX | Fort Worth | Fort Worth Star-Telegram | 227,713 | Parade |
| TX | Fort Worth/Select | Fort Worth Star Telegram Sunday Select | 54,547 | Parade |
| TX | Frisco | Frisco Enterprise | 19,450 | USA Weekend |
| TX | Gainesville | Gainesville Daily Register | 5,182 | Parade |
| TX | Gainesville | Gainesville Daily Register | 4,512 | USA Weekend |
| TX | Galveston | The Galveston County Daily News | 22,654 | USA Weekend |
| TX | Greenville | Greenville Herald Banner | 7,608 | Parade |
| TX | Greenville | Greenville Herald Banner | 6,886 | USA Weekend |
| TX | Harlingen | Harlingen Valley Morning Star | 17,153 | Parade |
| TX | Houston | Houston Chronicle | 515,236 | Parade |
| TX | Houston | Edgewood Enterprise | 500 | USA Weekend |
| TX | Houston | Overton Press | 1,000 | USA Weekend |
| TX | Houston | Waller County News Citizen | 1,874 | USA Weekend |
| TX | Houston | Lindale News & Times | 2,100 | USA Weekend |
| TX | Houston | Pittsburg Gazette | 3,100 | USA Weekend |
| TX | Houston | Panola Watchman | 4,369 | USA Weekend |
| TX | Houston | Lake Conroe Plus | 5,374 | USA Weekend |
| TX | Houston | The Courier Plus | 5,687 | USA Weekend |
| TX | Houston | Friendswood Journal | 7,800 | USA Weekend |
| TX | Houston | Deer Park Broadcaster | 11,100 | USA Weekend |
| TX | Houston | River Oaks Examiner | 12,077 | USA Weekend |
| TX | Houston | Bellaire Examiner | 14,048 | USA Weekend |
| TX | Houston | West University Examiner | 14,386 | USA Weekend |
| TX | Houston | Pasadena Citizen | 15,835 | USA Weekend |
| TX | Houston | Lake Houston Sentinel | 17,561 | USA Weekend |
| TX | Houston | Fort Bend Sun | 19,149 | USA Weekend |
| TX | Houston | Spring Observer | 19,327 | USA Weekend |
| TX | Houston | Pearland Journal | 20,480 | USA Weekend |
| TX | Houston | North Channel Sentinel | 21,315 | USA Weekend |
| TX | Houston | Copperfield Sun | 22,830 | USA Weekend |
| TX | Houston | Katy Sun | 27,010 | USA Weekend |
| TX | Houston | Sugar Land Sun | 27,131 | USA Weekend |
| TX | Houston | Memorial Examiner | 27,476 | USA Weekend |
| TX | Houston | Bay Area Citizen | 28,570 | USA Weekend |
| TX | Houston | The Villager | 39,793 | USA Weekend |
| TX | Houston/SMC | Houston - The Good Life | 315,000 | Parade |
| TX | Huntsville | The Huntsville Item | 4,325 | Parade |
| TX | Huntsville | The Huntsville Item | 5,000 | USA Weekend |
| TX | Irving | The Irving Rambler | 3,527 | USA Weekend |
| TX | Jacksonville | Jacksonville Daily Progress | 3,500 | Parade |
| TX | Jacksonville | Jacksonville Daily Progress | 3,062 | USA Weekend |
| TX | Kerrville | Kerrville Daily Times | 8,511 | Parade |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| TX | Killeen | *Killeen Daily Herald* | 21,195 | USA Weekend |
| TX | Laredo | *Laredo Morning Times* | 15,596 | USA Weekend |
| TX | Lewisville | *Lewisville Leader* | 10,160 | USA Weekend |
| TX | Little Elm | *Little Elm Journal* | 6,343 | USA Weekend |
| TX | Longview | *Longview News-Journal* | 26,800 | USA Weekend |
| TX | Lubbock | *Lubbock Avalanche-Journal* | 45,614 | USA Weekend |
| TX | Lufkin | *The Lufkin Daily News* | 12,450 | USA Weekend |
| TX | Marshall | *Marshall News Messenger* | 6,032 | USA Weekend |
| TX | McAllen | *The McAllen Monitor* | 37,120 | Parade |
| TX | McAllen | *The McAllen Monitor* | 36,792 | USA Weekend |
| TX | McKinney | *McKinney Courier-Gazette* | 26,407 | USA Weekend |
