# EXHIBIT 5



TO: NEWS PRODUCERS, ASSIGNMENT EDITORS, REPORTERS

**Medicare Part B Subscribers Prescription Drug Settlement**

---

**FREE HARD COPY OF THE 60 SECOND AUDIO NEWS RELEASE AVAILABLE ON CD OR AS AN MP3.  PLEASE CALL 1-800-653-5313, EXT. 3 OR EMAIL RADIO@MULTIVU.COM**

---

**STORY INFORMATION:** THIS IS A SPECIAL REPORT BROUGHT TO YOU BY THE AWP TRACK 2 SETTLEMENT NOTICE PROVIDER.

If you made a percentage co-payment not covered by insurance for certain drugs under Medicare Part B you could get money from a class action settlement.

The settlement is with several drug manufacturers about prescriptions used for many medical conditions including: cancer, HIV, asthma, allergies, infections, and pain.  These drugs are often injected in a doctor's office or clinic.

The lawsuit claims that consumers paid too much for these drugs. Approximately $21.8 million will be available to pay consumers claims.  You must file your claim by July 1, 2011.

ANNCR: Class Counsel Edward Notargiacomo.

NOTARGIACOMO: This settlement is a victory for millions of Medicare Part B beneficiaries who overpaid for their prescription medications. If you made percentage co-payments that weren't covered by insurance you qualify for a refund.

ANNCR:  For information visit AWPtrack2Settlement.com or call 1-877-465-8136.

**AUDIO PROVIDED BY**:  Kinsella Media, LLC for Hagens Berman Sobol Shapiro LLP

**FOR MORE INFORMATION PLEASE CALL:**
**MultiVu, 1-800-653-5313, ext. 3**

ANR Report

| Source | DMA | Rank | Station | City | State | Date |
|---|---|---|---|---|---|---|
| Business Talk Radio | NEW YORK | 1 | WFAS | WHITE PLAINS | NY | 04/04/2011 |
| Business Talk Radio | NEW YORK | 1 | WJHR | NEW YORK | NY | 04/04/2011 |
| Business Talk Radio | LOS ANGELES | 2 | KVTA | PORT HUENEME | CA | 04/04/2011 |
| Business Talk Radio | PHILADELPHIA | 4 | WCHE | WEST CHESTER | PA | 04/04/2011 |
| Business Talk Radio | PHILADELPHIA | 4 | WDEL | WILMINGTON | DE | 04/04/2011 |
| Business Talk Radio | PHILADELPHIA | 4 | WFPG | ATLANTIC CITY | NJ | 04/04/2011 |
| Business Talk Radio | PHILADELPHIA | 4 | WHWH | PRINCETON | NJ | 04/04/2011 |
| Business Talk Radio | PHILADELPHIA | 4 | WOND | PLEASANTVILLE | NJ | 04/04/2011 |
| Business Talk Radio | SAN FRANCISCO-OAK-SAN JOSE | 6 | KDAC | FT. BRAGG | CA | 04/04/2011 |
| Business Talk Radio | SAN FRANCISCO-OAK-SAN JOSE | 6 | KSFB | PALO ALTO | CA | 04/04/2011 |
| Business Talk Radio | SAN FRANCISCO-OAK-SAN JOSE | 6 | KUKI | UKIAH | CA | 04/04/2011 |
| Business Talk Radio | BOSTON (MANCHESTER) | 7 | WBNW | CONCORD | MA | 04/04/2011 |
| Business Talk Radio | BOSTON (MANCHESTER) | 7 | WCAP | LOWELL | MA | 04/04/2011 |
| Business Talk Radio | BOSTON (MANCHESTER) | 7 | WKXL | CONCORD | NH | 04/04/2011 |
| Business Talk Radio | BOSTON (MANCHESTER) | 7 | WPLM | PLYMOUTH | MA | 04/04/2011 |
| Business Talk Radio | BOSTON (MANCHESTER) | 7 | WSMN | NASHUA | NH | 04/04/2011 |
| Business Talk Radio | BOSTON (MANCHESTER) | 7 | WTSN | DOVER | NH | 04/04/2011 |
| Business Talk Radio | ATLANTA | 8 | WLAQ | ROME | GA | 04/04/2011 |
| Business Talk Radio | ATLANTA | 8 | WTRP | LA GRANGE | GA | 04/04/2011 |
| Business Talk Radio | WASHINGTON, DC (HAGRSTWN) | 9 | WBZS | PRINCE FREDERICK | MD | 04/04/2011 |
| Business Talk Radio | WASHINGTON, DC (HAGRSTWN) | 9 | WFTR | FRONT ROYAL | VA | 04/04/2011 |
| Business Talk Radio | WASHINGTON, DC (HAGRSTWN) | 9 | WMET | GAITHERSBURG | MD | 04/04/2011 |
| Business Talk Radio | WASHINGTON, DC (HAGRSTWN) | 9 | WNTR | CUMBERLAND | MD | 04/04/2011 |
| Business Talk Radio | WASHINGTON, DC (HAGRSTWN) | 9 | WRNR | GRASONVILLE | MD | 04/04/2011 |
| Business Talk Radio | PHOENIX (PRESCOTT) | 12 | KATO | SAFFORD | AZ | 04/04/2011 |
| Business Talk Radio | PHOENIX (PRESCOTT) | 12 | KFNN | MESA | AZ | 04/04/2011 |
| Business Talk Radio | PHOENIX (PRESCOTT) | 12 | KVSL | SHOW LOW | AZ | 04/04/2011 |
| Business Talk Radio | PHOENIX (PRESCOTT) | 12 | KYCA | PRESCOTT | AZ | 04/04/2011 |
| Business Talk Radio | SEATTLE-TACOMA | 13 | KELA | CENTRALIA | WA | 04/04/2011 |
| Business Talk Radio | SEATTLE-TACOMA | 13 | KLAY | LAKEWOOD | WA | 04/04/2011 |
| Business Talk Radio | SEATTLE-TACOMA | 13 | KNWX | AUBURN | WA | 04/04/2011 |
| Business Talk Radio | TAMPA-ST. PETE (SARASOTA) | 14 | WKXY | CLARKSDALE | MS | 04/04/2011 |
| Business Talk Radio | TAMPA-ST. PETE (SARASOTA) | 14 | WQYK | ST. PETERSBURG | FL | 04/04/2011 |
| Business Talk Radio | TAMPA-ST. PETE (SARASOTA) | 14 | WTMY | SARASOTA | FL | 04/04/2011 |
| Business Talk Radio | MINNEAPOLIS-ST. PAUL | 15 | KCUE | RED WING | MN | 04/04/2011 |
| Business Talk Radio | MINNEAPOLIS-ST. PAUL | 15 | KKBJ | BEMIDJI | MN | 04/04/2011 |
| Business Talk Radio | MIAMI-FT. LAUDERDALE | 16 | WFTL | MIAMI | FL | 04/04/2011 |
| Business Talk Radio | MIAMI-FT. LAUDERDALE | 16 | WIOD | MIAMI | FL | 04/04/2011 |
| Business Talk Radio | DENVER | 17 | KKZN | THORNTON | CO | 04/04/2011 |
| Business Talk Radio | DENVER | 17 | KNUS | DENVER | CO | 04/04/2011 |
| Business Talk Radio | ORLANDO-DAYTONA BCH-MELBRN | 19 | WDBO | ORLANDO | FL | 04/04/2011 |
| Business Talk Radio | ORLANDO-DAYTONA BCH-MELBRN | 19 | WMEL | MELBOURNE | FL | 04/04/2011 |
| Business Talk Radio | ORLANDO-DAYTONA BCH-MELBRN | 19 | WXVQ | DE LAND | FL | 04/04/2011 |
| Business Talk Radio | SACRAMNTO-STKTON-MODESTO | 20 | KHWG | QUINCY | CA | 04/04/2011 |
| Business Talk Radio | ST. LOUIS | 21 | KJFF | FESTUS | MO | 04/04/2011 |
| Business Talk Radio | ST. LOUIS | 21 | KLPW | UNION | MO | 04/04/2011 |
| Business Talk Radio | PORTLAND, OR | 22 | KBNP | PORTLAND | OR | 04/04/2011 |
| Business Talk Radio | PORTLAND, OR | 22 | KUIK | HILLSBORO | OR | 04/04/2011 |
| Business Talk Radio | CHARLOTTE | 23 | WADA | SHELBY | NC | 04/04/2011 |
| Business Talk Radio | CHARLOTTE | 23 | WHKY | HICKORY | NC | 04/04/2011 |
| Business Talk Radio | CHARLOTTE | 23 | WSTP | SALISBURY | NC | 04/04/2011 |
| Business Talk Radio | CHARLOTTE | 23 | WYHC-FM | CHARLOTTE | NC | 04/04/2011 |
| Business Talk Radio | RALEIGH-DURHAM (FAYETVLLE) | 25 | WFNC | FAYETTEVILLE | NC | 04/04/2011 |
| Business Talk Radio | RALEIGH-DURHAM (FAYETVLLE) | 25 | WFNC-FM | LUMBERTON | NC | 04/04/2011 |
| Business Talk Radio | RALEIGH-DURHAM (FAYETVLLE) | 25 | WQNX | ABERDEEN | NC | 04/04/2011 |
| Business Talk Radio | BALTIMORE | 26 | WBIS | ANNAPOLIS | MD | 04/04/2011 |
| Business Talk Radio | INDIANAPOLIS | 27 | WMDH | NEW CASTLE | IN | 04/04/2011 |
| Business Talk Radio | SAN DIEGO | 28 | KCBQ | SAN DIEGO | CA | 04/04/2011 |
| Business Talk Radio | SAN DIEGO | 28 | KCEO | VISTA | CA | 04/04/2011 |

**ANR Report**

| Source | DMA | Rank | Station | City | State | Date |
|---|---|---|---|---|---|---|
| Business Talk Radio | SAN DIEGO | 28 | KSDO | SAN DIEGO | CA | 04/04/2011 |
| Business Talk Radio | NASHVILLE | 29 | WGNS | MURFREESBORO | TN | 04/04/2011 |
| Business Talk Radio | NASHVILLE | 29 | WWON | WAYNESBORO | TN | 04/04/2011 |
| Business Talk Radio | SALT LAKE CITY | 32 | KTSN | SALT LAKE CITY | UT | 04/04/2011 |
| Business Talk Radio | MILWAUKEE | 35 | WBKV | WEST BEND | WI | 04/04/2011 |
| Business Talk Radio | GREENVLL-SPART-ASHEVLL-AND | 36 | WAIM | ANDERSON | SC | 04/04/2011 |
| Business Talk Radio | GREENVLL-SPART-ASHEVLL-AND | 36 | WLMA | GREENWOOD | SC | 04/04/2011 |
| Business Talk Radio | GREENVLL-SPART-ASHEVLL-AND | 36 | WPCI | GREENVILLE | SC | 04/04/2011 |
| Business Talk Radio | SAN ANTONIO | 37 | KGNB | NEW BRAUNFELS | TX | 04/04/2011 |
| Business Talk Radio | WEST PALM BEACH-FT. PIERCE | 38 | WDJA | DELRAY BEACH | FL | 04/04/2011 |
| Business Talk Radio | WEST PALM BEACH-FT. PIERCE | 38 | WPSL | PORT ST. LUCIE | FL | 04/04/2011 |
| Business Talk Radio | HARRISBURG-LNCSTR-LEB-YORK | 39 | WHRV | HARRISBURG | PA | 04/04/2011 |
| Business Talk Radio | BIRMINGHAM (ANN AND TUSC) | 40 | WDNG | ANNISTON | AL | 04/04/2011 |
| Business Talk Radio | BIRMINGHAM (ANN AND TUSC) | 40 | WSMQ | BESSEMER | AL | 04/04/2011 |
| Business Talk Radio | LAS VEGAS | 42 | KLAV | LAS VEGAS | NV | 04/04/2011 |
| Business Talk Radio | LAS VEGAS | 42 | KNUU | PARADISE | NV | 04/04/2011 |
| Business Talk Radio | NORFOLK-PORTSMTH-NEWPT NWS | 43 | WGAI | ELIZABETH CITY | VA | 04/04/2011 |
| Business Talk Radio | OKLAHOMA CITY | 45 | KGWA | ENID | OK | 04/04/2011 |
| Business Talk Radio | OKLAHOMA CITY | 45 | WKY | OKLAHOMA CITY | OK | 04/04/2011 |
| Business Talk Radio | ALBUQUERQUE-SANTA FE | 46 | KRSN | LOS ALAMOS | NM | 04/04/2011 |
| Business Talk Radio | GREENSBORO-H.POINT-W.SALEM | 47 | WLXN | LEXINGTON | NC | 04/04/2011 |
| Business Talk Radio | JACKSONVILLE | 49 | WCGA | WOODSBINE | GA | 04/04/2011 |
| Business Talk Radio | JACKSONVILLE | 49 | WFOY | ST. AUGUSTINE | FL | 04/04/2011 |
| Business Talk Radio | LOUISVILLE | 50 | WNAI | LOUISVILLE | KY | 04/04/2011 |
| Business Talk Radio | NEW ORLEANS | 52 | WGSO | NEW ORLEANS | LA | 04/04/2011 |
| Business Talk Radio | FRESNO-VISALIA | 55 | KBIF | FRESNO | CA | 04/04/2011 |
| Business Talk Radio | KNOXVILLE | 59 | WKFN | FT. CAMPBELL | KY | 04/04/2011 |
| Business Talk Radio | KNOXVILLE | 59 | WRWB | HARROGATE | TN | 04/04/2011 |
| Business Talk Radio | MOBILE-PENSACOLA (FT WALT) | 60 | WHEP | FOLEY | AL | 04/04/2011 |
| Business Talk Radio | MOBILE-PENSACOLA (FT WALT) | 60 | WNTM | MOBILE | AL | 04/04/2011 |
| Business Talk Radio | TULSA | 61 | WHAN | ASHLAND | VA | 04/04/2011 |
| Business Talk Radio | TULSA | 61 | WVNZ | RICHMOND | VA | 04/04/2011 |
| Business Talk Radio | DAYTON | 62 | WULM | SPRINGFIELD | OH | 04/04/2011 |
| Business Talk Radio | LEXINGTON | 63 | WSFC | SOMERSET | KY | 04/04/2011 |
| Business Talk Radio | CHARLESTON-HUNTINGTON | 64 | WQBE | CHARLESTON | WV | 04/04/2011 |
| Business Talk Radio | ROANOKE-LYNCHBURG | 66 | WFNR | BLACKSBURG | VA | 04/04/2011 |
| Business Talk Radio | WICHITA-HUTCHINSON PLUS | 68 | KFLA | SCOTT CITY | KS | 04/04/2011 |
| Business Talk Radio | WICHITA-HUTCHINSON PLUS | 68 | KINA | SALINA | KS | 04/04/2011 |
| Business Talk Radio | WICHITA-HUTCHINSON PLUS | 68 | KIUL | GARDEN CITY | KS | 04/04/2011 |
| Business Talk Radio | WICHITA-HUTCHINSON PLUS | 68 | KKLE | WINFIELD | KS | 04/04/2011 |
| Business Talk Radio | WICHITA-HUTCHINSON PLUS | 68 | KLEY | WELLINGTON | KS | 04/04/2011 |
| Business Talk Radio | WICHITA-HUTCHINSON PLUS | 68 | KSAL | SALINA | KS | 04/04/2011 |
| Business Talk Radio | TOLEDO | 70 | WABJ | ADRIAN | MI | 04/04/2011 |
| Business Talk Radio | GREEN BAY-APPLETON | 71 | WRPN | RIPON | WI | 04/04/2011 |
| Business Talk Radio | DES MOINES-AMES | 73 | KBGG | DES MOINES | IA | 04/04/2011 |
| Business Talk Radio | DES MOINES-AMES | 73 | KDTH | DUBUQUE | IA | 04/04/2011 |
| Business Talk Radio | DES MOINES-AMES | 73 | KXEL | WATERLOO | IA | 04/04/2011 |
| Business Talk Radio | SPRINGFIELD, MO | 74 | KBNN | LEBANON | MO | 04/04/2011 |
| Business Talk Radio | SPRINGFIELD, MO | 74 | KWPM | WEST PLAINS | MO | 04/04/2011 |
| Business Talk Radio | SPRINGFIELD, MO | 74 | WJPF | HERRIN | IL | 04/04/2011 |
| Business Talk Radio | SPOKANE | 75 | KQQQ | PULLMAN | WA | 04/04/2011 |
| Business Talk Radio | SPOKANE | 75 | KSBN | SPOKANE | WA | 04/04/2011 |
| Business Talk Radio | SPOKANE | 75 | KULE | EPHRATA | WA | 04/04/2011 |
| Business Talk Radio | HUNTSVILLE-DECATUR (FLOR) | 79 | WTKI | HUNTSVILLE | AL | 04/04/2011 |
| Business Talk Radio | HUNTSVILLE-DECATUR (FLOR) | 79 | WVNA | TUSCUMBIA | AL | 04/04/2011 |
| Business Talk Radio | ROCHESTER, NY | 81 | WACK | NEWARK | NY | 04/04/2011 |
| Business Talk Radio | CHAMPAIGN&SPRNGFLD-DECATUR | 84 | WTIM-FM | TAYLORVILLE | IL | 04/04/2011 |
| Business Talk Radio | WACO-TEMPLE-BRYAN | 89 | KRZI | WACO | TX | 04/04/2011 |
| Business Talk Radio | WACO-TEMPLE-BRYAN | 89 | WTAW | COLLEGE STATION | TX | 04/04/2011 |

