# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| |
|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION |
| THIS DOCUMENT RELATES TO: <br><br> ALL CLASS ACTIONS RELATING TO TRACK TWO DEFENDANTS |

MDL No. 1456

CIVIL ACTION: 01-CV-12257-PBS

Judge Patti B. Saris

## DECLARATION OF DANIEL COGGESHALL REGARDING MAILING OF NOTICE AND CLAIMS ACTIVITY RELATED TO CLASS 1 MEMBERS AND CLAIMS ACTIVITY RELATED TO CLASSES 2 AND 3 IN THE TRACK TWO SETTLEMENT

The undersigned, Daniel Coggeshall, hereby states that:

1.        I submit this Declaration in order to provide the Court and the parties to the above-captioned litigation with information regarding the mailing and publication of the Notice Plan approved by the Court in the Order for Final Consideration of Track Two Settlement dated November 30, 2010 (the "November Order") and as well as to provide the Court with details concerning claims administration related to Class 1, Class 2 (Third-Party Payors ("TPPs")) and Class 3 to date.

2.        Pursuant to ¶ IV. 10 of the July 2008 Preliminary Approval Order [Docket No. 5426], the Court appointed Complete Claim Solutions, LLC ("CCS"), a subsidiary of Rust Consulting, as the Claims Administrator to supervise and administer the notice procedure as well as the processing of Claims.  In February 2009, CCS began doing business as Rust Consulting, Inc. ("Rust").  This change was in name only.

3.      I am a Senior Project Administrator of Rust.  I am over 21 years of age and am not a party to this action.  I have personal knowledge of the facts set forth herein, and if called as a witness, could and would testify competently hereto.

4.      Kinsella/Media, LLC developed a Notice Plan to target Class 1 Consumer Class Members who purchased Class B drugs.  Please refer to the Declaration of Katherine Kinsella, filed separately with this Court, concerning the publication of notice to these Class Members.

### TOLL-FREE 'HOTLINE' AND SETTLEMENT WEBSITE

5.      As discussed more fully in the Declaration of Eric Miller Regarding Mailing of Notice to Class Members dated March 2, 2009 (the "Miller Declaration"), previously filed with the Court, Rust has acted as a repository for inquiries and communications from potential Class members by establishing (a) a post office box (b) toll-free telephone "hotline", (c) settlement website (www.AWPTrack2Settlement.com), and (d) settlement email address.

6.      When calling the toll-free telephone number, the caller is able to request a notice packet or listen to a pre-recorded message which answers many frequently asked questions.  After listening to the frequently asked questions, the caller is then prompted to press a telephone keypad number to contact a live "telephone representative" to answer additional questions.

7.      As of May 31, 2011, 91,829 Consumer Class callers have listened to the pre-recorded message and approximately 2,408 of those requested to speak with a telephone representative.

8.      As referred to in ¶ 12 of the Miller Declaration, the website went "live" on August 2, 2008 and includes links to the Notices, Claim Forms, Court Documents, Frequently Asked

Questions, and Contact Information.  To date, the website has been viewed over 732,000 times.

Please note that one individual may have visited the site multiple times.

### CLASS 1 CONSUMERS

9.      On November 30, 2010, the Court issued the November Order directing the Centers for Medicare and Medicaid Services ("CMS") and its vendors, the Research Data Assistance Center ("RESDAC") and Buccaneer to produce electronic data files identifying individuals (Class 1 Consumers) for whom CMS reimbursed for any of the Class A and Class B drugs.

10.     Pursuant to ¶ 1 of the November Order, between December 14, 2010 and December 29, 2010, Rust received 242 data files containing 581,441,651 records from the Center for Medicare and Medicaid Services ("CMS"), Research Data Assistance Center and Buccaneer containing mailing and purchase data for 19,394,343 individuals for both the Track Two AWP Settlement and the BMS AWP Settlement.  Of these, CMS data indicated 19,382,788 individuals were administered the drugs involved in this Settlement.

11.     Rust entered the data, referenced above, into a segregated database (the "Class 1 Consumer Mailing Database") to be used for mailing to potential Class Members.  The data was electronically scrubbed to ensure adequate address formatting.  In conjunction with counsel and CMS, Rust reviewed the purchases provided by CMS and removed purchases that were not eligible for one or more of the following reasons:

      1.   purchases were not the drugs involved in this settlement;

      2.   purchases were outside of the Class Period; and/or

      3.   purchases were not approved by CMS.

12.     Of the 19,382,788 individuals noted in ¶ 10 above, 5,223,682 were determined to have no

eligible purchases and 14,159,106 were determined to have at least one purchase that was approved by CMS and was within the Class Period.

13.     Of the 19,382,788 individuals noted in ¶ 10 above, 1,956,098 individuals were administered at least one of the Class A drugs and 17,426,690 individuals were administered only the Class B drugs involved in the Track Two Settlement.

14.     On February 9, 2011, the Court issued the Order Granting Class Plaintiff's Motion for Approval of Revised Notice Plan and Schedule for Final Approval of the Track Two Settlement (the "February Order") revising the mailing date for Class 1 as well as the deadlines for filing exclusions, objections, initial notice cards and claim forms.

15.     Pursuant to the February Order, Rust mailed the Class 1 Consumer Notice and Claim Card (the "Class 1 Initial Notice Packet") to 1,956,098 potential Class 1 Consumer Class members who were administered the Class A drugs, using the Class 1 Consumer Mailing Database.  A copy of the Class 1 Initial Notice Packet is attached hereto as Exhibit A.

16.     As of May 31, 2011, the United States Postal Service ("USPS") has returned a total of approximately 3,783 Class 1 Initial Notice Packets as undeliverable with a forwarding address. Rust continues to re-mail Class 1 Initial Notice Packets to each address provided by the USPS on a rolling basis.

17.     As of May 31, 2011, the USPS returned approximately 547,729 Class 1 Initial Notice Packets as undeliverable without forwarding addresses.  Rust utilized the services of an address database service, to which Rust subscribes, to seek updated addresses.  As a result, Rust received

186,348 updated addresses and on a continual rolling basis has mailed Class 1 Initial Notice Packets to the updated addresses.

18.     Pursuant to the February Order, the filing deadline for Class 1 Consumers filing Requests for Exclusion was revised to May 24, 2011.  As of May 31, 2011, Rust has received 77 Requests for Exclusion from Class 1 Consumer Class Members.  A true and correct listing of the Class 1 Consumers requesting exclusion is attached hereto as Exhibit B.

19.     On or about February 23, 2011, Rust updated the settlement website to advise Class 1 Consumers of the revised filing deadlines.

20.     Pursuant to the February Order, the filing deadline for the submission of the Initial Notice Card by Class 1 Consumers was revised to March 30, 2011.  As of May 31, 2011, Rust has received 88,042 Claim Cards.

21.     As of May 31, 2011, Rust has sent deficiency letters to 6,818 Class 1 Consumers who did not sign their Initial Notice Card or did not check the box on the Card indicating that they made one or more percentage co-payments under Medicare Part B between January 1, 1991 and January 1, 2005.  A sample of these letters is attached hereto as Exhibit C.

22.     Class 1 Consumers were mailed a Notice and Claim Form listing their administrations during the Class Period for their review and/or comment after filing an Initial Notice Card with Rust.  As of May 31, 2011, Rust has mailed 87,840 Notices and Claim Forms to Class 1 Consumers, will continue to mail Notices and Claim Forms on a rolling basis, and is currently processing same.

23.    As indicated in ¶ 4 above, a media campaign was developed to target Class 1 Consumer Class Members who purchased Class B drugs.  The campaign resulted in Rust receiving, both written and telephone inquiries, from potential Class Members requesting Claim Forms.  As of May 31, 2011, Rust has mailed 13,701 Notices and Claim Forms to Consumer Class Members who were not included in the Class 1 Initial Notice Packet mailing.  (*See* ¶ 14 above.)  Attached as Exhibit D are samples of various Consumer Class Notices and Claim Forms.

### CLASS 3 CONSUMERS

24.    On October 13, 2009, the Court issued the Order Regarding Class Plaintiffs' Motion for Approval of Form and Manner of Notice to Cash Paying Consumers in Class 3, Approval of Consumer Claims Schedule, and to Reschedule Date for Final Approval of Track Two Settlement (the "October Order") revising the Class 3 deadlines for filing exclusions, objections, and claim forms.

25.    As of May 31, 2011, Rust has mailed 959,362 Class 3 Consumer Notice and Claim Forms and has received 20,857 Class 3 Consumer claims.

26.    As of May 31, 2011, Rust has received 242 Requests for Exclusion from Class 3 Consumer Class Members.  (*See* ¶ 28, below.)  A true and correct listing of the Class 3 Consumers requesting exclusion is attached hereto as Exhibit E.

27.    On or about October 19, 2009, Rust updated the settlement website to advise Class 3 Consumers of the revised filing deadlines.

28.    On December 15, 2009, the Court issued an Order Regarding Class Plaintiffs' Motion Regarding Dates Related to Final Approval of the Track Two Settlement (the "December

Order") suspending the filing deadlines established in the October Order for the Class 3 Consumers until such time as the Court reschedules the filing deadlines.

29.     It should be noted that Class 3 Claim Forms are still being received by Rust.

### *Third-Party Payors ("TPPs")*

30.     As referred to in ¶ 17 of the Miller Declaration, Requests for Exclusion must be postmarked by March 16, 2009.   As of May 31, 2011, Rust has received 19 Requests for Exclusion from TPPs.   A true and correct listing of the TPPs requesting exclusion is attached hereto as Exhibit F.

31.     As of May 31, 2011, Rust has received and processed 1,075 claims from TPP and TPA claimants.   Included among those claims are 130 claims that were postmarked after the filing deadline for TPP Claims (March 16, 2009).

32.     Rust is currently reviewing and auditing claims and is in the process of notifying claimants of deficient and ineligible conditions with their claims and processing responses.

33.     Rust will continue to process all claims received in the three Classes of the Settlement.

34.     At the direction of Counsel, Rust researched the Consumer Database to ascertain if any of the "Named Consumer Plaintiffs", on whose behalf Haviland purports to appear, filed a claim for administration of a Track Two Drug during the Class Period.   The result of which indicated that claims had been filed by Larry Young and the Estate of Patricia Young, Harold Carter, and Roger Clark and the Estate of David Clark in the Track Two Settlement.

I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge.

