Exhibit 3

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 1

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | Sodium Chloride 0.9% 50 ml | 00074-7101-13 |
| Abbott | Sodium Chloride 0.9% 100 ml | 00074-7101-23 |
| Abbott | Sodium Chloride 0.9% 250 ml | 00074-7983-02 |
| Abbott | Sodium Chloride 0.9% 500 ml | 00074-7983-03 |
| Abbott | Sodium Chloride 0.9% 1000 ml | 00074-7983-09 |
| Abbott | 5% Dextrose in Water 50 ml | 00074-7100-13 |
| Abbott | 5% Dextrose in Water 100 ml | 00074-7100-23 |
| Abbott | 5% Dextrose in Water 250 ml | 00074-7100-02 |
| Abbott | 5% Dextrose in Water 500 ml | 00074-7922-03 |
| Abbott | 5% Dextrose in Water 1000 ml | 00074-7922-09 |
| Abbott | 5% Dextrose/ NaCl 0.9% 250 ml | 00074-7941-02 |
| Abbott | 5% Dextrose/ NaCl 0.9% 500 ml | 00074-7941-03 |
| Abbott | 5% Dextrose/ NaCl 0.9% 1000 ml | 00074-7941-09 |
| Abbott | Ringers Lactate 250 ml | 00074-7953-02 |
| Abbott | Ringers Lactate 500 ml | 00074-7953-03 |
| Abbott | Ringers Lactate 1000 ml | 00074-7953-09 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 2

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | Vancomycin HCl 500 mg | 00074-4332-01 |
| Abbott | Vancomycin HCl 1 gm | 00074-6535-01 |
| Abbott | Vancomycin HCl 1 gm | 00074-6533-01 |
| Abbott | Vancomycin HCl 5 gm | 00074-6509-01 |
| Abbott | Tobramycin Sulfate 20 mg | 00074-3577-01 |
| Abbott | Tobramycin Sulfate 40 mg/ml 1 ml Syr | 00074-3582-01 |
| Abbott | Tobramycin Sulfate 60 mg/ 50 ml | 00074-3469-13 |
| Abbott | Tobramycin Sulfate 60 mg/ 6 ml | 00074-3254-03 |
| Abbott | Tobramycin Sulfate 80 mg | 00074-3470-23 |
| Abbott | Tobramycin Sulfate 80 mg | 00074-3583-01 |
| Abbott | Tobramycin Sulfate 80 mg | 00074-3578-01 |
| Abbott | Tobramycin Sulfate 80 mg | 00074-3255-03 |
| Abbott | Tobramycin Sulfate 2000 mg | 00074-3590-02 |
| Abbott | Pentamidine 300 mg | 00074-4548-01 |
| Abbott | Clindamycin Phosphate 300 mg | 00074-4053-03 |
| Abbott | Clindamycin Phosphate 300 mg | 00074-4050-01 |

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 3

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | Clindamycin Phosphate 600 mg | 0074-4054-03 |
| Abbott | Clindamycin Phosphate 600 mg | 00074-4051-01 |
| Abbott | Clindamycin Phosphate 900 mg | 00074-4052-01 |
| Abbott | Clindamycin Phosphate 9000 mg | 00074-4197-01 |
| Abbott | Clindamycin Phosphate 900 mg | 00074-4055-03 |
| Abbott | Sodium Bicarbonate 50 ml | 00074-6625-02 |
| Abbott | Sodium Bicarbonate 8.4% 50 ml | 00074-6637-01 |
| Abbott | Amikacin Sulfate 500 mg, 2 ml | 00074-1958-01 |
| Abbott | Amikacin Sulfate 100 mg, 2 ml | 00074-1955-01 |
| Abbott | Amikacin Sulfate 1gm, 4 ml | 00074-1957-01 |
| Abbott | Heparin Lock Flush 10u/ml, 30 ml | 00074-1151-78 |
| Abbott | Heparin Lock Flush 100u/ml 30 ml | 00074-1152-78 |
| Abbott | Heparin Lock Flush 100u/ml 10 ml | 00074-1152-70 |
| Abbott | Water for Injection 20 ml | 00074-4887-20 |
| Abbott | Water for Injection 10 ml | 00074-4887-10 |
| Abbott | Water for Injection 30 ml | 00074-3977-03 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 4

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | Water for Injection 1000 ml | 00074-1590-05 |
| Abbott | Water for Injection 1000 ml | 00074-7990-09 |
| Abbott | Water for Injection 100 ml | 00074-4887-99 |
| Abbott | Dextrose 5%/ KCl/NaCl 1000 ml | 00074-7902-09 |
| Abbott | Furosemide 40 mg 4 ml | 00074-6102-04 |
| Abbott | ACETIC ACID IRRIGATION | 00074-6143-22 |
| Abbott | ACETIC ACID IRRIGATION .25% IRRIG USP (AQUALITE) 1000ML | 00074-6143-09 |
| Abbott | ACETIC ACID IRRIGATION .25% IRRIG USP (AQUALITE) 250ML | 00074-6143-02 |
| Abbott | ACETYLCYSTEINE | 00074-3308-01 |
| Abbott | ACETYLCYSTEINE | 00074-3308-02 |
| Abbott | ACETYLCYSTEINE | 00074-3308-03 |
| Abbott | ACETYLCYSTEINE SOLUTION | 00074-3307-01 |
| Abbott | ACETYLCYSTEINE SOLUTION | 00074-3307-02 |
| Abbott | ACETYLCYSTEINE SOLUTION | 00074-3307-03 |
| Abbott | ACYCLOVIR SODIUM POWDER FOR INJECTION | 00074-4427-49 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 5

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | ACYCLOVIR SODIUM POWDER FOR INJECTION | 00074-4452-49 |
| Abbott | ACYCLOVIR SODIUM POWDER FOR INJECTION 1GM FLIPTOP VIAL | 00074-4452-01 |
| Abbott | ACYCLOVIR SODIUM POWDER FOR INJECTION 500MG FLIPTOP VIAL | 00074-4427-01 |
| Abbott | A-HYDROCORT INJECTION 1000MG 8ML UNIVIAL (SODIUM SUCCINATE) | 00074-5674-08 |
| Abbott | A-HYDROCORT INJECTION 100MG 2ML UNIVIAL (SODIUM SUCCINATE) | 00074-5671-02 |
| Abbott | A-HYDROCORT INJECTION 250MG 2ML UNIVIAL (SODIUM SUCCINATE) | 00074-5672-02 |
| Abbott | A-HYDROCORT INJECTION 500MG 4ML UNIVIAL (SODIUM SUCCINATE) | 00074-5673-04 |
| Abbott | ALCOHOL 5% AND DEXTROSE 5% INJECTION 1000ML | 00074-1500-05 |
| Abbott | ALFENTANIL INJECTION | 00074-2266-02 |
| Abbott | ALFENTANIL INJECTION | 00074-2266-05 |

Case No: 95-1354-CIV-MARCUS

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 6

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | ALFENTANIL INJECTION | 00074-2266-10 |
| Abbott | ALFENTANIL INJECTION | 00074-2266-49 |
| Abbott | ALFENTANIL INJECTION | 00074-2266-51 |
| Abbott | ALFENTANIL INJECTION | 00074-2266-52 |
| Abbott | A-METHAPRED INJECTION 1000MG ADD-VANTAGE VIAL | 00074-5631-08 |
| Abbott | A-METHAPRED INJECTION 125MG 2ML UNIVIAL (SODIUM SUCCINATE) | 00074-5685-02 |
| Abbott | A-METHAPRED INJECTION 40MG 1ML UNIVIAL (SODIUM SUCCINATE) | 00074-5684-01 |
| Abbott | A-METHAPRED INJECTION 500MG 4ML UNIVIAL (SODIUM SUCCINATE) | 00074-5630-04 |
| Abbott | A-METHAPRED INJECTION 500MG ADD-VANTAGE VIAL | 00074-5601-44 |
| Abbott | AMIDATE INJECTION | 00074-8060-01 |
| Abbott | AMIDATE INJECTION | 00074-8060-03 |
| Abbott | AMIDATE INJECTION | 00074-8060-19 |
| Abbott | AMIDATE INJECTION | 00074-8060-29 |
| Abbott | AMIDATE INJECTION | 00074-8061-01 |

# EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 7

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | AMIDATE INJECTION | 00074-8062-01 |
| Abbott | AMIDATE SOLUTION INJECTION | 00074-6695-01 |
| Abbott | AMIDATE SOLUTION INJECTION | 00074-6695-02 |
| Abbott | AMIKACIN SULFATE INJECTION | 00074-1956-01 |
| Abbott | AMIKACIN SULFATE INJECTION | 00074-2434-03 |
| Abbott | AMIKACIN SULFATE INJECTION | 00074-3212-02 |
| Abbott | AMINOCAPROIC ACID INJECTION | 00074-4346-73 |
| Abbott | AMINOPHYLLINE INJECTION | 00074-4906-03 |
| Abbott | AMINOPHYLLINE INJECTION | 00074-4906-19 |
| Abbott | AMINOPHYLLINE INJECTION | 00074-4909-03 |
| Abbott | AMINOPHYLLINE INJECTION | 00074-4909-18 |
| Abbott | AMINOPHYLLINE INJECTION | 00074-5921-01 |
| Abbott | AMINOPHYLLINE INJECTION | 00074-5922-01 |
| Abbott | AMINOPHYLLINE INJECTION | 00074-7385-01 |
| Abbott | AMINOPHYLLINE INJECTION | 00074-7386-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 8

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | AMINOSYN HF SOLUTION INJECTION | 00074-7217-03 |
| Abbott | AMINOSYN II IN 10% DEXTROSE INJECTION | 00074-7751-29 |
| Abbott | AMINOSYN II IN 25% DEXTROSE | 00074-7744-29 |
| Abbott | AMINOSYN II IN 25% DEXTROSE INJECTION | 00074-7700-29 |
| Abbott | AMINOSYN II IN 25% DEXTROSE INJECTION | 00074-7702-29 |
| Abbott | AMINOSYN II IN 5% DEXTROSE INJECTION | 00074-7701-29 |
| Abbott | AMINOSYN II INJECTION | 00074-1083-05 |
| Abbott | AMINOSYN II INJECTION | 00074-1086-03 |
| Abbott | AMINOSYN II INJECTION | 00074-1088-03 |
| Abbott | AMINOSYN II INJECTION | 00074-1088-05 |
| Abbott | AMINOSYN II INJECTION | 00074-1090-03 |
| Abbott | AMINOSYN II INJECTION | 00074-1090-05 |
| Abbott | AMINOSYN II INJECTION | 00074-7121-07 |
| Abbott | AMINOSYN II M IN 10% DEXTROSE | 00074-7742-29 |
| Abbott | AMINOSYN II M IN 5% DEXTROSE | 00074-7740-29 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 9

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | AMINOSYN II W/ELECTROLYTES IN DEXTROSE 25% W/CALCIUM | 00074-7752-29 |
| Abbott | AMINOSYN II WITH ELECTROLYTES IN 20% DEXTROSE INJECTION | 00074-7753-29 |
| Abbott | AMINOSYN II WITH ELECTROLYTES IN 25% DEXTROSE INJECTION | 00074-7756-27 |
| Abbott | AMINOSYN II WITH ELECTROLYTES IN 25% DEXTROSE INJECTION | 00074-7756-29 |
| Abbott | AMINOSYN II WITH ELECTROLYTES IN 25% DEXTROSE INJECTION | 00074-7757-27 |
| Abbott | AMINOSYN II WITH ELECTROLYTES IN 25% DEXTROSE INJECTION | 00074-7757-29 |
| Abbott | AMINOSYN II WITH ELECTROLYTES INJECTION | 00074-1089-03 |
| Abbott | AMINOSYN II WITH ELECTROLYTES INJECTION | 00074-1091-05 |
| Abbott | AMINOSYN INJECTION | 00074-2989-05 |
| Abbott | AMINOSYN INJECTION | 00074-2991-03 |
| Abbott | AMINOSYN INJECTION | 00074-2991-05 |
| Abbott | AMINOSYN INJECTION | 00074-2992-03 |
| Abbott | AMINOSYN INJECTION | 00074-4360-05 |
| Abbott | AMINOSYN INJECTION | 00074-5855-03 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 10

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | AMINOSYN INJECTION | 00074-5855-05 |
| Abbott | AMINOSYN M INJECTION | 00074-4154-05 |
| Abbott | AMINOSYN SOLUTION INJECTION | 00074-2990-03 |
| Abbott | AMINOSYN SOLUTION INJECTION | 00074-2990-05 |
| Abbott | AMINOSYN SOLUTION INJECTION | 00074-2990-25 |
| Abbott | AMINOSYN WITH ELECTROLYTES INJECTION | 00074-5852-03 |
| Abbott | AMINOSYN WITH ELECTROLYTES INJECTION | 00074-5856-03 |
| Abbott | AMINOSYN WITH ELECTROLYTES INJECTION | 00074-5856-05 |
| Abbott | AMINOSYN-HB INJECTION | 00074-1108-03 |
| Abbott | AMINOSYN-HB INJECTION | 000741-108-05 |
| Abbott | AMINOSYN-PF | 00074-1616-02 |
| Abbott | AMINOSYN-PF | 00074-1616-03 |
| Abbott | AMINOSYN-PF INJECTION | 00074-1617-05 |
| Abbott | AMINOSYN-RF INJECTION | 00074-4072-02 |
| Abbott | AMMONIUM CHLORIDE INJECTION | 00074-6043-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 11

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | ATRACURIUM BESYLATE SOLUTION INJECTION | 00074-7376-01 |
| Abbott | ATRACURIUM BESYLATE SOLUTION INJECTION | 00074-7376-49 |
| Abbott | ATRACURIUM BESYLATE SOLUTION INJECTION | 00074-7377-29 |
| Abbott | ATRACURIUM BESYLATE SOLUTION INJECTION | 00074-7377-35 |
| Abbott | ATRACURIUM BESYLATE SOLUTION INJECTION | 00074-7379-01 |
| Abbott | ATRACURIUM BESYLATE SOLUTION INJECTION | 00074-7379-49 |
| Abbott | ATRACURIUM BESYLATE SOLUTION INJECTION | 00074-7384-01 |
| Abbott | BACTERIOSTATIC NACL INJECTION | 00074-1966-04 |
| Abbott | BACTERIOSTATIC NACL INJECTION | 00074-1966-05 |
| Abbott | BACTERIOSTATIC NACL INJECTION | 00074-1966-07 |
| Abbott | BACTERIOSTATIC NACL INJECTION | 00074-1966-12 |
| Abbott | BACTERIOSTATIC NACL INJECTION | 00074-1966-14 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 12