| TX | Mesquite | *Mesquite News* | 23,825 | USA Weekend |
| TX | Midland | *Midland Reporter-Telegram* | 18,052 | Parade |
| TX | Mineral Wells | *The Mineral Wells Index* | 2,699 | Parade |
| TX | Mineral Wells | *The Mineral Wells Index* | 3,014 | USA Weekend |
| TX | Nacogdoches | *The Daily Sentinel* | 7,854 | USA Weekend |
| TX | New Boston | *Bowie County Citizen Tribune* | 3,900 | USA Weekend |
| TX | New Braunfels | *New Braunfels Herald-Zeitung* | 7,512 | USA Weekend |
| TX | Odessa | *Odessa American* | 17,261 | Parade |
| TX | Orange | *The Orange Leader* | 4,460 | USA Weekend |
| TX | Palestine | *Palestine Herald-Press* | 6,261 | Parade |
| TX | Palestine | *Palestine Herald-Press* | 5,925 | USA Weekend |
| TX | Paris | *The Paris News* | 9,065 | Parade |
| TX | Plainview | *Plainview Daily Herald* | 4,508 | Parade |
| TX | Plano | *Plano Star Courier* | 67,000 | USA Weekend |
| TX | Port Arthur | *Port Arthur News* | 11,156 | USA Weekend |
| TX | Rowlett | *Rowlett Lakeshore Times* | 4,295 | USA Weekend |
| TX | San Angelo | *San Angelo Standard-Times* | 21,296 | Parade |
| TX | San Antonio | *San Antonio Express-News* | 246,217 | Parade |
| TX | San Marcos | *San Marcos Daily Record* | 5,500 | USA Weekend |
| TX | Seguin | *Seguin Gazette-Enterprise* | 4,691 | USA Weekend |
| TX | Sherman/Denison | *Herald Democrat* | 21,796 | USA Weekend |
| TX | Temple | *Temple Daily Telegram* | 20,162 | Parade |
| TX | Texarkana | *Texarkana Gazette* | 29,096 | Parade |
| TX | Tyler | *Tyler Courier-Times-Telegraph* | 32,819 | Parade |
| TX | Van Alstyne | *Van Alstyne Leader* | 959 | USA Weekend |
| TX | Victoria | *Victoria Advocate* | 30,143 | Parade |
| TX | Waco | *Waco Tribune-Herald* | 38,134 | Parade |
| TX | Weatherford | *The Weatherford Democrat* | 4,625 | USA Weekend |
| TX | Weslaco | *Weslaco Mid-Valley Town Crier* | 21,750 | Parade |
| TX | Wichita Falls | *Wichita Falls Times Record News* | 25,141 | Parade |
| UT | Logan | *The Logan Herald Journal* | 16,667 | Parade |
| UT | Ogden | *Standard-Examiner* | 59,325 | USA Weekend |
| UT | Provo | *Provo Daily Herald* | 41,646 | Parade |
| UT | Salt Lake City | *The Salt Lake Tribune-Deseret News* | 197,307 | Parade |
| UT | Salt Lake City/Select | *The Salt Lake Tribune Sunday Select* | 12,000 | Parade |
| UT | St. George | *The Spectrum* | 23,296 | USA Weekend |
| VA | Bristol | *Bristol Herald-Courier* | 31,159 | USA Weekend |
| VA | Charlottesville | *The Daily Progress* | 26,115 | USA Weekend |
| VA | Culpeper | *Culpeper Star-Exponent* | 6,178 | USA Weekend |
| VA | Danville | *Danville Register & Bee* | 18,190 | USA Weekend |
| VA | Fredericksburg | *The Free Lance-Star* | 48,240 | USA Weekend |
| VA | Harrisonburg | *Daily News-Record* | 28,186 | USA Weekend |
| VA | Lynchburg | *The News & Advance* | 34,440 | USA Weekend |
| VA | Martinsville | *Martinsville Bulletin* | 16,949 | Parade |
| VA | Newport News/Hampton | *Newport News/Hampton Daily Press* | 90,023 | Parade |
| VA | Norfolk | *The Norfolk Virginian-Pilot* | 172,488 | Parade |
| VA | Norfolk/Select | *The Norfolk Virginian-Pilot Sunday Select* | 29,000 | Parade |
| VA | Petersburg | *The Petersburg Progress-Index* | 11,933 | Parade |
| VA | Petersburg | *The Petersburg Progress-Index* | 12,259 | USA Weekend |
| VA | Richmond | *Richmond Times-Dispatch* | 167,174 | Parade |