ANR Report

| Source | DMA | Rank | Station | City | State | Date |
|---|---|---|---|---|---|---|
| Business Talk Radio | TRI-CITIES, TN-VA | 91 | WKIN | KINGSPORT | TN | 04/04/2011 |
| Business Talk Radio | COLORADO SPRINGS-PUEBLO | 92 | KKCS | COLORADO SPGS | CO | 04/04/2011 |
| Business Talk Radio | COLORADO SPRINGS-PUEBLO | 92 | KKPC | PUEBLO | CO | 04/04/2011 |
| Business Talk Radio | SOUTH BEND-ELKHART | 93 | WNIL | NILES | MI | 04/04/2011 |
| Business Talk Radio | BURLINGTON-PLATTSBURGH | 95 | WLTN | LITTLETON | NH | 04/04/2011 |
| Business Talk Radio | SAVANNAH | 96 | WWNS | STATESBORO | GA | 04/04/2011 |
| Business Talk Radio | EL PASO | 97 | KTSM | EL PASO | TX | 04/04/2011 |
| Business Talk Radio | GREENVILLE-N.BERN-WASHNGTN | 101 | WTKF-FM | ATLANTIC | NC | 04/04/2011 |
| Business Talk Radio | JOHNSTOWN-ALTOONA | 102 | WCPA | CLEARFIELD | PA | 04/04/2011 |
| Business Talk Radio | JOHNSTOWN-ALTOONA | 102 | WMAJ | STATE COLLEGE | PA | 04/04/2011 |
| Business Talk Radio | JOHNSTOWN-ALTOONA | 102 | WRTA | ALTOONA | PA | 04/04/2011 |
| Business Talk Radio | EVANSVILLE | 103 | WOMI | OWENSBORO | KY | 04/04/2011 |
| Business Talk Radio | TALLAHASSEE-THOMASVILLE | 105 | WTAL | TALLAHASSEE | FL | 04/04/2011 |
| Business Talk Radio | TALLAHASSEE-THOMASVILLE | 105 | WTCL | CHATTAHOOCHEE | FL | 04/04/2011 |
| Business Talk Radio | LINCOLN & HASTINGS-KRNY | 106 | KKPR-FM | KEARNEY | NE | 04/04/2011 |
| Business Talk Radio | RENO | 108 | KOWL | S. LAKE TAHOE | NV | 04/04/2011 |
| Business Talk Radio | YOUNGSTOWN | 111 | WOHI | EAST LIVERPOOL | OH | 04/04/2011 |
| Business Talk Radio | BOISE | 113 | KIDO | NAMPA | ID | 04/04/2011 |
| Business Talk Radio | LANSING | 115 | WJIM | LANSING | MI | 04/04/2011 |
| Business Talk Radio | EUGENE | 118 | KOOZ | MYRTLE POINT | OR | 04/04/2011 |
| Business Talk Radio | EUGENE | 118 | KTBR | ROSEBURG | OR | 04/04/2011 |
| Business Talk Radio | TRAVERSE CITY-CADILLAC | 119 | WTCM | TRAVERSE CITY | MI | 04/04/2011 |
| Business Talk Radio | SANTABARBRA-SANMAR-SANLUOB | 122 | KSMA | SANTA MARIA | CA | 04/04/2011 |
| Business Talk Radio | BAKERSFIELD | 125 | KEYS | CORPUS CHRISTI | TX | 04/04/2011 |
| Business Talk Radio | YAKIMA-PASCO-RCHLND-KNNWCK | 126 | KIT | YAKIMA | WA | 04/04/2011 |
| Business Talk Radio | YAKIMA-PASCO-RCHLND-KNNWCK | 126 | KUJ | WALLA WALLA | WA | 04/04/2011 |
| Business Talk Radio | YAKIMA-PASCO-RCHLND-KNNWCK | 126 | WAYY | EAU CLAIRE | WI | 04/04/2011 |
| Business Talk Radio | YAKIMA-PASCO-RCHLND-KNNWCK | 126 | WIZM | LA CROSSE | WI | 04/04/2011 |
| Business Talk Radio | CHICO-REDDING | 130 | KNRO | REDDING | CA | 04/04/2011 |
| Business Talk Radio | WILMINGTON | 132 | WMFD | WILMINGTON | NC | 04/04/2011 |
| Business Talk Radio | COLUMBUS-TUPELO-WEST POINT | 133 | WANI | OPELIKA | AL | 04/04/2011 |
| Business Talk Radio | DULUTH-SUPERIOR | 139 | KRBT | EVELETH | MN | 04/04/2011 |
| Business Talk Radio | MEDFORD-KLAMATH FALLS | 140 | KAGO | KALAMATH FALLS | OR | 04/04/2011 |
| Business Talk Radio | MEDFORD-KLAMATH FALLS | 140 | KCMX | PHOENIX | OR | 04/04/2011 |
| Business Talk Radio | MEDFORD-KLAMATH FALLS | 140 | KMJC | MT SHASTA | CA | 04/04/2011 |
| Business Talk Radio | MEDFORD-KLAMATH FALLS | 140 | KSYC | YREKA | CA | 04/04/2011 |
| Business Talk Radio | ERIE | 144 | WMGW | MEADVILLE | PA | 04/04/2011 |
| Business Talk Radio | ERIE | 144 | WPSE | ERIE | PA | 04/04/2011 |
| Business Talk Radio | PALM SPRINGS | 145 | KGAM | PALM SPRINGS | CA | 04/04/2011 |
| Business Talk Radio | PALM SPRINGS | 145 | KPSI | PALM SPRINGS | CA | 04/04/2011 |
| Business Talk Radio | ALBANY, GA | 147 | WMGA | MOULTRIE | GA | 04/04/2011 |
| Business Talk Radio | ALBANY, GA | 147 | WTIF | TIFTON | GA | 04/04/2011 |
| Business Talk Radio | ALBANY, GA | 147 | WTIF-FM | OMEGA | GA | 04/04/2011 |
| Business Talk Radio | JOPLIN-PITTSBURG | 148 | KQYX | JOPLIN | MO | 04/04/2011 |
| Business Talk Radio | SIOUX CITY | 149 | WMNS | SIOUX CITY | IA | 04/04/2011 |
| Business Talk Radio | ANCHORAGE | 150 | KASH | ANCHORAGE | AK | 04/04/2011 |
| Business Talk Radio | ANCHORAGE | 150 | KBYR | ANCHORAGE | AK | 04/04/2011 |
| Business Talk Radio | ANCHORAGE | 150 | KFQD | ANCHORAGE | AK | 04/04/2011 |
| Business Talk Radio | TERRE HAUTE | 152 | WTHI | TERRE HAUTE | IN | 04/04/2011 |
| Business Talk Radio | ROCHESTR-MASON CITY-AUSTIN | 153 | KCHA | CHARLES CITY | IA | 04/04/2011 |
| Business Talk Radio | BLUEFIELD-BECKLEY-OAK HILL | 155 | WHIS | BLUEFIELD | WV | 04/04/2011 |
| Business Talk Radio | BLUEFIELD-BECKLEY-OAK HILL | 155 | WTZE | TAZEWELL | VA | 04/04/2011 |
| Business Talk Radio | BINGHAMTON | 158 | WNBF | BINGHAMTON | NY | 04/04/2011 |
| Business Talk Radio | WHEELING-STEUBENVILLE | 159 | WKKX | WHEELING | WV | 04/04/2011 |
| Business Talk Radio | YUMA-EL CENTRO | 164 | KBLU | YUMA | AZ | 04/04/2011 |
| Business Talk Radio | MISSOULA | 166 | KLCY | EAST MISSOULA | MT | 04/04/2011 |
| Business Talk Radio | BILLINGS | 170 | KBLG | BILLINGS | MT | 04/04/2011 |
| Business Talk Radio | RAPID CITY | 173 | KIMM | RAPID CITY | SD | 04/04/2011 |
| Business Talk Radio | ELMIRA | 174 | WENY | ELMIRA | NY | 04/04/2011 |

**ANR Report**

| Source | DMA | Rank | Station | City | State | Date |
|---|---|---|---|---|---|---|
| Business Talk Radio | ALEXANDRIA, LA | 178 | KSYL | ALEXANDRIA | LA | 04/04/2011 |
| Business Talk Radio | MARQUETTE | 179 | WCHT | ESCANABA | MI | 04/04/2011 |
| Business Talk Radio | GREENWOOD-GREENVILLE | 187 | WDXI | JACKSON | TN | 04/04/2011 |
| Business Talk Radio | GREENWOOD-GREENVILLE | 187 | WNWS-FM | JACKSON | TN | 04/04/2011 |
| Business Talk Radio | BUTTE-BOZEMAN | 191 | KMMS | BOZEMAN | MT | 04/04/2011 |
| Business Talk Radio | EUREKA | 194 | KINS | EUREKA | CA | 04/04/2011 |
| Business Talk Radio | HELENA | 206 | KBLL | HELENA | MT | 04/04/2011 |
| Business Talk Radio | ALPENA | 208 | WATZ | ALPENA | MI | 04/04/2011 |
| Westwood One Affiliates (CBS) | NATIONAL | 0 | WESTWOOD ONE AFFILIATES (CBS) | | | 04/04/2011 |
| Citadel Media | NATIONAL | 0 | CITADEL Media | | | 04/04/2011 |
| USA Radio | NEW YORK | 1 | WKIP-AM | POUGHKEEPSIE | NY | 04/04/2011 |
| USA Radio | NEW YORK | 1 | WKZE-AM | SHARON | CT | 04/04/2011 |
| USA Radio | NEW YORK | 1 | WWLE-AM | CORNWALL | NY | 04/04/2011 |
| USA Radio | LOS ANGELES | 2 | KAVL-AM | LANCASTER | CA | 04/04/2011 |
| USA Radio | LOS ANGELES | 2 | KHJJ-AM | PALMDALE | CA | 04/04/2011 |
| USA Radio | LOS ANGELES | 2 | KJMB-FM | BLYTHE | CA | 04/04/2011 |
| USA Radio | LOS ANGELES | 2 | KNX-AM | LOS ANGELES | CA | 04/04/2011 |
| USA Radio | LOS ANGELES | 2 | KTRO-AM | VENTURA | CA | 04/04/2011 |
| USA Radio | LOS ANGELES | 2 | KWRP-FM | SAN JACINTO | CA | 04/04/2011 |
| USA Radio | CHICAGO | 3 | WEFM-FM | MICHIGAN CITY | IN | 04/04/2011 |
| USA Radio | CHICAGO | 3 | WNUA-FM | CHICAGO | IL | 04/04/2011 |
| USA Radio | PHILADELPHIA | 4 | WBCB-AM | LEVITTOWN | PA | 04/04/2011 |
| USA Radio | PHILADELPHIA | 4 | WBYN-FM | BOYERTOWN | PA | 04/04/2011 |
| USA Radio | PHILADELPHIA | 4 | WCHE-AM | WEST CHESTER | PA | 04/04/2011 |
| USA Radio | PHILADELPHIA | 4 | WCHR-AM | TRENTON | NJ | 04/04/2011 |
| USA Radio | PHILADELPHIA | 4 | WEEX-AM | EASTON | PA | 04/04/2011 |
| USA Radio | PHILADELPHIA | 4 | WEST-AM | EASTON | PA | 04/04/2011 |
| USA Radio | PHILADELPHIA | 4 | WHOL-AM | ALLENTOWN | PA | 04/04/2011 |
| USA Radio | PHILADELPHIA | 4 | WIFI-AM | FLORENCE | NJ | 04/04/2011 |
| USA Radio | PHILADELPHIA | 4 | WJNN-FM | NORTH CAPE MAY | NJ | 04/04/2011 |
| USA Radio | PHILADELPHIA | 4 | WJSX-FM | CAPE MAY | NJ | 04/04/2011 |
| USA Radio | PHILADELPHIA | 4 | WMVB-AM | MILLVILLE | NJ | 04/04/2011 |
| USA Radio | PHILADELPHIA | 4 | WQVL-AM | DOVER | DE | 04/04/2011 |
| USA Radio | PHILADELPHIA | 4 | WWFM-FM | TRENTON | NJ | 04/04/2011 |
| USA Radio | PHILADELPHIA | 4 | WWJZ-AM | MOUNT HOLLY | NJ | 04/04/2011 |
| USA Radio | DALLAS-FT. WORTH | 5 | KLVQ-AM | ATHENS | TX | 04/04/2011 |
| USA Radio | DALLAS-FT. WORTH | 5 | KPAR-AM | GRANBURY | TX | 04/04/2011 |
| USA Radio | DALLAS-FT. WORTH | 5 | KVCI-AM | CANTON | TX | 04/04/2011 |
| USA Radio | SAN FRANCISCO-OAK-SAN JOSE | 6 | KDIA-AM | VALLEJO | CA | 04/04/2011 |
| USA Radio | BOSTON (MANCHESTER) | 7 | WCMX-AM | LEOMINSTER | MA | 04/04/2011 |
| USA Radio | BOSTON (MANCHESTER) | 7 | WEZS-AM | LACONIA | NH | 04/04/2011 |
| USA Radio | BOSTON (MANCHESTER) | 7 | WMSX-AM | BROCKTON | MA | 04/04/2011 |
| USA Radio | BOSTON (MANCHESTER) | 7 | WMVU-AM | NASHUA | NH | 04/04/2011 |
| USA Radio | BOSTON (MANCHESTER) | 7 | WNBP-AM | NEWBURYPORT | MA | 04/04/2011 |
| USA Radio | BOSTON (MANCHESTER) | 7 | WNSH-AM | BEVERLY | MA | 04/04/2011 |
| USA Radio | BOSTON (MANCHESTER) | 7 | WORC-AM | WORCESTER | MA | 04/04/2011 |
| USA Radio | BOSTON (MANCHESTER) | 7 | WSRO-AM | MARLBOROUGH | MA | 04/04/2011 |
| USA Radio | BOSTON (MANCHESTER) | 7 | WVNE-AM | LEICESTER | MA | 04/04/2011 |
| USA Radio | ATLANTA | 8 | WALH-AM | MOUNTAIN CITY | GA | 04/04/2011 |
| USA Radio | ATLANTA | 8 | WCHK-AM | CANTON | GA | 04/04/2011 |
| USA Radio | ATLANTA | 8 | WFTD-AM | MARIETTA | GA | 04/04/2011 |
| USA Radio | ATLANTA | 8 | WPBS-SM | CONYERS | GA | 04/04/2011 |
| USA Radio | ATLANTA | 8 | WSAF-AM | TRION | GA | 04/04/2011 |
| USA Radio | WASHINGTON, DC (HAGRSTWN) | 9 | WDZN-FM | ROMNEY | WV | 04/04/2011 |
| USA Radio | WASHINGTON, DC (HAGRSTWN) | 9 | WFTR-AM | FRONT ROYAL | VA | 04/04/2011 |
| USA Radio | WASHINGTON, DC (HAGRSTWN) | 9 | WJJB-FM | CUMBERLAND | MD | 04/04/2011 |
| USA Radio | WASHINGTON, DC (HAGRSTWN) | 9 | WNTW-AM | WINCHESTER | VA | 04/04/2011 |
| USA Radio | WASHINGTON, DC (HAGRSTWN) | 9 | WPRZ-AM | WARRENTON | VA | 04/04/2011 |
| USA Radio | WASHINGTON, DC (HAGRSTWN) | 9 | WPWC-AM | DUMFRIES | VA | 04/04/2011 |