Executed this 1st day of June, 2011 in Palm Beach Gardens, Florida.

/s/ Daniel Coggeshall

Daniel Coggeshall

# EXHIBIT A

United States District Court for the District of Massachusetts

## Did You Make a Percentage Co-Payment for Prescription Drugs?
## If So, You May Be Able To Get Money Back.

Dear Medicare Part B Subscriber:

The Centers for Medicare and Medicaid Services indicate that you were administered certain drugs that are included in a class action Settlement.  Please know that your medical information has not been shared.  You received this notice because you may be eligible for a refund from the Settlement.

You will get money back if you paid, or were obligated to pay, **all or part of a percentage co-payment under Medicare Part B from January 1, 1991 to January 1, 2005 for these drugs.**

- If you paid no co-payments or only flat co-payments because of supplemental insurance, there is no refund.
- If you had supplemental insurance but still paid a percentage co-payment, there is a refund available to you.

A percentage co-payment varies with the cost of the drug. A flat co-payment never varies; it's always the same no matter how much the drug costs.

### What Is This About?

- There is a class action Settlement with several drug manufacturers.
- The lawsuit claims that customers paid too much for the drugs included in the Settlement.
- The drug manufacturers have agreed to pay $125 million to settle the lawsuit.
- Approximately $21.8 million will be used for refunds to consumers after certain fees and expenses are deducted.

### How Do I Get A Refund?

Fill out the attached postcard and mail it back.  Truthfully sign that you made percentage co-payments for drugs under Medicare Part B during the time period above.  **The postcard must be postmarked on or before March 30, 2011.**

### What Happens Next?

1. You will be sent complete information on your legal rights to participate or not, and the names of the drugs that provide refunds.
2. When you get the information, you must decide either to remain in the Settlement or exclude yourself.  If you remain in the Settlement you will not be able to sue the drug manufacturers about the claims in this case.  Excluding yourself means that you keep your rights to sue the drug manufacturers on your own.  It also means you can't get a refund from this lawsuit.  You will be provided full information on how to exclude yourself.  Exclusions must be received by **May 24, 2011**.
3. If after you read the information you decide to remain in the Settlement, you do not have to do anything else. You will receive further information about claims, and how to opt out or object to this Settlement. If you remain in the Settlement you will also receive a check if the Court approves the Settlement.
4. If you have questions, please call 1-877-465-8136.
5. Si tiene preguntas, por favor llame al 1-877-465-8136.  **Se habla Español.**
6. For more information, please visit: www.AWPTrack2Settlement.com.

> **If you made percentage co-payments during all or part of January 1, 1991 to January 1, 2005, fill out this card and mail it. You will receive complete information.**
> **Your reply must be postmarked on or before March 30, 2011.**

☐ Yes, I made one or more percentage co-payments under Medicare Part B for drugs between January 1, 1991 and January 1, 2005.

I sign under penalty of perjury that the above is true to the best of my knowledge.

_____        _____
Signature                                                               Name

☐   Please check the box if your mailing address has changed and complete below.

_____
Street                                          City                  State          Zip

‖‖‖‖‖ * 8 1 5 0 * ‖‖‖‖‖                              ‖‖‖‖‖ * 1 2 3 4 5 6 7 8 9 * ‖‖‖‖‖

---

AWP TRACK 2 SETTLEMENT ADMINISTRATOR
PO BOX 2418
FARIBAULT, MN 55021-9118



PRESORTED
FIRST-CLASS MAIL
U.S. POSTAGE
**PAID**
Rust Consulting, Inc.

# IMPORTANT COURT DOCUMENTS



‖‖‖ * 1 2 3 4 5 6 7 8 9 * ‖‖‖

<<MAILING NAME>>
<<ADDRESS1>>
<<ADDRESS2>>
<<CITY  STATE ZIP CODE>>

# EXHIBIT B

# Exclusion Report

PROJECT:  Track 2 AWP MediCare Consumer  -  Database:  tkmb

Report Criteria: None

Report ID : EXC15001

| EXCL ID | FULL NAME |
|---------|-----------|
| 1 | EUGENIO NIBOT |
| 2 | MARY L WITTEN |
| 3 | RANDY M BEHMER |
| 4 | IDA P WHITE |
| 5 | DOLORES CAMPBELL |
| 6 | MELITA HURD |
| 7 | GENEVIEVE J PUTYRA |
| 8 | ANTHONY L TUROWSKI |
| 9 | JOHN M LARSEN |
| 10 | DAVID E SPIELMAN |
| 11 | NORMAN E RIFE |
| 12 | AGNES M GREENE |
| 13 | ROSEMARY WASILEWSKI |
| 14 | MADELINE E BORRETT |
| 15 | SUZANNE J PHILLIPS |
| 16 | DOLORES MCFADDEN |
| 17 | RALPH D EAGER |
| 18 | LUELLA E BOTZ |
| 19 | WILLIAM H NOWLAND |
| 20 | BLANCHE A KISER |
| 21 | JEAN ENGSTROM |
| 22 | THOMAS M PARROTT |
| 23 | BOBBIE AVANT |
| 24 | ROY D EVANS |
| 25 | DONNA DALZIEL |
| 26 | DONNA KELLING |
| 27 | AGNES ILISEVICH |
| 28 | NORMA L ROUND |
| 29 | THERESE F FRANCIS |
| 30 | CALVIN W WATERS |
| 31 | LUCILLE HIGH |
| 32 | STENLEY J RASPOTNIK |
| 33 | MARION LINDEN |
| 34 | VEETA ROBERTS |
| 35 | GLORIA CHACON |
| 36 | MARY C BAILEY |
| 37 | JO ANNE NESTICO |
| 38 | MINNIE PORTER |
| 39 | BERNICE GREELEY |
| 40 | VALERIE LOVEJOY |
| 41 | ELAINE LEACH |
| 42 | LUELLA J LEE |
| 43 | DONALD E KORFF |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusion Report

PROJECT:  Track 2 AWP MediCare Consumer  -  Database:  tkmb

Report Criteria: None

| EXCL ID | FULL NAME |
|---------|-----------|
| 44 | AQNTHONY P CUSANO |
| 45 | GEALETTA THOMPSON |
| 46 | ANACLETA MANNEBACH |
| 47 | RONALD MERTINS |
| 48 | RUTH B WILSON |
| 49 | JEANETTE C TEETERS |
| 50 | ESTHER M FOURNIER |
| 51 | VADA J HANSON |
| 52 | DAVID LOLLIS JR |
| 53 | JOSEPH DROBECK JR |
| 54 | KATHY YATES |
| 55 | CHARLOTTE SELLARDS |
| 56 | BEATRICE M JONAS |
| 57 | FRANCES A SIMPSON |
| 58 | JOHN E GARAU |
| 59 | PRISCILLA R REED |
| 60 | MARLENE TERRELL |
| 61 | MARK W GOODRICH |
| 62 | LILLIE M POWELL |
| 63 | LENA MAY CLEMONS |
| 64 | BETTY ABE |
| 65 | MARGERY D BABBITT |
| 66 | CHARLES W BUCKNER |
| 67 | BARBARA POLLOCK |
| 68 | GAIL L MINOR |
| 69 | HENRIMAE G HAYNES |
| 70 | LAWRENCE MCPHERSON |
| 71 | CAROL J GEORGE |
| 72 | VINCENT TORILLI |
| 73 | ROBERT COURTNEY FLAHERTY |
| 74 | SHARON BECK |
| 75 | GLENNA LASSITER |
| 76 | ANNIE MAE ROACH |
| 77 | MINNIE PORTER |

TOTAL NUMBER OF EXCLUSIONS: 77

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# EXHIBIT C

**AWP Track 2 Class 1 Settlement Administrator**
**c/o Complete Claims Solutions, LLC**
**P.O. Box 2417**
**Faribault, MN 55021-9117**

Month XX, 2011

RESPONSE DUE DATE:  Month XX, 2011

<<compute_0007>>
<<compute_0008>>
<<compute_0009>><<compute_0010>>
<<compute_0011>>
<<compute_0012>>, <<compute_0013>> <<compute_0014>>

**REQUEST FOR ADDITIONAL INFORMATION * * * Claim No. <<clm_no>>**

Dear Claimant:

We have received and processed the Claim Card you filed in the Track 2 AWP Class 1 Settlement. However, we noted one or more deficiencies in the claim you submitted.  Your Claim Card is deficient or incomplete for the following reason(s) below, as indicated by an "X":

_____   (SIGN)  You did not sign the Claim Card.  Please sign this letter in the space provided and return it to us not later than the Response Due Date listed above.  Your signature will be treated as the proper execution of your previously submitted Claim Card.  You do not need to send the attached claim form back unless you disagree with the purchase data listed in the chart in Section C.

_____   (NO)  You did not check the box on the Claim Card you previously submitted declaring under penalty of perjury that you made percentage co-payments for one or more of the Track 2 drugs listed on page 1 of the attached Notice during the class period of January 1, 1991 through December 31, 2004.  By signing this letter in the space provided below you do not need to send the attached claim form back unless you disagree with the purchase data listed in the chart in Section C.

_____   (NCMS)  The Centers for Medicare and Medicaid Services ("CMS") indicate that you may have made a percentage co-payment for Track 2 drugs between January 1, 1991 and December 31, 2004.  If you did make a percentage co-payment for one or more of the Track 2 drugs listed on page 1 of the attached Notice, please fill out Section C of the attached claim form and return it to the address at the top of this letter, postmarked by the Response Due Date.

PLEASE SIGN AND RETURN THIS LETTER TO THE ADDRESS LISTED ABOVE WITH THE REQUESTED INFORMATION BY THE RESPONSE DUE DATE LISTED ABOVE.

FAILURE TO RESPOND MAY RESULT IN DISALLOWANCE OF YOUR CLAIM.  If you have any questions about this, please call our toll-free number 1-877-465-8136.

Sincerely yours,
Settlement Administrator

_____
Signature of Claimant

_____
Name                              Date

SIGN_NO_NCMS

# EXHIBIT D

**Authorized by the United States District Court for the District of Massachusetts**

# You May Be Able To Get Money Back, If You Made a Percentage Co-Payment for Certain Drugs Under Medicare Part B

### *(From January 1, 1991 to January 1, 2005)*

| 1.   What Is This Notice About? |
|---|

You received this Notice because:

1. You received a letter stating that the Centers for Medicare and Medicaid Services ("CMS") indentified that you were administered certain drugs that are included in this Proposed Class Action Settlement, and you returned the attached Claim Card.