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | BACTERIOSTATIC WATER FOR Injection | 00074-3977-01 |
| Abbott | BACTERIOSTATIC WATER FOR Injection | 00074-3977-03 |
| Abbott | BRETYLIUM TOSYLATE IN 5% DEXTROSE | 00074-7638-62 |
| Abbott | BRETYLIUM TOSYLATE IN 5% DEXTROSE INJECTION | 00074-7639-62 |
| Abbott | BRETYLIUM TOSYLATE INJECTION | 00074-9263-01 |
| Abbott | BRETYLIUM TOSYLATE INJECTION | 00074-9268-01 |
| Abbott | BRETYLIUM TOSYLATE SOLUTION INJECTION | 00074-1698-10 |
| Abbott | BREYTLIUM TOSYLATE INJECTION | 00074-9267-01 |
| Abbott | BREYTLIUM TOSYLATE INJECTION | 00074-9267-18 |
| Abbott | BUMETANIDE INJECTION USP | 00074-1412-04 |
| Abbott | BUMETANIDE INJECTION USP | 00074-1412-10 |
| Abbott | BUMETANIDE INJECTION USP | 00074-1412-14 |
| Abbott | BUPIVACAINE HCl 0.25% AND EPINEPHRINE 1:200,000 10ML TEARTOP | 00074-9042-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 13

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | BUPIVACAINE HCl 0.25% AND EPINEPHRINE 1:200,000 30ML TEARTOP | 00074-9042-02 |
| Abbott | BUPIVACAINE HCl 0.25% AND EPINEPHRINE 1:200,000 50ML AMPUL | 00074-9041-01 |
| Abbott | BUPIVACAINE HCl 0.25% AND EPINEPHRINE 1:200,000 50ML FLIPTOP | 00074-9043-01 |
| Abbott | BUPIVACAINE HCl 0.5% AND EPINEPHRINE 1:200,000 30ML AMPUL | 00074-9044-01 |
| Abbott | BUPIVACAINE HCl 0.5% AND EPINEPHRINE 1:200,000 50ML FLIPTOP | 00074-9046-01 |
| Abbott | BUPIVACAINE HCl 0.5% AND EPINEPHRINE 1:200,000 INJ 10ML TEARTOP | 00074-9045-01 |
| Abbott | BUPIVACAINE HCl 0.5% AND EPINEPHRINE 1:200,000 INJ 30ML TEARTOP | 00074-9045-02 |
| Abbott | BUPIVACAINE HCl 0.75% AND EPINEPHRINE 1:200,000 30ML AMPUL | 00074-9047-01 |
| Abbott | BUPIVACAINE HCl Injection | 00074-5622-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 14

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | BUPIVACAINE HCl Injection | 00074-5623-01 |
| Abbott | BUPIVACAINE HCl Injection | 00074-5623-02 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1158-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1158-02 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1159-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1159-02 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1160-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1161-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1162-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1162-02 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1163-01 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 15

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1164-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1165-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-1165-02 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-4272-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-4273-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-4274-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-5748-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-5748-21 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-5749-01 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-5749-22 |
| Abbott | BUPIVACAINE HYDROCHLORIDE INJECTION | 00074-5757-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 16

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | BUPIVACAINE SPINAL INJECTION | 00074-3613-01 |
| Abbott | BUPRENORPHINE HYDROCHLORIDE INJECTION | 00074-2012-01 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2301-01 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2301-11 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2301-31 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2302-01 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2302-02 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2302-11 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2302-12 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2302-31 |
| Abbott | BUTORPHANOL TARTRATE INJECTION | 00074-2302-32 |
| Abbott | BUTORPHANOL TARTRATE INJECTION USP | 00074-1623-01 |
| Abbott | BUTORPHANOL TARTRATE INJECTION USP | 00074-1623-49 |
| Abbott | BUTORPHANOL TARTRATE INJECTION USP | 00074-1626-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 17

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | BUTORPHANOL TARTRATE INJECTION USP | 00074-1626-02 |
| Abbott | BUTORPHANOL TARTRATE INJECTION USP | 00074-1626-49 |
| Abbott | BUTORPHANOL TARTRATE INJECTION USP | 00074-1626-51 |
| Abbott | BUTORPHANOL TARTRATE INJECTION USP | 00074-1627-01 |
| Abbott | BUTORPHANOL TARTRATE INJECTION USP | 00074-1627-49 |
| Abbott | BUTORPHANOL TRARTRATE INJECTION USP | 00074-1624-01 |
| Abbott | BUTORPHANOL TRARTRATE INJECTION USP | 00074-1624-49 |
| Abbott | CALCIUM CHLORIDE INJECTION | 00074-1631-10 |
| Abbott | CALCIUM GLUCEPTATE INJECTION | 00074-3894-05 |
| Abbott | CHLOROPROCAINE HYDROCHLORIDE INJECTION | 00074-4169-01 |
| Abbott | CHLOROPROCAINE HYDROCHLORIDE INJECTION | 00074-4170-01 |
| Abbott | CHROMIUM INJECTION | 00074-4093-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 18

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | CIMETIDINE HYDROCHLORIDE | 00074-7444-01 |
| Abbott | CIMETIDINE HYDROCHLORIDE | 00074-7445-01 |
| Abbott | CIMETIDINE HYDROCHLORIDE IN 0.9% SODIUM CHLORIDE | 00074-7350-02 |
| Abbott | CIMETIDINE HYDROCHLORIDE IN 0.9% SODIUM CHLORIDE | 00074-7351-02 |
| Abbott | CIMETIDINE HYDROCHLORIDE IN 0.9% SODIUM CHLORIDE | 00074-7447-16 |
| Abbott | COPPER INJECTION | 00074-4092-01 |
| Abbott | DEXTRAN 6% AND 0.9% NACL INJECTION | 00074-1505-03 |
| Abbott | DEXTRAN 6% AND 0.9% NACL INJECTION | 00074-1505-04 |
| Abbott | DEXTRAN 75 6% AND 5% DEXTROSE INJECTION | 00074-1507-03 |
| Abbott | DEXTRAN 75 6% AND 5% DEXTROSE INJECTION | 00074-1507-04 |
| Abbott | DEXTROSE 2.5% AND 0.45% SODIUM CHLORIDE INJECTION | 00074-7940-03 |
| Abbott | DEXTROSE 2.5% AND 0.45% SODIUM CHLORIDE INJECTION | 00074-7940-09 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 19

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | DEXTROSE 5% AND 0.45% NACL WITH 0.075% KCL | 00074-7993-09 |
| Abbott | DEXTROSE 5% AND 0.45% NACL WITH 0.15% KCL | 00074-7902-03 |
| Abbott | DEXTROSE 5% AND 0.45% NACL WITH 0.224% KCL | 00074-7903-09 |
| Abbott | DEXTROSE 5% AND 0.45% NACL WITH 0.3% KCL | 00074-7904-09 |
| Abbott | DEXTROSE 5% WITH 0.15% POTASSIUM CHLORIDE | 00074-7905-09 |
| Abbott | DEXTROSE 5% WITH 0.3% POTASSIUM CHLORIDE | 00074-7906-09 |
| Abbott | DEXTROSE 5% AND 0.225% NACL INJECTION | 00074-7924-02 |
| Abbott | DEXTROSE 5% AND 0.225% NACL INJECTION | 00074-7924-03 |
| Abbott | DEXTROSE 5% AND 0.225% NACL INJECTION | 00074-7924-09 |
| Abbott | DEXTROSE 5% AND 0.225% NACL WITH 0.075% KCL | 00074-7997-09 |
| Abbott | DEXTROSE 5% AND 0.225% NACL WITH 0.15% KCL | 00074-7901-03 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 20

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | DEXTROSE 5% AND 0.225% NACL WITH 0.15% KCL | 00074-7901-09 |
| Abbott | DEXTROSE 5% AND 0.225% NACL WITH 0.224% KCL | 00074-7991-09 |
| Abbott | DEXTROSE 5% AND 0.225% NACL WITH 0.3% KCL | 00074-7992-09 |
| Abbott | DEXTROSE 5% AND 0.3% NACL INJECTION | 00074-7925-02 |
| Abbott | DEXTROSE 5% AND 0.3% NACL INJECTION | 00074-7925-03 |
| Abbott | DEXTROSE 5% AND 0.3% NACL INJECTION | 00074-7925-09 |
| Abbott | DEXTROSE 5% AND 0.45% NACL INJECTION | 00074-7926-02 |
| Abbott | DEXTROSE 5% AND 0.45% NACL INJECTION | 00074-7926-03 |
| Abbott | DEXTROSE 5% AND 0.45% NACL INJECTION | 00074-7926-09 |
| Abbott | DEXTROSE AND LACTATED RINGERS INJECTION | 00074-7929-03 |
| Abbott | DEXTROSE AND LACTATED RINGERS INJECTION | 00074-7929-09 |
| Abbott | DEXTROSE HYDROCHLORIDE SOLUTION INJECTION USP | 00074-7517-15 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 21

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | DEXTROSE HYDROCHLORIDE SOLUTION INJECTION USP | 00074-7517-16 |
| Abbott | DEXTROSE IN RINGER'S INJECTION | 00074-7933-03 |
| Abbott | DEXTROSE IN RINGER'S INJECTION | 00074-7933-09 |
| Abbott | DEXTROSE Injection | 00074-1518-05 |
| Abbott | DEXTROSE Injection | 00074-7937-19 |
| Abbott | DEXTROSE INJECTION | 00074-7938-19 |
| Abbott | DEXTROSE INJECTION | 00074-1080-01 |
| Abbott | DEXTROSE INJECTION | 00074-1082-01 |
| Abbott | DEXTROSE INJECTION | 00074-1522-01 |
| Abbott | DEXTROSE INJECTION | 00074-1522-02 |
| Abbott | DEXTROSE INJECTION | 00074-1522-03 |
| Abbott | DEXTROSE INJECTION | 00074-1535-03 |
| Abbott | DEXTROSE INJECTION | 00074-7100-66 |
| Abbott | DEXTROSE INJECTION | 00074-7100-67 |
| Abbott | DEXTROSE INJECTION | 00074-7119-07 |
| Abbott | DEXTROSE INJECTION | 00074-7120-07 |
| Abbott | DEXTROSE INJECTION | 00074-7918-19 |
| Abbott | DEXTROSE INJECTION | 00074-7922-01 |
| Abbott | DEXTROSE INJECTION | 00074-7922-02 |
| Abbott | DEXTROSE INJECTION | 00074-7922-53 |
| Abbott | DEXTROSE INJECTION | 00074-7922-54 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 22

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | DEXTROSE INJECTION | 00074-7922-55 |
| Abbott | DEXTROSE INJECTION | 00074-7922-61 |
| Abbott | DEXTROSE INJECTION | 00074-7923-13 |
| Abbott | DEXTROSE INJECTION | 00074-7923-20 |
| Abbott | DEXTROSE INJECTION | 00074-7923-23 |
| Abbott | DEXTROSE INJECTION | 00074-7923-36 |
| Abbott | DEXTROSE INJECTION | 00074-7923-37 |
| Abbott | DEXTROSE INJECTION | 00074-7930-02 |
| Abbott | DEXTROSE INJECTION | 00074-7930-03 |
| Abbott | DEXTROSE INJECTION | 00074-7930-09 |
| Abbott | DEXTROSE INJECTION | 00074-7935-19 |
| Abbott | DEXTROSE INJECTION | 00074-7936-17 |
| Abbott | DEXTROSE INJECTION | 00074-7936-19 |
| Abbott | DEXTROSE INJECTION | 00074-7936-29 |
| Abbott | DEXTROSE INJECTION | 00074-8004-15 |
| Abbott | DEXTROSE INJECTION | 00074-8005-15 |
| Abbott | DIAZEPAM INJECTION | 00074-3210-01 |
| Abbott | DIAZEPAM INJECTION | 00074-3210-32 |
| Abbott | DIAZEPAM INJECTION | 00074-3213-01 |
| Abbott | DIAZEPAM INJECTION | 00074-3213-02 |
| Abbott | DIAZEPAM INJECTION USP | 00074-1273-02 |
| Abbott | DIAZEPAM INJECTION USP | 00074-1273-12 |

Case No: 95-1354-CIV-MARCUS

## **EXHIBIT 6**
## **ALL MIAMI PRICE FRAUD DRUGS**
Page 23

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | DIAZEPAM INJECTION USP | 00074-1273-22 |
| Abbott | DIAZEPAM INJECTION USP | 00074-1273-32 |
| Abbott | DIGOXIN INJECTION | 00074-2167-01 |
| Abbott | DIGOXIN INJECTION USP | 00074-2169-01 |
| Abbott | DIGOXIN INJECTION USP | 00074-2169-02 |
| Abbott | DIGOXIN INJECTION USP | 00074-2169-11 |
| Abbott | DIGOXIN INJECTION USP | 00074-2169-12 |
| Abbott | DIGOXIN INJECTION USP | 00074-2169-31 |
| Abbott | DIGOXIN INJECTION USP | 00074-2169-32 |
| Abbott | DILTIAZEM HYDROCHLORIDE INJECTION | 00074-2291-05 |
| Abbott | DILTIAZEM HYDROCHLORIDE INJECTION | 00074-2291-11 |
| Abbott | DILTIAZEM HYDROCHLORIDE INJECTION | 00074-2291-35 |
| Abbott | DILTIAZEM HYDROCHLORIDE SOLUTION INJECTION | 00074-1171-01 |
| Abbott | DILTIAZEM HYDROCHLORIDE SOLUTION INJECTION | 00074-1171-02 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 24