| VA | Roanoke | *The Roanoke Times* | 91,066 | Parade |
| VA | Staunton | *The News Leader* | 16,714 | USA Weekend |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|---|---|---|---|---|
| VA | Strasburg | *Northern Virginia Daily* | 13,896 | USA Weekend |
| VA | Waynesboro | *The News Virginian* | 5,759 | USA Weekend |
| VA | Winchester | *The Winchester Star* | 22,667 | USA Weekend |
| VA | Woodbridge-Manassas | *News & Messenger* | 13,566 | USA Weekend |
| VT | Bennington | *Bennington Banner* | 6,311 | USA Weekend |
| VT | Brattleboro | *Brattleboro Reformer* | 8,764 | USA Weekend |
| VT | Burlington | *The Burlington Free Press* | 43,529 | USA Weekend |
| VT | Rutland/Barre | *The Rutland Sunday Herald & Barre Sunday Times Argus* | 21,480 | Parade |
| WA | Aberdeen | *The South Beach Bulletin* | 5,367 | USA Weekend |
| WA | Aberdeen | *The Daily World* | 11,404 | USA Weekend |
| WA | Bellevue | *Bellevue Reporter* | 39,200 | USA Weekend |
| WA | Bellingham | *The Bellingham Herald* | 22,279 | Parade |
| WA | Bremerton | *Bremerton Kitsap Sun* | 23,473 | Parade |
| WA | Centralia/Chehalis | *The Chronicle* | 13,800 | USA Weekend |
| WA | Ellensburg | *Ellensburg Daily Record* | 5,780 | Parade |
| WA | Everett | *Bainbridge Island Review* | 4,300 | USA Weekend |
| WA | Everett | *South Whidbey Record* | 4,353 | USA Weekend |
| WA | Everett | *Whidbey News Times* | 6,533 | USA Weekend |
| WA | Everett | *Bremerton Patriot* | 12,500 | USA Weekend |
| WA | Everett | *North Kitsap Herald* | 12,771 | USA Weekend |
| WA | Everett | *Central Kitsap Reporter* | 18,005 | USA Weekend |
| WA | Everett | *Port Orchard Independent* | 18,201 | USA Weekend |
| WA | Everett | *Covington/Maple Valley Reporter* | 24,055 | USA Weekend |
| WA | Everett | *Auburn Reporter* | 24,645 | USA Weekend |
| WA | Everett | *Federal Way Mirror* | 30,262 | USA Weekend |
| WA | Everett | *The Herald* | 50,572 | USA Weekend |
| WA | Issaquah/Sammamish | *The Issaquah/Sammamish Reporter* | 29,832 | USA Weekend |
| WA | Kennewick | *Kennewick Tri-City Herald* | 38,417 | Parade |
| WA | Kent | *The Kent Reporter* | 27,876 | USA Weekend |
| WA | Longview | *The Longview Daily News* | 20,078 | Parade |
| WA | Montesano | *The Montesano Vidette* | 3,545 | USA Weekend |
| WA | Moses Lake | *Columbia Basin Herald* | 8,410 | USA Weekend |
| WA | Mount Vernon | *Skagit Valley Herald* | 16,195 | USA Weekend |
| WA | Olympia | *The Olympia Olympian* | 29,406 | Parade |

**Newspaper Supplement Carrier Newspapers**

| State | Primary Market | Newspaper Name | Circulation | Supplement |
|-------|----------------|----------------|-------------|------------|
| WA | Port Angeles | Peninsula Daily News | 16,335 | USA Weekend |
| WA | Redmond | Redmond Reporter | 24,653 | USA Weekend |
| WA | Renton | The Renton Reporter | 29,806 | USA Weekend |
| WA | Seattle | The Seattle Times | 341,265 | Parade |
| WA | Spokane | The Spokane Spokesman-Review | 93,613 | Parade |
| WA | Tacoma | The Tacoma News Tribune | 93,561 | Parade |
| WA | Tacoma/Select | The Tacoma News Tribune Sunday Select | 20,952 | Parade |
| WA | Vancouver | The Vancouver Columbian | 40,656 | Parade |
| WA | Walla Walla | Walla Walla Union-Bulletin | 13,100 | Parade |
| WA | Wenatchee | The Wenatchee World | 21,295 | USA Weekend |
| WA | Yakima | Yakima Herald-Republic | 33,672 | Parade |