## ANR Report

| Source | DMA | Rank | Station | City | State | Date |
|---|---|---|---|---|---|---|
| USA Radio | WASHINGTON, DC (HAGRSTWN) | 9 | WWPN-FM | WESTERNPORT | MD | 04/04/2011 |
| USA Radio | HOUSTON | 10 | KILT-FM | HOUSTON | TX | 04/04/2011 |
| USA Radio | HOUSTON | 10 | KJOJ-AM | CONROE | TX | 04/04/2011 |
| USA Radio | HOUSTON | 10 | KKHT-FM | CONROE | TX | 04/04/2011 |
| USA Radio | DETROIT | 11 | WEXL-AM | ROYAL OAK | MI | 04/04/2011 |
| USA Radio | PHOENIX (PRESCOTT) | 12 | KHEP-AM | PHOENIX | AZ | 04/04/2011 |
| USA Radio | PHOENIX (PRESCOTT) | 12 | KRXS-FM | GLOBE | AZ | 04/04/2011 |
| USA Radio | PHOENIX (PRESCOTT) | 12 | KXAM-AM | SCOTTSDALE | AZ | 04/04/2011 |
| USA Radio | SEATTLE-TACOMA | 13 | KARI-AM | BLAINE | WA | 04/04/2011 |
| USA Radio | SEATTLE-TACOMA | 13 | KITZ-AM | SILVERDALE | WA | 04/04/2011 |
| USA Radio | SEATTLE-TACOMA | 13 | KKBY-AM | TACOMA | WA | 04/04/2011 |
| USA Radio | SEATTLE-TACOMA | 13 | KLKI-AM | ANACORTES | WA | 04/04/2011 |
| USA Radio | SEATTLE-TACOMA | 13 | KNTR-AM | FERNDALE | WA | 04/04/2011 |
| USA Radio | SEATTLE-TACOMA | 13 | KOZI-AM | CHELAN | WA | 04/04/2011 |
| USA Radio | SEATTLE-TACOMA | 13 | KVI-AM | SEATTLE | WA | 04/04/2011 |
| USA Radio | SEATTLE-TACOMA | 13 | KVSN-AM | TUMWATER | WA | 04/04/2011 |
| USA Radio | TAMPA-ST. PETE (SARASOTA) | 14 | WBRD-AM | PALMETTO | FL | 04/04/2011 |
| USA Radio | TAMPA-ST. PETE (SARASOTA) | 14 | WFLA-AM | TAMPA | FL | 04/04/2011 |
| USA Radio | TAMPA-ST. PETE (SARASOTA) | 14 | WKXY-AM | SARASOTA | FL | 04/04/2011 |
| USA Radio | TAMPA-ST. PETE (SARASOTA) | 14 | WLKF-AM | LAKELAND | FL | 04/04/2011 |
| USA Radio | TAMPA-ST. PETE (SARASOTA) | 14 | WLVF-AM | HAINES CITY | FL | 04/04/2011 |
| USA Radio | TAMPA-ST. PETE (SARASOTA) | 14 | WQYK-FM | ST. PETERSBURG | FL | 04/04/2011 |
| USA Radio | TAMPA-ST. PETE (SARASOTA) | 14 | WTAN-AM | CLEARWATER | FL | 04/04/2011 |
| USA Radio | MINNEAPOLIS-ST. PAUL | 15 | KEYL-AM | LONG PRARIE | MN | 04/04/2011 |
| USA Radio | MINNEAPOLIS-ST. PAUL | 15 | KKCM-AM | CHASKA | MN | 04/04/2011 |
| USA Radio | MINNEAPOLIS-ST. PAUL | 15 | KKOJ-AM | JACKSON | MN | 04/04/2011 |
| USA Radio | MINNEAPOLIS-ST. PAUL | 15 | KNSI-AM | ST. CLOUD | MN | 04/04/2011 |
| USA Radio | MINNEAPOLIS-ST. PAUL | 15 | KSMM-AM | SHAKOPEE | MN | 04/04/2011 |
| USA Radio | MINNEAPOLIS-ST. PAUL | 15 | KVBR-AM | BRAINERD | MN | 04/04/2011 |
| USA Radio | MINNEAPOLIS-ST. PAUL | 15 | KXDL-FM | BROWERVILLE | MN | 04/04/2011 |
| USA Radio | MINNEAPOLIS-ST. PAUL | 15 | KYRS-FM | ATWATER | MN | 04/04/2011 |
| USA Radio | MINNEAPOLIS-ST. PAUL | 15 | WEVR-AM | RIVER FALLS | WI | 04/04/2011 |
| USA Radio | MINNEAPOLIS-ST. PAUL | 15 | WEVR-FM | RIVER FALLS | WI | 04/04/2011 |
| USA Radio | MINNEAPOLIS-ST. PAUL | 15 | WGMO-FM | SHELL LAKE | WI | 04/04/2011 |
| USA Radio | MINNEAPOLIS-ST. PAUL | 15 | WLKX-FM | FOREST LAKE | MN | 04/04/2011 |
| USA Radio | MIAMI-FT. LAUDERDALE | 16 | WINZ-AM | MIAMI | FL | 04/04/2011 |
| USA Radio | DENVER | 17 | KQXI-AM | ARVADA | CO | 04/04/2011 |
| USA Radio | CLEVELAND-AKRON (CANTON) | 18 | WCER-AM | CANTON | OH | 04/04/2011 |
| USA Radio | CLEVELAND-AKRON (CANTON) | 18 | WDLW-AM | LORAIN | OH | 04/04/2011 |
| USA Radio | CLEVELAND-AKRON (CANTON) | 18 | WGGN-FM | CASTALIA | OH | 04/04/2011 |
| USA Radio | CLEVELAND-AKRON (CANTON) | 18 | WKTX-AM | LAKEWOOD | OH | 04/04/2011 |
| USA Radio | CLEVELAND-AKRON (CANTON) | 18 | WNRR-FM | BELLEVUE | OH | 04/04/2011 |
| USA Radio | ORLANDO-DAYTONA BCH-MELBRN | 19 | WAMT-AM | TITUSVILLE | FL | 04/04/2011 |
| USA Radio | ORLANDO-DAYTONA BCH-MELBRN | 19 | WLBE-AM | LEESBURG | FL | 04/04/2011 |
| USA Radio | ORLANDO-DAYTONA BCH-MELBRN | 19 | WMFJ-AM | DAYTONA BEACH | FL | 04/04/2011 |
| USA Radio | ORLANDO-DAYTONA BCH-MELBRN | 19 | WNDB-AM | DAYTONA BEACH | FL | 04/04/2011 |
| USA Radio | ORLANDO-DAYTONA BCH-MELBRN | 19 | WWBC-AM | COCOA | FL | 04/04/2011 |
| USA Radio | ORLANDO-DAYTONA BCH-MELBRN | 19 | WYND-AM | DE LAND | FL | 04/04/2011 |
| USA Radio | SACRAMNTO-STKTON-MODESTO | 20 | KFBK-AM | SACRAMENTO | CA | 04/04/2011 |
| USA Radio | SACRAMNTO-STKTON-MODESTO | 20 | KGIV-AM | MODESTO | CA | 04/04/2011 |
| USA Radio | SACRAMNTO-STKTON-MODESTO | 20 | KHTK-AM | SACRAMENTO | CA | 04/04/2011 |
| USA Radio | SACRAMNTO-STKTON-MODESTO | 20 | KJAY-AM | SACRAMENTO | CA | 04/04/2011 |
| USA Radio | ST. LOUIS | 21 | KDJR-FM | DE SOTO | MO | 04/04/2011 |
| USA Radio | ST. LOUIS | 21 | KFAV-FM | ST. PETERS | MO | 04/04/2011 |
| USA Radio | ST. LOUIS | 21 | KHAD-AM | DE SOTO | MO | 04/04/2011 |
| USA Radio | ST. LOUIS | 21 | KSIV-AM | CLAYTON | MO | 04/04/2011 |
| USA Radio | ST. LOUIS | 21 | KSLQ-AM | WASHINGTON | MO | 04/04/2011 |
| USA Radio | ST. LOUIS | 21 | KSLQ-FM | WASHINGTON | MO | 04/04/2011 |
| USA Radio | ST. LOUIS | 21 | WBGZ-AM | ALTON | IL | 04/04/2011 |

**ANR Report**

| Source | DMA | Rank | Station | City | State | Date |
|---|---|---|---|---|---|---|
| USA Radio | PORTLAND, OR | 22 | KBKR-AM | BAKER | OR | 04/04/2011 |
| USA Radio | PORTLAND, OR | 22 | KCCS-AM | SALEM | OR | 04/04/2011 |
| USA Radio | PORTLAND, OR | 22 | KLBM-AM | LA GRANDE | OR | 04/04/2011 |
| USA Radio | PORTLAND, OR | 22 | KXYQ-AM | MILWAUKIE | OR | 04/04/2011 |
| USA Radio | CHARLOTTE | 23 | WAAK-AM | DALLAS | NC | 04/04/2011 |
| USA Radio | CHARLOTTE | 23 | WABZ-FM | ALBEMARLE | NC | 04/04/2011 |
| USA Radio | CHARLOTTE | 23 | WADE-AM | WADESBORO | NC | 04/04/2011 |
| USA Radio | CHARLOTTE | 23 | WAVO-AM | ROCK HILL | SC | 04/04/2011 |
| USA Radio | CHARLOTTE | 23 | WAYN-AM | ROCKINGHAM | NC | 04/04/2011 |
| USA Radio | CHARLOTTE | 23 | WCIS-AM | MORGANTON | NC | 04/04/2011 |
| USA Radio | CHARLOTTE | 23 | WCXN-AM | CLAREMONT | NC | 04/04/2011 |
| USA Radio | CHARLOTTE | 23 | WHIP-AM | MOORESVILLE | NC | 04/04/2011 |
| USA Radio | CHARLOTTE | 23 | WHVN-AM | CHARLOTTE | NC | 04/04/2011 |
| USA Radio | CHARLOTTE | 23 | WJSG-FM | ROCKINGHAM | NC | 04/04/2011 |
| USA Radio | CHARLOTTE | 23 | WLTC-AM | GASTONIA | NC | 04/04/2011 |
| USA Radio | CHARLOTTE | 23 | WLWL-AM | ROCKINGHAM | NC | 04/04/2011 |
| USA Radio | CHARLOTTE | 23 | WRHI-AM | CHARLOTTE | NC | 04/04/2011 |
| USA Radio | CHARLOTTE | 23 | WRKB-AM | CHINA GROVE | NC | 04/04/2011 |
| USA Radio | CHARLOTTE | 23 | WRNA-AM | CHINA GROVE | NC | 04/04/2011 |
| USA Radio | CHARLOTTE | 23 | WYCV-AM | GRANITE FALLS | NC | 04/04/2011 |
| USA Radio | PITTSBURGH | 24 | WAVL-AM | APOLLO | PA | 04/04/2011 |
| USA Radio | PITTSBURGH | 24 | WGBN-AM | NEW KENSINGTON | PA | 04/04/2011 |
| USA Radio | PITTSBURGH | 24 | WWCH-AM | CLARION | PA | 04/04/2011 |
| USA Radio | RALEIGH-DURHAM (FAYETVLLE) | 25 | WCLN-FM | CLINTON | NC | 04/04/2011 |
| USA Radio | RALEIGH-DURHAM (FAYETVLLE) | 25 | WGSB-AM | DURHAM | NC | 04/04/2011 |
| USA Radio | RALEIGH-DURHAM (FAYETVLLE) | 25 | WLLY-AM | WILSON | NC | 04/04/2011 |
| USA Radio | RALEIGH-DURHAM (FAYETVLLE) | 25 | WPJL-AM | RALEIGH | NC | 04/04/2011 |
| USA Radio | RALEIGH-DURHAM (FAYETVLLE) | 25 | WRTG-AM | DURHAM | NC | 04/04/2011 |
| USA Radio | RALEIGH-DURHAM (FAYETVLLE) | 25 | WRTP-AM | CHAPEL HILL | NC | 04/04/2011 |
| USA Radio | RALEIGH-DURHAM (FAYETVLLE) | 25 | WSSG-AM | GOLDSBORO | NC | 04/04/2011 |
| USA Radio | BALTIMORE | 26 | WCEM-AM | CAMBRIDGE | MD | 04/04/2011 |
| USA Radio | BALTIMORE | 26 | WKDI-AM | DENTON | MD | 04/04/2011 |
| USA Radio | BALTIMORE | 26 | WTDK-FM | HURLOCK | MD | 04/04/2011 |
| USA Radio | INDIANAPOLIS | 27 | WCBK-FM | MARTINSVILLE | IN | 04/04/2011 |
| USA Radio | INDIANAPOLIS | 27 | WCNB-AM | CONNERSVILLE | IN | 04/04/2011 |
| USA Radio | INDIANAPOLIS | 27 | WMCB-AM | MARTINSVILLE | IN | 04/04/2011 |
| USA Radio | INDIANAPOLIS | 27 | WMRS-FM | MONTICELLO | IN | 04/04/2011 |
| USA Radio | INDIANAPOLIS | 27 | WNTS-AM | BEECH GROVE | IN | 04/04/2011 |
| USA Radio | INDIANAPOLIS | 27 | WSHW-FM | FRANKFORT | IN | 04/04/2011 |
| USA Radio | INDIANAPOLIS | 27 | WTRE-AM | GREENSBURG | IN | 04/04/2011 |
| USA Radio | INDIANAPOLIS | 27 | WXLW-AM | INDIANAPOLIS | IN | 04/04/2011 |
| USA Radio | INDIANAPOLIS | 27 | WZZY-FM | WINCHESTER | IN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WAXO-AM | LEWISBURG | TN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WBOZ-FM | WOODBURY | TN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WCTZ-AM | CLARKSVILLE | TN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WEKT-AM | ELKTON | KY | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WFKN-AM | FRANKLIN | KY | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WJIG-AM | TULLAHOMA | TN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WJKM-AM | HARTSVILLE | TN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WLCK-AM | SCOTTSVILLE | KY | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WLIJ-AM | SHELBYVILLE | TN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WMSR-AM | MANCHESTER | TN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WMUF-AM | PARIS | TN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WNAH-AM | NASHVILLE | TN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WNQM-AM | NASHVILLE | TN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WPFD-AM | FAIRVIEW | TN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WSBI-AM | STATIC | TN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WSGI-AM | SPRINGFIELD | TN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WSLV-AM | ARDMORE | TN | 04/04/2011 |