2. You heard about this lawsuit and requested additional information.

The proposed Settlement of this class action lawsuit involves several drug manufacturers and approximately 200 drugs.

- This lawsuit is <u>not</u> about whether these drugs are safe or effective. This lawsuit is about the amount that you were charged for the drugs.  It claims that consumers paid too much for the drugs.

- The drug manufacturers have agreed to pay $125 million to settle the class action.  Approximately $21.8 million will be available to pay consumer claims including those of Medicare recipients.

- If you made a percentage co-payment for the covered drugs you can get money back. A percentage co-payment varies with the cost of the drug. A flat co-payment never varies; it's always the same no matter how much the drug costs.

- If you had supplemental insurance and you paid no co-payment or you paid only flat co-payments, you cannot get a refund. If you had supplemental insurance but still paid percentage co-payments, you can get money back.

**IMPORTANT:** *This is not a bill or a collection notice. The Court is not suggesting, requesting or requiring that you pay your doctor or pharmacist now or that you are obligated to do so.*

| 2.   What Is The Lawsuit About? |
|---|

The Average Wholesale Price ("AWP") is used to set reimbursement amounts that are paid by a) Medicare and its beneficiaries, b) private health insurers, and c) consumers making percentage co-payments under private health insurance plans. The lawsuit claims that Defendants reported false and inflated AWPs for the drugs covered in this Settlement. The Defendants deny any wrongdoing, and the Settlement is not an admission of wrongdoing or an indication that any law was violated.

## 3.   Who Are The Defendants?

The Defendants in the case are Abbott Laboratories, Amgen Inc., Aventis Pharmaceuticals Inc., Hoechst Marion Roussel, Baxter Healthcare Corp., Baxter International Inc., Bayer Corporation, Dey, Inc., Fujisawa Healthcare, Inc., Fujisawa USA, Inc., Immunex Corporation, Pharmacia Corporation, Pharmacia & Upjohn LLC (f/k/a Pharmacia & Upjohn, Inc.), Sicor, Inc., Gensia, Inc., Gensia Sicor Pharmaceuticals, Inc., Watson Pharmaceuticals, Inc., and ZLB Behring, L.L.C.

## 4.   How Do I Know If I Am Included In The Settlement?

You are part of the Settlement if you made, or are obligated to make, a percentage co-payment:

- Under Medicare Part B for any of the covered drugs listed in Attachment A on pages 6-8 from January 1, 1991 through January 1, 2005.

- A spouse of a deceased Class Member who made such a co-payment or a legal representative of a deceased Class Member's estate may file a claim.

**You are not a member of the Class if you made flat co-payments, if insurance paid all of your co-payments, or if you were never obligated to make a co-payment at all.**

## 5.   What Do I Need To Do To Get A Payment?

<u>You do not need to do anything more in order to receive a payment</u>. The Claims Administrator will calculate how much you are entitled to based on the drug purchase information provided by CMS.

However, included is a list of the drugs that CMS indicates you were administered along with the dates of administration. Please review the information on that list. If the list is accurate, you don't need to do anything more. If it is inaccurate for some reason, you can correct it, sign it and send it back to the Claims Administrator.

## 6.   How Are Payments Determined?

The Claims Administrator will calculate your claim amount. It will be based on information obtained from (a) CMS and/or (b) other information you provide in your Claim Form.  This information will show your total out-of-pocket co-payment obligations under Medicare Part B for all the covered drugs from January 1, 1991 to January 1, 2005.  This time period is called the Class Period.

Your reimbursement will be calculated by adding three amounts:

- Co-payment obligations for Class A Drugs from December 1, 1997 through December 31, 2003 multiplied by three (3x);

- Co-payment obligations for Class A Drugs during the Class Period but outside of December 1, 1997 through December 31, 2003 (no multiplication factor); and

- Co-payment obligations for the other covered drugs called Class B Drugs during the entire Class Period (no multiplication factor).

The sum of these three figures will be your "Total Recognized Claim". If there is enough money based on the number of claims received, your payment will be 100% of your Total Recognized Claim. If there is not enough money to pay all consumers 100% of their Total Recognized Claims, each consumer's claim will be reduced proportionately.

You can obtain a complete copy of the Settlement Agreement by visiting www.AWPTrack2Settlement.com.

| 7.   What If I Do Not Want To Be Included In The Settlement? |
|---|

If you do not want to be in the Settlement and you want to keep the right to sue Defendants about the same claims on your own, you must take steps to get out of the lawsuit. This is called excluding yourself.

By excluding yourself, you keep the right to file your own lawsuit or join another lawsuit against Defendants about the claims in this lawsuit.

If you exclude yourself from the Class, you will not be able to file a claim for money and you will not be in the Settlement.

To exclude yourself from the Class, you must send a letter signed by you that includes all of the following:

- Your name, address, taxpayer identification number, telephone number and fax number (if any);

- The name and number of the lawsuit: *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, No. 01-CV-12257-PBS, MDL No. 1456;

- If you have hired your own lawyer, the name, address, and telephone number of your lawyer; *and*

- A statement that you want to be excluded from the Medicare Part B Settlement Class.

Your exclusion letter must be mailed first class, **postmarked no later than May 24, 2011,** to: AWP Track 2 Settlement Administrator, P.O. Box 2417, Faribault, MN 55021-9117.

Please remember that you cannot exclude yourself by calling or by sending an email.

| 8.   May I Object To, Or Comment On, The Settlement? |
|---|

Yes.  If you remain in the Settlement and have comments about, or disagree with, any aspect of the Settlement, you may express your views to the Court. You must do this in writing. Your written response should include:

- Your name, address, telephone number, a brief explanation of your reasons for objection, and

- The name and number of the lawsuit: *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, No. 01-CV-12257-PBS, MDL No. 1456.

- In addition, your document must clearly state that it relates to the "Track 2 Settlement."

The document **must** be signed to ensure the Court's review. The response must be filed with the Court at the following address on or before **May 24, 2011**: Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210 and mailed to the three addresses listed below on or before **May 24, 2011** at the following addresses:

| Counsel for the Class | Counsel for the Defendants |
|---|---|
| Steve W. Berman | Steven F. Barley |
| Hagens Berman Sobol Shapiro LLP | Hogan Lovells US LLP |
| 1918 Eighth Avenue, Suite 3300 | 100 International Drive, Suite 2000 |
| Seattle, WA 98101 | Baltimore, MD 21202 |
| | |
| | James P. Muehlberger |
| | Shook, Hardy & Bacon, LLP |
| | 2555 Grand Boulevard |
| | Kansas City, MO 64108 |

If you object and the Court approves the Settlement, you will not be able to sue the Defendants about the claims in this case.

## 9.   Do I Have A Lawyer Representing My Interests In This Case?

Yes.  The Court has appointed the following law firms to represent you and other Settlement Class Members:

| | |
|---|---|
| Hagens Berman Sobol Shapiro LLP | Spector Roseman Kodroff & Willis, P.C. |
| 1918 Eighth Avenue, Suite 3300 | 1818 Market Street, Suite 2500 |
| Seattle, WA 98101 | Philadelphia, PA 19103 |
| www.hbsslaw.com | www.srkw-law.com |
| | |
| Wexler Wallace LLP | Hoffman & Edelson LLC |
| 55 W. Monroe Street, Suite 3300 | 45 West Court Street |
| Chicago, IL 60603 | Doylestown, PA 18901 |
| www.wtwlaw.us | |

These lawyers are called Class Counsel. You won't be charged personally for these lawyers. Class Counsel will ask the Court to award them a fee of up to 33 1/3% of the total settlement plus interest and litigation expenses. You don't need to hire your own lawyer, but if you want your own lawyer to speak for you or appear in Court, you must file a Notice of Appearance (see below). Hiring a lawyer to appear for you in the lawsuit will be at your own expense.

## 10. When Will The Court Decide On Whether To Grant Final Approval Of The Settlement?

The Court will hold a Hearing on June 13, 2011 at 2:00 p.m. to consider whether it is fair, reasonable and adequate. At the Hearing, the Court will also consider whether to approve the Settlement; the request for attorneys' fees and expenses; and any comments or objections. You are not required to attend, but may do so at your own expense.

If you want your own lawyer instead of Class Counsel to speak at the Final Approval Hearing, you must give the Court a paper that is called a "Notice of Appearance." The Notice of Appearance must include:

- Your name, address, telephone number, signature;

- The name, and number of the lawsuit (*In re: Pharmaceutical Industry Average Wholesale Price Litigation,* No. 01-CV-12257-PBS, MDL No. 1456); **and**

- State that you wish to enter an appearance at the Final Approval Hearing.

Your Notice of Appearance **must** be filed with the Court on or before **May 24, 2011** and mailed to the three addresses listed in Question 8 by **May 24, 2011.**

You cannot speak at the Hearing if you previously asked to be excluded from the Settlement Class.

| **11. Where Do I Obtain More Information?** |
|---|

More details and all other legal documents that have been filed with the Court in this lawsuit are available. They can be viewed and copied at any time during regular office hours at the Office of the Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210.