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | DILTIAZEM HYDROCHLORIDE SOLUTION INJECTION | 00074-1171-61 |
| Abbott | DILTIAZEM HYDROCHLORIDE SOLUTION INJECTION | 00074-1171-62 |
| Abbott | DIPHENHYDRAMINE HYDROCHLORIDE SOLUTION INJECTION US | 00074-2290-01 |
| Abbott | DIPHENHYDRAMINE HYDROCHLORIDE SOLUTION INJECTION US | 00074-2290-31 |
| Abbott | DIPYRIDAMOLE INJECTION | 00074-2043-02 |
| Abbott | DIPYRIDAMOLE INJECTION | 00074-2043-10 |
| Abbott | DOBUTAMINE HYDROCHLORIDE INJECTION | 00074-2344-01 |
| Abbott | DOBUTAMINE HYDROCHLORIDE INJECTION | 00074-2344-02 |
| Abbott | DOBUTAMINE HYDROCHLORIDE INJECTION | 00074-4729-01 |
| Abbott | DOBUTAMINE IN 5% DEXTROSE INJECTION | 00074-2345-32 |
| Abbott | DOBUTAMINE IN 5% DEXTROSE INJECTION | 00074-2345-34 |
| Abbott | DOBUTAMINE IN 5% DEXTROSE INJECTION | 00074-2346-32 |

# **EXHIBIT 6**
## **ALL MIAMI PRICE FRAUD DRUGS**
Page 25

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | DOBUTAMINE IN 5% DEXTROSE INJECTION | 00074-2346-34 |
| Abbott | DOBUTAMINE IN 5% DEXTROSE INJECTION | 00074-2347-32 |
| Abbott | DOBUTAMINE IN 5% DEXTROSE INJECTION | 00074-3724-32 |
| Abbott | DOBUTAMINE INJECTION USP | 00074-2025-20 |
| Abbott | DOBUTAMINE INJECTION USP | 00074-2025-54 |
| Abbott | DOPAMINE HCl IN 5% DEXTROSE INJECTION | 00074-4155-02 |
| Abbott | DOPAMINE HCl INJECTION | 00074-4266-01 |
| Abbott | DOPAMINE HCl INJECTION | 00074-4266-18 |
| Abbott | DOPAMINE HCl INJECTION | 00074-5819-01 |
| Abbott | DOPAMINE HCl INJECTION | 00074-5819-16 |
| Abbott | DOPAMINE HCl INJECTION | 00074-9105-01 |
| Abbott | DOPAMINE HCl INJECTION | 00074-9105-18 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE | 00074-4141-02 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE | 00074-4141-03 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 26

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7808-02 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7808-03 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7808-22 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7808-24 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7809-02 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7809-03 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7809-22 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7809-24 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7810-02 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE Injection | 00074-7810-22 |
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE INJECTION | 00074-4142-02 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 27

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | DOPAMINE HYDROCHLORIDE IN 5% DEXTROSE INJECTION | 00074-4142-03 |
| Abbott | DOPAMINE HYDROCHLORIDE INJECTION | 00074-4265-01 |
| Abbott | DOPAMINE HYDROCHLORIDE INJECTION | 00074-5820-01 |
| Abbott | DOPAMINE HYDROCHLORIDE INJECTION | 00074-5820-10 |
| Abbott | DOPAMINE HYDROCHLORIDE INJECTION | 00074-5820-11 |
| Abbott | DOPAMINE HYDROCHLORIDE INJECTION | 00074-9104-01 |
| Abbott | DOPAMINE HYDROCHLORIDE INJECTION | 00074-9104-13 |
| Abbott | DOPAMINE HYDROCHLORIDE INJECTION | 00074-9104-20 |
| Abbott | DROPERIDOL INJECTION | 00074-1187-01 |
| Abbott | DROPERIDOL SOLUTION INJECTION USP | 00074-2269-02 |
| Abbott | DROPERIDOL SOLUTION INJECTION USP | 00074-2269-11 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 28

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | DROPERIDOL SOLUTION INJECTION USP | 00074-2269-32 |
| Abbott | EDROPHONIUM CHLORIDE INJECTION USP | 00074-2284-15 |
| Abbott | EES 200 SUSP. 100ML | 00074-6306-13 |
| Abbott | ENDRATE150MG/ML) 20ML AMPUL | 00074-6940-03 |
| Abbott | ERYTHROCIN LACTOBIONATE I.V. | 00074-6476-44 |
| Abbott | ERYTHROCIN LACTOBIONATE I.V. | 00074-6481-01 |
| Abbott | ERYTHROCIN LACTOBIONATE -I.V. | 00074-6478-44 |
| Abbott | ERYTHROCIN LACTOBIONATE IV | 00074-6342-05 |
| Abbott | ERYTHROCIN LACTOBIONATE IV | 00074-6365-02 |
| Abbott | ERYTHROCIN LACTOBIONATE-I.V. INJECTION | 00074-6482-01 |
| Abbott | ERYTHROCIN PIGGYBACK | 00074-6368-13 |
| Abbott | ERYTHROCIN PIGGYBACK | 00074-6483-01 |
| Abbott | ERYTHROCIN STEARATE TABLETS | 00074-6346-11 |
| Abbott | ERYTHROCIN STEARATE TABLETS | 00074-6346-19 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 29

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | ERYTHROCIN STEARATE TABLETS | 00074-6346-41 |
| Abbott | ERYTHROMYCIN | 00074-6326-11 |
| Abbott | ERYTHROMYCIN BASE | 00074-6227-13 |
| Abbott | ERYTHROMYCIN BASE 250MG 100'S | 00074-6301-13 |
| Abbott | ERYTHROMYCIN BASE 250MG 500'S | 00074-6301-53 |
| Abbott | ERYTHROMYCIN ETHYLSUCCINATE ORAL SUSPENSION | 00074-3747-16 |
| Abbott | ERYTHROMYCIN ETHYLSUCCINATE ORAL SUSPENSION | 00074-3748-16 |
| Abbott | ETOPOSIDE SOLUTION INJECTION | 00074-1485-01 |
| Abbott | ETOPOSIDE SOLUTION INJECTION | 00074-1485-02 |
| Abbott | ETOPOSIDE SOLUTION INJECTION | 00074-1485-03 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-02 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-20 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-22 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-25 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-26 |

Case No: 95-1354-CIV-MARCUS

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 30

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-28 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-32 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-35 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-36 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9093-38 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-10 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-12 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-15 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-18 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-20 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-21 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-22 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-25 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-28 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-31 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 31

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-50 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-51 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9094-61 |
| Abbott | FENTANYL CITRATE INJECTION | 00074-9095-12 |
| Abbott | FENTANYL CITRATE SOLUTION INJECTION USP | 00074-1276-02 |
| Abbott | FENTANYL CITRATE SOLUTION INJECTION USP | 00074-1276-05 |
| Abbott | FENTANYL CITRATE SOLUTION INJECTION USP | 00074-1276-12 |
| Abbott | FENTANYL CITRATE SOLUTION INJECTION USP | 00074-1276-15 |
| Abbott | FENTANYL CITRATE SOLUTION INJECTION USP | 00074-1276-32 |
| Abbott | FENTANYL CITRATE SOLUTION INJECTION USP | 00074-1276-35 |
| Abbott | FUROSEMIDE Injection | 00074-6054-02 |
| Abbott | FUROSEMIDE Injection | 00074-6056-10 |
| Abbott | FUROSEMIDE Injection | 00074-6056-17 |
| Abbott | FUROSEMIDE Injection | 00074-6056-18 |
| Abbott | FUROSEMIDE Injection | 00074-6056-20 |

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 32

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | FUROSEMIDE INJECTION | 00074-1639-10 |
| Abbott | FUROSEMIDE INJECTION | 00074-6055-04 |
| Abbott | FUROSEMIDE INJECTION | 00074-6055-14 |
| Abbott | FUROSEMIDE INJECTION | 00074-6101-02 |
| Abbott | FUROSEMIDE INJECTION | 00074-6101-04 |
| Abbott | FUROSEMIDE INJECTION | 00074-6101-10 |
| Abbott | FUROSEMIDE INJECTION | 00074-6102-02 |
| Abbott | FUROSEMIDE INJECTION | 00074-6102-10 |
| Abbott | FUROSEMIDE INJECTION | 00074-6102-11 |
| Abbott | FUROSEMIDE INJECTION USP | 00074-1275-02 |
| Abbott | FUROSEMIDE INJECTION USP | 00074-1275-12 |
| Abbott | FUROSEMIDE INJECTION USP | 00074-1275-22 |
| Abbott | FUROSEMIDE SOLUTION INJECTION USP | 00074-1274-04 |
| Abbott | FUROSEMIDE SOLUTION INJECTION USP | 00074-1274-14 |

# EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 33

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | FUROSEMIDE SOLUTION INJECTION USP | 00074-1274-24 |
| Abbott | FUROSEMIDE SOLUTION INJECTION USP | 00074-1274-34 |
| Abbott | GENTAMICIN SULFATE IN 0.9% NACL Injection | 00074-7881-13 |
| Abbott | GENTAMICIN SULFATE IN 0.9% NACL Injection | 00074-7884-23 |
| Abbott | GENTAMICIN SULFATE IN 0.9% NACL Injection | 00074-7886-23 |
| Abbott | GENTAMICIN SULFATE IN 0.9% NACL Injection | 00074-7889-23 |
| Abbott | GENTAMICIN SULFATE IN 0.9% SOD. CHL. Injection | 00074-7879-13 |
| Abbott | GENTAMICIN SULFATE INJECTION | 00074-3400-01 |
| Abbott | GENTAMICIN SULFATE INJECTION | 00074-3401-01 |
| Abbott | GENTAMICIN SULFATE INJECTION | 00074-3402-01 |
| Abbott | GENTAMICIN SULFATE SOLUTION INJECTION USP | 00074-1207-03 |
| Abbott | GENTAMICIN SULFATE SOLUTION INJECTION USP | 00074-1207-08 |
| Abbott | GENTIMICIN SULFATE 0.9% SODIUM CHLORIDE | 00074-7883-13 |

## **EXHIBIT 6**
## **ALL MIAMI PRICE FRAUD DRUGS**
Page 34

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | GLYCINE IRRIGATION | 00074-6142-06 |
| Abbott | GLYCINE IRRIGATION | 00074-6142-36 |
| Abbott | GLYCINE IRRIGATION | 00074-7974-08 |
| Abbott | GLYCOPYRROLATE INJECTION | 00074-1098-01 |
| Abbott | GLYCOPYRROLATE INJECTION | 00074-1098-02 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1151-12 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1151-14 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1151-70 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1151-71 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1151-73 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1152-12 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1152-14 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1152-71 |
| Abbott | HEPARIN LOCK FLUSH | 00074-1152-73 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION | 00074-3454-05 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION | 00074-3454-25 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION | 00074-4822-01 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-01 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-02 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 35

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-03 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-05 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-11 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-12 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-13 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-15 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-21 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-22 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-23 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-25 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-31 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-32 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-33 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1280-35 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 36

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-02 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-03 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-05 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-11 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-12 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-13 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-15 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-21 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-22 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-23 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-25 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-31 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-32 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-33 |
| Abbott | HEPARIN LOCK FLUSH SOLUTION USP | 00074-1281-35 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 37

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | HEPARIN SODIUM IN %5 DEXTROSE INJECTION | 00074-7760-03 |
| Abbott | HEPARIN SODIUM IN 0.45% SODIUM CHLOR. Injection | 00074-7650-02 |
| Abbott | HEPARIN SODIUM IN 0.45% SODIUM CHLOR. Injection | 00074-7650-62 |
| Abbott | HEPARIN SODIUM IN 0.45% SODIUM CHLORIDE Injection | 00074-7651-02 |
| Abbott | HEPARIN SODIUM IN 0.45% SODIUM CHLORIDE Injection | 00074-7651-03 |
| Abbott | HEPARIN SODIUM IN 0.45% SODIUM CHLORIDE Injection | 00074-7651-62 |
| Abbott | HEPARIN SODIUM IN 0.9% SODIUM CHLORIDE INJECTION | 00074-7620-03 |
| Abbott | HEPARIN SODIUM IN 0.9% SODIUM CHLORIDE INJECTION | 00074-7620-59 |
| Abbott | HEPARIN SODIUM IN 5% DEXTROSE | 00074-7792-24 |
| Abbott | HEPARIN SODIUM IN 5% DEXTROSE | 00074-7793-12 |
| Abbott | HEPARIN SODIUM IN 5% DEXTROSE | 00074-7793-23 |
| Abbott | HEPARIN SODIUM IN 5% DEXTROSE | 00074-7793-62 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 38

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | HEPARIN SODIUM IN 5% DEXTROSE INJECTION | 00074-6286-02 |
| Abbott | HEPARIN SODIUM IN 5% DEXTROSE INJECTION | 00074-6286-11 |
| Abbott | HEPARIN SODIUM IN 5% DEXTROSE INJECTION | 00074-7761-03 |
| Abbott | HEPARIN SODIUM IN 5% INJECTION | 00074-6287-02 |
| Abbott | HEPARIN SODIUM IN 5% INJECTION | 00074-6287-03 |
| Abbott | HEPARIN SODIUM IN DEXTROSE | 00074-7794-12 |
| Abbott | HEPARIN SODIUM IN DEXTROSE | 00074-7794-62 |
| Abbott | HEPARIN SODIUM INJECTION UNITS/ML | 00074-2582-02 |
| Abbott | HEPARIN SODIUM INJECTION UNITS/ML | 00074-2583-02 |
| Abbott | HEPARIN SODIUM INJECTION UNITS/ML | 00074-2584-02 |
| Abbott | HEPARIN SODIUM INJECTION USP UNITS/ML | 00074-2581-02 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1316-01 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1316-02 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 39

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1316-11 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1316-12 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1316-13 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1316-14 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1316-31 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1402-01 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1402-11 |
| Abbott | HEPARIN SODIUM SOLUTION INJECTION USP | 00074-1402-31 |
| Abbott | HYDROMORPHONE HYDROCHLORIDE INJECTION | 00074-1272-01 |
| Abbott | HYDROXYZINE HYDROCHLORIDE INJECTION USP | 00074-1279-02 |
| Abbott | HYDROXYZINE HYDROCHLORIDE SOLUTION INJECTION USP | 00074-1277-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 40