| WA | Yakima | Yakima Herald-Republic | 33,672 | USA Weekend |
| WI | Appleton | The Post-Crescent | 56,842 | USA Weekend |
| WI | Beloit | Beloit Daily News | 12,880 | USA Weekend |
| WI | Beloit | My Stateline Shopper | 19,511 | USA Weekend |
| WI | Chippewa Falls | Chippewa Falls Chippewa Valley Newspapers | 9,034 | Parade |
| WI | Eau Claire | Eau Claire Leader-Telegram | 29,995 | Parade |
| WI | Fond Du Lac | The Reporter | 14,407 | USA Weekend |
| WI | Green Bay | Green Bay Press-Gazette | 69,121 | USA Weekend |
| WI | Janesville | The Janesville Gazette | 23,174 | USA Weekend |
| WI | Kenosha | Kenosha News | 26,393 | Parade |
| WI | La Crosse | La Crosse Tribune | 35,343 | Parade |
| WI | Madison | Madison Wisconsin State Journal | 121,947 | Parade |
| WI | Manitowoc/Two Rivers | Herald Times Reporter | 12,935 | USA Weekend |
| WI | Marinette | Eagle Herald | 8,523 | USA Weekend |
| WI | Milwaukee | Milwaukee Journal Sentinel | 364,579 | USA Weekend |
| WI | Oshkosh | Oshkosh Northwestern | 20,749 | USA Weekend |
| WI | Portage | Portage Register/Beaver Dam Citizen/Baraboo News Republic | 18,155 | Parade |
| WI | Racine | The Racine Journal Times | 28,864 | Parade |
| WI | Rhinelander | The Rhinelander Daily News | 3,495 | Parade |
| WI | Shawano | Shawano Leader | 6,470 | Parade |
| WI | Sheboygan | The Sheboygan Press | 19,665 | USA Weekend |
| WI | Superior | The Daily Telegram | 5,534 | USA Weekend |
| WI | Watertown | Watertown Daily Times | 8,249 | USA Weekend |
| WI | Wausau | Marshfield New-Herald--Sunday Select | 5,044 | USA Weekend |
| WI | Wausau | Wisconsin Rapids Daily Tribune--Sunday Select | 5,875 | USA Weekend |
| WI | Wausau | Stevens Point Journal--Sunday Select | 8,150 | USA Weekend |
| WI | Wausau | Wausau Daily Herald--Sunday Select | 10,635 | USA Weekend |
| WI | Wausau-Stevens Point | Central WI Source | Grouped Circ | USA Weekend |
| WI | Wausau-Stevens Point | Wausau Daily Herald | 42,330 | USA Weekend |
| WV | Beckley | The Beckley Register-Herald | 23,860 | Parade |
| WV | Bluefield | Bluefield Daily Telegraph | 16,205 | Parade |
| WV | Charleston | Charleston Sunday Gazette-Mail | 66,223 | Parade |
| WV | Charleston | Charleston Sunday Gazette-Mail | 66,223 | USA Weekend |
| WV | Clarksburg | The Clarksburg Exponent Telegram | 18,791 | Parade |
| WV | Elkins | The Inter-Mountain | 9,799 | USA Weekend |
| WV | Fairmont | Fairmont Times West Virginian | 10,201 | Parade |
| WV | Gallipolis/Point Pleasant | Point Pleasant Register | 4,400 | USA Weekend |
| WV | Huntington | The Herald-Dispatch | 29,927 | USA Weekend |
| WV | Logan | The Logan Banner | 7,292 | USA Weekend |
| WV | Martinsburg | The Martinsburg Journal | 16,912 | Parade |
| WV | Morgantown | The Morgantown Dominion Post | 23,318 | Parade |
| WV | Parkersburg | The Parkersburg News and Sentinel | 27,956 | Parade |
| WV | Princeton | Princeton Times | 1,500 | Parade |
| WV | Princeton | Princeton Times | 5,200 | USA Weekend |
| WV | Weirton | Times | 5,284 | USA Weekend |
| WV | Wheeling | Sunday Wheeling News-Register | 32,444 | Parade |
| WV | Williamson | Williamson Daily News | 5,447 | USA Weekend |
| WY | Casper | Casper Star-Tribune | 26,012 | Parade |
| WY | Cheyenne | Wyoming Tribune-Eagle | 15,495 | USA Weekend |
| WY | Laramie | Laramie Daily Boomerang | 4,986 | USA Weekend |
| | | **Total** | **1,418** | |

Source: Parade and USA Weekend