## ANR Report

| Source | DMA | Rank | Station | City | State | Date |
|---|---|---|---|---|---|---|
| USA Radio | NASHVILLE | 29 | WTNR-AM | WAYNESBORO | TN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WVFB-FM | CELINA | TN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WVRY-FM | WAVERLY | TN | 04/04/2011 |
| USA Radio | NASHVILLE | 29 | WXRQ-AM | MT. PLEASANT | TN | 04/04/2011 |
| USA Radio | HARTFORD & NEW HAVEN | 30 | WFIF-AM | MILFORD | CT | 04/04/2011 |
| USA Radio | HARTFORD & NEW HAVEN | 30 | WSUB-AM | HARTFORD | CT | 04/04/2011 |
| USA Radio | KANSAS CITY | 31 | KAIR-AM | ATCHISON | KS | 04/04/2011 |
| USA Radio | KANSAS CITY | 31 | KAYX-FM | RICHMOND | MO | 04/04/2011 |
| USA Radio | KANSAS CITY | 31 | KCCV-AM | OVERLAND PARK | KS | 04/04/2011 |
| USA Radio | KANSAS CITY | 31 | KCCV-FM | OLATHE | KS | 04/04/2011 |
| USA Radio | KANSAS CITY | 31 | KKLO-AM | LEAVENWORTH | KS | 04/04/2011 |
| USA Radio | SALT LAKE CITY | 32 | KOAL-AM | PRICE | UT | 04/04/2011 |
| USA Radio | CINCINNATI | 33 | WCVG-AM | COVINGTON | KY | 04/04/2011 |
| USA Radio | CINCINNATI | 33 | WIFE-AM | CONNERSVILLE | IN | 04/04/2011 |
| USA Radio | CINCINNATI | 33 | WIOK-FM | FALMOUTH | KY | 04/04/2011 |
| USA Radio | CINCINNATI | 33 | WKID-FM | VEVAY | IN | 04/04/2011 |
| USA Radio | CINCINNATI | 33 | WSRW-AM | HILLSBORO | OH | 04/04/2011 |
| USA Radio | CINCINNATI | 33 | WTSJ-AM | CINCINNATI | OH | 04/04/2011 |
| USA Radio | COLUMBUS, OH | 34 | WCHO-FM | WASHINGTON COURT HOUSE | OH | 04/04/2011 |
| USA Radio | COLUMBUS, OH | 34 | WNCI-FM | COLUMBUS | OH | 04/04/2011 |
| USA Radio | COLUMBUS, OH | 34 | WUCO-AM | MARYSVILLE | OH | 04/04/2011 |
| USA Radio | MILWAUKEE | 35 | WJUB-AM | PLYMOUTH | WI | 04/04/2011 |
| USA Radio | GREENVLL-SPART-ASHEVLL-AND | 36 | WELP-AM | EASLEY | SC | 04/04/2011 |
| USA Radio | GREENVLL-SPART-ASHEVLL-AND | 36 | WFBC-FM | GREENVILLE | SC | 04/04/2011 |
| USA Radio | GREENVLL-SPART-ASHEVLL-AND | 36 | WGCR-AM | PISGAH FOREST | NC | 04/04/2011 |
| USA Radio | GREENVLL-SPART-ASHEVLL-AND | 36 | WGOG-AM | WALHALLA | SC | 04/04/2011 |
| USA Radio | GREENVLL-SPART-ASHEVLL-AND | 36 | WHBK-AM | MARSHALL | NC | 04/04/2011 |
| USA Radio | GREENVLL-SPART-ASHEVLL-AND | 36 | WJCV-AM | JACKSONVILLE | NC | 04/04/2011 |
| USA Radio | GREENVLL-SPART-ASHEVLL-AND | 36 | WJFJ-AM | COLUMBUS | NC | 04/04/2011 |
| USA Radio | GREENVLL-SPART-ASHEVLL-AND | 36 | WMTY-AM | GREENWOOD | SC | 04/04/2011 |
| USA Radio | GREENVLL-SPART-ASHEVLL-AND | 36 | WRIX-FM | HONEA PATH | SC | 04/04/2011 |
| USA Radio | GREENVLL-SPART-ASHEVLL-AND | 36 | WSNW-AM | SENECA | SC | 04/04/2011 |
| USA Radio | GREENVLL-SPART-ASHEVLL-AND | 36 | WTZK-AM | BLACK MOUNTAIN | NC | 04/04/2011 |
| USA Radio | GREENVLL-SPART-ASHEVLL-AND | 36 | WWIT-AM | CANTON | NC | 04/04/2011 |
| USA Radio | GREENVLL-SPART-ASHEVLL-AND | 36 | WWOL-AM | FOREST CITY | NC | 04/04/2011 |
| USA Radio | SAN ANTONIO | 37 | KBOP-AM | SAN ANTONIO | TX | 04/04/2011 |
| USA Radio | SAN ANTONIO | 37 | KCWM-AM | HONDO | TX | 04/04/2011 |
| USA Radio | SAN ANTONIO | 37 | KENS-AM | SAN ANTONIO | TX | 04/04/2011 |
| USA Radio | WEST PALM BEACH-FT. PIERCE | 38 | WBZT-AM | PALM BEACH | FL | 04/04/2011 |
| USA Radio | WEST PALM BEACH-FT. PIERCE | 38 | WPBR-AM | PALM BEACH | FL | 04/04/2011 |
| USA Radio | WEST PALM BEACH-FT. PIERCE | 38 | WTTB-AM | VERO BEACH | FL | 04/04/2011 |
| USA Radio | HARRISBURG-LNCSTR-LEB-YORK | 39 | WLAN-AM | LANCASTER | PA | 04/04/2011 |
| USA Radio | HARRISBURG-LNCSTR-LEB-YORK | 39 | WYGL-FM | ELIZABETH | PA | 04/04/2011 |
| USA Radio | BIRMINGHAM (ANN AND TUSC) | 40 | WACT-AM | TUSCALOOSA | AL | 04/04/2011 |
| USA Radio | BIRMINGHAM (ANN AND TUSC) | 40 | WAGC-AM | CENTRE | AL | 04/04/2011 |
| USA Radio | BIRMINGHAM (ANN AND TUSC) | 40 | WANA-AM | ANNISTON | AL | 04/04/2011 |
| USA Radio | BIRMINGHAM (ANN AND TUSC) | 40 | WERH-FM | HAMILTON | AL | 04/04/2011 |
| USA Radio | BIRMINGHAM (ANN AND TUSC) | 40 | WEZZ-FM | CLANTON | AL | 04/04/2011 |
| USA Radio | BIRMINGHAM (ANN AND TUSC) | 40 | WGTT-AM | ALABASTER | AL | 04/04/2011 |
| USA Radio | BIRMINGHAM (ANN AND TUSC) | 40 | WJBY-AM | RAINBOW CITY | AL | 04/04/2011 |
| USA Radio | BIRMINGHAM (ANN AND TUSC) | 40 | WKLF-AM | CLANTON | AL | 04/04/2011 |
| USA Radio | BIRMINGHAM (ANN AND TUSC) | 40 | WPYK-AM | CORDOVA | AL | 04/04/2011 |
| USA Radio | BIRMINGHAM (ANN AND TUSC) | 40 | WPYX-AM | DORA | AL | 04/04/2011 |
| USA Radio | BIRMINGHAM (ANN AND TUSC) | 40 | WTNW-AM | TUSCALOOSA | AL | 04/04/2011 |
| USA Radio | BIRMINGHAM (ANN AND TUSC) | 40 | WURL-AM | MOODY | AL | 04/04/2011 |
| USA Radio | GRAND RAPIDS-KALMZOO-B.CRK | 41 | WFUR-AM | GRAND RAPIDS | MI | 04/04/2011 |
| USA Radio | GRAND RAPIDS-KALMZOO-B.CRK | 41 | WFUR-FM | GRAND RAPIDS | MI | 04/04/2011 |
| USA Radio | GRAND RAPIDS-KALMZOO-B.CRK | 41 | WKPR-AM | KALAMAZOO | MI | 04/04/2011 |
| USA Radio | GRAND RAPIDS-KALMZOO-B.CRK | 41 | WOLY-AM | BATTLE CREEK | MI | 04/04/2011 |

**ANR Report**

| Source | DMA | Rank | Station | City | State | Date |
|---|---|---|---|---|---|---|
| USA Radio | GRAND RAPIDS-KALMZOO-B.CRK | 41 | WTKG-AM | GRAND RAPIDS | MI | 04/04/2011 |
| USA Radio | GRAND RAPIDS-KALMZOO-B.CRK | 41 | WWJQ-AM | ZEELAND | MI | 04/04/2011 |
| USA Radio | LAS VEGAS | 42 | KKVV-AM | LAS VEGAS | NV | 04/04/2011 |
| USA Radio | LAS VEGAS | 42 | KRLV-AM | LAS VEGAS | NV | 04/04/2011 |
| USA Radio | NORFOLK-PORTSMTH-NEWPT NWS | 43 | WBYM-AM | HAMPTON | VA | 04/04/2011 |
| USA Radio | NORFOLK-PORTSMTH-NEWPT NWS | 43 | WGAI-AM | ELIZABETH CITY | NC | 04/04/2011 |
| USA Radio | NORFOLK-PORTSMTH-NEWPT NWS | 43 | WKGM-AM | SMITHFIELD | VA | 04/04/2011 |
| USA Radio | NORFOLK-PORTSMTH-NEWPT NWS | 43 | WOBR-AM | WANCHESE | NC | 04/04/2011 |
| USA Radio | NORFOLK-PORTSMTH-NEWPT NWS | 43 | WVES-FM | ACCOMAC | VA | 04/04/2011 |
| USA Radio | NORFOLK-PORTSMTH-NEWPT NWS | 43 | WWDR-AM | MURFREESBORO | NC | 04/04/2011 |
| USA Radio | AUSTIN | 44 | KIXL-AM | DEL VALLE | TX | 04/04/2011 |
| USA Radio | OKLAHOMA CITY | 45 | KCLI-FM | CLINTON | OK | 04/04/2011 |
| USA Radio | OKLAHOMA CITY | 45 | KNTL&FM | OKLAHOMA CITY | OK | 04/04/2011 |
| USA Radio | OKLAHOMA CITY | 45 | KQCV-AM | OKLAHOMA CITY | OK | 04/04/2011 |
| USA Radio | ALBUQUERQUE-SANTA FE | 46 | KCRX-AM | ROSWELL | NM | 04/04/2011 |
| USA Radio | ALBUQUERQUE-SANTA FE | 46 | KHTL-AM | ALBUQUERQUE | NM | 04/04/2011 |
| USA Radio | ALBUQUERQUE-SANTA FE | 46 | KKIM-AM | ALBUQUERQUE | NM | 04/04/2011 |
| USA Radio | ALBUQUERQUE-SANTA FE | 46 | KLEA-AM | LOVINGTON | NM | 04/04/2011 |
| USA Radio | ALBUQUERQUE-SANTA FE | 46 | KLVO-FM | ALBUQUERQUE | NM | 04/04/2011 |
| USA Radio | ALBUQUERQUE-SANTA FE | 46 | KTHR-FM | GALLUP | NM | 04/04/2011 |
| USA Radio | GREENSBORO-H.POINT-W.SALEM | 47 | WBFJ-AM | WINSTON-SALEM | NC | 04/04/2011 |
| USA Radio | GREENSBORO-H.POINT-W.SALEM | 47 | WCLW-AM | EDEN | NC | 04/04/2011 |
| USA Radio | GREENSBORO-H.POINT-W.SALEM | 47 | WIST-FM | THOMASVILLE | NC | 04/04/2011 |
| USA Radio | GREENSBORO-H.POINT-W.SALEM | 47 | WSGH-AM | LEWISVILLE | NC | 04/04/2011 |
| USA Radio | GREENSBORO-H.POINT-W.SALEM | 47 | WSML-AM | GRAHAM | NC | 04/04/2011 |
| USA Radio | GREENSBORO-H.POINT-W.SALEM | 47 | WTOB-AM | WINSTON-SALEM | NC | 04/04/2011 |
| USA Radio | GREENSBORO-H.POINT-W.SALEM | 47 | WXII-AM | KERNERSVILLE | NC | 04/04/2011 |
| USA Radio | MEMPHIS | 48 | WCRV-AM | COLLIERVILLE | TN | 04/04/2011 |
| USA Radio | MEMPHIS | 48 | WKBL-AM | COVINGTON | TN | 04/04/2011 |
| USA Radio | JACKSONVILLE | 49 | WAOC-AM | ST. AUGUSTINE | FL | 04/04/2011 |
| USA Radio | JACKSONVILLE | 49 | WECC-AM | ST. MARYS | GA | 04/04/2011 |
| USA Radio | JACKSONVILLE | 49 | WGRO-AM | LAKE CITY | FL | 04/04/2011 |
| USA Radio | JACKSONVILLE | 49 | WIOJ-AM | JACKSONVILLE | FL | 04/04/2011 |
| USA Radio | JACKSONVILLE | 49 | WJGR-AM | JACKSONVILLE | FL | 04/04/2011 |
| USA Radio | JACKSONVILLE | 49 | WOBS-AM | JACKSONVILLE | FL | 04/04/2011 |
| USA Radio | JACKSONVILLE | 49 | WPIQ-AM | BRUNSWICK | GA | 04/04/2011 |
| USA Radio | JACKSONVILLE | 49 | WSFN-AM | BRUNSWICK | GA | 04/04/2011 |
| USA Radio | LOUISVILLE | 50 | WAVG-AM | JEFFERSONVILLE | IN | 04/04/2011 |
| USA Radio | LOUISVILLE | 50 | WFIA-AM | LOUISVILLE | KY | 04/04/2011 |
| USA Radio | LOUISVILLE | 50 | WHAS-AM | LOUISVILLE | KY | 04/04/2011 |
| USA Radio | LOUISVILLE | 50 | WOCC-AM | CORYDON | IN | 04/04/2011 |
| USA Radio | LOUISVILLE | 50 | WORX-FM | MADISON | IN | 04/04/2011 |
| USA Radio | LOUISVILLE | 50 | WSLM-AM | SALEM | IN | 04/04/2011 |
| USA Radio | LOUISVILLE | 50 | WXAM-AM | HODGENVILLE | KY | 04/04/2011 |
| USA Radio | LOUISVILLE | 50 | WXGO-AM | MADISON | IN | 04/04/2011 |
| USA Radio | LOUISVILLE | 50 | WXLN-AM | CLARKSVILLE | IN | 04/04/2011 |
| USA Radio | LOUISVILLE | 50 | WZZB-AM | SEYMOUR | IN | 04/04/2011 |
| USA Radio | BUFFALO | 51 | WBTA-AM | BATAVIA | NY | 04/04/2011 |
| USA Radio | BUFFALO | 51 | WCJW-AM | WARSAW | NY | 04/04/2011 |
| USA Radio | BUFFALO | 51 | WHLD-AM | NIAGARA FALLS | NY | 04/04/2011 |
| USA Radio | BUFFALO | 51 | WMNS-AM | OLEAN | NY | 04/04/2011 |
| USA Radio | NEW ORLEANS | 52 | KKNO-AM | GRETNA | LA | 04/04/2011 |
| USA Radio | NEW ORLEANS | 52 | WIKC-AM | BOGALUSA | LA | 04/04/2011 |
| USA Radio | NEW ORLEANS | 52 | WLNO-AM | NEW ORLEANS | LA | 04/04/2011 |
| USA Radio | NEW ORLEANS | 52 | WSLA-AM | SLIDELL | LA | 04/04/2011 |
| USA Radio | NEW ORLEANS | 52 | WSMB-AAM | NEW ORLEANS | LA | 04/04/2011 |
| USA Radio | NEW ORLEANS | 52 | WVOG-AM | NEW ORLEANS | LA | 04/04/2011 |
| USA Radio | PROVIDENCE-NEW BEDFORD | 53 | WALE-AM | PROVIDENCE | RI | 04/04/2011 |
| USA Radio | PROVIDENCE-NEW BEDFORD | 53 | WJJF-AM | HOPE VALLEY | RI | 04/04/2011 |