In addition, if you have any questions about the lawsuit or this Notice, you may:

- Visit the AWP Track 2 Settlement website at www.AWPTrack2Settlement.com

- Call toll free 1-877-465-8136

- Write to:

  AWP Track 2 Settlement Administrator
  P.O. Box 2417
  Faribault, MN 55021-9117

Dated: March 25, 2011                                                    **BY ORDER OF THE COURT**

Attachment A

# CLASS MEMBERSHIP DRUG LIST

## CLASS A DRUGS

| Anzemet (injection & tablets) | Ferrlecit | Neulasta |
|---|---|---|
| Aranesp | InFed | Neupogen |
| Epogen | | |

## CLASS B DRUGS

| A | Aristocort / Aristospan | Carbocaine / Mepivicaine |
|---|---|---|
| AccuNeb | Aromasin | Cefizox |
| Acetylcysteine | Ativan | Chromium tr meta / Chromic chloride |
| Acyclovir sodium | Azmacort | Cimetidine hydrochlorie |
| Adenosine | B | Cipro / Ciprofloxacin hydrochloride |
| Adriamycin PFS/RFS | Bebulin | Cisplatin |
| Adrucil | Bioclate | Claforan |
| Aggrastat | Bleomycin suflate | Cleocin T / Clindamycin phosphate |
| Albuterol sulfate | Brevibloc | Copper trace / Cupric chloride |
| Alcohol injection | Buminate | Cromolyn sodium |
| A-methapred | Bupivacaine | Cytostar-U / Cytarabine |
| Amikacin sulfate | C | D |
| Aminocaproic acid | Calcijex | Depo provera / Medroxyprogesterone acetate |
| Aminosyn / Aminosyn II / Amino acid | Calcimar | Depo-testosterone / Testosterone cypionate |
| Amphocin / Amphotericin B | Camptosar / Irinotecan hydrochloride | Dexamethasone acetate / Dexamethasone sodium / Dexamethasone sodium phosphate |

## CLASS B DRUGS
## (continued)

| | | |
|---|---|---|
| Dextrose / Dextrose sodium chloride / Ringers lactated with dextrose | Fluphenazine HCL | Kineret |
| Diazepam | Furosemide | Koate – HP |
| Dicarbazine (dtic – dome) | **G** | Kogenate |
| Diltiazem hydrochloride | Gamimune N / Gammagard / Gammagard S/D / Gammar / Gammar P.I.V. | **L** |
| Dopamine hydrochloride | Gentamicin sulfate | Labetalol |
| Doxorubicin / Doxorubicin hydrochloride | Gentran / Gentran NACL | Lasix |
| DTIC Dome | Glycopyrrolate | Leucovorin calcium |
| **E** | **H** | Leukine |
| Eligard | Helixate / Helixate FS | Levofloxacin |
| Ellence / Epirubicin HCL | Heparin / Heparin lock flush / Heparin sodium | Lidocaine hydrochloride |
| Enalaprilat | Humate-P | Liposyn II / Fat emulsion |
| Enbrel | Hydromorphine | Lorazepam |
| Epinephrine | **I** | Lovenox |
| Erythromycin / Erythromycin base | Idamycin / Idarubicin hydrochloride | Lyphocin |
| Estradiol | Imipramine HCL | **M** |
| Etoposide | Intal | Magnese chloride |
| **F** | Ipratropium bromide | Magnesium sulfate |
| Famotidine | Iveegam | Mannitol |
| Fentanyl citrate | **K** | Marcaine |
| Fluorouracil | Ketorolac / Ketorolac tromethamine | Medrol / Methylprednisolone |

## CLASS B DRUGS
## (continued)

| | | |
|---|---|---|
| Metaproterenol sulfate | **P** | Succinylcholine chloride |
| Methotrexate sodium | Pancuronium bromide | **T** |
| Metoclopramide | Pentam / Pentamidine isethionate | Taxotere |
| Midazolam hydrochloride | Perphenazine | Thioplex / Thiotepa |
| Mithracin | Phenylephrine | Tobramycin sulfate / Tobramycin/sodium chloride |
| Monoclate / Monoclate-P | Potassium acetate / Potassium chloride | Toposar |
| Mononine | Prograf | Travasol / Travasol with dextrose |
| Morphine sulfate | Promethazine | Trelstar / Triptorelin pamoate |
| **N** | Propranolol HCL | **V** |
| Nadolol | Propofol | Vancocin / Vancocin HCL / Vancomycin/ Vancomycin HCL |
| Nalbuphine | **R** | Verapamil HCL |
| Nebupent | Ranitidine HCL | Vinblastine sulfate |
| Neosar / Cyclophospamide | Recombinate | Vincasar / Vincristine / Vincristine sulfate |
| Neostigmine methylsulfate | **S** | **W** |
| Novacaine / Procaine | Sodium acetate | Water for injection bacteriostatic |
| Novantrone | Sodium chloride | **Z** |
| **O** | Solu-cortef / Hydrocortisone sodium succinate | Zemplar |
| Osmitrol | Solu-medrol | Zinc chloride |

**Authorized by the United States District Court for the District of Massachusetts**

# You May Be Able To Get Money Back, If You Made a Percentage Co-Payment for Certain Drugs Under Medicare Part B

### *(From January 1, 1991 to January 1, 2005)*

| 1.   What Is This Notice About? |
|---|

You have a right to know about a proposed Settlement of a class action lawsuit, and about your options, before the Court decides whether to approve the Settlement. The proposed Settlement involves several drug manufacturers and approximately 200 drugs.

- This lawsuit is <u>not</u> about whether these drugs are safe or effective. This lawsuit is about the amount that you were charged for the drugs.  It claims that consumers paid too much for the drugs.

- The drug manufacturers have agreed to pay $125 million to settle the class action.  Approximately $21.8 million will be available to pay consumer claims including those of Medicare recipients.

- If you made a percentage co-payment for the covered drugs you can get money back. A percentage co-payment varies with the cost of the drug. A flat co-payment never varies; it's always the same no matter how much the drug costs.

- If you had supplemental insurance and you paid no co-payment or you paid only flat co-payments, you <u>cannot</u> get a refund.

- If you had supplemental insurance but still paid percentage co-payments, you <u>can</u> get money back.

**IMPORTANT:** *This is not a bill or a collection notice. The Court is not suggesting, requesting or requiring that you pay your doctor or pharmacist now or that you are obligated to do so.*

| 2.   What Is The Lawsuit About? |
|---|

The Average Wholesale Price ("AWP") is used to set reimbursement amounts that are paid by a) Medicare and its beneficiaries, b) private health insurers, and c) consumers making percentage co-payments under private health insurance plans. The lawsuit claims that Defendants reported false and inflated AWPs for the drugs covered in this Settlement. The Defendants deny any wrongdoing, and the Settlement is not an admission of wrongdoing or an indication that any law was violated.

### 3.   Who Are The Defendants?

The Defendants in the case are Abbott Laboratories, Amgen Inc., Aventis Pharmaceuticals Inc., Hoechst Marion Roussel, Baxter Healthcare Corp., Baxter International Inc., Bayer Corporation, Dey, Inc., Fujisawa Healthcare, Inc., Fujisawa USA, Inc., Immunex Corporation, Pharmacia Corporation, Pharmacia & Upjohn LLC (f/k/a Pharmacia & Upjohn, Inc.), Sicor, Inc., Gensia, Inc., Gensia Sicor Pharmaceuticals, Inc., Watson Pharmaceuticals, Inc., and ZLB Behring, L.L.C.

### 4.   How Do I Know If I Am Included In The Settlement?

You are part of the Settlement and a Class Member if you made, or are obligated to make, a percentage co-payment:

- Under Medicare Part B for any of the covered drugs listed in Attachment A on pages 6-8 from January 1, 1991 through January 1, 2005.

- A spouse of a deceased Class Member who made such a co-payment or a legal representative of a deceased Class Member's estate may file a claim.

**You are not a member of the Class if you made flat co-payments, if insurance paid all of your co-payments, or if you were never obligated to make a co-payment at all.**

### 5.   What Do I Need To Do To Get A Payment?

You need to submit a Claim Form to get a payment. You can request a Claim Form by calling 1-877-465-8136. The deadline to file a claim is **July 1, 2011**.

### 6.   How Are Payments Determined?

The Claims Administrator will calculate your claim amount. It will be based on information obtained from (a) the Centers for Medicare and Medicaid Services and/or (b) other information you provide in your Claim Form. This information will show your total out-of-pocket co-payment obligations under Medicare Part B for all the covered drugs from January 1, 1991 to January 1, 2005.  This time period is called the Class Period.

Your reimbursement will be calculated by adding three amounts:

- Co-payment obligations for Class A Drugs from December 1, 1997 through December 31, 2003 multiplied by three (3x);

- Co-payment obligations for Class A Drugs during the Class Period but outside of December 1, 1997 through December 31, 2003 (no multiplication factor); and

- Co-payment obligations for the other covered drugs called Class B Drugs during the entire Class Period (no multiplication factor).

The sum of these three figures will be your "Total Recognized Claim." If there is enough money based on the number of claims received, your payment will be 100% of your Total Recognized Claim. If there is not enough money to pay all consumers 100% of their Total Recognized Claims, each consumer's claim will be reduced proportionately.

You can obtain a complete copy of the Settlement Agreement by visiting www.AWPTrack2Settlement.com.

| 7. | What If I Do Not Want To Be Included In The Settlement? |
| --- | --- |

If you do not want to be in the Settlement and you want to keep the right to sue Defendants about the same claims on your own, you must take steps to get out of the lawsuit. This is called excluding yourself.

By excluding yourself, you keep the right to file your own lawsuit or join another lawsuit against Defendants about the claims in this lawsuit.

If you exclude yourself from the Class, you will not be able to file a claim for money and you will not be in the Settlement.

To exclude yourself from the Class, you must send a letter signed by you that includes all of the following:

- Your name, address, taxpayer identification number, telephone number and fax number (if any);

- The name and number of the lawsuit: *In re: Pharmaceutical Industry Average Wholesale Price Litigation,* No. 01-CV-12257-PBS, MDL No. 1456;

- If you have hired your own lawyer, the name, address, and telephone number of your lawyer; *and*

- A statement that you want to be excluded from the Medicare Part B Settlement Class.

Your exclusion letter must be mailed first class, **postmarked no later than May 24, 2011,** to: AWP Track 2 Settlement Administrator, P.O. Box 2417, Faribault, MN 55021-9117.

Please remember that you cannot exclude yourself by calling or by sending an email.

| 8. | May I Object To, Or Comment On, The Settlement? |
| --- | --- |

Yes.  If you remain in the Settlement and have comments about, or disagree with, any aspect of the Settlement, you may express your views to the Court. You must do this in writing. Your written response should include:

- Your name, address, telephone number, a brief explanation of your reasons for objection, and

- The name and number of the lawsuit: *In re: Pharmaceutical Industry Average Wholesale Price Litigation,* No. 01-CV-12257-PBS, MDL No. 1456.

- In addition, your document must clearly state that it relates to the "Track 2 Settlement."