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | HYDROXYZINE HYDROCHLORIDE SOLUTION INJECTION USP | 00074-1278-01 |
| Abbott | INFANT DEXTROSE SOLUTION INJECTION USP | 00074-1775-10 |
| Abbott | INPERSOL LC LM WITH 1.5% DEXTROSE DIALYSIS SOLUTION | 00074-1220-07 |
| Abbott | INPERSOL LC LM WITH 1.5% DEXTROSE DIALYSIS SOLUTION | 00074-1220-08 |
| Abbott | INPERSOL LC LM WITH 1.5% DEXTROSE DIALYSIS SOLUTION | 00074-1220-27 |
| Abbott | INPERSOL LC LM WITH 1.5% DEXTROSE DIALYSIS SOLUTION | 00074-1220-28 |
| Abbott | INPERSOL LC LM WITH 2.5% DEXTROSE DIALYSIS SOLUTION | 00074-1221-08 |
| Abbott | INPERSOL LC LM WITH 2.5% DEXTROSE DIALYSIS SOLUTION | 00074-1221-18 |
| Abbott | INPERSOL LC LM WITH 2.5% DEXTROSE DIALYSIS SOLUTION | 00074-1221-27 |
| Abbott | INPERSOL LC LM WITH 2.5% DEXTROSE DIALYSIS SOLUTION | 00074-1221-28 |
| Abbott | INPERSOL LC LM WITH 3.5% DEXTROSE DIALYSIS SOLUTION | 00074-1222-28 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 41

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | INPERSOL LC LM WITH 4.25% DEXTROSE DIALYSIS SOLUTIO | 00074-1223-08 |
| Abbott | INPERSOL LC LM WITH 4.25% DEXTROSE DIALYSIS SOLUTIO | 00074-1223-18 |
| Abbott | INPERSOL LC LM WITH 4.25% DEXTROSE DIALYSIS SOLUTIO | 00074-1223-27 |
| Abbott | INPERSOL LC LM WITH 4.25% DEXTROSE DIALYSIS SOLUTIO | 00074-1223-28 |
| Abbott | INPERSOL WITH 1.5% DEXTROSE INJECTION | 00074-7944-05 |
| Abbott | INPERSOL WITH 1.5% DEXTROSE INJECTION | 00074-7944-07 |
| Abbott | INPERSOL WITH 1.5% DEXTROSE INJECTION | 00074-7944-08 |
| Abbott | INPERSOL WITH 1.5% DEXTROSE INJECTION | 00074-7944-13 |
| Abbott | INPERSOL WITH 1.5% DEXTROSE INJECTION | 00074-7944-15 |
| Abbott | INPERSOL WITH 1.5% DEXTROSE INJECTION | 00074-7944-27 |
| Abbott | INPERSOL WITH 2.5% DEXTROSE | 00074-7943-05 |
| Abbott | INPERSOL WITH 2.5% DEXTROSE | 00074-7943-07 |
| Abbott | INPERSOL WITH 2.5% DEXTROSE | 00074-7943-08 |
| Abbott | INPERSOL WITH 2.5% DEXTROSE | 00074-7943-13 |

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 42

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | INPERSOL WITH 2.5% DEXTROSE | 00074-7943-15 |
| Abbott | INPERSOL WITH 2.5% DEXTROSE | 00074-7943-17 |
| Abbott | INPERSOL WITH 2.5% DEXTROSE | 00074-7943-18 |
| Abbott | INPERSOL WITH 2.5% DEXTROSE | 00074-7943-27 |
| Abbott | INPERSOL WITH 4.25% DEXTROSE INJECTION | 00074-7945-05 |
| Abbott | INPERSOL WITH 4.25% DEXTROSE INJECTION | 00074-7945-07 |
| Abbott | INPERSOL WITH 4.25% DEXTROSE INJECTION | 00074-7945-08 |
| Abbott | INPERSOL WITH 4.25% DEXTROSE INJECTION | 00074-7945-13 |
| Abbott | INPERSOL WITH 4.25% DEXTROSE INJECTION | 00074-7945-15 |
| Abbott | INPERSOL WITH 4.25% DEXTROSE INJECTION | 00074-7945-17 |
| Abbott | INPERSOL WITH 4.25% DEXTROSE INJECTION | 00074-7945-18 |
| Abbott | INPERSOL WITH 4.25% DEXTROSE INJECTION | 00074-7945-27 |
| Abbott | INPERSOL-LM WITH 1.5% DEXTROSE | 00074-7892-05 |
| Abbott | INPERSOL-LM WITH 1.5% DEXTROSE | 00074-7892-07 |
| Abbott | INPERSOL-LM WITH 1.5% DEXTROSE | 00074-7892-08 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 43

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | INPERSOL-LM WITH 1.5% DEXTROSE | 00074-7892-27 |
| Abbott | INPERSOL-LM WITH 1.5% DEXTROSE | 00074-7892-28 |
| Abbott | INPERSOL-LM WITH 2.5% DEXTROSE | 00074-7893-05 |
| Abbott | INPERSOL-LM WITH 2.5% DEXTROSE | 00074-7893-07 |
| Abbott | INPERSOL-LM WITH 2.5% DEXTROSE | 00074-7893-08 |
| Abbott | INPERSOL-LM WITH 2.5% DEXTROSE | 00074-7893-18 |
| Abbott | INPERSOL-LM WITH 2.5% DEXTROSE | 00074-7893-27 |
| Abbott | INPERSOL-LM WITH 2.5% DEXTROSE | 00074-7893-28 |
| Abbott | INPERSOL-LM WITH 3.5% DEXTROSE DIALYSIS SOLUTION | 00074-7830-28 |
| Abbott | INPERSOL-LM WITH 4.25% DEXTROSE | 00074-7894-07 |
| Abbott | INPERSOL-LM WITH 4.25% DEXTROSE | 00074-7894-08 |
| Abbott | INPERSOL-LM WITH 4.25% DEXTROSE | 00074-7894-18 |
| Abbott | INPERSOL-LM WITH 4.25% DEXTROSE | 00074-7894-27 |
| Abbott | INPERSOL-LM WITH 4.25% DEXTROSE | 00074-7894-28 |
| Abbott | IONOSOL B AND 5% DEXTROSE | 00074-7371-03 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 44

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | IONOSOL B AND 5% DEXTROSE | 00074-7371-09 |
| Abbott | IONOSOL MB AND 5% DEXTROSE | 00074-7372-02 |
| Abbott | IONOSOL MB AND 5% DEXTROSE | 00074-7372-03 |
| Abbott | IONOSOL MB AND 5% DEXTROSE | 00074-7372-09 |
| Abbott | IONOSOL MB AND 5% DEXTROSE | 00074-7372-62 |
| Abbott | IONOSOL T AND DEXTROSE INJECTIONS | 00074-7373-02 |
| Abbott | IONOSOL T AND DEXTROSE INJECTIONS | 00074-7373-03 |
| Abbott | IONOSOL T AND DEXTROSE INJECTIONS | 00074-7373-09 |
| Abbott | IONOSOL T AND DEXTROSE INJECTIONS | 00074-7373-62 |
| Abbott | IONTOCAINE SOLUTION | 00074-1693-02 |
| Abbott | IOPAMIDOL 200 INJECTION | 00074-7529-02 |
| Abbott | IOPAMIDOL 200 INJECTION | 00074-7529-13 |
| Abbott | IOPAMIDOL 200 INJECTION | 00074-7529-23 |
| Abbott | IOPAMIDOL 200 INJECTION | 00074-7529-72 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 45

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | IOPAMIDOL 250 INJECTION | 00074-7530-01 |
| Abbott | IOPAMIDOL 250 INJECTION | 00074-7530-13 |
| Abbott | IOPAMIDOL 250 INJECTION | 00074-7530-14 |
| Abbott | IOPAMIDOL 250 INJECTION | 00074-7530-23 |
| Abbott | IOPAMIDOL 250 INJECTION | 00074-7530-26 |
| Abbott | IOPAMIDOL 250 INJECTION | 00074-7530-31 |
| Abbott | IOPAMIDOL 250 INJECTION | 00074-7530-72 |
| Abbott | IOPAMIDOL 300 INJECTION | 00074-7531-14 |
| Abbott | IOPAMIDOL 300 INJECTION | 00074-7531-15 |
| Abbott | IOPAMIDOL 300 INJECTION | 00074-7531-24 |
| Abbott | IOPAMIDOL 300 INJECTION | 00074-7531-26 |
| Abbott | IOPAMIDOL 300 INJECTION | 00074-7531-31 |
| Abbott | IOPAMIDOL 300 INJECTION | 00074-7531-62 |
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-14 |
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-15 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 46

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-21 |
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-22 |
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-24 |
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-26 |
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-31 |
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-32 |
| Abbott | IOPAMIDOL 370 INJECTION | 00074-7533-62 |
| Abbott | IOPAMIDOL-250 INJECTION | 00074-8117-03 |
| Abbott | IOPAMIDOL-250 INJECTION | 00074-8117-15 |
| Abbott | IOPAMIDOL-300 INJECTION | 00074-8118-03 |
| Abbott | IOPAMIDOL-300 INJECTION | 00074-8118-15 |
| Abbott | IOPAMIDOL-370 INJECTION | 00074-8119-03 |
| Abbott | IOPAMIDOL-370 INJECTION | 00074-8119-15 |
| Abbott | ISOPROTERONOL HCI INJECTION 1:5000 | 00074-4977-01 |
| Abbott | ISOPROTERONOL HCI INJECTION 1:5000 | 00074-4977-18 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 47

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | ISOPROTERONOL HCl INJECTION 1:5000 | 00074-4978-01 |
| Abbott | ISOPROTERONOL HCl INJECTION 1:5000 | 00074-4978-15 |
| Abbott | ISOPROTERONOL HYDROCHLORIDE 1:5,000 Injection | 00074-4905-01 |
| Abbott | ISOPROTERONOL HYDROCHLORIDE 1:5,000 Injection | 00074-4905-18 |
| Abbott | ISUPREL INJECTION | 00074-1410-01 |
| Abbott | ISUPREL INJECTION | 00074-1410-05 |
| Abbott | KCL IN 5% DEXTROSE AND 0.3% SODIUM CHLORIDE INJECTION | 00074-7806-09 |
| Abbott | KCL IN 5% DEXTROSE AND 0.3% SODIUM CHLORIDE INJECTION | 00074-7998-03 |
| Abbott | KCL IN 5% DEXTROSE AND 0.3% SODIUM CHLORIDE INJECTION | 00074-7998-09 |
| Abbott | KETAMINE HCl INJECTION USP | 00074-2051-05 |
| Abbott | KETAMINE HYDROCHLORIDE SOLUTION INJECTION USP | 00074-2053-10 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 48

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-02 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-11 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-31 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-49 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-51 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-53 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-54 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-55 |
| Abbott | KETOROLAC TROMETHAMINE INJECTION | 00074-2287-61 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2023-02 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 49

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2023-49 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2036-02 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2036-49 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2039-02 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2039-49 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2288-01 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2288-11 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2288-31 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 50

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2288-49 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2288-53 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-2288-54 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-3793-01 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-3793-49 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-3795-01 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-3795-49 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-3795-61 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 51

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-3796-01 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-3796-49 |
| Abbott | KETOROLAC TROMETHAMINE SOLUTION INJECTION USP | 00074-3796-61 |
| Abbott | LABETALOL HYDROCHLORIDE INJECTION | 00074-2339-05 |
| Abbott | LABETALOL HYDROCHLORIDE INJECTION | 00074-2339-11 |
| Abbott | LABETALOL HYDROCHLORIDE INJECTION | 00074-2339-34 |
| Abbott | LACTATED RINGER'S | 00074-7828-08 |
| Abbott | LACTATED RINGERS INJECTION | 00074-7953-02 |
| Abbott | LACTATED RINGERS INJECTION | 00074-7953-03 |
| Abbott | LACTATED RINGERS INJECTION | 00074-7953-09 |
| Abbott | L-CYSTEINE HYDROCHLORIDE INJECTION | 00074-8975-02 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 52

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | L-CYSTEINE HYDROCHLORIDE INJECTION | 00074-8975-18 |
| Abbott | LEUCOVORIN CALCIUM SOLUTION INJECTION USP | 00074-4541-02 |
| Abbott | LEUCOVORIN CALCIUM SOLUTION INJECTION USP | 00074-4541-04 |
| Abbott | LIDOCAINE HCl 1% AND EPINEPHRINE 1:100,000 | 00074-3178-01 |
| Abbott | LIDOCAINE HCl 1% AND EPINEPHRINE 1:100,000 | 00074-3178-03 |
| Abbott | LIDOCAINE HCl 1% AND EPINEPHRINE 1:200,000 | 00074-3179-01 |
| Abbott | LIDOCAINE HCl 1.5% AND EPINEPHRINE 1:200,000 | 00074-3181-01 |
| Abbott | LIDOCAINE HCl 1.5% AND EPINEPHRINE 1:200,000 INJECTION | 00074-2528-01 |
| Abbott | LIDOCAINE HCl AND DEXTROSE 7.5% INJECTION | 00074-4712-01 |
| Abbott | LIDOCAINE HCl AND EPINEPHRINE INJECTION SOLUTION | 00074-3182-01 |
| Abbott | LIDOCAINE HCl AND EPINEPHRINE INJECTION SOLUTION | 00074-3182-02 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 53

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | LIDOCAINE HCl AND EPINEPHRINE INJECTION SOLUTION | 00074-3182-03 |
| Abbott | LIDOCAINE HCl IN 5% DEXTROSE INJECTION | 00074-7939-32 |
| Abbott | LIDOCAINE HCl INJECTION USP | 00074-2063-05 |
| Abbott | LIDOCAINE HCl INJECTION USP | 00074-2066-05 |
| Abbott | LIDOCAINE HCl INJECTION USP | 00074-2066-10 |
| Abbott | LIDOCAINE HYDROCHLORIDE 0.5% & EPINEPHRINE 1:200,000 50ML FLIPTOP | 00074-3177-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE 1.5% AND EPINEPHRINE 1:200, | 00074-3180-02 |
| Abbott | LIDOCAINE HYDROCHLORIDE 1.5% AND EPINEPHRINE 1:2000 | 00074-1209-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE 2% AND EPINEPHRINE 1:200,00 | 00074-3183-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE IN 5% DEXTROSE | 00074-7916-24 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 54