## ANR Report

| Source | DMA | Rank | Station | City | State | Date |
|---|---|---|---|---|---|---|
| USA Radio | WILKES BARRE-SCRANTON | 54 | WDNH-FM | HONESDALE | PA | 04/04/2011 |
| USA Radio | WILKES BARRE-SCRANTON | 54 | WEMR-AM | TUNKHANNOCK | PA | 04/04/2011 |
| USA Radio | WILKES BARRE-SCRANTON | 54 | WHGL-AM | TROY | PA | 04/04/2011 |
| USA Radio | WILKES BARRE-SCRANTON | 54 | WHGL-FM | CANTON | PA | 04/04/2011 |
| USA Radio | WILKES BARRE-SCRANTON | 54 | WJSA-AM | JERSEY SHORE | PA | 04/04/2011 |
| USA Radio | WILKES BARRE-SCRANTON | 54 | WJSA-FM | JERSEY SHORE | PA | 04/04/2011 |
| USA Radio | WILKES BARRE-SCRANTON | 54 | WLGL-FM | RIVERSIDE | PA | 04/04/2011 |
| USA Radio | WILKES BARRE-SCRANTON | 54 | WMGH-FM | TAMAQUA | PA | 04/04/2011 |
| USA Radio | WILKES BARRE-SCRANTON | 54 | WMIM-AM | MT. CARAMEL | PA | 04/04/2011 |
| USA Radio | WILKES BARRE-SCRANTON | 54 | WWBE-FM | MIFFLINBURG | PA | 04/04/2011 |
| USA Radio | WILKES BARRE-SCRANTON | 54 | WWCC-AM | HONESDALE | PA | 04/04/2011 |
| USA Radio | WILKES BARRE-SCRANTON | 54 | WWPA-AM | WILLIAMSPORT | PA | 04/04/2011 |
| USA Radio | WILKES BARRE-SCRANTON | 54 | WYCY-FM | HAWLEY | PA | 04/04/2011 |
| USA Radio | WILKES BARRE-SCRANTON | 54 | WYGL-AM | SELINSGROVE | PA | 04/04/2011 |
| USA Radio | FRESNO-VISALIA | 55 | KBIF-AM | FRESNO | CA | 04/04/2011 |
| USA Radio | FRESNO-VISALIA | 55 | KCIV-FM | MT. BULLION | CA | 04/04/2011 |
| USA Radio | FRESNO-VISALIA | 55 | KTNS-AM | OAKHURST | CA | 04/04/2011 |
| USA Radio | LITTLE ROCK-PINE BLUFF | 56 | KAAY-AM | LITTLE ROCK | AR | 04/04/2011 |
| USA Radio | LITTLE ROCK-PINE BLUFF | 56 | KBCN-FM | MARSHALL | AR | 04/04/2011 |
| USA Radio | LITTLE ROCK-PINE BLUFF | 56 | KCON-AM | CONWAY | AR | 04/04/2011 |
| USA Radio | LITTLE ROCK-PINE BLUFF | 56 | KEWI-AM | BENTON | AR | 04/04/2011 |
| USA Radio | LITTLE ROCK-PINE BLUFF | 56 | KGHT-AM | SHERIDAN | AR | 04/04/2011 |
| USA Radio | LITTLE ROCK-PINE BLUFF | 56 | KGPQ-FM | MONTICELLO | AR | 04/04/2011 |
| USA Radio | LITTLE ROCK-PINE BLUFF | 56 | KHUG-FM | ENGLAND | AR | 04/04/2011 |
| USA Radio | LITTLE ROCK-PINE BLUFF | 56 | KITA-AM | LITTLE ROCK | AR | 04/04/2011 |
| USA Radio | LITTLE ROCK-PINE BLUFF | 56 | KKOL-FM | HAMPTON | AR | 04/04/2011 |
| USA Radio | LITTLE ROCK-PINE BLUFF | 56 | KTTG-FM | MENA | AR | 04/04/2011 |
| USA Radio | RICHMOND-PETERSBURG | 57 | WHAN-AM | ASHLAND | VA | 04/04/2011 |
| USA Radio | RICHMOND-PETERSBURG | 57 | WPES-AM | ASHLAND | VA | 04/04/2011 |
| USA Radio | RICHMOND-PETERSBURG | 57 | WPTG-FM | WEST PONT | VA | 04/04/2011 |
| USA Radio | RICHMOND-PETERSBURG | 57 | WREJ-AM | RICHMOND | VA | 04/04/2011 |
| USA Radio | RICHMOND-PETERSBURG | 57 | WXJK-FM | FARMVILLE | VA | 04/04/2011 |
| USA Radio | RICHMOND-PETERSBURG | 57 | WXRE-AM | HAMPTON | VA | 04/04/2011 |
| USA Radio | ALBANY-SCHENECTADY-TROY | 58 | WKAJ-AM | SARATOGA SPRINGS | NY | 04/04/2011 |
| USA Radio | ALBANY-SCHENECTADY-TROY | 58 | WNGN-FM | BUSKIRK | NY | 04/04/2011 |
| USA Radio | ALBANY-SCHENECTADY-TROY | 58 | WZEC-FM | HOOSICK FALLS | NY | 04/04/2011 |
| USA Radio | KNOXVILLE | 59 | WBCR-AM | ALCOA | TN | 04/04/2011 |
| USA Radio | KNOXVILLE | 59 | WCLC-AM | JAMESTOWN | TN | 04/04/2011 |
| USA Radio | KNOXVILLE | 59 | WCLC-FM | JAMESTOWN | TN | 04/04/2011 |
| USA Radio | KNOXVILLE | 59 | WCPM-AM | CUMBERLAND | KY | 04/04/2011 |
| USA Radio | KNOXVILLE | 59 | WITA-AM | KNOXVILLE | TN | 04/04/2011 |
| USA Radio | KNOXVILLE | 59 | WLOD-AM | LOUDON | TN | 04/04/2011 |
| USA Radio | KNOXVILLE | 59 | WMIK-AM | MIDDLESBORO | TN | 04/04/2011 |
| USA Radio | KNOXVILLE | 59 | WMTN-AM | MORRISTOWN | TN | 04/04/2011 |
| USA Radio | KNOXVILLE | 59 | WRJZ-AM | KNOXVILLE | TN | 04/04/2011 |
| USA Radio | KNOXVILLE | 59 | WSGM-FM | TRACY CITY | TN | 04/04/2011 |
| USA Radio | KNOXVILLE | 59 | WYSH-AM | CLINTON | TN | 04/04/2011 |
| USA Radio | MOBILE-PENSACOLA (FT WALT) | 60 | WECM-AM | MILTON | FL | 04/04/2011 |
| USA Radio | MOBILE-PENSACOLA (FT WALT) | 60 | WFTW-AM | FT. WALTON BEACH | FL | 04/04/2011 |
| USA Radio | MOBILE-PENSACOLA (FT WALT) | 60 | WGYJ-AM | ATMORE | AL | 04/04/2011 |
| USA Radio | MOBILE-PENSACOLA (FT WALT) | 60 | WHEP-AM | FOLEY | AL | 04/04/2011 |
| USA Radio | MOBILE-PENSACOLA (FT WALT) | 60 | WHOD-AM | JACKSON | AL | 04/04/2011 |
| USA Radio | MOBILE-PENSACOLA (FT WALT) | 60 | WJDB-AM | THOMASVILLE | AL | 04/04/2011 |
| USA Radio | MOBILE-PENSACOLA (FT WALT) | 60 | WLVV-AM | MOBILE | AL | 04/04/2011 |
| USA Radio | MOBILE-PENSACOLA (FT WALT) | 60 | WMOB-AM | MOBILE | AL | 04/04/2011 |
| USA Radio | MOBILE-PENSACOLA (FT WALT) | 60 | WVTJ-AM | PENSACOLA | FL | 04/04/2011 |
| USA Radio | MOBILE-PENSACOLA (FT WALT) | 60 | WZNO-AM | PENSACOLA | FL | 04/04/2011 |
| USA Radio | TULSA | 61 | KCFO-AM | TULSA | OK | 04/04/2011 |
| USA Radio | TULSA | 61 | KHJM-FM | TAFT | OK | 04/04/2011 |

## ANR Report

| Source | DMA | Rank | Station | City | State | Date |
|---|---|---|---|---|---|---|
| USA Radio | TULSA | 61 | KMRX-FM | COLLINSVILLE | OK | 04/04/2011 |
| USA Radio | TULSA | 61 | KTMC-AM | MCALESTER | OK | 04/04/2011 |
| USA Radio | DAYTON | 62 | WGNZ-AM | FAIRBORN | OH | 04/04/2011 |
| USA Radio | DAYTON | 62 | WPTW-AM | PIQUA | OH | 04/04/2011 |
| USA Radio | LEXINGTON | 63 | WCBR-AM | RICHMOND | KY | 04/04/2011 |
| USA Radio | LEXINGTON | 63 | WCGW-AM | NICHOLASVILLE | KY | 04/04/2011 |
| USA Radio | LEXINGTON | 63 | WDFB-AM | JUNCTION CITY | KY | 04/04/2011 |
| USA Radio | LEXINGTON | 63 | WEKC-AM | WILLIAMSBURG | KY | 04/04/2011 |
| USA Radio | LEXINGTON | 63 | WJMD-FM | HAZARD | KY | 04/04/2011 |
| USA Radio | LEXINGTON | 63 | WJMM-FM | VERSAILLES | KY | 04/04/2011 |
| USA Radio | LEXINGTON | 63 | WKCB-AM | HINDMAN | KY | 04/04/2011 |
| USA Radio | LEXINGTON | 63 | WKDO-AM | LIBERTY | KY | 04/04/2011 |
| USA Radio | LEXINGTON | 63 | WMOR-FM | MOREHEAD | KY | 04/04/2011 |
| USA Radio | LEXINGTON | 63 | WRVK-AM | MOUNT VERNON | KY | 04/04/2011 |
| USA Radio | LEXINGTON | 63 | WYGH-AM | PARIS | KY | 04/04/2011 |
| USA Radio | CHARLESTON-HUNTINGTON | 64 | WEMM-FM | HUNTINGTON | WV | 04/04/2011 |
| USA Radio | CHARLESTON-HUNTINGTON | 64 | WHRD-AM | HUNTINGTON | WV | 04/04/2011 |
| USA Radio | CHARLESTON-HUNTINGTON | 64 | WIRO-AM | IRONTON | OH | 04/04/2011 |
| USA Radio | CHARLESTON-HUNTINGTON | 64 | WKKS-AM | VANCEBURG | KY | 04/04/2011 |
| USA Radio | CHARLESTON-HUNTINGTON | 64 | WKKS-FM | VANCEBURG | KY | 04/04/2011 |
| USA Radio | CHARLESTON-HUNTINGTON | 64 | WKWS-FM | CHARLESTON | WV | 04/04/2011 |
| USA Radio | CHARLESTON-HUNTINGTON | 64 | WMOV-AM | RAVENSWOOD | WV | 04/04/2011 |
| USA Radio | CHARLESTON-HUNTINGTON | 64 | WOKT-AM | ASHLAND | KY | 04/04/2011 |
| USA Radio | CHARLESTON-HUNTINGTON | 64 | WSAC-FM | LOUISA | KY | 04/04/2011 |
| USA Radio | CHARLESTON-HUNTINGTON | 64 | WSWW-AM | CHARLESTON | WV | 04/04/2011 |
| USA Radio | CHARLESTON-HUNTINGTON | 64 | WZAC-AM | MADISON | WV | 04/04/2011 |
| USA Radio | CHARLESTON-HUNTINGTON | 64 | WZLK-FM | PIKEVILLE | KY | 04/04/2011 |
| USA Radio | CHARLESTON-HUNTINGTON | 64 | WZZW-AM | MILTON | WV | 04/04/2011 |
| USA Radio | FT. MYERS-NAPLES | 65 | WKGF-AM | ARCADIA | FL | 04/04/2011 |
| USA Radio | ROANOKE-LYNCHBURG | 66 | WAMN-AM | BLACKSBURG | VA | 04/04/2011 |
| USA Radio | ROANOKE-LYNCHBURG | 66 | WAMV-AM | AMHERST | VA | 04/04/2011 |
| USA Radio | ROANOKE-LYNCHBURG | 66 | WBLB-AM | PULASKI | VA | 04/04/2011 |
| USA Radio | ROANOKE-LYNCHBURG | 66 | WFIC-AM | COLLINSVILLE | VA | 04/04/2011 |
| USA Radio | ROANOKE-LYNCHBURG | 66 | WGFC-AM | FLOYD | VA | 04/04/2011 |
| USA Radio | ROANOKE-LYNCHBURG | 66 | WHHV-AM | HILLSVILLE | VA | 04/04/2011 |
| USA Radio | ROANOKE-LYNCHBURG | 66 | WKDE-AM | ALTAVISTA | VA | 04/04/2011 |
| USA Radio | ROANOKE-LYNCHBURG | 66 | WMNA-AM | GRETNA | VA | 04/04/2011 |
| USA Radio | ROANOKE-LYNCHBURG | 66 | WODI-AM | BROOKNEAL | VA | 04/04/2011 |
| USA Radio | ROANOKE-LYNCHBURG | 66 | WODY-AM | MARTINSVILLE | VA | 04/04/2011 |
| USA Radio | ROANOKE-LYNCHBURG | 66 | WRAD-AM | RADFORD | VA | 04/04/2011 |
| USA Radio | ROANOKE-LYNCHBURG | 66 | WRIS-AM | ROANOKE | VA | 04/04/2011 |
| USA Radio | ROANOKE-LYNCHBURG | 66 | WVOV-AM | DANVILLE | VA | 04/04/2011 |
| USA Radio | ROANOKE-LYNCHBURG | 66 | WWWR-AM | ROANOKE | VA | 04/04/2011 |
| USA Radio | ROANOKE-LYNCHBURG | 66 | WXBX-FM | RURAL RETREAT | VA | 04/04/2011 |
| USA Radio | ROANOKE-LYNCHBURG | 66 | WYTI-AM | ROCKY MOUNT | VA | 04/04/2011 |
| USA Radio | TUCSON (SIERRA VISTA) | 67 | KLTW-AM | SIERRA VISTA | AZ | 04/04/2011 |
| USA Radio | TUCSON (SIERRA VISTA) | 67 | KVOI-AM | TUCSON | AZ | 04/04/2011 |
| USA Radio | WICHITA-HUTCHINSON PLUS | 68 | KCVT-FM | SALINA | KS | 04/04/2011 |
| USA Radio | WICHITA-HUTCHINSON PLUS | 68 | KDNS-FM | DOWNS | KS | 04/04/2011 |
| USA Radio | WICHITA-HUTCHINSON PLUS | 68 | KMYR-AM | WICHITA | KS | 04/04/2011 |
| USA Radio | WICHITA-HUTCHINSON PLUS | 68 | KQNS-FM | SALINA | KS | 04/04/2011 |
| USA Radio | WICHITA-HUTCHINSON PLUS | 68 | KSGL-AM | WICHITA | KS | 04/04/2011 |
| USA Radio | WICHITA-HUTCHINSON PLUS | 68 | KSOK-AM | ARKANSAS CITY | KS | 04/04/2011 |
| USA Radio | FLINT-SAGINAW-BAY CITY | 69 | WFNT-AM | FLINT | MI | 04/04/2011 |
| USA Radio | FLINT-SAGINAW-BAY CITY | 69 | WGDN-FM | GLADWIN | MI | 04/04/2011 |
| USA Radio | FLINT-SAGINAW-BAY CITY | 69 | WKNX-AM | BAY CITY | MI | 04/04/2011 |
| USA Radio | FLINT-SAGINAW-BAY CITY | 69 | WMMI-AM | SHEPHERD | MI | 04/04/2011 |
| USA Radio | FLINT-SAGINAW-BAY CITY | 69 | WSNL-AM | FLINT | MI | 04/04/2011 |
| USA Radio | TOLEDO | 70 | WJYM-AM | BOWLING GREEN | OH | 04/04/2011 |