The document **must** be signed to ensure the Court's review. The response must be filed with the Court at the following address on or before **May 24, 2011**: Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210 and mailed to the three addresses listed below on or before **May 24, 2011**:

**Counsel for the Class**

Steve W. Berman
Hagens Berman Sobol Shapiro LLP
1918 Eighth Avenue, Suite 3300
Seattle, WA 98101

**Counsel for the Defendants**

Steven F. Barley
Hogan Lovells US LLP
100 International Drive, Suite 2000
Baltimore, MD 21202

James P. Muehlberger
Shook, Hardy & Bacon, LLP
2555 Grand Boulevard
Kansas City, MO 64108

If you object and the Court approves the Settlement, you will not be able to sue the Defendants about the claims in this case.

| 9. Do I Have A Lawyer Representing My Interests In This Case? |
| --- |

Yes.  The Court has appointed the following law firms to represent you and other Settlement Class Members:

Hagens Berman Sobol Shapiro LLP
1918 Eighth Avenue, Suite 3300
Seattle, WA 98101
www.hbsslaw.com

Spector Roseman Kodroff & Willis, P.C.
1818 Market Street, Suite 2500
Philadelphia, PA 19103
www.srkw-law.com

Wexler Wallace LLP
55 W. Monroe Street, Suite 3300
Chicago, IL 60603
www.wtwlaw.us

Hoffman & Edelson LLC
45 West Court Street
Doylestown, PA 18901

These lawyers are called Class Counsel. You won't be charged personally for these lawyers. Class Counsel will ask the Court to award them a fee of up to 33 1/3% of the total settlement plus interest and litigation expenses. You don't need to hire your own lawyer, but if you want your own lawyer to speak for you or appear in Court, you must file a Notice of Appearance (see below). Hiring a lawyer to appear for you in the lawsuit will be at your own expense.

| 10. When Will The Court Decide On Whether To Grant Final Approval Of The Settlement? |
| --- |

The Court will hold a Hearing on June 13, 2011 at 2:00 p.m. to consider whether it is fair, reasonable and adequate. At the Hearing, the Court will also consider whether to approve the Settlement; the request for attorneys' fees and expenses; and any comments or objections. You are not required to attend, but may do so at your own expense.

If you want your own lawyer instead of Class Counsel to speak at the Final Approval Hearing, you must give the Court a paper that is called a "Notice of Appearance." The Notice of Appearance must include:

- Your name, address, telephone number, signature;

- The name, and number of the lawsuit (*In re: Pharmaceutical Industry Average Wholesale Price Litigation*, No. 01-CV-12257-PBS, MDL No. 1456); **and**

- State that you wish to enter an appearance at the Final Approval Hearing.

Your Notice of Appearance **must** be filed with the Court on or before **May 24, 2011** and mailed to the three addresses listed in Question 8 by **May 24, 2011.**

You cannot speak at the Hearing if you previously asked to be excluded from the Settlement Class.

| **11. Where Do I Obtain More Information?** |
|---|

More details and all other legal documents that have been filed with the Court in this lawsuit are available. They can be viewed and copied at any time during regular office hours at the Office of the Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210.

In addition, if you have any questions about the lawsuit or this Notice, you may:

- Visit the AWP Track 2 Settlement website at www.AWPTrack2Settlement.com

- Call toll free 1-877-465-8136

- Write to:

    AWP Track 2 Settlement Administrator
    P.O. Box 2417
    Faribault, MN 55021-9117

Dated: March 25, 2011                                        **BY ORDER OF THE COURT**

Attachment A

# CLASS MEMBERSHIP DRUG LIST

## CLASS A DRUGS

| Anzemet (injection & tablets) | Ferrlecit | Neulasta |
|---|---|---|
| Aranesp | InFed | Neupogen |
| Epogen | | |

## CLASS B DRUGS

| A | Aristocort / Aristospan | Carbocaine / Mepivicaine |
|---|---|---|
| AccuNeb | Aromasin | Cefizox |
| Acetylcysteine | Ativan | Chromium tr meta / Chromic chloride |
| Acyclovir sodium | Azmacort | Cimetidine hydrochlorie |
| Adenosine | B | Cipro / Ciprofloxacin hydrochloride |
| Adriamycin PFS/RFS | Bebulin | Cisplatin |
| Adrucil | Bioclate | Claforan |
| Aggrastat | Bleomycin suflate | Cleocin T / Clindamycin phosphate |
| Albuterol sulfate | Brevibloc | Copper trace / Cupric chloride |
| Alcohol injection | Buminate | Cromolyn sodium |
| A-methapred | Bupivacaine | Cytostar-U / Cytarabine |
| Amikacin sulfate | C | D |
| Aminocaproic acid | Calcijex | Depo provera / Medroxyprogesterone acetate |
| Aminosyn / Aminosyn II / Amino acid | Calcimar | Depo-testosterone / Testosterone cypionate |
| Amphocin / Amphotericin B | Camptosar / Irinotecan hydrochloride | Dexamethasone acetate / Dexamethasone sodium / Dexamethasone sodium phosphate |

## CLASS B DRUGS
## (continued)

| | | |
|---|---|---|
| Dextrose / Dextrose sodium chloride / Ringers lactated with dextrose | Fluphenazine HCL | Kineret |
| Diazepam | Furosemide | Koate – HP |
| Dicarbazine (dtic – dome) | **G** | Kogenate |
| Diltiazem hydrochloride | Gamimune N / Gammagard / Gammagard S/D / Gammar / Gammar P.I.V. | **L** |
| Dopamine hydrochloride | Gentamicin sulfate | Labetalol |
| Doxorubicin / Doxorubicin hydrochloride | Gentran / Gentran NACL | Lasix |
| DTIC Dome | Glycopyrrolate | Leucovorin calcium |
| **E** | **H** | Leukine |
| Eligard | Helixate / Helixate FS | Levofloxacin |
| Ellence / Epirubicin HCL | Heparin / Heparin lock flush / Heparin sodium | Lidocaine hydrochloride |
| Enalaprilat | Humate-P | Liposyn II / Fat emulsion |
| Enbrel | Hydromorphine | Lorazepam |
| Epinephrine | **I** | Lovenox |
| Erythromycin / Erythromycin base | Idamycin / Idarubicin hydrochloride | Lyphocin |
| Estradiol | Imipramine HCL | **M** |
| Etoposide | Intal | Magnese chloride |
| **F** | Ipratropium bromide | Magnesium sulfate |
| Famotidine | Iveegam | Mannitol |
| Fentanyl citrate | **K** | Marcaine |
| Fluorouracil | Ketorolac / Ketorolac tromethamine | Medrol / Methylprednisolone |

# CLASS B DRUGS
## (continued)

| | | |
|---|---|---|
| Metaproterenol sulfate | **P** | Succinylcholine chloride |
| Methotrexate sodium | Pancuronium bromide | **T** |
| Metoclopramide | Pentam / Pentamidine isethionate | Taxotere |
| Midazolam hydrochloride | Perphenazine | Thioplex / Thiotepa |
| Mithracin | Phenylephrine | Tobramycin sulfate / Tobramycin/sodium chloride |
| Monoclate / Monoclate-P | Potassium acetate / Potassium chloride | Toposar |
| Mononine | Prograf | Travasol / Travasol with dextrose |
| Morphine sulfate | Promethazine | Trelstar / Triptorelin pamoate |
| **N** | Propranolol HCL | **V** |
| Nadolol | Propofol | Vancocin / Vancocin HCL / Vancomycin/ Vancomycin HCL |
| Nalbuphine | **R** | Verapamil HCL |
| Nebupent | Ranitidine HCL | Vinblastine sulfate |
| Neosar / Cyclophospamide | Recombinate | Vincasar / Vincristine / Vincristine sulfate |
| Neostigmine methylsulfate | **S** | **W** |
| Novacaine / Procaine | Sodium acetate | Water for injection bacteriostatic |
| Novantrone | Sodium chloride | **Z** |
| **O** | Solu-cortef / Hydrocortisone sodium succinate | Zemplar |
| Osmitrol | Solu-medrol | Zinc chloride |

**MUST BE POSTMARKED
BY JULY 1, 2011**

**AWP TRACK 2 SETTLEMENT**
MEDICARE PART B CLAIM FORM

IF YOU DO NOT MAKE ANY CHANGES
TO THE CHART IN SECTION C,
YOU DO NOT NEED TO RETURN THIS CLAIM FORM.

FOR OFFICIAL USE ONLY

12

## Section A: Patient Information

Please review the preprinted information below and fill in any missing information. If you need to make corrections, please make them in the space provided.

* C L M N T I D N O * - «SEQ_NO»

PRESORT/POSTAL INFORMATION IF APP.
«NAME1»
«ADDR1»
«ADDR2»
«CITY», «STATE»  «ZIP5»
«COUNTRY_NAME»

☐ If the preprinted address to the left is incorrect or out of date, **OR** if there is no preprinted data to the left, **check this box and print the patient's current name and address**

Name: _____

Address: _____

City: _____

State: ___ ___      Zip Code: ___ ___ ___ ___ ___

( ___ ___ ___ ) ___ ___ ___ - ___ ___ ___ ___
Daytime Telephone Number

**Please review the information printed on this claim form carefully.**

- **If you make any changes: You must sign and return this claim form.**

- **If you do not make any changes: Do not return this claim form. A check will be automatically mailed to you.**

## Section B: Patient Representative Information

If you are the patient, **DO NOT** complete this section. Complete this section only if you are a representative (such as a spouse, guardian, executor or personal representative) filing this claim on behalf of the patient listed above.