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | LIDOCAINE HYDROCHLORIDE IN 5% DEXTROSE INJECTION | 00074-7931-24 |
| Abbott | LIDOCAINE HYDROCHLORIDE IN 5% DEXTROSE INJECTION | 00074-7931-32 |
| Abbott | LIDOCAINE HYDROCHLORIDE Injection | 00074-4776-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4056-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4270-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4275-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4276-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4276-02 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4277-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4277-02 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 55

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4278-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4279-02 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4282-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4282-02 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4283-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4713-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4713-02 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4713-05 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4713-32 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4713-62 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4713-65 |

# **EXHIBIT 6**
## **ALL MIAMI PRICE FRAUD DRUGS**
Page 56

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4903-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4903-33 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4903-34 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4904-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4904-15 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4904-33 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4904-34 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4923-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4923-15 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4924-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-4924-15 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 57

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-6217-02 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-6248-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-6254-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-8026-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-8027-01 |
| Abbott | LIDOCAINE HYDROCHLORIDE INJECTION | 00074-9137-05 |
| Abbott | LIDOCAINE HYDROCHLORIDE SOLUTION INJECTION | 00074-1323-05 |
| Abbott | LIPOSYN II EMULSION | 00074-9787-02 |
| Abbott | LIPOSYN II INJECTION | 00074-9784-02 |
| Abbott | LIPOSYN II INJECTION | 00074-9786-01 |
| Abbott | LIPOSYN II INJECTION | 00074-9786-03 |
| Abbott | LIPOSYN II INJECTION | 00074-9786-21 |
| Abbott | LIPOSYN II INJECTION | 00074-9789-01 |
| Abbott | LIPOSYN II INJECTION | 00074-9789-03 |
| Abbott | LIPOSYN III FOR INJECTION | 00074-9790-01 |

Case 1:10-cv-44186-PBS Document 72-3 Filed 06/04/10 Page 73 of 30

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 58

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | LIPOSYN III FOR INJECTION | 00074-9790-03 |
| Abbott | LIPOSYN III FOR INJECTION | 00074-9790-21 |
| Abbott | LIPOSYN III INJECTION | 00074-9791-01 |
| Abbott | LIPOSYN III INJECTION | 00074-9791-03 |
| Abbott | LMD IN 0.9% SODIUM CHLORIDE INJECTION | 00074-7419-03 |
| Abbott | LMD IN 5% DEXTROSE INJECTION | 00074-7418-03 |
| Abbott | LORAZEPAM INJECTION | 00074-6776-01 |
| Abbott | LORAZEPAM INJECTION | 00074-6777-01 |
| Abbott | LORAZEPAM INJECTION | 00074-6778-01 |
| Abbott | LORAZEPAM INJECTION | 00074-6779-01 |
| Abbott | LORAZEPAM INJECTION | 00074-6780-01 |
| Abbott | LORAZEPAM INJECTION | 00074-6781-01 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1539-01 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1539-11 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1539-12 |

## EXHIBIT 6
### ALL MIAMI PRICE FRAUD DRUGS
Page 59

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1539-21 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1539-31 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-01 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-02 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-10 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-11 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-12 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-21 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-30 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-31 |
| Abbott | LORAZEPAM INJECTION SOLUTION USP | 00074-1985-32 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 60

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | MAGNESIUM SULFATE IN 5% DEXTROSE | 00074-6728-03 |
| Abbott | MAGNESIUM SULFATE IN 5% DEXTROSE | 00074-6728-09 |
| Abbott | MAGNESIUM SULFATE IN WATER FOR INJECTION | 00074-6729-03 |
| Abbott | MAGNESIUM SULFATE IN WATER FOR INJECTION | 00074-6729-09 |
| Abbott | MAGNESIUM SULFATE IN WATER FOR INJECTION | 00074-6729-23 |
| Abbott | MAGNESIUM SULFATE IN WATER FOR INJECTION | 00074-6730-13 |
| Abbott | MAGNESIUM SULFATE INJECTION | 00074-1754-10 |
| Abbott | MAGNESIUM SULFATE INJECTION | 00074-9628-05 |
| Abbott | MAGNESIUM SULFATE INJECTION IN 5% DEXTROSE | 00074-6727-09 |
| Abbott | MAGNESIUM SULFATE INJECTION IN 5% DEXTROSE | 00074-6727-23 |
| Abbott | MANGANESE INJECTION | 00074-4091-01 |
| Abbott | MANNITOL I.V. FLEXIBLE PLASTIC CONTAINER | 00074-7712-09 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 61

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | MANNITOL I.V. FLEXIBLE PLASTIC CONTAINER | 00074-7713-09 |
| Abbott | MANNITOL INJECTION | 00074-4031-01 |
| Abbott | MANNITOL IV SOLUTION INJECTION | 00074-7714-03 |
| Abbott | MANNITOL IV SOLUTION INJECTION | 00074-7715-02 |
| Abbott | MANNITOL IV SOLUTION INJECTION | 00074-7715-03 |
| Abbott | MEPERIDINE HYDROCHLORIDE INJECTION | 00074-6030-01 |
| Abbott | MEPERIDINE HYDROCHLORIDE INJECTION | 00074-6030-04 |
| Abbott | METHYLDOPATE HYDROCHLORIDE INJECTION | 00074-3030-01 |
| Abbott | METHYLDOPATE HYDROCHLORIDE INJECTION | 00074-3030-02 |
| Abbott | METHYLDOPATE HYDROCHLORIDE INJECTION | 00074-3406-02 |
| Abbott | METHYLDOPATE INJECTION | 00074-3405-02 |
| Abbott | METOCLOPRAMIDE | 00074-3413-01 |
| Abbott | METOCLOPRAMIDE | 00074-3414-01 |
| Abbott | METOCLOPRAMIDE | 00074-3414-29 |

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 62

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | METOCLOPRAMIDE SOLUTION INJECTION USP | 00074-2173-02 |
| Abbott | METOCLOPRAMIDE SOLUTION INJECTION USP | 00074-2173-32 |
| Abbott | METOPROLOL TARTRATE INJECTION USP | 00074-1778-25 |
| Abbott | METOPROLOL TARTRATE INJECTION USP | 00074-1778-35 |
| Abbott | METRONIDAZOLE INJECTION | 00074-1217-11 |
| Abbott | METRONIDAZOLE INJECTION | 00074-7811-23 |
| Abbott | METRONIDAZOLE INJECTION | 00074-7811-24 |
| Abbott | METRONIDAZOLE INJECTION | 00074-7811-37 |
| Abbott | METROPROLOL TARTRATE INJECTION | 00074-2285-05 |
| Abbott | MORPHINE SULFATE | 00074-3814-01 |
| Abbott | MORPHINE SULFATE | 00074-3814-02 |
| Abbott | MORPHINE SULFATE | 00074-3814-12 |
| Abbott | MORPHINE SULFATE | 00074-4057-01 |
| Abbott | MORPHINE SULFATE | 00074-4057-02 |
| Abbott | MORPHINE SULFATE | 00074-4057-12 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-2028-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 63

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | MORPHINE SULFATE INJECTION | 00074-2028-02 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-2029-01 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-2029-02 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-3815-01 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-3815-02 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-3815-12 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-4058-01 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-4058-02 |
| Abbott | MORPHINE SULFATE INJECTION | 00074-4058-12 |
| Abbott | NALBUPHINE HYDROCHLORIDE | 00074-3075-01 |
| Abbott | NALBUPHINE HYDROCHLORIDE | 00074-3075-02 |
| Abbott | NALBUPHINE HYDROCHLORIDE INJECTION | 00074-1463-01 |
| Abbott | NALBUPHINE HYDROCHLORIDE SOLUTION INJECTION | 00074-1464-01 |
| Abbott | NALBUPHINE HYDROCHLORIDE SOLUTION INJECTION | 00074-1465-01 |

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 64

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | NALBUPHINE HYDROCHLORIDE SOLUTION INJECTION | 00074-1476-01 |
| Abbott | NALOXONE HYDROCHLORIDE | 00074-1212-01 |
| Abbott | NALOXONE HYDROCHLORIDE | 00074-1213-01 |
| Abbott | NALOXONE HYDROCHLORIDE | 00074-1215-01 |
| Abbott | NALOXONE HYDROCHLORIDE INJECTION | 00074-1219-01 |
| Abbott | NALOXONE HYDROCHLORIDE INJECTION USP | 00074-1782-01 |
| Abbott | NALOXONE HYDROCHLORIDE INJECTION USP | 00074-1782-21 |
| Abbott | NALOXONE HYDROCHLORIDE NEONATAL | 00074-1211-01 |
| Abbott | NALOXONE HYDROCHLORIDE NEONATAL | 00074-1216-01 |
| Abbott | NITROGLYCERIN IN 5% DEXTROSE INJECTION | 00074-1482-02 |
| Abbott | NITROGLYCERIN IN 5% DEXTROSE INJECTION | 00074-1483-02 |
| Abbott | NITROGLYCERIN IN 5% DEXTROSE INJECTION | 00074-1483-03 |
| Abbott | NITROGLYCERIN IN 5% DEXTROSE INJECTION | 00074-1484-02 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 65

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | NITROGLYCERIN IN 5% DEXTROSE INJECTION | 00074-1484-03 |
| Abbott | NITROGLYCERIN INJECTION | 00074-4104-01 |
| Abbott | NITROGLYCERINE INJECTION | 00074-4107-01 |
| Abbott | NITROPRESS FOR INJECTION | 00074-3034-44 |
| Abbott | NITROPRESS INJECTION | 00074-3024-01 |
| Abbott | NORMOSOL-M AND 5% DEXTROSE INJECTION | 00074-7965-03 |
| Abbott | NORMOSOL-M AND 5% DEXTROSE INJECTION | 00074-7965-09 |
| Abbott | NORMOSOL-R AND 5% DEXTROSE INJECTION | 00074-7968-09 |
| Abbott | NORMOSOL-R INJECTION | 00074-7967-03 |
| Abbott | NORMOSOL-R INJECTION | 00074-7967-09 |
| Abbott | NORMOSOL-R PH 7.4 INJECTION | 00074-7670-03 |
| Abbott | NORMOSOL-R PH 7.4 INJECTION | 00074-7670-09 |
| Abbott | NOVOCAIN INJECTION | 00074-1808-02 |
| Abbott | NOVOCAIN INJECTION | 00074-1808-06 |
| Abbott | NOVOCAIN INJECTION | 00074-1810-02 |
| Abbott | NOVOCAIN INJECTION | 00074-1824-30 |

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 66

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | NOVOCAIN SOLUTION INJECTION | 00074-1825-30 |
| Abbott | OCL SOLUTION | 00074-9099-16 |
| Abbott | PHENYTOIN SODIUM INJECTION | 00074-1317-01 |
| Abbott | PHENYTOIN SODIUM INJECTION | 00074-1317-02 |
| Abbott | PHENYTOIN SODIUM INJECTION USP | 00074-1844-02 |
| Abbott | PHENYTOIN SODIUM INJECTION USP | 00074-1844-05 |
| Abbott | PHENYTOIN SODIUM INJECTION USP | 00074-1844-15 |
| Abbott | PHENYTOIN SODIUM INJECTION USP | 00074-1844-32 |
| Abbott | PHYSIOSOL IRRIGATION | 00074-7012-05 |
| Abbott | PHYSIOSOL IRRIGATION SOLUTION | 00074-6141-02 |
| Abbott | PHYSIOSOL IRRIGATION SOLUTION | 00074-6141-03 |
| Abbott | PHYSIOSOL IRRIGATION SOLUTION | 00074-6141-09 |
| Abbott | PHYSIOSOL IRRIGATION SOLUTION | 00074-6141-22 |
| Abbott | PLEGISOL | 00074-7969-05 |
| Abbott | PLEGISOL | 00074-7969-15 |
| Abbott | POTASSIUM ACETATE INJECTION | 00074-3294-05 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 67

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | POTASSIUM ACETATE INJECTION | 00074-3294-06 |
| Abbott | POTASSIUM ACETATE INJECTION | 00074-3294-51 |
| Abbott | POTASSIUM ACETATE INJECTION | 00074-8183-01 |
| Abbott | POTASSIUM ACETATE INJECTION | 00074-8183-73 |
| Abbott | POTASSIUM CHLORIDE 0.224% AND DEXTROSE 5% | 00074-7996-09 |
| Abbott | POTASSIUM CHLORIDE FOR INJECTION CONCENTRATE | 00074-4991-01 |
| Abbott | POTASSIUM CHLORIDE FOR INJECTION CONCENTRATE | 00074-4991-15 |
| Abbott | POTASSIUM CHLORIDE FOR INJECTION CONCENTRATE | 00074-4992-01 |
| Abbott | POTASSIUM CHLORIDE FOR INJECTION CONCENTRATE | 00074-4992-18 |
| Abbott | POTASSIUM CHLORIDE FOR INJECTION CONCENTRATE | 00074-4993-01 |
| Abbott | POTASSIUM CHLORIDE FOR INJECTION CONCENTRATE | 00074-4993-19 |
| Abbott | POTASSIUM CHLORIDE FOR INJECTION CONCENTRATE | 00074-4994-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 68

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | POTASSIUM CHLORIDE FOR INJECTION CONCENTRATE | 00074-4994-19 |
| Abbott | POTASSIUM CHLORIDE IN 0.9% SODIUM CHLORIDE Injection | 00074-7115-09 |
| Abbott | POTASSIUM CHLORIDE IN 0.9% SODIUM CHLORIDE INJECTION | 00074-7116-09 |
| Abbott | POTASSIUM CHLORIDE IN 5% DEXTROSE AND 0.3% SODIUM C | 00074-7105-09 |
| Abbott | POTASSIUM CHLORIDE IN 5% DEXTROSE AND 0.9% SODIUM C | 00074-7107-09 |
| Abbott | POTASSIUM CHLORIDE IN 5% DEXTROSE AND 0.9% SODIUM C | 00074-7109-09 |
| Abbott | POTASSIUM CHLORIDE IN LACTATED RINGERS AND 5% DEXTR | 00074-7111-09 |
| Abbott | POTASSIUM CHLORIDE IN LACTATED RINGERS AND 5% DEXTR | 00074-7113-09 |
| Abbott | POTASSIUM CHLORIDE Injection | 00074-1499-01 |
| Abbott | POTASSIUM CHLORIDE Injection | 00074-3907-03 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-1497-01 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-1498-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 69