### ANR Report

| Source | DMA | Rank | Station | City | State | Date |
|---|---|---|---|---|---|---|
| USA Radio | TOLEDO | 70 | WONW-AM | DEFIANCE | OH | 04/04/2011 |
| USA Radio | GREEN BAY-APPLETON | 71 | WISS-FM | BERLIN | WI | 04/04/2011 |
| USA Radio | GREEN BAY-APPLETON | 71 | WMBE-AM | CHILTON | WI | 04/04/2011 |
| USA Radio | GREEN BAY-APPLETON | 71 | WOCO-AM | OCONTO | WI | 04/04/2011 |
| USA Radio | GREEN BAY-APPLETON | 71 | WSGC-AM | APPLETON | WI | 04/04/2011 |
| USA Radio | DES MOINES-AMES | 73 | KCOG-AM | CENTERVILLE | IA | 04/04/2011 |
| USA Radio | DES MOINES-AMES | 73 | KMGO-FM | CENTERVILLE | IA | 04/04/2011 |
| USA Radio | DES MOINES-AMES | 73 | KRLS-FM | KNOXVILLE | IA | 04/04/2011 |
| USA Radio | DES MOINES-AMES | 73 | KWKY-AM | DES MOINES | IA | 04/04/2011 |
| USA Radio | SPRINGFIELD, MO | 74 | KBUG-FM | WARSAW | MO | 04/04/2011 |
| USA Radio | SPRINGFIELD, MO | 74 | KCGS-AM | MARSHALL | AR | 04/04/2011 |
| USA Radio | SPRINGFIELD, MO | 74 | KCLQ-FM | LEBANON | MO | 04/04/2011 |
| USA Radio | SPRINGFIELD, MO | 74 | KDAA-FM | ROLLA | MO | 04/04/2011 |
| USA Radio | SPRINGFIELD, MO | 74 | KLFJ-AM | SPRINGFIELD | MO | 04/04/2011 |
| USA Radio | SPRINGFIELD, MO | 74 | KMAC-FM | GAINESVILLE | MO | 04/04/2011 |
| USA Radio | SPRINGFIELD, MO | 74 | KMMC-FM | SALEM | MO | 04/04/2011 |
| USA Radio | SPRINGFIELD, MO | 74 | KMRF-AM | MARSHFIELD | MO | 04/04/2011 |
| USA Radio | SPRINGFIELD, MO | 74 | KTCN-FM | EUREKA SPRINGS | AR | 04/04/2011 |
| USA Radio | SPRINGFIELD, MO | 74 | KTRI-FM | MANSFIELD | MO | 04/04/2011 |
| USA Radio | SPOKANE | 75 | KSPO-FM | DISHMAN | WA | 04/04/2011 |
| USA Radio | SPOKANE | 75 | KTBI-AM | EPHRATA | WA | 04/04/2011 |
| USA Radio | OMAHA | 76 | KCRO-AM | OMAHA | NE | 04/04/2011 |
| USA Radio | OMAHA | 76 | KOSR-AM | OMAHA | NE | 04/04/2011 |
| USA Radio | PORTLAND-AUBURN | 77 | WBCI-FM | TOPSHAM | ME | 04/04/2011 |
| USA Radio | PORTLAND-AUBURN | 77 | WGAN-AM | SOUTH PORTLAND | ME | 04/04/2011 |
| USA Radio | PORTLAND-AUBURN | 77 | WKTQ-AM | SOUTH PARIS | ME | 04/04/2011 |
| USA Radio | PORTLAND-AUBURN | 77 | WOXO-FM | NORWAY | ME | 04/04/2011 |
| USA Radio | PORTLAND-AUBURN | 77 | WTBM-FM | NORWAY | ME | 04/04/2011 |
| USA Radio | PORTLAND-AUBURN | 77 | WTME-AM | LEWISTON | ME | 04/04/2011 |
| USA Radio | COLUMBIA, SC | 78 | WAGS-AM | BISHOPVILLE | SC | 04/04/2011 |
| USA Radio | HUNTSVILLE-DECATUR (FLOR) | 79 | WAVU-AM | ALBERTVILLE | AL | 04/04/2011 |
| USA Radio | HUNTSVILLE-DECATUR (FLOR) | 79 | WBTG-AM | SHEFFIELD | AL | 04/04/2011 |
| USA Radio | HUNTSVILLE-DECATUR (FLOR) | 79 | WBTS-AM | BRIDGEPORT | AL | 04/04/2011 |
| USA Radio | HUNTSVILLE-DECATUR (FLOR) | 79 | WBXR-AM | FAYETTEVILLE | TN | 04/04/2011 |
| USA Radio | HUNTSVILLE-DECATUR (FLOR) | 79 | WHIY-AM | MOULTON | AL | 04/04/2011 |
| USA Radio | HUNTSVILLE-DECATUR (FLOR) | 79 | WJRA-AM | DECATUR | AL | 04/04/2011 |
| USA Radio | HUNTSVILLE-DECATUR (FLOR) | 79 | WQRX-AM | VALLEY HEAD | AL | 04/04/2011 |
| USA Radio | HUNTSVILLE-DECATUR (FLOR) | 79 | WVSM-AM | RAINESVILLE | AL | 04/04/2011 |
| USA Radio | HUNTSVILLE-DECATUR (FLOR) | 79 | WXKI-FM | MOULTON | AL | 04/04/2011 |
| USA Radio | HUNTSVILLE-DECATUR (FLOR) | 79 | WZCT-AM | SCOTTSBORO | AL | 04/04/2011 |
| USA Radio | PADUCAH-C.GIRD-HARBG-MT VN | 80 | KPWB-AM | PIEDMONT | MO | 04/04/2011 |
| USA Radio | PADUCAH-C.GIRD-HARBG-MT VN | 80 | KUGT-AM | JACKSON | MO | 04/04/2011 |
| USA Radio | PADUCAH-C.GIRD-HARBG-MT VN | 80 | WFRX-AM | MARION | IL | 04/04/2011 |
| USA Radio | PADUCAH-C.GIRD-HARBG-MT VN | 80 | WGGH-AM | MARION | IL | 04/04/2011 |
| USA Radio | PADUCAH-C.GIRD-HARBG-MT VN | 80 | WJPF-AM | HERRIN | IL | 04/04/2011 |
| USA Radio | PADUCAH-C.GIRD-HARBG-MT VN | 80 | WXAN-FM | AVA | IL | 04/04/2011 |
| USA Radio | ROCHESTER, NY | 81 | WASB-AM | BROCKPORT | NY | 04/04/2011 |
| USA Radio | ROCHESTER, NY | 81 | WDCZ-AM | ROCHESTER | NY | 04/04/2011 |
| USA Radio | SYRACUSE | 82 | WBRV-AM | BOONVILLE | NY | 04/04/2011 |
| USA Radio | SYRACUSE | 82 | WBRV-FM | BOONVILLE | NY | 04/04/2011 |
| USA Radio | SHREVEPORT | 83 | KEWL-FM | TEXARKANA | TX | 04/04/2011 |
| USA Radio | SHREVEPORT | 83 | KFLO-AM | SHREVEPORT | LA | 04/04/2011 |
| USA Radio | SHREVEPORT | 83 | KHSP-AM | TEXARKANA | TX | 04/04/2011 |
| USA Radio | SHREVEPORT | 83 | KLMB-FM | SHREVEPORT | LA | 04/04/2011 |
| USA Radio | SHREVEPORT | 83 | KOWS-FM | TEXARKANA | TX | 04/04/2011 |
| USA Radio | SHREVEPORT | 83 | KPYN-FM | ATLANTA | TX | 04/04/2011 |
| USA Radio | SHREVEPORT | 83 | KRRP-AM | COUSHATTA | LA | 04/04/2011 |
| USA Radio | SHREVEPORT | 83 | KTPA-AM | PRESCOTT | AR | 04/04/2011 |
| USA Radio | SHREVEPORT | 83 | KXAL-FM | PITTSBURG | TX | 04/04/2011 |