Representative's Name: _____      Relationship to Patient: _____

Representative's Mailing Address: _____

City: _____      State: ___ ___      Zip Code: ___ ___ ___ ___ ___

Daytime Telephone Number: ( ___ ___ ___ ) ___ ___ ___ - ___ ___ ___ ___

Evening Telephone Number: ( ___ ___ ___ ) ___ ___ ___ - ___ ___ ___ ___

**IF YOU DO NOT MAKE ANY CHANGES TO THE CHART IN SECTION C,
YOU DO NOT NEED TO RETURN THIS CLAIM FORM.**







**IF YOU DO NOT MAKE ANY CHANGES TO THE CHART IN SECTION C,
YOU DO NOT NEED TO RETURN THIS CLAIM FORM.**

## Section C: Instructions for Completing Medicare Part B Purchase Information

The Medicare Part B Purchase Information Chart below contains information obtained through the Centers for Medicare and Medicaid Services' records.  The chart indicates that you were administered or filled a prescription for one or more of the covered drugs shown in Column A on or about the date(s) shown in Column B and paid out-of-pocket the amount shown in Column C.  **If you do not make any changes to the chart in Section C, you do not need to return this claim form.  A check will automatically be mailed to you.**

| | Medicare Part B Purchase Information Chart | | |
|---|---|---|---|
| | COLUMN A | COLUMN B | COLUMN C |
| | Name of Drug | Date Drug Received | Amount Paid Out-of-Pocket |
| 1 | <<DRUG_1>> | <<DATE_1>> | $<<AMT_1>> |
| 2 | <<DRUG_2>> | <<DATE_2>> | $<<AMT_2>> |
| 3 | <<DRUG_3>> | <<DATE_3>> | $<<AMT_3>> |
| 4 | <<DRUG_4>> | <<DATE_4>> | $<<AMT_4>> |
| 5 | <<DRUG_5>> | <<DATE_5>> | $<<AMT_5>> |
| 6 | <<DRUG_6>> | <<DATE_6>> | $<<AMT_6>> |
| 7 | <<DRUG_7>> | <<DATE_7>> | $<<AMT_7>> |
| 8 | <<DRUG_8>> | <<DATE_8>> | $<<AMT_8>> |
| 9 | <<DRUG_9>> | <<DATE_9>> | $<<AMT_9>> |
| 10 | <<DRUG_10>> | <<DATE_10>> | $<<AMT_10>> |
| 11 | <<DRUG_11>> | <<DATE_11>> | $<<AMT_11>> |
| 12 | <<DRUG_12>> | <<DATE_12>> | $<<AMT_12>> |
| 13 | <<DRUG_13>> | <<DATE_13>> | $<<AMT_13>> |
| 14 | <<DRUG_14>> | <<DATE_14>> | $<<AMT_14>> |
| 15 | <<DRUG_15>> | <<DATE_15>> | $<<AMT_15>> |
| 16 | <<DRUG_16>> | <<DATE_16>> | $<<AMT_16>> |
| 17 | <<DRUG_17>> | <<DATE_17>> | $<<AMT_17>> |
| 18 | <<DRUG_18>> | <<DATE_18>> | $<<AMT_18>> |
| 19 | <<DRUG_19>> | <<DATE_19>> | $<<AMT_19>> |
| 20 | <<DRUG_20>> | <<DATE_20>> | $<<AMT_20>> |

# IF YOU DO NOT MAKE ANY CHANGES TO THE CHART IN SECTION C, YOU DO NOT NEED TO RETURN THIS CLAIM FORM.



**IF YOU DO NOT MAKE ANY CHANGES TO THE CHART IN SECTION C,
YOU DO NOT NEED TO RETURN THIS CLAIM FORM.**

**Section C Continued**

Look carefully at the list of covered drugs found on Attachment A of the Notice.  Check the chart **above** to make sure it contains all of the covered drugs you were administered or filled a prescription for as a Medicare recipient from January 1, 1991 through January 1, 2005.  If it does not, you may add those drugs to the chart **below**.

- Only add drugs if you were responsible for paying a percentage co-payment as a Medicare Part B recipient.

- You are not eligible for a check if a) supplemental insurance covers your entire obligation for co-payment or b) you were responsible for making only flat co-payments.

- Flat co-payments do not vary with the cost of the drug. If your supplemental insurance covered only part of your percentage co-payment obligation, you are still eligible.

In order to add drugs to the chart below:

1. Enter the name of any additional drugs in Column A;

2. Enter dates of administration in Column B;

3. Enter the amount paid in Column C; and

4. Provide one of the following acceptable proofs of a percentage co-payment for each additional covered drug:

    (1) A receipt, cancelled check, or credit card statement that shows a payment for one of the drugs (other than a flat co-payment); or

    (2) A letter from a doctor saying that he or she prescribed one of the drugs and you paid part of the cost of one of the drugs (other than a flat co-payment) at least once; or

    (3) An EOB (explanation of benefits) from your insurer that shows you made or are obligated to make percentage co-payments for the covered drugs; or

    (4) A notarized statement signed by you indicating you made or are obligated to make a percentage co-payment for the covered drugs from January 1, 1991 through January 1, 2005, including the total of all percentage co-payments for the drugs during the time period; or

    (5) Records from your pharmacy showing that you made percentage co-payments for the covered drugs purchased from January 1, 1991 through January 1, 2005.

| Additional Medicare Part B Purchase Information Chart | | | |
|---|---|---|---|
| | **COLUMN A** | **COLUMN B** | **COLUMN C** |
| | **Name of Drug** | **Date of Administration** | **Amount Paid Out-of-Pocket** |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |

-- ATTACH ADDITIONAL PAGES IF NEEDED --



**IF YOU DO NOT MAKE ANY CHANGES TO THE CHART IN SECTIONS,
YOU DO NOT NEED TO RETURN THIS CLAIM FORM.**

## Section D: Sign and Date Your Claim Form

I declare under penalty of perjury that the information provided here is, to the best of my knowledge, correct. I also declare under penalty of perjury that I made a percentage co-payment for one or more of the drugs as indicated in this claim form at some time during the period from January 1, 1991 through January 1, 2005. If not submitting this for myself, I am authorized to submit this form on behalf of the Claimant identified above.

Signature: _____

Print Name: _____

Date: ___ ___ / ___ ___ / ___ ___ ___ ___

## Section E: Mail Your Claim Form

If you did not make any changes to this document, you do not need to return this Claim Form.

Claim Forms that have been changed, along with proof of payment, must be postmarked by **July 1, 2011** and mailed to:

AWP Track 2 Settlement Administrator
P.O. Box 2417
Faribault, MN 55021-9117

If you have any questions, please call 1-877-465-8136 or visit the website at www.AWPTrack2Settlement.com.

---

# REMINDER:

## If you made changes to any information contained in Sections A, B, or C:

### *You must sign and return this claim form.*

--------------------------------

## If you did not make any changes to the information printed on the claim form:

### *Do not return this claim form.*
### *A check will be automatically mailed to you.*



**MUST BE POSTMARKED
BY JULY 1, 2011**

### AWP TRACK 2 SETTLEMENT
MEDICARE PART B CLAIM FORM

YOU MUST SIGN AND RETURN THIS
CLAIM FORM TO RECEIVE A CHECK.

FOR OFFICIAL USE ONLY

01

## Section A: Patient Information

Please review the preprinted information below and fill in any missing information. If you need to make corrections, please make them in the space provided.

*C L M N T I D N O * - «SEQ_NO»

PRESORT/POSTAL INFORMATION IF APP.
«NAME1»
«ADDR1»
«ADDR2»
«CITY», «STATE»  «ZIP5»
«COUNTRY_NAME»

☐ If the preprinted address to the left is incorrect or out of date, **OR** if there is no preprinted data to the left, **check this box and print the patient's current name and address**

Name: _____

Address: _____

City: _____

State: ___  ___     Zip Code: ___ ___ ___ ___ ___

( ___ ___ ___ ) ___ ___ ___ - ___ ___ ___ ___
Daytime Telephone Number

- **Please review the information printed on this claim form carefully.**

- **You must sign and return this claim form to receive a check.**

## Section B: Patient Representative Information

If you are the patient, **DO NOT** complete this section. Complete this section only if you are a representative (such as a spouse, guardian, executor or personal representative) filing this claim on behalf of the patient listed above.

Representative's Name: _____   Relationship to Patient: _____

Representative's Mailing Address: _____

City: _____   State: ___ ___   Zip Code: ___ ___ ___ ___ ___

Daytime Telephone Number: ( ___ ___ ___ ) ___ ___ ___ - ___ ___ ___ ___

Evening Telephone Number: ( ___ ___ ___ ) ___ ___ ___ - ___ ___ ___ ___





## Section C: Instructions for Completing Medicare Part B Purchase Information

The Medicare Part B Purchase Information Chart below contains information obtained through the Centers for Medicare and Medicaid Services' records.  The chart indicates that you were administered or filled a prescription for one or more of the covered drugs shown in Column A on or about the date(s) shown in Column B and paid out-of-pocket the amount shown in Column C.

| | Medicare Part B Purchase Information Chart | | |
|---|---|---|---|
| | **COLUMN A** | **COLUMN B** | **COLUMN C** |
| | **Name of Drug** | **Date Drug Received** | **Amount Paid Out-of-Pocket** |
| 1 | <<DRUG_1>> | <<DATE_1>> | $<<AMT_1>> |
| 2 | <<DRUG_2>> | <<DATE_2>> | $<<AMT_2>> |
| 3 | <<DRUG_3>> | <<DATE_3>> | $<<AMT_3>> |
| 4 | <<DRUG_4>> | <<DATE_4>> | $<<AMT_4>> |
| 5 | <<DRUG_5>> | <<DATE_5>> | $<<AMT_5>> |
| 6 | <<DRUG_6>> | <<DATE_6>> | $<<AMT_6>> |
| 7 | <<DRUG_7>> | <<DATE_7>> | $<<AMT_7>> |
| 8 | <<DRUG_8>> | <<DATE_8>> | $<<AMT_8>> |
| 9 | <<DRUG_9>> | <<DATE_9>> | $<<AMT_9>> |
| 10 | <<DRUG_10>> | <<DATE_10>> | $<<AMT_10>> |
| 11 | <<DRUG_11>> | <<DATE_11>> | $<<AMT_11>> |
| 12 | <<DRUG_12>> | <<DATE_12>> | $<<AMT_12>> |
| 13 | <<DRUG_13>> | <<DATE_13>> | $<<AMT_13>> |
| 14 | <<DRUG_14>> | <<DATE_14>> | $<<AMT_14>> |
| 15 | <<DRUG_15>> | <<DATE_15>> | $<<AMT_15>> |
| 16 | <<DRUG_16>> | <<DATE_16>> | $<<AMT_16>> |
| 17 | <<DRUG_17>> | <<DATE_17>> | $<<AMT_17>> |
| 18 | <<DRUG_18>> | <<DATE_18>> | $<<AMT_18>> |
| 19 | <<DRUG_19>> | <<DATE_19>> | $<<AMT_19>> |
| 20 | <<DRUG_20>> | <<DATE_20>> | $<<AMT_20>> |

Look carefully at the list of covered drugs found on Attachment A of the Notice.  Check the chart **above** to make sure it contains all of the covered drugs you were administered or filled a prescription for as a Medicare recipient from January 1, 1991 through January 1, 2005.  If it does not, you may add those drugs to the chart **below**.



**Section C Continued**

- Only add drugs if you were responsible for paying a percentage co-payment as a Medicare Part B recipient.

- You are not eligible for a check if a) supplemental insurance covers your entire obligation for co-payment or b) you were responsible for making only flat co-payments.

- Flat co-payments do not vary with the cost of the drug. If your supplemental insurance covered only part of your percentage co-payment obligation, you are still eligible.