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-3934-02 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-4931-01 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-4932-01 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-4939-01 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-6635-01 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-6636-01 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-6651-06 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-6653-05 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-7075-14 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-7075-26 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-7075-36 |
| Abbott | POTASSIUM CHLORIDE INJECTION | 00074-7075-37 |
| Abbott | POTASSIUM CHLORIDE SOLUTION INJECTION | 00074-7076-26 |
| Abbott | POTASSIUM CHLORIDE SOLUTION INJECTION | 00074-7077-14 |
| Abbott | POTASSIUM CHLORIDE SOLUTION INJECTION | 00074-7077-26 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 70

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | POTASSIUM CHLORIDE SOLUTION INJECTION CONCENTRATE U | 00074-1513-02 |
| Abbott | PROCAINAMIDE HYDROCHLORIDE INJECTION | 00074-1902-01 |
| Abbott | PROCAINAMIDE HYDROCHLORIDE INJECTION | 00074-1903-01 |
| Abbott | PROCAINAMIDE HYDROCHLORIDE INJECTION USP | 00074-1826-02 |
| Abbott | PROCAINE HYDROCHLORIDE | 00074-1923-04 |
| Abbott | PROCAINE HYDROCHLORIDE Injection | 00074-1953-04 |
| Abbott | PROCAINE HYDROCHLORIDE INJECTION | 00074-7239-01 |
| Abbott | PROCHLORPERAZINE EDISYLATE SOLUTION USP | 00074-1880-02 |
| Abbott | PROCHLORPERAZINE EDISYLATE SOLUTION USP | 00074-1880-22 |
| Abbott | PROCHLORPERAZINE EDISYLATE SOLUTION USP | 00074-1880-32 |
| Abbott | PROMETHAZINE HYDROCHLORIDE INJECTION | 00074-2312-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 71

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | PROMETHAZINE HYDROCHLORIDE INJECTION | 00074-2312-11 |
| Abbott | PROMETHAZINE HYDROCHLORIDE INJECTION | 00074-2312-31 |
| Abbott | PROMETHAZINE HYDROCHLORIDE INJECTION | 00074-2335-01 |
| Abbott | PROMETHAZINE HYDROCHLORIDE INJECTION | 00074-2335-31 |
| Abbott | QUELICIN INJECTION | 00074-6629-02 |
| Abbott | QUELICIN INJECTION | 00074-6642-02 |
| Abbott | QUELICIN INJECTION | 00074-6970-10 |
| Abbott | QUELICIN INJECTION | 00074-8065-01 |
| Abbott | QUELICIN INJECTION | 00074-8065-15 |
| Abbott | RINGER'S INJECTION | 00074-7982-09 |
| Abbott | RINGER'S INJECTION | 00074-7982-24 |
| Abbott | RINGER'S IRRIGATION | 00074-6140-09 |
| Abbott | SODIUM ACETATE INJECTION | 00074-3299-05 |
| Abbott | SODIUM ACETATE INJECTION | 00074-3299-06 |
| Abbott | SODIUM ACETATE INJECTION | 00074-7299-01 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-1079-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 72

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | SODIUM CHLORIDE INJECTION | 00074-1081-01 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-1954-01 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-1954-03 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-4888-10 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-4888-12 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-4888-20 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-4888-25 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-4888-50 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-4888-70 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-4888-99 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-6657-02 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-6657-73 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-6660-02 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-6660-75 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7101-02 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 73

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7101-66 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7101-67 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7132-02 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7132-13 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7132-23 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7132-66 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7132-67 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7730-13 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7730-20 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7730-36 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7730-37 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7983-01 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7983-53 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7983-54 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7983-55 |

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 74

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7983-61 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7983-69 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7984-13 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7984-20 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7984-23 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7984-36 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7984-37 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7985-02 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7985-03 |
| Abbott | SODIUM CHLORIDE INJECTION | 00074-7985-09 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-6138-02 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-6138-03 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-6138-22 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-6147-06 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-6147-36 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 75

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-7138-06 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-7138-09 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-7138-36 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-7972-05 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-7972-07 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-7972-08 |
| Abbott | SODIUM CHLORIDE IRRIGATION | 00074-7975-07 |
| Abbott | SODIUM LACTATE 1/6 M INJECTION | 00074-7987-03 |
| Abbott | SODIUM LACTATE 1/6 M INJECTION | 00074-7987-24 |
| Abbott | SODIUM LACTATE INJECTION | 00074-6664-02 |
| Abbott | SODIUM PHOSPHATE INJECTION | 00074-7391-01 |
| Abbott | SODIUM PHOSPHATE INJECTION | 00074-7391-72 |
| Abbott | SODIUM PHOSPHATES INJECTION | 00074-3295-05 |
| Abbott | SODIUM PHOSPHATES INJECTION | 00074-3295-51 |
| Abbott | SORBITOL MANNITOL IRRIGATION | 00074-6144-06 |

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 76

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | SORBITOL MANNITOL IRRIGATION | 00074-6144-36 |
| Abbott | SORBITOL-MANNITOL IRRIGATION | 00074-7981-08 |
| Abbott | STERILE PENTAMIDINE ISETHIONATE INJECTION | 00074-4548-01 |
| Abbott | STERILE PENTAMIDINE ISETHIONATE INJECTION | 00074-4548-49 |
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE | 00074-6509-01 |
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE | 00074-6509-49 |
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE | 00074-6533-01 |
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE | 00074-6533-49 |
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE ADD-VANTAGE VIALS | 00074-6534-01 |
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE ADD-VANTAGE VIALS | 00074-6535-01 |
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE ADD-VANTAGE VIALS | 00074-6535-49 |
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE INJECTION | 00074-4332-01 |

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 77

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | STERILE VANCOMYCIN HYDROCHLORIDE INJECTION | 00074-4332-49 |
| Abbott | STERILE WATER FOR Injection | 00074-7990-09 |
| Abbott | STERILE WATER FOR INJECTION | 00074-1578-10 |
| Abbott | STERILE WATER FOR INJECTION | 00074-4887-10 |
| Abbott | STERILE WATER FOR INJECTION | 00074-4887-12 |
| Abbott | STERILE WATER FOR INJECTION | 00074-4887-20 |
| Abbott | STERILE WATER FOR INJECTION | 00074-4887-25 |
| Abbott | STERILE WATER FOR INJECTION | 00074-4887-50 |
| Abbott | STERILE WATER FOR INJECTION | 00074-4887-55 |
| Abbott | STERILE WATER FOR INJECTION | 00074-4887-68 |
| Abbott | STERILE WATER FOR INJECTION | 00074-4887-99 |
| Abbott | STERILE WATER FOR INJECTION | 00074-7118-07 |
| Abbott | STERILE WATER FOR IRRIGATION | 00074-6139-02 |
| Abbott | STERILE WATER FOR IRRIGATION | 00074-6139-03 |
| Abbott | STERILE WATER FOR IRRIGATION | 00074-6139-22 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 78

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | STERILE WATER FOR IRRIGATION | 00074-7139-06 |
| Abbott | STERILE WATER FOR IRRIGATION | 00074-7139-09 |
| Abbott | STERILE WATER FOR IRRIGATION | 00074-7139-36 |
| Abbott | STERILE WATER FOR IRRIGATION | 00074-7973-05 |
| Abbott | STERILE WATER FOR IRRIGATION | 00074-7973-07 |
| Abbott | STERILE WATER FOR IRRIGATION | 00074-7973-08 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3380-01 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3380-02 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3380-05 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3380-31 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3380-32 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3380-35 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 79

| Defendant | Drug | NDC # |
|---|---|---|
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3382-01 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3382-02 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3382-05 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3382-21 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3382-22 |
| Abbott | SUFENTANIL CITRATE SOLUTION INJECTION USP | 00074-3382-25 |
| Abbott | THAM SOLUTION | 00074-1593-04 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7662-09 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7665-03 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7665-09 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7666-02 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7666-03 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7666-62 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 80

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7668-23 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7677-13 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7677-23 |
| Abbott | THEOPHYLLINE IN 5% DEXTROSE INJECTION | 00074-7705-62 |
| Abbott | THIAMINE HYDROCHLORIDE INJECTION USP | 00074-2174-01 |
| Abbott | TPN ELECTROLYTES | 00074-5779-01 |
| Abbott | TPN ELECTROLYTES FOR INJECTION | 00074-3296-06 |
| Abbott | TPN ELECTROLYTES INJECTION | 00074-5881-01 |
| Abbott | TUBOCURARINE CHLORIDE Injection | 00074-3386-03 |
| Abbott | TUBOCURARINE CHLORIDE Injection | 00074-3386-04 |
| Abbott | TUBOCURARINE CHLORIDE INJECTION | 00074-8066-01 |
| Abbott | TUBOCURARINE CHLORIDE INJECTION | 00074-8066-15 |
| Abbott | UREAPHIL | 00074-1592-02 |
| Abbott | UROLOGIC G IRRIGATION | 00074-7168-09 |
| Abbott | VECURONIUM BROMIDE FOR INJECTION | 00074-1632-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 81

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | VECURONIUM BROMIDE FOR INJECTION | 00074-1632-49 |
| Abbott | VECURONIUM BROMIDE FOR INJECTION | 00074-1634-01 |
| Abbott | VECURONIUM BROMIDE FOR INJECTION | 00074-1634-49 |
| Abbott | VERAPAMIL HYDROCHLORIDE INJECTION | 00074-1143-01 |
| Abbott | VERAPAMIL HYDROCHLORIDE INJECTION | 00074-1143-15 |
| Abbott | VERAPAMIL HYDROCHLORIDE INJECTION | 00074-1144-01 |
| Abbott | VERAPAMIL HYDROCHLORIDE INJECTION | 00074-1144-02 |
| Abbott | VERAPAMIL HYDROCHLORIDE INJECTION | 00074-4000-01 |
| Abbott | VERAPAMIL HYDROCHLORIDE INJECTION | 00074-4011-01 |
| Abbott | VERAPAMIL HYDROCHLORIDE SOLUTION INJECTION USP | 00074-9633-05 |
| Abbott | VITAMIN K1 INJECTION | 00074-9157-01 |
| Abbott | VITAMIN K1 INJECTION | 00074-9158-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 82

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Abbott | ZINC FOR INJECTION | 00074-4526-05 |
| Abbott | ZINC INJECTION | 00074-4090-01 |
| Abbott | ZINC INJECTION | 00074-4090-05 |

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 83

| Defendant | Drug | NDC # |
|-----------|------|-------|
|           |      |       |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 84

| Defendant | Drug | NDC # |
|-----------|------|-------|
| | | |
| Baxter | Autoplex-T 390 - 1050 iu | 00944-065001 |
| Baxter | Balanced Salt Solution | 00338-0058-02 |
| Baxter | Balanced Salt Solution | 00338-0058-03 |
| Baxter | Cefazolin Sodium | 00338-3503-41 |
| Baxter | Cefazolin Sodium | 00338-3502-41 |
| Baxter | Cephalothin Sodium | 00338-0525-41 |
| Baxter | Cephalothin Sodium | 00338-0527-41 |
| Baxter | Claforan | 00039-0037-05 |

Case No: 95-1354-CIV-MARCUS

# EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 85

| Defendant | Drug | NDC # |
|---|---|---|
| Baxter | Claforan | 00039-0038-05 |
| Baxter | Dextrose 2.5% In Ringers | 00338-0120-03 |
| Baxter | Dextrose 5% In Ringers | 00338-0111-03 |
| Baxter | Dextrose 5% In Ringers | 00338-0111-04 |
| Baxter | Dextrose/Dobutamine | 00338-1075-02 |
| Baxter | Dextrose/Dobutamine | 00338-1077-02 |
| Baxter | Dextrose/Dobutamine | 00338-1073-02 |
| Baxter | Dextrose/Dobutamine | 00338-1073-03 |
| Baxter | Dextrose/Dobutamine | 00338-1071-03 |
| Baxter | Dextrose/Dopamine HCl | 00338-1005-02 |
| Baxter | Dextrose 5% Water 100 ml | 00338-0017-48 |
| Baxter | Dextrose/Dopamine HCl | 00338-1009-02 |
| Baxter | Dextrose/Dopamine HCl | 00338-1005-03 |
| Baxter | Dextrose/Dopamine HCl | 00338-1007-03 |
| Baxter | Dextrose 5% Water 250 ml | 00338-0017-02 |
| Baxter | Dextrose/Electrolyte 48 | 00338-0143-03 |
| Baxter | Dextrose/Electrolyte 48 | 00338-0143-04 |
| Baxter | Dextrose/Electrolyte 75 | 00338-0141-02 |
| Baxter | Dextrose/Electrolyte 75 | 00338-0141-03 |
| Baxter | Dextrose/Electrolyte 75 | 00338-0141-04 |
| Baxter | Dextrose/Heparin Sodium | 00338-0451-02 |

# EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 86

| Defendant | Drug | NDC # |
|---|---|---|
| Baxter | Dextrose/Heparin Sodium | 00338-0449-03 |
| Baxter | Dextrose/Heparin Sodium | 00338-0450-03 |
| Baxter | Dextrose/Heparin Sodium | 00338-0549-03 |
| Baxter | Dextrose/Heparin Sodium | 00338-0550-03 |
| Baxter | Dextrose/Lidocaine HCl | 00338-0409-02 |
| Baxter | Dextrose/Lidocaine HCl | 00338-0411-02 |
| Baxter | Dextrose/Lidocaine HCl | 00338-0407-03 |
| Baxter | Dextrose/Lidocaine HCl | 00338-0409-03 |
| Baxter | Dextrose/Lidocaine HCl | 00338-0411-03 |
| Baxter | Dextrose/Morphine Sulfate | 00338-9386-67 |
| Baxter | Dextrose/Morphine Sulfate | 00338-9387-75 |
| Baxter | Dextrose/Morphine Sulfate | 00338-9383-48 |
| Baxter | Dextrose/Morphine Sulfate | 00338-9385-02 |
| Baxter | Dextrose/NACL/Potassium Chloride | 00338-0669-04 |
| Baxter | Dextrose/NACL/Potassium Chloride | 00338-0671-03 |
| Baxter | Dextrose/NACL/Potassium Chloride | 00338-0663-03 |
| Baxter | Dextrose/NACL/Potassium Chloride | 00338-0803-04 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 87