**ANR Report**

| Source | DMA | Rank | Station | City | State | Date |
|---|---|---|---|---|---|---|
| USA Radio | SHREVEPORT | 83 | KZHE-FM | MAGNOLIA | AR | 04/04/2011 |
| USA Radio | CHAMPAIGN&SPRNGFLD-DECATUR | 84 | WCRA-AM | EFFINGHAM | IL | 04/04/2011 |
| USA Radio | CHAMPAIGN&SPRNGFLD-DECATUR | 84 | WEIC-AM | CHARLESTON | IL | 04/04/2011 |
| USA Radio | CHAMPAIGN&SPRNGFLD-DECATUR | 84 | WGCY-FM | GIBSON CITY | IL | 04/04/2011 |
| USA Radio | CHAMPAIGN&SPRNGFLD-DECATUR | 84 | WJCI-AM | URBANA | IL | 04/04/2011 |
| USA Radio | MADISON | 85 | WRPQ-AM | BARABOO | WI | 04/04/2011 |
| USA Radio | CHATTANOOGA | 86 | WFLI-AM | CHATTANOOGA | TN | 04/04/2011 |
| USA Radio | CHATTANOOGA | 86 | WJOC-AM | ROSSVILLE | GA | 04/04/2011 |
| USA Radio | CHATTANOOGA | 86 | WTTI-AM | ROCKY FACE | GA | 04/04/2011 |
| USA Radio | CEDAR RAPIDS-WTRLO-IWC&DUB | 88 | KWAY-FM | WAVERLY | IA | 04/04/2011 |
| USA Radio | WACO-TEMPLE-BRYAN | 89 | KAGC-AM | BRYAN | TX | 04/04/2011 |
| USA Radio | WACO-TEMPLE-BRYAN | 89 | KBBW-AM | WACO | TX | 04/04/2011 |
| USA Radio | WACO-TEMPLE-BRYAN | 89 | KTEM-AM | TEMPLE | TX | 04/04/2011 |
| USA Radio | WACO-TEMPLE-BRYAN | 89 | WTAW-AM | COLLEGE STATION | TX | 04/04/2011 |
| USA Radio | JACKSON, MS | 90 | WBYP-FM | BELZONI | MS | 04/04/2011 |
| USA Radio | JACKSON, MS | 90 | WELZ-AM | BELZONI | MS | 04/04/2011 |
| USA Radio | JACKSON, MS | 90 | WKXI-AM | RIDGELAND | MS | 04/04/2011 |
| USA Radio | TRI-CITIES, TN-VA | 91 | WETB-AM | JOHNSON CITY | TN | 04/04/2011 |
| USA Radio | TRI-CITIES, TN-VA | 91 | WEYE-FM | ROGERSVILLE | TN | 04/04/2011 |
| USA Radio | TRI-CITIES, TN-VA | 91 | WGAT-AM | GATE CITY | VA | 04/04/2011 |
| USA Radio | TRI-CITIES, TN-VA | 91 | WLRV-AM | LEBANON | VA | 04/04/2011 |
| USA Radio | TRI-CITIES, TN-VA | 91 | WMCH-AM | CHURCH HILL | TN | 04/04/2011 |
| USA Radio | TRI-CITIES, TN-VA | 91 | WMJD-FM | GRUNDY | VA | 04/04/2011 |
| USA Radio | TRI-CITIES, TN-VA | 91 | WNVA-FM | NORTON | VA | 04/04/2011 |
| USA Radio | TRI-CITIES, TN-VA | 91 | WRGS-AM | ROGERSVILLE | TN | 04/04/2011 |
| USA Radio | TRI-CITIES, TN-VA | 91 | WZAP-AM | BRISTOL | VA | 04/04/2011 |
| USA Radio | SOUTH BEND-ELKHART | 93 | WFRN-AM | ELKHART | IN | 04/04/2011 |
| USA Radio | SOUTH BEND-ELKHART | 93 | WKAM-AM | GOSHEN | IN | 04/04/2011 |
| USA Radio | BATON ROUGE | 94 | KMRC-AM | MORGAN CITY | LA | 04/04/2011 |
| USA Radio | BATON ROUGE | 94 | WPFC-AM | BATON ROUGE | LA | 04/04/2011 |
| USA Radio | BURLINGTON-PLATTSBURGH | 95 | WGLV-FM | WHITE RIVER JUNCTION | VT | 04/04/2011 |
| USA Radio | BURLINGTON-PLATTSBURGH | 95 | WGLY-FM | ESSEX JUNCTION | VT | 04/04/2011 |
| USA Radio | BURLINGTON-PLATTSBURGH | 95 | WSNO-AM | BARRE | VT | 04/04/2011 |
| USA Radio | BURLINGTON-PLATTSBURGH | 95 | WYKR-AM | WELLS RIVER | VT | 04/04/2011 |
| USA Radio | SAVANNAH | 96 | WBBT-AM | LYONS | GA | 04/04/2011 |
| USA Radio | SAVANNAH | 96 | WGIA-AM | BLACKSHEAR | GA | 04/04/2011 |
| USA Radio | SAVANNAH | 96 | WLYU-FM | LYONS | GA | 04/04/2011 |
| USA Radio | SAVANNAH | 96 | WPTB-AM | STATESBORO | GA | 04/04/2011 |
| USA Radio | SAVANNAH | 96 | WRBX-FM | REIDSVILLE | GA | 04/04/2011 |
| USA Radio | SAVANNAH | 96 | WSYL-AM | SYLVANIA | GA | 04/04/2011 |
| USA Radio | SAVANNAH | 96 | WTNL-AM | REIDSVILLE | GA | 04/04/2011 |
| USA Radio | SAVANNAH | 96 | WVOH-AM | HAZLEHURST | GA | 04/04/2011 |
| USA Radio | EL PASO | 97 | KELP-AM | EL PASO | TX | 04/04/2011 |
| USA Radio | EL PASO | 97 | KPAS-FM | EL PASO | TX | 04/04/2011 |
| USA Radio | CHARLESTON, SC | 98 | WBUB-FM | NORTH CHARLESTON | SC | 04/04/2011 |
| USA Radio | DAVENPORT-R.ISLAND-MOLINE | 99 | KMAQ-AM | MAQUOKETA | IA | 04/04/2011 |
| USA Radio | DAVENPORT-R.ISLAND-MOLINE | 99 | KWPC-AM | MUSCATINE | IA | 04/04/2011 |
| USA Radio | FT. SMITH-FAY-SPRNGDL-RGRS | 100 | KAYR-AM | VAN BUREN | AR | 04/04/2011 |
| USA Radio | FT. SMITH-FAY-SPRNGDL-RGRS | 100 | KERX-FM | PARIS | AR | 04/04/2011 |
| USA Radio | FT. SMITH-FAY-SPRNGDL-RGRS | 100 | KFAY-AM | FARMINGTON | AR | 04/04/2011 |
| USA Radio | FT. SMITH-FAY-SPRNGDL-RGRS | 100 | KFDF-AM | VAN BUREN | AR | 04/04/2011 |
| USA Radio | FT. SMITH-FAY-SPRNGDL-RGRS | 100 | KOFC-AM | FAYETTEVILLE | AR | 04/04/2011 |
| USA Radio | FT. SMITH-FAY-SPRNGDL-RGRS | 100 | KRWA-FM | FT. SMITH | AR | 04/04/2011 |
| USA Radio | JOHNSTOWN-ALTOONA | 102 | WJSM-AM | MARTINSBURG | PA | 04/04/2011 |
| USA Radio | JOHNSTOWN-ALTOONA | 102 | WOOX-AM | BEDFORD | PA | 04/04/2011 |
| USA Radio | JOHNSTOWN-ALTOONA | 102 | WTRN-AM | TYRONE | PA | 04/04/2011 |
| USA Radio | EVANSVILLE | 103 | WBNL-AM | BOONVILLE | IN | 04/04/2011 |
| USA Radio | EVANSVILLE | 103 | WGAB-AM | NEWBURGH | IN | 04/04/2011 |
| USA Radio | EVANSVILLE | 103 | WOMI-AM | OWENSBORO | KY | 04/04/2011 |

**ANR Report**

| Source | DMA | Rank | Station | City | State | Date |
|---|---|---|---|---|---|---|
| USA Radio | FLORENCE-MYRTLE BEACH | 104 | WBSC-AM | BENNETTSVILLE | SC | 04/04/2011 |
| USA Radio | TALLAHASSEE-THOMASVILLE | 105 | WAFT-FM | VALDOSTA | GA | 04/04/2011 |
| USA Radio | TALLAHASSEE-THOMASVILLE | 105 | WFVR-AM | VALDOSTA | GA | 04/04/2011 |
| USA Radio | TALLAHASSEE-THOMASVILLE | 105 | WTAL-AM | TALLAHASSEE | FL | 04/04/2011 |
| USA Radio | TALLAHASSEE-THOMASVILLE | 105 | WTHV-AM | VALDOSTA | GA | 04/04/2011 |
| USA Radio | TALLAHASSEE-THOMASVILLE | 105 | WTLS-AM | TALLASSEE | GA | 04/04/2011 |
| USA Radio | FT. WAYNE | 107 | WFCV-AM | FT. WAYNE | IN | 04/04/2011 |
| USA Radio | FT. WAYNE | 107 | WKUZ-FM | WABASH | IN | 04/04/2011 |
| USA Radio | RENO | 108 | KGVM-FM | GARDENVILLE | NV | 04/04/2011 |
| USA Radio | RENO | 108 | KIHM-AM | SUN VALLEY | NV | 04/04/2011 |
| USA Radio | RENO | 108 | KRNV-FM | RENO | NV | 04/04/2011 |
| USA Radio | BOISE | 113 | KBGN-AM | CALDWELL | ID | 04/04/2011 |
| USA Radio | BOISE | 113 | KBXL-FM | BOISE | ID | 04/04/2011 |
| USA Radio | BOISE | 113 | KIOV-AM | PAYETTE | ID | 04/04/2011 |
| USA Radio | BOISE | 113 | KKIC-AM | BOISE | ID | 04/04/2011 |
| USA Radio | AUGUSTA | 114 | WFAM-AM | AUGUSTA | GA | 04/04/2011 |
| USA Radio | LANSING | 115 | WWSJ-AM | ST. JOHNS | MI | 04/04/2011 |
| USA Radio | PEORIA-BLOOMINGTON | 116 | WPEO-AM | EAST PEORIA | IL | 04/04/2011 |
| USA Radio | PEORIA-BLOOMINGTON | 116 | WTAZ-FM | PEORIA | IL | 04/04/2011 |
| USA Radio | MONTGOMERY (SELMA) | 117 | WACQ-AM | TALLASSEE | AL | 04/04/2011 |
| USA Radio | MONTGOMERY (SELMA) | 117 | WHBB-AM | SELMA | AL | 04/04/2011 |
| USA Radio | MONTGOMERY (SELMA) | 117 | WKWL-AM | FLORALA | AL | 04/04/2011 |
| USA Radio | MONTGOMERY (SELMA) | 117 | WMGY-AM | MONTGOMERY | AL | 04/04/2011 |
| USA Radio | EUGENE | 118 | KYSG-FM | COOS BAY | OR | 04/04/2011 |
| USA Radio | EUGENE | 118 | KYTT-FM | COOS BAY | OR | 04/04/2011 |
| USA Radio | TRAVERSE CITY-CADILLAC | 119 | WDEE-AM | REED CITY | MI | 04/04/2011 |
| USA Radio | MACON | 121 | WCOP-AM | WARNER ROBINS | GA | 04/04/2011 |
| USA Radio | MACON | 121 | WLRR-FM | MILLEDGEVILLE | GA | 04/04/2011 |
| USA Radio | MACON | 121 | WMWR-AM | MACON | GA | 04/04/2011 |
| USA Radio | SANTABARBRA-SANMAR-SANLUOB | 122 | KGDP-AM | ORCUTT | CA | 04/04/2011 |
| USA Radio | SANTABARBRA-SANMAR-SANLUOB | 122 | KGLW-AM | SAN LUIS OBISPO | CA | 04/04/2011 |
| USA Radio | LAFAYETTE, LA | 123 | KVPI-AM | VILLE PLATTE | LA | 04/04/2011 |
| USA Radio | MONTEREY-SALINAS | 124 | KKMC-AM | SALINAS | CA | 04/04/2011 |
| USA Radio | BAKERSFIELD | 125 | KERI-AM | BAKERSFIELD | CA | 04/04/2011 |
| USA Radio | YAKIMA-PASCO-RCHLND-KNNWCK | 126 | KBBO-AM | YAKIMA | WA | 04/04/2011 |
| USA Radio | YAKIMA-PASCO-RCHLND-KNNWCK | 126 | KCHT-AM | YAKIMA | WA | 04/04/2011 |
| USA Radio | YAKIMA-PASCO-RCHLND-KNNWCK | 126 | KGDN-FM | TRI-CITIES | WA | 04/04/2011 |
| USA Radio | YAKIMA-PASCO-RCHLND-KNNWCK | 126 | KLWJ-AM | UMATILLA | WA | 04/04/2011 |
| USA Radio | YAKIMA-PASCO-RCHLND-KNNWCK | 126 | KXLE-AM | ELLENSBURG | WA | 04/04/2011 |
| USA Radio | COLUMBUS, GA | 127 | WEAM-AM | COLUMBUS | GA | 04/04/2011 |
| USA Radio | COLUMBUS, GA | 127 | WPNX-AM | COLUMBUS | GA | 04/04/2011 |
| USA Radio | LA CROSSE-EAU CLAIRE | 128 | WLDY-AM | LADYSMITH | WI | 04/04/2011 |
| USA Radio | LA CROSSE-EAU CLAIRE | 128 | WWIB-FM | CHIPPEWA FALLS | WI | 04/04/2011 |
| USA Radio | CORPUS CHRISTI | 129 | KCTA-AM | CORPUS CHRISTI | TX | 04/04/2011 |
| USA Radio | CORPUS CHRISTI | 129 | KPSO-FM | FALFURRIAS | TX | 04/04/2011 |
| USA Radio | CHICO-REDDING | 130 | KHSL-FM | CHICO | CA | 04/04/2011 |
| USA Radio | AMARILLO | 131 | KDJW-AM | AMARILLO | TX | 04/04/2011 |
| USA Radio | AMARILLO | 131 | KIJN-AM | FARWELL | TX | 04/04/2011 |
| USA Radio | WILMINGTON | 132 | WVCB-AM | SHALLOTTE | NC | 04/04/2011 |
| USA Radio | WILMINGTON | 132 | WWIL-AM | WILMINGTON | NC | 04/04/2011 |
| USA Radio | COLUMBUS-TUPELO-WEST POINT | 133 | WBIP-AM | COLUMBUS | MS | 04/04/2011 |
| USA Radio | COLUMBUS-TUPELO-WEST POINT | 133 | WCPC-AM | HOUSTON | MS | 04/04/2011 |
| USA Radio | COLUMBUS-TUPELO-WEST POINT | 133 | WJEC-FM | VERNON | MS | 04/04/2011 |
| USA Radio | COLUMBUS-TUPELO-WEST POINT | 133 | WNAU-AM | NEW ALBANY | MS | 04/04/2011 |
| USA Radio | COLUMBUS-TUPELO-WEST POINT | 133 | WNRX-AM | TUPELO | MS | 04/04/2011 |
| USA Radio | ROCKFORD | 134 | WLLT-FM | POLO | IL | 04/04/2011 |
| USA Radio | ROCKFORD | 134 | WRHL-AM | ROCHELLE | IL | 04/04/2011 |
| USA Radio | ROCKFORD | 134 | WZOK-FM | ROCKFORD | IL | 04/04/2011 |
| USA Radio | WAUSAU-RHINELANDER | 135 | WSAU-AM | WAUSAU | WI | 04/04/2011 |