In order to add drugs to the chart below:

1. Enter the name of any additional drugs in Column A;

2. Enter dates of administration in Column B;

3. Enter the amount paid in Column C; and

4. Provide one of the following acceptable proofs of a percentage co-payment for each additional covered drug:

    (1) A receipt, cancelled check, or credit card statement that shows a payment for one of the drugs (other than a flat co-payment); or

    (2) A letter from a doctor saying that he or she prescribed one of the drugs and you paid part of the cost of one of the drugs (other than a flat co-payment) at least once; or

    (3) An EOB (explanation of benefits) from your insurer that shows you made or are obligated to make percentage co-payments for the covered drugs; or

    (4) A notarized statement signed by you indicating you made or are obligated to make a percentage co-payment for the covered drugs from January 1, 1991 through January 1, 2005, including the total of all percentage co-payments for the drugs during the time period; or

    (5) Records from your pharmacy showing that you made percentage co-payments for the covered drugs purchased from January 1, 1991 through January 1, 2005.

| Additional Medicare Part B Purchase Information Chart | | |
|---|---|---|
| **COLUMN A** | **COLUMN B** | **COLUMN C** |
| **Name of Drug** | **Date of Administration** | **Amount Paid Out-of-Pocket** |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |

-- ATTACH ADDITIONAL PAGES IF NEEDED --



## Section D: Sign and Date Your Claim Form

I declare under penalty of perjury that the information provided here is, to the best of my knowledge, correct. I also declare under penalty of perjury that I made a percentage co-payment for one or more of the drugs as indicated in this claim form at some time during the period from January 1, 1991 through January 1, 2005. If not submitting this for myself, I am authorized to submit this form on behalf of the Claimant identified above.

Signature: _____

Print Name: _____

Date: ___ ___ / ___ ___ / ___ ___ ___ ___

## Section E: Mail Your Claim Form

### You must sign and return this claim form to receive a check.

Claim Forms that have been changed, along with proof of payment, must be postmarked by **July 1, 2011** and mailed to:

AWP Track 2 Settlement Administrator
P.O. Box 2417
Faribault, MN 55021-9117

If you have any questions, please call 1-877-465-8136 or visit the website at www.AWPTrack2Settlement.com.



<table>
<tr><td>**MUST BE POSTMARKED<br>BY JULY 1, 2011**</td><td>**AWP TRACK 2 SETTLEMENT**<br>MEDICARE PART B CLAIM FORM</td><td>FOR OFFICIAL USE ONLY<br><br>01</td></tr>
</table>

## Section A: Patient Information

Please review the preprinted information below and fill in any missing information. If you need to make corrections, please make them in the space provided.

**\* C L M N T I D N O \*** - «SEQ_NO»

PRESORT/POSTAL INFORMATION IF APP.
«NAME1»
«ADDR1»
«ADDR2»
«CITY», «STATE» «ZIP5»
«COUNTRY_NAME»

☐ If the preprinted address to the left is incorrect or out of date, **OR** if there is no preprinted data to the left, **check this box and print the patient's current name and address**

Name: _____

Address: _____

City: _____

State: ___ ___     Zip Code: ___ ___ ___ ___ ___

( ___ ___ ___ ) ___ ___ ___ - ___ ___ ___ ___
Daytime Telephone Number

## Section B: Patient Representative Information

If you are the patient, **DO NOT** complete this section. Complete this section only if you are a representative (such as a spouse, guardian, executor or personal representative) filing this claim on behalf of the patient listed above.

Representative's Name: _____    Relationship to Patient: _____

Representative's Mailing Address: _____

City: _____    State: ___ ___    Zip Code: ___ ___ ___ ___ ___

Daytime Telephone Number: ( ___ ___ ___ ) ___ ___ ___ - ___ ___ ___ ___

Evening Telephone Number: ( ___ ___ ___ ) ___ ___ ___ - ___ ___ ___ ___





## Section C: Instructions for Completing Medicare Part B Purchase Information

Look carefully at the list of covered drugs found in Attachment A of the Notice. If you were administered or filled a prescription for any of these drugs as a Medicare recipient from January 1, 1991 through January 1, 2005, and you were responsible for paying a percentage co-payment as a Medicare Part B recipient, you may add those drugs to the chart **on page 3.**

- You are not eligible for a check if a) supplemental insurance covers your entire obligation for co-payment or b) you were responsible for making only flat co-payments.

- Flat co-payments do not vary with the cost of the drug. If your supplemental insurance covered only part of your percentage co-payment obligation, you are still eligible.

In order to add drugs to the chart on page 3:

1. Enter the name of any covered drugs you were administered in Column A;

2. Enter dates of administration in Column B;

3. Enter the amount paid in Column C; and

4. Provide one of the following acceptable proofs of a percentage co-payment for each of the covered drugs administered:

    (1) A receipt, cancelled check, or credit card statement that shows a payment for one of the drugs (other than a flat co-payment); or

    (2) A letter from a doctor saying that he or she prescribed one of the drugs and you paid part of the cost of one of the drugs (other than a flat co-payment) at least once; or

    (3) An EOB (explanation of benefits) from your insurer that shows you made or are obligated to make percentage co-payments for the covered drugs; or

    (4) A notarized statement signed by you indicating you made or are obligated to make a percentage co-payment for the covered drugs from January 1, 1991 through January 1, 2005, including the total of all percentage co-payments for the drugs during the time period; or

    (5) Records from your pharmacy showing that you made percentage co-payments for the covered drugs purchased from January 1, 1991 through January 1, 2005.



SECTION C CONTINUED

| | Medicare Part B Purchase Information Chart | | |
|---|---|---|---|
| | COLUMN A | COLUMN B | COLUMN C |
| | Name of Drug | Date of Administration | Amount Paid Out-of-Pocket |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |

-- ATTACH ADDITIONAL PAGES IF NEEDED --

★ 3 - 4 ★

## Section D: Sign and Date Your Claim Form

I declare under penalty of perjury that the information provided here is, to the best of my knowledge, correct. I also declare under penalty of perjury that I made a percentage co-payment for one or more of the drugs as indicated in this claim form at some time during the period from January 1, 1991 through January 1, 2005. If not submitting this for myself, I am authorized to submit this form on behalf of the Claimant identified above.

Signature: _____

Print Name: _____

Date: ___ ___ / ___ ___ / ___ ___ ___ ___

## Section E: Mail Your Claim Form

Claim Forms, along with proof of payment, must be postmarked by **July 1, 2011** and mailed to:

AWP Track 2 Settlement Administrator
P.O. Box 2417
Faribault, MN 55021-9117

If you have any questions, please call 1-877-465-8136 or visit the website at <u>www.AWPTrack2Settlement.com</u>.



# EXHIBIT E

# Exclusion Report

PROJECT:  Track 2 AWP Class 3 Consumers  -  Database:  tkc3

Report Criteria: None

| EXCL ID | FULL NAME |
|---------|-----------|
| 1 | KRYSTLE BARKER |
| 2 | JACQUELINE VAUGHN |
| 3 | JOHANNA WINDSBURG |
| 4 | MARIE BARRACLOUGH |
| 5 | IRMA SCHIEBER |
| 6 | NANCY LAFOLLETTE |
| 7 | HILMA LOBB |
| 8 | BUNIE KILLEEN |
| 9 | COLLEEN L WOYCKE |
| 10 | JOSEPHINE RODRIGUEZ |
| 11 | BILLY HARRISON |
| 12 | NORMAN P JUDY |
| 13 | CHARLES LAINE |
| 14 | JANIE C HOLMAN |
| 15 | FRED ZEDER II |
| 16 | ELIZABETH A GRAHAM |
| 17 | CHRISTOPHER BUCK |
| 18 | DONALD A GAZAILLE |
| 19 | SANDRA HOLDMAN |
| 20 | THOMAS E MORGAN |
| 21 | MARY J CHAGGARIS |
| 22 | NANCY MUCCI |
| 23 | JANE GRIDER |
| 24 | EDNA L HILL |
| 25 | KENNETH L HESS |
| 26 | ROBERT L KELLER |
| 27 | ALLIE FULTON |
| 28 | ADELE M GUMBRAVICH |
| 29 | ROSEMARY MEAD |
| 30 | BARBARA KURZROK |
| 31 | CAROL L ELLIS |
| 32 | DONALD F LACKIE |
| 33 | JOHN AND LILLIAN EHLERS |
| 34 | ELLEN V GALLAGHER |
| 35 | CHARLOTTE B GRANT |
| 36 | CHARLES A SEKERMAN |
| 37 | YOSHIMI KUNITSUGU |
| 38 | EVELYN RUSSELL |
| 39 | GLORIA KINSEY |
| 40 | MAXINE LONG |
| 41 | JOYCE JACKSON |
| 42 | ROSEANNA A SHROBA |
| 43 | STEPHEN MACHLICA |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusion Report

PROJECT:  Track 2 AWP Class 3 Consumers  -  Database:  tkc3

Report Criteria: None

| EXCL ID | FULL NAME |
|---------|-----------|
| 44 | MARILOU JAQUAYS |
| 45 | FRED J BRINKMILLER |
| 46 | PAT WRIGHT |
| 47 | BEVERLY BARELA |
| 48 | BLANCHE A KISER |
| 49 | DONALD H NEWMAN |
| 50 | EARL RICHARDS |
| 51 | SHERRILL SCHNEIDER |
| 52 | WENDELL C FRY |
| 53 | DEBORAH TOOLE |
| 54 | RITA F FINSTEIN |
| 55 | MARY BEAVERS |
| 56 | LEOTA PRUETT |
| 57 | JO NELSON |
| 58 | JAMES L BEASLEY |
| 59 | FRANK A STANGLER |
| 60 | MARGARET HART |
| 61 | CATHY J KLINE |
| 62 | HARRY ZVIBLEMAN |
| 63 | CAROLE R NEUBAUER |
| 64 | RICHARD WYSOKOWSKI |
| 65 | BILLIE RIVES |
| 66 | JEAN HOLLINSWORTH |
| 67 | CAROLYN PEOPLES |
| 68 | RUTH M BRAUN |
| 69 | DAVID A MUSSELMAN |
| 70 | FRANCES BABIC |
| 71 | JOHNNIE SCOGGINS |
| 72 | JOAN C DUMKE |
| 73 | PATRICIA A GLEASON |
| 74 | MARY C NICHOLS |
| 75 | SHIRLEY V ISEL |
| 76 | RICHARD ISEL |
| 77 | BETTY ODELLE |
| 78 | JOHN J CLARK |
| 79 | MARY METCALF |
| 80 | GLADYS LOWDEN METZ |
| 81 | LARRY M ADAMSON |
| 82 | SANDRA LUNDY |
| 83 | DULAH BENHAM |
| 84 | JAMES M BRICKEN |
| 85 | ALFRED STAFFORD |
| 86 | CHARLES J ONEILL |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusion Report