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Baxter | Dextrose/NACL/Potassium Chloride | 00338-0663-04 |
| Baxter | Dextrose/NACL/Potassium Chloride | 00338-0671-04 |
| Baxter | Dextrose/NACL/Potassium Chloride | 00338-0665-03 |
| Baxter | Dextrose/NACL/Potassium Chloride | 00338-0665-04 |
| Baxter | Dextrose/NACL/Potassium Chloride | 00338-0673-04 |
| Baxter | Dextrose | 00338-0017-01 |
| Baxter | Dextrose/NACL/Potassium Chloride | 00338-0667-04 |
| Baxter | Dextrose/NACL/Potassium Chloride | 00338-0603-03 |
| Baxter | Dextrose/NACL/Potassium Chloride | 00338-0603-04 |
| Baxter | Dextrose/NACL/Potassium Chloride | 00338-0807-04 |
| Baxter | Dextrose | 00338-0719-06 |
| Baxter | Dextrose/NACL/Potassium Chloride | 00338-0661-04 |
| Baxter | Dextrose/NACL/Potassium Chloride | 00338-0605-04 |
| Baxter | Dextrose/Nitroglycerin | 00338-1047-02 |
| Baxter | Dextrose/Nitroglycerin | 00338-1049-02 |
| Baxter | Dextrose/Nitroglycerin | 00338-1051-02 |
| Baxter | Dextrose/Potassium Chloride | 00338-0683-03 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 88

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Baxter | Dextrose/Potassium Chloride | 00338-0687-03 |
| Baxter | Dextrose/Potassium Chloride | 00338-0681-04 |
| Baxter | Dextrose/Potassium Chloride | 00338-0687-04 |
| Baxter | Dextrose/Potassium Chloride | 00338-0685-04 |
| Baxter | Dextrose/Potassium Chloride | 00338-0683-04 |
| Baxter | Dextrose/Sodium Chloride | 00338-0073-03 |
| Baxter | Dextrose/Sodium Chloride | 00338-0073-04 |
| Baxter | Dextrose/Sodium Chloride | 00338-0085-02 |
| Baxter | Dextrose/Sodium Chloride | 00338-0081-02 |
| Baxter | Dextrose/Sodium Chloride | 00338-0077-02 |
| Baxter | Dextrose/Sodium Chloride | 00338-0077-03 |
| Baxter | Dextrose 5%  Water 500 ml | 00338-0017-03 |
| Baxter | Dextrose 5%  Water 1000 ml | 00338-0017-04 |
| Baxter | Dextrose 5% NS 250 ml | 00338-0089-02 |
| Baxter | Dextrose 5% NS 500 ml | 00338-0089-03 |
| Baxter | Dextrose/Sodium Chloride | 00338-0081-03 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 89

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Baxter | Dextrose/Sodium Chloride | 00338-0085-03 |
| Baxter | Dextrose | 00338-0015-01 |
| Baxter | Dextrose | 00338-0017-18 |
| Baxter | Dextrose | 00338-0017-38 |
| Baxter | Dextrose | 00338-0551-18 |
| Baxter | Dextrose | 00338-0017-11 |
| Baxter | Dextrose | 00338-0017-31 |
| Baxter | Dextrose | 00338-0551-11 |
| Baxter | Dextrose | 00338-0017-10 |
| Baxter | Dextrose | 00338-0012-04 |
| Baxter | Dextrose/Theophylline | 00338-0443-48 |
| Baxter | Dextrose/Theophylline | 00338-0439-04 |
| Baxter | Dextrose/Sodium Chloride | 00338-0077-04 |
| Baxter | Dextrose/Sodium Chloride | 00338-0081-04 |
| Baxter | Dextrose/Sodium Chloride | 00338-0085-04 |
| Baxter | Dextrose/Sodium Chloride | 00338-0640-02 |
| Baxter | Dextrose/Sodium Chloride | 00338-0095-03 |
| Baxter | Dextrose/Sodium Chloride | 00338-0095-04 |
| Baxter | Dextrose/Theophylline | 00338-0445-41 |
| Baxter | Dextrose 5% NS 1000 ml | 00338-0089-04 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 90

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Baxter | Dextrose/Theophylline | 00338-0445-48 |
| Baxter | Dextrose/Theophylline | 00338-0441-02 |
| Baxter | Dextrose/Theophylline | 00338-0444-02 |
| Baxter | Dextrose/Theophylline | 00338-0439-03 |
| Baxter | Dextrose/Theophylline | 00338-0441-03 |
| Baxter | Dextrose/Theophylline | 00338-0437-04 |
| Baxter | Dextrose | 00338-0348-04 |
| Baxter | Dextrose | 00338-0034-06 |
| Baxter | Dextrose | 00338-0032-13 |
| Baxter | Dextrose | 00338-0038-04 |
| Baxter | Dextrose | 00338-0648-13 |
| Baxter | Dextrose | 00338-0645-13 |
| Baxter | Dextrose | 00338-0031-06 |
| Baxter | Dextrose | 00338-0031-34 |
| Baxter | Dextrose | 00338-0035-06 |
| Baxter | Dextrose | 00338-0031-13 |
| Baxter | Dextrose | 00338-0036-13 |
| Baxter | Dextrose | 00338-0036-03 |
| Baxter | Dextrose | 00338-0035-65 |
| Baxter | Dextrose | 00338-0715-13 |
| Baxter | Dextrose | 00338-0715-34 |
| Baxter | Dextrose | 00338-0702-13 |
| Baxter | Dextrose | 00338-0713-34 |
| Baxter | Dextrose | 00338-0713-13 |
| Baxter | Dextrose | 00338-0713-13 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 91

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Baxter | Dextrose | 00338-0646-13 |
| Baxter | Dextrose | 00338-0711-34 |
| Baxter | Dextrose | 00338-0711-13 |
| Baxter | Dextrose | 00338-0030-03 |
| Baxter | Dextrose | 00338-0030-13 |
| Baxter | Dextrose | 00338-0023-34 |
| Baxter | Dextrose | 00338-0023-04 |
| Baxter | Dextrose | 00338-0023-03 |
| Baxter | Dextrose | 00338-0023-12 |
| Baxter | Dextrose | 00338-0023-13 |
| Baxter | Dextrose | 00338-0023-02 |
| Baxter | Dextrose | 00338-0016-03 |
| Baxter | Dextrose/NACL/Potassiu m Chloride | 00338-0607-04 |
| Baxter | Dextrose | 00338-0016-02 |
| Baxter | Dextrose/NACL/Potassiu m Chloride | 00338-0675-04 |
| Baxter | Dextrose 5% in Water50 ml | 00338-0017-41 |
| Baxter | Dextrose/Dopamine HCl | 00338-1007-02 |
| Baxter | Dextrose/Electrolyte 48 | 00338-0143-02 |
| Baxter | Gammagard S/D  5 gm | 00944-2620-03 |
| Baxter | Gammagard S/D | 00944-2620-02 |
| Baxter | Gammagard S/D 10 gm | 00944-2620-04 |
| Baxter | Gammagard S/D 0.5 gm | 00944-2620-01 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 92

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Baxter | Gammagard 5.0 gm | 00944-2807-01 |
| Baxter | Gammagard 2.5 gm | 00944-2807-02 |
| Baxter | Gammagard 0.5 gm | 00944-2807-03 |
| Baxter | Gammagard 10 gm | 00944-2807-04 |
| Baxter | Gammagard S/D 2.5 gm | 0944-2620-02 |
| Baxter | Gammagard S/D | 00944-2620-01 |
| Baxter | Gentamicin Sulfate | 00338-0507-41 |
| Baxter | Gentamicin Sulfate | 00338-0509-41 |
| Baxter | Gentamicin Sulfate | 00338-0503-41 |
| Baxter | Gentamicin Sulfate | 00338-0507-48 |
| Baxter | Gentamicin Sulfate | 00338-0501-48 |
| Baxter | Gentamicin Sulfate | 00338-0511-41 |
| Baxter | Gentamicin Sulfate | 00338-0503-48 |
| Baxter | Gentamicin Sulfate | 00338-0505-48 |
| Baxter | Gentran 40 w/Sodium Chloride | 00338-0270-03 |
| Baxter | Gentran 40 w/Sodium Chloride | 00338-0265-03 |
| Baxter | Gentran 40 w/Dextrose | 00338-0272-03 |
| Baxter | Glycine Irrigation | 00338-0289-49 |
| Baxter | Glycine Irrigation | 00338-0289-47 |
| Baxter | Hemofil-M per iu | 00944-2935-01 |
| Baxter | Heparin Lock Flush | 00338-8113-70 |
| Baxter | Heparin Lock Flush | 00338-8210-70 |

## **EXHIBIT 6**
## **ALL MIAMI PRICE FRAUD DRUGS**
Page 93

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Baxter | Heparin Sodium/Sodium Chloride | 00338-0431-03 |
| Baxter | Heparin Sodium/Sodium Chloride | 00338-0433-04 |
| Baxter | Heparin Lock Flush | 00338-8212-69 |
| Baxter | Heparin Lock Flush | 00338-8209-69 |
| Baxter | Heparin Lock Flush | 00338-8206-69 |
| Baxter | Heparin Lock Flush | 00338-8113-70 |
| Baxter | Heparin Lock Flush | 00338-8106-69 |
| Baxter | Heparin Lock Flush | 00338-8112-69 |
| Baxter | Heparin Lock Flush | 00338-8110-70 |
| Baxter | Hepatasol | 00338-0497-03 |
| Baxter | Hydromorphone HCl/Sodium Chloride | 00338-9367-75 |
| Baxter | Hydromorphone HCl/Sodium Chloride | 00338-9363-75 |
| Baxter | Hydromorphone HCl/Sodium Chloride | 00338-9366-67 |
| Baxter | Hydromorphone HCl/Sodium Chloride | 00338-9362-67 |
| Baxter | Hydromorphone HCl/Sodium Chloride | 00338-9361-41 |
| Baxter | Hydromorphone HCl/Sodium Chloride | 00338-9424-48 |
| Baxter | Hydromorphone HCl/Sodium Chloride | 00338-9365-41 |
| Baxter | Intralipid | 00338-0491-41 |
| Baxter | Intralipid | 00338-0495-03 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 94

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Baxter | Intralipid | 00338-0491-04 |
| Baxter | Intralipid | 00338-0491-98 |
| Baxter | Intralipid | 00338-0491-02 |
| Baxter | Intralipid | 00338-0491-03 |
| Baxter | Intralipid | 00338-0491-48 |
| Baxter | Intralipid | 00338-0490-98 |
| Baxter | Intralipid | 00338-0490-41 |
| Baxter | Intralipid | 00338-0490-48 |
| Baxter | Intralipid | 00338-0490-96 |
| Baxter | Intralipid | 00338-0490-02 |
| Baxter | Intralipid | 00338-0490-03 |
| Baxter | Intralipid | 00338-0491-96 |
| Baxter | Irrigating Solution G | 00338-0286-04 |
| Baxter | Lacated Ringer's/Dextrose 5% | 00338-0125-03 |
| Baxter | Lacated Ringer's/Dextrose 5% | 00338-0125-04 |
| Baxter | Lactated Ringer's | 00338-0114-04 |
| Baxter | Lactated Ringers 250 ml | 00338-0117-02 |
| Baxter | Lactated Ringers 500 ml | 00338-0117-03 |
| Baxter | Lactated Ringers 1000 ml | 00338-0117-04 |
| Baxter | Lactated Ringer's | 00338-0137-29 |
| Baxter | Lactated Ringer's Irrigation | 00338-0118-44 |
| Baxter | Lactated Ringer's | 00338-0137-27 |

**EXHIBIT 6**
## ALL MIAMI PRICE FRAUD DRUGS
Page 95

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Baxter | Meperidine HCl/Sodium Chloride | 00338-9372-48 |
| Baxter | Meperidine HCl/Sodium Chloride | 00338-9370-41 |
| Baxter | Meperidine HCl/Sodium Chloride | 00338-9373-48 |
| Baxter | Meperidine HCl | 00338-2688-76 |
| Baxter | Meperidine HCl | 00338-2691-75 |
| Baxter | Metronidazole | 00338-1055-48 |
| Baxter | Morphine Sulfate/Sodium Chloride | 00338-9378-48 |
| Baxter | Morphine Sulfate/Sodium Chloride | 00338-9375-48 |
| Baxter | Morphine Sulfate/Sodium Chloride | 00338-9377-41 |
| Baxter | Morphine Sulfate/Sodium Chloride | 00338-9381-02 |
| Baxter | Morphine Sulfate/Sodium Chloride | 00338-9379-48 |
| Baxter | Morphine Sulfate | 00338-2689-75 |
| Baxter | Morphine Sulfate | 00338-2686-76 |
| Baxter | Morphine Sulfate | 00338-2687-76 |
| Baxter | Morphine Sulfate | 00338-2690-75 |
| Baxter | Nafcillin Sodium | 00338-1017-41 |
| Baxter | Nafcillin Sodium | 00338-1019-48 |
| Baxter | Novamine | 00338-0494-03 |
| Baxter | Osmitrol | 00338-0357-03 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 96

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Baxter | Osmitrol | 00338-0354-04 |
| Baxter | Osmitrol | 00338-0351-04 |
| Baxter | Osmitrol | 00338-0357-02 |
| Baxter | Osmitrol | 00338-0355-03 |
| Baxter | Osmitrol | 00338-0353-03 |
| Baxter | Oxacillin Sodium | 00338-1013-41 |
| Baxter | Oxacillin Sodium | 00338-1015-41 |
| Baxter | Plasma-Lyte R | 00338-0177-04 |
| Baxter | Plasma-Lyte 56 | 00338-0167-04 |
| Baxter | Plasma-Lyte M | 00338-0145-04 |
| Baxter | Plasma-Lyte M | 00338-0145-03 |
| Baxter | Plasma-Lyte 148 | 00338-0179-03 |
| Baxter | Plasma-Lyte 148 | 00338-0179-04 |
| Baxter | Plasma-Lyte 148 w/Dextrose | 00338-0149-03 |
| Baxter | Plasma-Lyte 148 w/Dextrose | 00338-0149-04 |
| Baxter | Plasma-Lyte A PH-7.4 | 00338-0221-04 |
| Baxter | Plasma-Lyte 56 | 00338-0168-04 |
| Baxter | Plasma-Lyte 56 w/ Dextrose | 00338-0147-03 |
| Baxter | Plasma-Lyte 56 w/ Dextrose | 00338-0147-04 |
| Baxter | Plasma-Lyte A PH-7.4 | 00338-0221-03 |
| Baxter | Plasma-Lyte R w/Dextrose | 00338-0156-04 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 97