**ANR Report**

| Source | DMA | Rank | Station | City | State | Date |
|---|---|---|---|---|---|---|
| USA Radio | TOPEKA | 136 | KANS-FM | OSAGE CITY | KS | 04/04/2011 |
| USA Radio | COLUMBIA-JEFFERSON CITY | 137 | KMFC-FM | CENTRALIA | MO | 04/04/2011 |
| USA Radio | COLUMBIA-JEFFERSON CITY | 137 | KWIX-AM | NOBERLY | MO | 04/04/2011 |
| USA Radio | MONROE-EL DORADO | 138 | KELD-AM | EL DORADO | AR | 04/04/2011 |
| USA Radio | MONROE-EL DORADO | 138 | KLIC-AM | MONROE | LA | 04/04/2011 |
| USA Radio | MONROE-EL DORADO | 138 | KMLB-AM | MONROE | LA | 04/04/2011 |
| USA Radio | MONROE-EL DORADO | 138 | KTJC-FM | RAYVILLE | LA | 04/04/2011 |
| USA Radio | DULUTH-SUPERIOR | 139 | KKIN-AM | AITKIN | MN | 04/04/2011 |
| USA Radio | DULUTH-SUPERIOR | 139 | WUSZ-FM | VIRGINIA | MN | 04/04/2011 |
| USA Radio | DULUTH-SUPERIOR | 139 | WWJC-AM | DULUTH | MN | 04/04/2011 |
| USA Radio | MEDFORD-KLAMATH FALLS | 140 | KKFJ-AM | ALTURAS | CA | 04/04/2011 |
| USA Radio | MEDFORD-KLAMATH FALLS | 140 | KOPE-FM | CENTRAL POINT | OR | 04/04/2011 |
| USA Radio | MEDFORD-KLAMATH FALLS | 140 | KZRO-FM | MOUNT SHASTA | CA | 04/04/2011 |
| USA Radio | BEAUMONT-PORT ARTHUR | 141 | KOGT-AM | ORANGE | TX | 04/04/2011 |
| USA Radio | BEAUMONT-PORT ARTHUR | 141 | KOLE-AM | PORT ARTHUR | TX | 04/04/2011 |
| USA Radio | BEAUMONT-PORT ARTHUR | 141 | KWBK-AM | BEAUMONT | TX | 04/04/2011 |
| USA Radio | LUBBOCK | 142 | KKAM-AM | LUBBOCK | TX | 04/04/2011 |
| USA Radio | SALISBURY | 143 | WETT-AM | OCEAN CITY | MD | 04/04/2011 |
| USA Radio | SALISBURY | 143 | WOLC-FM | PRINCESS ANNE | MD | 04/04/2011 |
| USA Radio | SALISBURY | 143 | WSSR-AM | GEORGETOWN | DE | 04/04/2011 |
| USA Radio | ERIE | 144 | WCTL-FM | WATERFORD | PA | 04/04/2011 |
| USA Radio | PALM SPRINGS | 145 | KESQ-AM | INDIO | CA | 04/04/2011 |
| USA Radio | ALBANY, GA | 147 | WANL-AM | ALBANY | GA | 04/04/2011 |
| USA Radio | ALBANY, GA | 147 | WDMG-AM | DOUGLAS | GA | 04/04/2011 |
| USA Radio | JOPLIN-PITTSBURG | 148 | KKLL-AM | JOPLIN | MO | 04/04/2011 |
| USA Radio | JOPLIN-PITTSBURG | 148 | KQYX-AM | JOPLIN | MO | 04/04/2011 |
| USA Radio | SIOUX CITY | 149 | KICD-AM | SPENCER | IA | 04/04/2011 |
| USA Radio | SIOUX CITY | 149 | KICD-FM | SPENCER | IA | 04/04/2011 |
| USA Radio | SIOUX CITY | 149 | KOSZ-AM | VERMILLION | SD | 04/04/2011 |
| USA Radio | SIOUX CITY | 149 | KTFC-FM | SIOUX CITY | IA | 04/04/2011 |
| USA Radio | SIOUX CITY | 149 | KTFJ-AM | SIOUX CITY | IA | 04/04/2011 |
| USA Radio | ANCHORAGE | 150 | KGTL-AM | HOMER | AK | 04/04/2011 |
| USA Radio | ANCHORAGE | 150 | KPEN-FM | HOMER | AK | 04/04/2011 |
| USA Radio | ANCHORAGE | 150 | KWVV-FM | HOMER | AK | 04/04/2011 |
| USA Radio | ODESSA-MIDLAND | 151 | KKKK-FM | ODESSA | TX | 04/04/2011 |
| USA Radio | ODESSA-MIDLAND | 151 | KLBO-AM | MONAHANS | TX | 04/04/2011 |
| USA Radio | TERRE HAUTE | 152 | WAMW-AM | WASHINGTON | IN | 04/04/2011 |
| USA Radio | TERRE HAUTE | 152 | WJSH-AM | TERRE HAUTE | IN | 04/04/2011 |
| USA Radio | TERRE HAUTE | 152 | WTHI-AM | TERRE HAUTE | IN | 04/04/2011 |
| USA Radio | TERRE HAUTE | 152 | WWVR-FM | W. TERRE HAUTE | IN | 04/04/2011 |
| USA Radio | BLUEFIELD-BECKLEY-OAK HILL | 155 | WOAY-AM | OAK HILL | WV | 04/04/2011 |
| USA Radio | BLUEFIELD-BECKLEY-OAK HILL | 155 | WPVO-AM | PRINCETON | WV | 04/04/2011 |
| USA Radio | BLUEFIELD-BECKLEY-OAK HILL | 155 | WYRV-AM | CEDAR BLUFF | VA | 04/04/2011 |
| USA Radio | BLUEFIELD-BECKLEY-OAK HILL | 155 | WZKM-FM | MONTGOMERY | WV | 04/04/2011 |
| USA Radio | MINOT-BISMARCK-DICKINSON | 157 | KCGM-FM | SCOBEY | MT | 04/04/2011 |
| USA Radio | BINGHAMTON | 158 | WDHI-FM | DELHI | NY | 04/04/2011 |
| USA Radio | BINGHAMTON | 158 | WDLA-AM | WALTON | NY | 04/04/2011 |
| USA Radio | BINGHAMTON | 158 | WDLA-FM | WALTON | NY | 04/04/2011 |
| USA Radio | BINGHAMTON | 158 | WINR-AM | BINGHAMTON | NY | 04/04/2011 |
| USA Radio | BINGHAMTON | 158 | WIYN-FM | DEPOSIT | NY | 04/04/2011 |
| USA Radio | BINGHAMTON | 158 | WKOP-AM | BINGHAMTON | NY | 04/04/2011 |
| USA Radio | WHEELING-STEUBENVILLE | 159 | WBNV-FM | BARNESVILLE | OH | 04/04/2011 |
| USA Radio | WHEELING-STEUBENVILLE | 159 | WRKP-FM | MOUNDSVILLE | WV | 04/04/2011 |
| USA Radio | IDAHO FALLS-POCATELLO | 162 | KADQ-FM | REXBURG | ID | 04/04/2011 |
| USA Radio | BILOXI-GULFPORT | 163 | WZZJ-AM | PASCAGOULA | MS | 04/04/2011 |
| USA Radio | YUMA-EL CENTRO | 164 | KAMP-AM | EL CENTRO | CA | 04/04/2011 |
| USA Radio | HATTIESBURG-LAUREL | 167 | WEEZ-FM | LAUREL | MS | 04/04/2011 |
| USA Radio | HATTIESBURG-LAUREL | 167 | WESV-FM | RICHTON | MS | 04/04/2011 |
| USA Radio | HATTIESBURG-LAUREL | 167 | WFFF-AM | COLUMBIA | MS | 04/04/2011 |

**ANR Report**

| Source | DMA | Rank | Station | City | State | Date |
|---|---|---|---|---|---|---|
| USA Radio | CLARKSBURG-WESTON | 168 | WPDX-AM | CLARKSBURG | WV | 04/04/2011 |
| USA Radio | CLARKSBURG-WESTON | 168 | WTBZ-AM | GRAFTON | WV | 04/04/2011 |
| USA Radio | DOTHAN | 169 | WGEA-AM | GENEVA | AL | 04/04/2011 |
| USA Radio | DOTHAN | 169 | WRJM-FM | OZARK | AL | 04/04/2011 |
| USA Radio | BILLINGS | 170 | KBSR-AM | LAUREL | MT | 04/04/2011 |
| USA Radio | BILLINGS | 170 | KHDN-AM | HARDIN | MT | 04/04/2011 |
| USA Radio | BILLINGS | 170 | KURL-AM | BILLINGS | MT | 04/04/2011 |
| USA Radio | UTICA | 171 | WVVC-FM | UTICA | NY | 04/04/2011 |
| USA Radio | RAPID CITY | 173 | KBJM-AM | LEMMON | SD | 04/04/2011 |
| USA Radio | RAPID CITY | 173 | KLMP-FM | RAPID CITY | SD | 04/04/2011 |
| USA Radio | ELMIRA | 174 | WCKR-FM | HORNELL | NY | 04/04/2011 |
| USA Radio | ELMIRA | 174 | WLIH-FM | WELLSBORO | NY | 04/04/2011 |
| USA Radio | ELMIRA | 174 | WLNL-AM | HORSEHEADS | NY | 04/04/2011 |
| USA Radio | ELMIRA | 174 | WWLZ-AM | ELMIRA HEIGHTS | NY | 04/04/2011 |
| USA Radio | LAKE CHARLES | 175 | KDLA-AM | DE RIDDER | LA | 04/04/2011 |
| USA Radio | WATERTOWN | 176 | WLLG-FM | LOWVILLE | NY | 04/04/2011 |
| USA Radio | WATERTOWN | 176 | WYBG-AM | MASSENA | NY | 04/04/2011 |
| USA Radio | HARRISONBURG | 177 | WBTX-AM | BROADWAY | VA | 04/04/2011 |
| USA Radio | HARRISONBURG | 177 | WLTK-FM | BROADWAY | VA | 04/04/2011 |
| USA Radio | HARRISONBURG | 177 | WNLR-AM | CHURCHVILLE | VA | 04/04/2011 |
| USA Radio | ALEXANDRIA, LA | 178 | KTLD-AM | ALEXANDRIA | LA | 04/04/2011 |
| USA Radio | ALEXANDRIA, LA | 178 | KWDF-AM | PINEVILLE | LA | 04/04/2011 |
| USA Radio | MARQUETTE | 179 | WMPL-AM | HANCOCK | MI | 04/04/2011 |
| USA Radio | MARQUETTE | 179 | WZRK-FM | HANCOCK | MI | 04/04/2011 |
| USA Radio | JONESBORO | 180 | KRLW-AM | WALNUT RIDGE | AR | 04/04/2011 |
| USA Radio | JACKSON, TN | 182 | WDAP-AM | HUNTINGDON | TN | 04/04/2011 |
| USA Radio | JACKSON, TN | 182 | WJAK-AM | JACKSON | TN | 04/04/2011 |
| USA Radio | JACKSON, TN | 182 | WWGM-FM | JACKSON | TN | 04/04/2011 |
| USA Radio | MERIDIAN | 185 | WMER-AM | MERIDIAN | MS | 04/04/2011 |
| USA Radio | GREENWOOD-GREENVILLE | 187 | WNIX-AM | GREENVILLE | MS | 04/04/2011 |
| USA Radio | GREENWOOD-GREENVILLE | 187 | WTGY-FM | CHARLESTON | MS | 04/04/2011 |
| USA Radio | LAFAYETTE, IN | 188 | WAZY-FM | LAFAYETTE | IN | 04/04/2011 |
| USA Radio | BEND, OR | 189 | KNLR-FM | BEND | OR | 04/04/2011 |
| USA Radio | BUTTE-BOZEMAN | 191 | KGVW-AM | BELGRADE | MT | 04/04/2011 |
| USA Radio | BUTTE-BOZEMAN | 191 | KMMS-AM | BOZEMAN | MT | 04/04/2011 |
| USA Radio | TWIN FALLS | 192 | KBBK-AM | RUPERT | ID | 04/04/2011 |
| USA Radio | TWIN FALLS | 192 | KRXR-AM | GOODING | ID | 04/04/2011 |
| USA Radio | CHEYENNE-SCOTTSBLUF | 197 | KCMI-FM | SCOTTSBLUFF | NE | 04/04/2011 |
| USA Radio | OTTUMWA-KIRKSVILLE | 199 | KLTE-FM | KIRKSVILLE | MO | 04/04/2011 |
| USA Radio | OTTUMWA-KIRKSVILLE | 199 | KXOF-FM | BLOOMFIELD | IA | 04/04/2011 |
| USA Radio | ST. JOSEPH | 200 | KGNM-AM | ST. JOSEPH | MO | 04/04/2011 |
| USA Radio | FAIRBANKS | 202 | KJNP-AM | NORTH POLE | AK | 04/04/2011 |
| USA Radio | VICTORIA | 204 | KAMG-AM | VICTORIA | TX | 04/04/2011 |
| USA Radio | PRESQUE ISLE | 205 | WFST-AM | CARIBOU | ME | 04/04/2011 |
| USA Radio | JUNEAU | 207 | KAKN-FM | NAKNEK | AK | 04/04/2011 |
| USA Radio | JUNEAU | 207 | KIAM-AM | NENANA | AK | 04/04/2011 |
| USA Radio | JUNEAU | 207 | KICY-AM | NOME | AK | 04/04/2011 |
| Network Affiliate | NEW YORK | 1 | WCBS-AM | New York | NY | 04/04/2011 |
| Network Affiliate | NEW YORK | 1 | WOWL-AM | New Haven | CT | 04/04/2011 |
| Network Affiliate | NEW YORK | 1 | WPOB-FM | Plainview | NY | 04/04/2011 |
| Network Affiliate | DALLAS-FT. WORTH | 5 | KRLD-AM | Dallas | TX | 04/04/2011 |
| Network Affiliate | SAN FRANCISCO-OAK-SAN JOSE | 6 | KBAA-FM | Gilroy | CA | 04/04/2011 |
| Network Affiliate | BOSTON (MANCHESTER) | 7 | WATD Radio | Marblehead | MA | 04/04/2011 |
| Network Affiliate | WASHINGTON, DC (HAGRSTWN) | 9 | WRGW-AM | Washington | DC | 04/04/2011 |
| Network Affiliate | DENVER | 17 | KDJM-FM | Broomfield | CO | 04/04/2011 |
| Network Affiliate | DENVER | 17 | KDNK-FM | Carbondale | CO | 04/04/2011 |
| Network Affiliate | DENVER | 17 | KOA-AM | Denver | CO | 04/04/2011 |
| Network Affiliate | ORLANDO-DAYTONA BCH-MELBRN | 19 | WOGK-FM | Ocala | FL | 04/04/2011 |
| Network Affiliate | ORLANDO-DAYTONA BCH-MELBRN | 19 | WORL-AM | Casselberry | FL | 04/04/2011 |

**ANR Report**

| Source | DMA | Rank | Station | City | State | Date |
|---|---|---|---|---|---|---|
| Network Affiliate | ORLANDO-DAYTONA BCH-MELBRN | 19 | WPRK-FM | Winter Park | FL | 04/04/2011 |
| Network Affiliate | ORLANDO-DAYTONA BCH-MELBRN | 19 | WVYB-FM | Daytona Beach | FL | 04/04/2011 |
| Network Affiliate | SACRAMNTO-STKTON-MODESTO | 20 | KLVS-FM | Rocklin | CA | 04/04/2011 |
| Network Affiliate | SACRAMNTO-STKTON-MODESTO | 20 | KYCC-FM | Stockton | CA | 04/04/2011 |
| Network Affiliate | PORTLAND, OR | 22 | KACI-AM | Sweet Home | OR | 04/04/2011 |
| Network Affiliate | RALEIGH-DURHAM (FAYETVLLE) | 25 | WFMC-AM | Goldsboro | NC | 04/04/2011 |
| Network Affiliate | INDIANAPOLIS | 27 | WCNB-AM | Columbus | IN | 04/04/2011 |
| Network Affiliate | SAN DIEGO | 28 | KIFM-FM | San Diego | CA | 04/04/2011 |
| Network Affiliate | NASHVILLE | 29 | WNAZ-FM | Nashville | TN | 04/04/2011 |
| Network Affiliate | COLUMBUS, OH | 34 | WCLT-AM | Newark | OH | 04/04/2011 |
| Network Affiliate | COLUMBUS, OH | 34 | WRFD-AM | Columbus | OH | 04/04/2011 |
| Network Affiliate | ALBUQUERQUE-SANTA FE | 46 | KTEG-FM | Albuquerque | NM | 04/04/2011 |
| Network Affiliate | ALBUQUERQUE-SANTA FE | 46 | KTRA-FM | Farmington | NM | 04/04/2011 |
| Network Affiliate | GREENSBORO-H.POINT-W.SALEM | 47 | WIST-FM | High Point | NC | 04/04/2011 |
| Network Affiliate | LOUISVILLE | 50 | WCKQ-FM | Campbellsville | KY | 04/04/2011 |
| Network Affiliate | DAYTON | 62 | WQLK-FM | Richmond | IN | 04/04/2011 |
| Network Affiliate | FT. MYERS-NAPLES | 65 | WAXE-AM | Fort Myers | FL | 04/04/2011 |
| Network Affiliate | CHATTANOOGA | 86 | WDYN-FM | Chattanooga | TN | 04/04/2011 |
| Network Affiliate | PANAMA CITY | 156 | WRMB-FM | Bonifly | FL | 04/04/2011 |
| SIRIUS SATELLITE RADIO - News Cluster | NATIONAL | 0 | CNBC | National | NA | 04/04/2011 |
| SIRIUS SATELLITE RADIO - News Cluster | NATIONAL | 0 | CNN | National | NA | 04/04/2011 |
| SIRIUS SATELLITE RADIO - News Cluster | NATIONAL | 0 | CNN Headline Ne | National | NA | 04/04/2011 |
| SIRIUS SATELLITE RADIO - News Cluster | NATIONAL | 0 | Fox News | National | NA | 04/04/2011 |
| SIRIUS SATELLITE RADIO - News Cluster | NATIONAL | 0 | Fox Talk | National | NA | 04/04/2011 |
| SIRIUS SATELLITE RADIO - News Cluster | NATIONAL | 0 | Sirius Left | National | NA | 04/04/2011 |
| SIRIUS SATELLITE RADIO - News Cluster | NATIONAL | 0 | Sirius Patriot | National | NA | 04/04/2011 |
| | | | **Total** | **911** | | |

Source: Multivu