PROJECT:  Track 2 AWP Class 3 Consumers  -  Database:  tkc3

Report Criteria: None

| EXCL ID | FULL NAME |
|---------|-----------|
| 87 | WARREN SMITH |
| 88 | MAXINE L SUTTON |
| 89 | JOSEPH GOULD |
| 90 | KATHLEEN NAYLOR |
| 91 | JO ANN JONES |
| 92 | JOSEPH JOHN SCOTT |
| 93 | ESTHER SMITH |
| 94 | WILLIAM C CAUTRELL |
| 95 | CARLA N JESHE |
| 96 | WESLEY HOWELL |
| 97 | HOMER WILSON |
| 98 | MONA M CUOMO |
| 99 | THERESA FERGUSON |
| 100 | EMOGENE BOOTH |
| 101 | JEANETTE N LANDERS |
| 102 | FRANCIS VIROSTEK |
| 103 | CHARLES E FRAZIER |
| 104 | JOAN M HEIS |
| 105 | JO ANN HAUSCH |
| 106 | JACQUELINE M KRYSTOFEK |
| 107 | ANITA SAMUELS |
| 108 | CHRISTINE R BURTON |
| 109 | MARY K DONELL |
| 110 | VIVAN A GILMORE |
| 111 | JOYCE BROOKS |
| 112 | DONNA DALNOKY |
| 113 | ILICE KUNDE |
| 114 | JAMES AND JONELL DEACON |
| 115 | HERBERT F BOESS |
| 116 | MADELINE P HARRIS |
| 117 | PAUL M CRUM |
| 118 | VALERIE GLIEBE |
| 119 | DON G CASSELS |
| 120 | NORMA M HANSEN |
| 121 | FESTER KNOLL SR |
| 122 | MARILYN S BOURDEAU |
| 123 | N HANSEN |
| 124 | ROBERT H BRANHAM |
| 125 | TONIE WELCH |
| 126 | OSBURN D GRISSETT |
| 127 | ZELLA STEVENS |
| 128 | MARILYN GREENHILL |
| 129 | JANET E FORTZ |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusion Report

PROJECT:  Track 2 AWP Class 3 Consumers  -  Database:  tkc3

Report Criteria: None

| EXCL ID | FULL NAME |
|---------|-----------|
| 130 | EUGENIO NIBOT |
| 131 | STEPHEN BRACA |
| 132 | B KOENIG |
| 133 | FRANCES WOYAK |
| 134 | VIRGINIA M LOCKLEAR |
| 135 | KATHLEEN A TRALONGO |
| 136 | BEVERLY SKURNER |
| 137 | VICKIE BERGER |
| 138 | GREG DAVIS |
| 139 | ELSIE KOWITZ |
| 140 | KRYSTLE BARKER |
| 141 | WINIFRED SPREEN |
| 142 | VICTOR R JIMENEZ |
| 143 | DELORES L WHITELEY |
| 144 | CHERYL REEMTSMA |
| 145 | KAREN DEAVEL |
| 146 | EVELYN A CURRIER |
| 147 | BRYANT BLAND |
| 148 | DONNA RAE KELLEY |
| 149 | DIANE M POHLMAN |
| 150 | HOWARD PEASE JR |
| 151 | ARLINE LEGERE |
| 152 | EMILY S MILLIRON |
| 153 | ROBERT W CHRISTIE JR |
| 154 | CARL R RHINEHART |
| 155 | SANDRA MAE KING |
| 156 | WARREN E REEVES |
| 157 | MARIAN WEHKING |
| 158 | CUBA RAMSEY |
| 159 | JANE VINCELLI |
| 160 | AIDA A PARDILLA |
| 161 | GREG HARRISON |
| 162 | MARIAN H POWELL |
| 163 | DOYLE TRAYLOR |
| 164 | VIRGINIA GRAHAM |
| 165 | CAROLYN SAPOUGH |
| 166 | BONNIE SUE WILLEY |
| 167 | DON RICHARD |
| 168 | MAXINE GINN |
| 169 | TRAMPAS LEBEL |
| 170 | MARY ADAMS |
| 171 | BILLIE M VASQUEZ |
| 172 | JANE C NIGHTLINGER |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusion Report

PROJECT:  Track 2 AWP Class 3 Consumers  -  Database:  tkc3

Report Criteria: None

| EXCL ID | FULL NAME |
|---------|-----------|
| 173 | RICHARD D SWEET |
| 174 | BETTY BARLOW |
| 175 | DORIS CHARLESWORTH |
| 176 | JOHN A PFLEIDERER |
| 177 | DAVID R JANNEY |
| 178 | BRYAN ADAMS |
| 179 | MARY LUPINACCI |
| 180 | WALTER D RIDGEWAY |
| 181 | LEROY LOUP |
| 182 | BEVERLY MILLBAUER |
| 183 | HORACE L WATERS |
| 184 | KATHLEEN FLANAGAN |
| 185 | GENEVIEVE MCKENZIE |
| 186 | MARIA PINACAS |
| 187 | LEROY E WELCH |
| 188 | VIVIAN D GERY |
| 189 | JERRY LORD |
| 190 | KARL H SMALL |
| 191 | DOROTHY DUFFEY |
| 192 | ANNA MAE PFEIFFER |
| 193 | NORMAN BRUNDAGE |
| 194 | ELSIE C SHERIDAN |
| 195 | AMELIA TARCHICK |
| 196 | WILLARD F GLOVER |
| 197 | PHILIP A GIZZI |
| 198 | KATHRYN R VANCE |
| 199 | KERRY SANNER |
| 200 | FRANK S FRANZYSHEN |
| 201 | SHARON SAGOIAN |
| 202 | EMILY W DARKE |
| 203 | DONNA L SALAZAR |
| 204 | EDITH LEBLANC |
| 205 | JOHN REKLINSKI |
| 206 | BARBARA J MOORE |
| 207 | CLARENCE MOORE |
| 208 | HAZEL TAYLOR |
| 209 | FLORA LOGAN |
| 210 | LYNDA M PEGGS |
| 211 | WILLIAM G RUZENSKI SR |
| 212 | RUTH BRESTEL |
| 213 | BETTY LASANEN |
| 214 | STEPHEN E MILLER |
| 215 | CAROLYN A COLLINS |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# Exclusion Report

PROJECT:  Track 2 AWP Class 3 Consumers  -  Database:  tkc3

Report Criteria: None

| EXCL ID | FULL NAME |
|---------|-----------|
| 216 | RUBEN CANTU |
| 217 | JEANETTE M CLARK |
| 218 | CONSTANCE SAELI |
| 219 | EDITH PARSONS |
| 220 | ALLEN HENDERSON |
| 221 | GLORIA PROPP |
| 222 | DOROTHY I PYLE |
| 223 | JOANN STECKER |
| 224 | STEHEN D ADAM |
| 225 | EDNA M SARGENT |
| 226 | GEORGE SCHAFER |
| 227 | RAYMOND R STILLWELL SR |
| 228 | SARAH C OATES |
| 229 | NEVA MADISON |
| 230 | RICHARD LAUGHLIN |
| 231 | MARCIAL N SAENZ |
| 232 | DORIS J KIRCHNER |
| 233 | ALICE BACIGALUPI |
| 234 | LEWIS C TRIPP |
| 235 | MARCELO RODRIGUEZ |
| 236 | LINDA E JONES |
| 237 | CHARLES FERREN |
| 238 | ROBERT HANSEN |
| 239 | FRANCES ROBERTSON |
| 240 | LENORA VIZINA |
| 241 | ERNEST  PLISCOTT |
| 242 | HELEN STANLEY |

TOTAL NUMBER OF EXCLUSIONS: 242

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

# EXHIBIT F

# Exclusion Report

PROJECT:  Track 2 AWP TPP  -  Database:  tk2t

Report Criteria: None

Report ID : EXC15002

| EXCL ID | FULL NAME |
|---------|-----------|
| 1 | SOUTH CAROLINA EMPLOYEE INSURANCE PROGRA |
| 2 | RLI INSURANCE COMPANY |
| 3 | VWR INTERNATIONAL LLC |
| 4 | PERSONAL PHYSICIAN CARE INC |
| 5 | HEALTH OHIO INC DBS HEALTH FIRST |
| 6 | HANSEN CORPORATION |
| 7 | APPLIED SYSTEMS |
| 8 | BOEHRINGER INGELHEIM |
| 9 | STATE OF MISSISSIPPI STATE AND SCHOOL |
| 10 | MCDONALDS CORPORATION |
| 11 | HAY GROUP INC |
| 12 | SALINA PUBLIC SCHOOLS USD #305 |
| 13 | ASTRAZENECA LP |
| 14 | DAVIS POLK & WARDELL |
| 15 | ACE COMMUNICATIONS GROUP |
| 16 | MOCK WOODWORKING CO |
| 17 | COLUMBUS PHYSICIANS ASSOCIATION LLC |
| 18 | CITATION OIL & GAS CORP |
| 19 | MISSISSIPPI STATE AND SCHOOLS EMPLOYEES |

TOTAL NUMBER OF EXCLUSIONS: 19

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Complete Claim Solutions.

<u>**CERTIFICATE OF SERVICE BY LEXISNEXIS FILE & SERVE**</u>
Docket No. MDL 1456

I, Steve W. Berman, hereby certify that I am one of plaintiffs' attorneys and that, on June 1, 2011, I caused copies of the **DECLARATION OF DANIEL COGGESHALL REGARDING MAILING OF NOTICE AND CLAIMS ACTIVITY RELATED TO CLASS 1 MEMBERS AND CLAIMS ACTIVITY RELATED TO CLASSES 2 AND 3 IN THE TRACK TWO SETTLEMENT** to be served on all counsel of record by causing same to be posted electronically via LEXIS-Nexis File & Serve.


 **/s/ Steve W. Berman**
Steve W. Berman