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Baxter | Potassium Chloride | 00338-0705-41 |
| Baxter | Potassium Chloride Solution | 00338-0811-04 |
| Baxter | Potassium Chloride/Sodium Chloride | 00338-0691-04 |
| Baxter | Potassium Chloride/Sodium Chloride | 00338-0691-03 |
| Baxter | Potassium Chloride/Sodium Chloride | 00338-0695-04 |
| Baxter | Potassium Chloride | 00338-0318-02 |
| Baxter | Potassium Chloride Solution | 00338-0815-04 |
| Baxter | Potassium Chloride | 00338-0709-48 |
| Baxter | Potassium Chloride | 00338-0703-41 |
| Baxter | Potassium Chloride | 00338-0705-48 |
| Baxter | Potassium Chloride | 00338-0707-48 |
| Baxter | Potassium Chloride | 00338-0703-48 |
| Baxter | Proplex-T 700-3000 iu | 00944-0581-01 |
| Baxter | Prosol | 00338-0499-06 |
| Baxter | Quick Mix w/Lytes | 00388-0841-04 |
| Baxter | Quick Mix w/Lytes | 00388-0853-04 |
| Baxter | Quick Mix w/Lytes | 00388-0843-04 |
| Baxter | Quick Mix w/Lytes | 00388-0851-04 |
| Baxter | Quick Mix w/Lytes | 00388-0859-04 |
| Baxter | Recombinate 500 iu | 00944-2938-02 |
| Baxter | Recombinate 1000 iu | 00944-2938-03 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 98

| Defendant | Drug | NDC # |
|---|---|---|
| Baxter | Recombinate 250 iu | 00944-2938-01 |
| Baxter | Ringer's Irrigation | 00388-0104-04 |
| Baxter | Ringer's Injection | 00388-0105-04 |
| Baxter | Ringer's Injection | 00388-0105-03 |
| Baxter | Sodium Chloride | 00338-0043-04 |
| Baxter | Sodium Chloride | 00338-0045-61 |
| Baxter | Sodium Chloride 0.9% 1000 ml | 00338-0049-04 |
| Baxter | Sodium Chloride | 00338-0041-46 |
| Baxter | Sodium Lactate | 00338-0129-04 |
| Baxter | Sodium Chloride | 00338-0043-03 |
| Baxter | Sodium Chloride | 00338-0049-10 |
| Baxter | Sodium Chloride | 00338-0553-11 |
| Baxter | Sodium Chloride 0.9% 250 ml | 00338-0049-02 |
| Baxter | Sodium Chloride | 00338-0049-31 |
| Baxter | Sodium Chloride | 00338-0049-11 |
| Baxter | Sodium Chloride | 00338-0553-18 |
| Baxter | Sodium Chloride | 00338-0049-38 |
| Baxter | Sodium Chloride | 00338-0049-18 |
| Baxter | Sodium Chloride | 00338-0049-01 |
| Baxter | Sodium Chloride | 00338-0044-02 |
| Baxter | Sodium Chloride | 00338-0048-02 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 99

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Baxter | Sodium Chloride | 00338-0044-03 |
| Baxter | Sodium Chloride | 00338-0048-03 |
| Baxter | Sodium Chloride | 00338-0048-04 |
| Baxter | Sodium Chloride | 00338-0047-24 |
| Baxter | Sodium Chloride | 00338-0047-44 |
| Baxter | Sodium Chloride | 00338-0048-05 |
| Baxter | Sodium Chloride | 00338-0047-46 |
| Baxter | Sodium Chloride | 00338-0047-27 |
| Baxter | Sodium Chloride 0.9% 500 ml | 00338-0049-03 |
| Baxter | Sodium Chloride 0.9% 50 ml | 00338-0049-41 |
| Baxter | Sodium Chloride 0.9% 100 ml | 00338-0049-48 |
| Baxter | Sodium Acetate | 00338-0875-02 |
| Baxter | Sodium Lactate | 00338-0129-03 |
| Baxter | Sodium Chloride Flush | 00338-8303-72 |
| Baxter | Sodium Chloride Flush | 00338-8020-72 |
| Baxter | Sodium Chloride Flush | 00338-8303-70 |
| Baxter | Sodium Chloride Flush | 00338-8019-70 |
| Baxter | Sodium Chloride | 00338-0050-47 |
| Baxter | Sodium Chloride Flush | 00338-8302-69 |
| Baxter | Sodium Chloride Flush | 00338-8017-77 |
| Baxter | Sodium Chloride Flush | 00338-8301-79 |

Case 1:10-cv-11186-PBS Document 72-3 Filed 06/04/10 Page 19 of 30

Case No: 95-1354-CIV-MARCUS

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 100

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Baxter | Sodium Chloride Flush | 00338-8021-79 |
| Baxter | Sodium Chloride | 00338-0873-02 |
| Baxter | Sodium Chloride | 00338-0056-03 |
| Baxter | Sodium Chloride | 00338-0047-29 |
| Baxter | Sodium Chloride | 00338-0054-03 |
| Baxter | Sodium Bicarbonate | 00338-0374-03 |
| Baxter | Sodium Chloride | 00338-0047-47 |
| Baxter | Sodium Chloride Flush | 00338-8018-70 |
| Baxter | Sorbitol | 00338-0295-47 |
| Baxter | Sorbitol | 00338-0295-49 |
| Baxter | Travasol | 00338-0625-04 |
| Baxter | Travasol 8.5% w/Electrolytes | 00338-0459-04 |
| Baxter | Travasol | 00338-0625-06 |
| Baxter | Travasol | 00338-0629-02 |
| Baxter | Travasol | 00338-0644-03 |
| Baxter | Travasol | 00338-0629-03 |
| Baxter | Travasol 8.5% w/Electrolytes | 00338-0459-03 |
| Baxter | Travasol | 00338-0629-04 |
| Baxter | Travasol | 00338-0625-03 |
| Baxter | Travasol | 00338-0626-03 |
| Baxter | Travasol | 00338-0623-06 |
| Baxter | Travasol | 00338-0623-04 |
| Baxter | Travasol | 00338-0623-03 |

Case No: 95-1354-CIV-MARCUS

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 101

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Baxter | Travasol | 00338-0644-04 |
| Baxter | Travasol 8.5% w/Dextrose 10% | 00338-0831-04 |
| Baxter | Travasol | 00338-0644-06 |
| Baxter | Travasol | 00338-0629-06 |
| Baxter | Travasol 3.5% w/Electrolytes | 00338-0627-03 |
| Baxter | Travasol 3.5% w/Electrolytes | 00338-0628-03 |
| Baxter | Travasol 8.5% w/Electrolytes | 00338-0459-06 |
| Baxter | Travasol | 00338-0785-98 |
| Baxter | Travasol | 00338-0651-98 |
| Baxter | Travasol 3.5% w/Electrolytes | 00338-0627-04 |
| Baxter | Travasol 8.5% w/Dextrose 50% | 00338-0839-04 |
| Baxter | Travasol 8.5% w/Dextrose 50% | 00338-0787-98 |
| Baxter | Travasol 8.5% w/Dextrose 50% | 00338-0653-98 |
| Baxter | Travasol 8.5% w/Dextrose 20% | 00338-0833-04 |
| Baxter | Travasol 5.5% w/Electrolytes | 00338-0457-06 |
| Baxter | Travasol 5.5% w/Electrolytes | 00338-0457-04 |
| Baxter | Travasol 5.5% w/Electrolytes | 00338-0457-03 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 102

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Baxter | Travasol 5.5% w/Dextrose 50% | 00338-0829-04 |
| Baxter | Travasol 5.5% w/Dextrose 50% | 00338-0783-98 |
| Baxter | Travasol 8.5% w/Electrolytes | 00338-0789-98 |
| Baxter | Travasol 5.5% w/Dextrose 20% | 00338-0823-04 |
| Baxter | Travasol 5.5% w/Dextrose 10% | 00338-0821-04 |
| Baxter | Travasol 3.5% w/Electrolytes | 00338-0628-04 |
| Baxter | Travenol | 00388-0051-44 |
| Baxter | Travert | 00338-0237-04 |
| Baxter | Urologic G | 00338-0287-44 |
| Baxter | Urologic G | 00338-0287-04 |
| Baxter | Water for Irrigation | 00338-0003-47 |
| Baxter | Water for Irrigation | 00338-0003-44 |
| Baxter | Water for Irrigation | 00338-0004-04 |
| Baxter | Water for Injection | 00338-0013-06 |
| Baxter | Water for Irrigation | 00338-0004-05 |
| Baxter | Water for Irrigation | 00338-0003-46 |
| Baxter | Water for Irrigation | 00338-0003-49 |
| Baxter | Water for Injection | 00338-0013-29 |
| Baxter | Water for Irrigation | 00338-0004-02 |
| Baxter | Water for Irrigation | 00338-0004-03 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 103

| Defendant | Drug | NDC # |
|---|---|---|
| Baxter | Water for Injection | 00338-0013-04 |
| | | |
| | | |
| Bristol | Cytoxan 2 gm | 00015-0549-41 |
| Bristol | Cytoxan 200 mg | 00015-0546-41 |
| Bristol | Cytoxan 500 mg | 00015-0547-41 |

## **EXHIBIT 6**
## **ALL MIAMI PRICE FRAUD DRUGS**
Page 104

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Bristol | Cytoxan 1 gm | 00015-0548-41 |
| Bristol | Cytoxan 100 mg | 00015-0539-41 |
| Bristol | Mutamycin 40 mg | 00015-3059-20 |
| Bristol | Mutamycin 20 mg | 00015-3002-20 |
| Bristol | Mutamycin 5 mg | 00015-3001-20 |
| Bristol | Rubex 10 mg | 00015-3351-22 |
| Bristol | Rubex 50 mg | 00015-3352-22 |
| Bristol | Vepesid 150 mg | 00015-3084-20 |
| Bristol | Vepesid 500 mg | 00015-3061-20 |
| Bristol | Vepesid 100 mg | 00015-3095-20 |

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 105

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Dey | Acetycysteine Solution 20% 4 ml, 12s | 49502-0182-04 |
| Dey | Acetylcysteine Solution 10% 10 ml, 3s | 49502-0181-10 |
| Dey | Acetylcysteine 10%  30 ml | 49502-0181-30 |
| Dey | Acetylcysteine 20%  10 ml | 49502-0182-10 |
| Dey | Acetylcysteine 20%  100 ml | 49502-0182-00 |
| Dey | Acetylcysteine Solution 10% 4 ml, 12s | 49502-0181-04 |
| Dey | Acetylcysteine 20%  30 ml | 49502-0182-30 |
| Dey | Albuterol Inhalation Solution  0.5%, 20 ml | 49502-0196-20 |
| Dey | Albuterol Sulfate 0.083% 3 ml, 30s | 49502-0697-33 |
| Dey | Albuterol Sulfate 0.083% 3 ml 60s | 49502-0697-60 |
| Dey | Albuterol Sulfate 0.083% 3 ml, 25s | 49502-0697-03 |
| Dey | Cromolyn Sodium 2 ml 60s | 49502-0689-02 |
| Dey | Cromolyn Sodium 2 ml 120s | 49502-0689-12 |
| Dey | Metaproterenol  0.4% | 49502-0678-03 |

**EXHIBIT 6**
**ALL MIAMI PRICE FRAUD DRUGS**
Page 106

| Defendant | Drug | NDC # |
|-----------|------|-------|
| Dey | Metaproterenol 0.6% 2.5 ml 25 s | 49502-0676-03 |
| Dey | Sodium Chloride 0.9% 15 ml | 49502-0830-15 |
| Dey | Sodium Chloride 3% 15 ml 50s | 49502-0640-15 |
| Dey | Sodium Chloride 10% 15 ml 50s | 49502-0641-15 |

# EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 107

| Defendant | Drug | NDC # |
|-----------|------|-------|
| | | |

## EXHIBIT 6
### ALL MIAMI PRICE FRAUD DRUGS
Page 108

| Defendant | Drug | NDC # |
|---|---|---|
| | | |
| The Glaxo Defendants | Ondansetron HCL 2 ml vial | 00173-0442-02 |
| The Glaxo Defendants | Ondansetron HCL 32 mg | 00173-0461-00 |
| The Glaxo Defendants | Ondansetron HCL 40 mg | 00173-0442-00 |
| Hoechst/Aventis | Dolasetron 20 MG/ML, SML | 00088-1206-32 |

PAGES 109 THROUGH 124
OF EXHIBIT "6"

HAVE BEEN
COMPLETELY
REDACTED

Case No: 95-1354-CIV-MARCUS

# EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 125

| Defendant | Drug | NDC # |
|---|---|---|
| | | |
| The SmithKline Defendants | Granisetron HCl (Kytril) 1mg/m/ 1m/ | 00029-4149-01 |
| The SmithKline Defendants | Granisetron HCl (Kytril) 1mg  2s | 00029-4151-39 |
| The SmithKline Defendants | Granisetron HCl (Kytril) 1mg  20s | 00029-4151-05 |
| | | |
| Warrick | Albuterol Sulfate 0.083% 3 ml, 60s | 59930-1500-06 |
| Warrick | Albuterol Sulfate 0.083% 3 ml, 25s | 59930-1500-08 |
| Warrick | Albuterol Sulfate 0.5% 20 ml | 59930-1515-04 |

Case No: 95-1354-CIV-MARCUS

## EXHIBIT 6
## ALL MIAMI PRICE FRAUD DRUGS
Page 126

| Defendant | Drug | NDC # |
|-----------|------|-------|