## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

IN RE PHARMACEUTICAL INDUSTRY
AVERAGE WHOLESALE PRICE
LITIGATION

THIS DOCUMENT RELATES TO
01-CV-12257-PBS AND 01-CV-339

)
)
)
)
)
)
)
)
)
)
)
)
)

MDL No. 1456

CIVIL ACTION: 01-CV-12257-PBS

Judge Patti B. Saris

Chief Magistrate Judge Marianne B. Bowler

# [REDACTED]
## DECLARATION OF RAYMOND S. HARTMAN
## IN SUPPORT OF TRACK 2 SETTLEMENT ALLOCATION

### I.  OVERVIEW

1.      Plaintiffs' counsel have asked me to summarize certain calculations I made in support of the settlement with the Track 2 Defendants and the allocation of that settlement.  During the discovery phase and before the proposed settlement was reached, I was asked to calculate spreads and overcharge ratios relating to the Group A and Group B Track 2 Defendants.  I understand that these overcharge ratios have been used by counsel in conjunction with CMS claims data to assist in the allocation of settlement monies to the various Class members.[1]  These overcharge ratio calculations are attached as Table 1 and Table 2.  I have also been asked to summarize my research regarding the drugs listed in Exhibit B of the Track 2 Settlement Agreement.  I find that the Group B drugs constitute a set of mostly generic and/or inpatient drugs administered in the hospital setting.  Many drugs have very few CMS data transactions for the claimants in this settlement.  The brand-name Group B drugs show evidence of spreads that are rarely above 30%.  As such, it would be my expectation that the Group B drugs would account for a relatively small share of overcharges.  Table 3 presents my research regarding the Group B drugs.  Table 4 summarizes the CMS claims data for both Group A and Group B drugs.

---

[1]  Note that I did not conduct an allocation calculation.

2.      This Declaration proceeds as follows.  In Section II, I review the methodology I developed for the Track 1 Defendants and that I have applied here for the Track 2 Defendants.  Section III describes my calculation of overcharge ratios.  Section IV is a discussion of the Group A drugs of Amgen, Aventis and Watson.  In Section V, I discuss the results of my review of all Group B drugs.  I present my conclusions in Section VI.

## II.    REVIEW OF METHODOLOGY

3.      Due to the settlement, I did not submit a damages declaration to the Court for the Track 2 Defendants.  However, the methodology I use to calculate spreads and overcharge ratios in these tables is identical to that used in my original Track 1 declarations and court testimony.[2]  I have made use of similar manufacturer transactional data from the various Track 2 Defendants to calculate ASPs in much the same way as I did for the Track 1 Defendants.  This included the use of direct sales data, chargeback data, rebate data and any other discounts relevant to the calculation of ASPs.

4.      The results of my damages calculations for the Group A drugs and a selected subset of Group B drugs are presented in Attachments A.1 and A.2 respectively.

### A.     Formulaic Methodology for Calculating Damages for Class 1 and Class 2

5.      I have put forward standard economic methods for calculating overcharge damages to Class 2 in ¶¶ 69-73 of my *November 2006 Direct Testimony*.  These methods are applicable to both Class 1 and Class 2.  The methods made explicit the Court's previously articulated opinion that for Medicare Part B drugs "the reimbursement rate is set by statute, not negotiation," and "damages calculations will be largely formulaic."[3]

6.      At the time of the submission of my *November 2006 Direct Testimony*, the Court was considering adopting the "plain meaning rule" and my formulaic methodology

---

[2]  See, for example: Declaration of Raymond S. Hartman in Support of Plaintiffs' Claims of Liability and Calculation of Damages, December 15, 2005; Direct Testimony of Raymond S. Hartman, November 1, 2006; and Declaration of Raymond S. Hartman, Revised Damages for Track I Defendants: Classes 2 and 3, August 1, 2007, which are all incorporated herein by reference.

[3]  At pp. 57-59 of the Memorandum and Order Re: Motion for Class Certification, Judge Saris states for Class 2: "Again, the common factual issues (as outlined in the previous section) predominate, in that the TPPs are required by contract to supplement Medicare drug co-payments. Some TPPs may have greater sophistication with respect to the existence of spreads because they purchase self-administered drugs, but there is no evidence that TPPs purchase physician-administered drugs or know of the mega-spreads that exist for these drugs. In any event, the reimbursement rate is set by statute, not negotiation. Therefore, there appear to be no factual differences with respect to reliance or causation that predominate over the common issues. Defendants have not pressed an extensive predominance challenge in this context regarding factual issues. ... Rather, defendants challenge class certification with respect to these TPPs primarily on the ground that the legal differences among the state consumer protection statutes predominate over the common legal questions. ... [As a result], the Court will certify a statewide class of TPPs that pay supplemental insurance covering Medicare Part B co-payments under Mass. Gen. Laws ch. 93A."

accommodated that "rule."[4] However, in her June 2007 Findings of Fact, Judge Saris has ruled that Class 2 damages should be calculated using the 30% threshold.[5] The formulaic methods for calculating damages can be easily adapted to this ruling, and I have been directed by counsel to apply the 30% threshold to the calculation of all Medicare-related damages (i.e., those damages to *both* Classes 1 and 2).[6] For the Group A drugs, I have also been directed to focus my analysis upon the period 1998-2003 for Classes 1, 2 and 3.

7.     During 1998-2003, Medicare reimbursement for single-source brand-name drugs was determined as follows. On January 1, 1998, reimbursement was changed to the lesser of the billed charge on the Medicare claim form or 95% of AWP. This practice continued through 2003. While the statutory language changed to the "lesser of the billed charge" or 95% of the AWP, the understanding of "the billed charge" was the acquisition cost of the drug, despite the fact that 95% of AWP was used systematically to determine reimbursement.[7]

8.     Based upon the Medicare reimbursement practices in place over 1998-2003 and the Court's Findings of Fact, I calculate overcharge damages per unit under Medicare as follows. I use my Yardstick Threshold Spread of 30% for a finding of liability, as I have previously done with Class 3. If AWP < 1.30*ASP, there is no liability or damages and Medicare reimburses at 0.95*AWP. If AWP = 1.30*ASP, there is no liability or damages and Medicare reimburses at 0.95*AWP = 0.95*1.30*ASP = the Threshold Medicare Reimbursement. Causation and liability occur when AWP > 1.30*ASP. In that case, if I designate each NDC by j, each Defendant by k and each year by t (1998-2003), unit overcharge damages are calculated as

(1)     Unit Overcharge Damage$_{jkt}$ = (0.95*AWP$_{jkt}$ – 0.95*1.30*ASP$_{jkt}$),

where the 30% Yardstick Threshold Spread is incorporated as 1.30*ASP. To complete the calculation of aggregate damages, I must calculate all units of each subject drug, by NDC and Defendant by year (Q$_{jkt}$), subject to Medicare reimbursement and multiply

---

[4] I address the "plain meaning rule" in ¶¶ 67-68 of my *November 2006 Direct Testimony*.

[5] In her Findings of Fact and Conclusions of Law, June 21, 2007, Judge Saris states: "The Court rejects plaintiffs' position with respect to the Medicare Class 2, that defendants acted unfairly and deceptively by having any spread between the published AWP and the true average of prices charged to providers, because the government and industry were well aware by the late 1990's that there was a 20 to 25 percent spread. This discrepancy was tolerated, in part, because of the need to cross-subsidize physician administration costs. Thus, while the spread violated the plain meaning of the Medicare statute, defendants' actions cannot be said to be unfair or deceptive within the meaning of Chapter 93A so long as the spread stayed generally within that expected range" (p. 7).

[6] The "plain meaning rule" interpretation of the Medicare regulations argued for a formulaic measure of damages of (0.95*AWP – ASP) per unit reimbursed under the 20% copay (see ¶ 72 of my *November 2006 Direct Testimony*). This 20% copay is paid by members of *either* Class 1 or Class 2, and Judge Saris' opinion that the 20-25% spread was tolerated by "the government and industry" applies *only to* Class 2. My extension of the 20 to 25% spread to Class 1 implies the government tolerated this spread for the consumers of Class 1, since they had no idea of what the spread was.

[7] A more complete history of Medicare reimbursement practices and procedures is presented in footnote 15 of my *November 2006 Direct Testimony*.

those units by the Unit Overcharge Damage in Equation (1). The methodology used to identify the applicable quantities has been discussed in detail in my *November 2006 Direct Testimony*.[8] Total Medicare related damages by drug, Defendant and year are simply Unit Overcharge Damage$_{jkt}$*Q$_{jkt}$.

9.      Medicare reimburses 80% of a given claim for any Track 2 drug. The remaining 20% is paid by either Medicare-eligible consumers without Medicare Supplemental Insurance (Class 1) or by the TPPs providing such consumers with Medicare Supplemental Insurance (Class 2). Class 1 damages are the incremental amounts incurred as a result of the AWP Inflation Scheme by Medicare-eligible consumers without Supplemental Insurance who pay out-of-pocket the 20% Medicare copay. Class 2 damages are the incremental amounts incurred as a result of the AWP Inflation Scheme by TPPs providing the remaining Medicare eligibles with Supplemental Insurance. Some Medicare eligibles with Supplemental Insurance may be responsible for a coinsurance amount on the 20% copay paid by the TPP. I calculate and include these coinsurance amounts in my calculation of Class 1 damages.[9] For any given drug, Defendant and year, 20%*Total Medicare-related damages = 20%*Unit Overcharge Damage$_{jkt}$*Q$_{jkt}$ = Class 1 Damages$_{jkt}$ + Class 2 Damages$_{jkt}$.

**B.      Formulaic Methodology for Calculating Damages for Class 3**

10.     For each of the Defendants I have analyzed, I similarly calculate the number of units of each subject drug by NDC and Defendant by year reimbursed by members of Class 3 (which I again designate as Q$_{jkt}$). I again use the methodology described in ¶¶ 179-183 and Figure 13 of my *November 2006 Direct Testimony*.

---

[8] See ¶¶ 179-183 and Figure 13 of my *November 2006 Direct Testimony*. For each drug I have analyzed, I calculate the number of units by NDC and Defendant by year reimbursed by members of Classes 1 and 2. I use National Ambulatory Medical Care Survey (NAMCS) data, IMS National Drug and Therapeutic Index (NDTI) data and discovery documents to allocate units between Medicare and non-Medicare Class members for each drug.

Because all of the Group A drugs are single-source, there is no need to undertake an analysis of the crosswalk between J-Codes and NDCs. However, there are special reimbursement rules implemented by Medicare for Amgen's Epogen. See the discussion relating to Amgen's Epogen below.

[9] Class 2 private third-party payers are one type of payer that covers the Medicare coinsurance. The 20% Medicare coinsurance generally is paid by one of three groups of payers, including out-of-pocket Medicare beneficiaries (Class 1), Medicaid (excluded from my analysis) and private third-party payers (Class 2). According to Eppig and Chulis, private third-party payers account for approximately 69% of the Medicare coinsurance payments, and out-of-pocket payments account for 13.8% (see F. J. Eppig and G. S. Chulis, "Trends in Medicare Supplementary Insurance: 1992-1996, *Health Care Financing Review*, Vol. 19(1), Fall 1997, pp. 201-206). Furthermore, employer sponsored plans account for 32.8% of Medicare coinsurance payments. Of those employer sponsored plans, 60% require the beneficiary to pay an additional 20% coinsurance (see http://medicare.commission.gov/medicare/K-P-1499.html and F.B. McArdle, *et al*., "Large Firms' Retiree Health Benefits Before Medicare Reform: 2003 Survey Results," *Health Affairs*, Jan 14, 2004). Therefore, Class 1 includes Medicare beneficiaries without supplemental insurance as well as those with supplemental insurance that requires them to pay a percentage coinsurance. Class 2 includes third-party payers, but excludes those payments made by coinsurance payers under employer sponsored plans.

---

11.     As with Classes 1 and 2, I subject each NDC of each drug of each Defendant to the threshold test for causation and liability identified in Equation (1) above, where $\text{Spread}_{jkt}^{\text{but-for}}$ = 30% for each NDC j and Defendant k for the years t = 1998-2003. Having identified the drugs (by NDC, Defendant and year) subject to the AWP Inflation Scheme (causation and liability by manufacturer, by NDC and by year), injury as damages are calculated using the liability yardstick $\text{Spread}_{jkt}^{\text{but-for}}$ = 30% in the formulation I first introduced in my September 3, 2004 Declaration and reiterated in ¶ 157 of my *November 2006 Direct Testimony*. Ignoring the subscripts j, k and t, the actual reimbursement rate allowed by the commercial payors in Class 3 can be derived from the inflated AWP as allowed amount = AA = AWP − x% = (100% − x%)*AWP, for any x%.[10]  The but-for AA = $\text{AA}_{\text{but-for}}$ = $\text{AWP}_{\text{but-for}}$ − x% = (100% − x%)*$\text{AWP}_{\text{but-for}}$.  The injury or overcharge per unit reimbursed is (AA − $\text{AA}_{\text{but-for}}$) = (100% − x%)*(AWP − $\text{AWP}_{\text{but-for}}$) = (100% − x%)*(Spread − $\text{Spread}^{\text{but-for}}$)*ASP.

12.     Using this formulation, I calculate aggregate Class 3 (non-Medicare) overcharge damages as follows:

(1)     Aggregate overcharge damages = (AA − $\text{AA}^{\text{but-for}}$)*total units reimbursed,
                  = (100%−2.5%)*(Spread − $\text{Spread}^{\text{but-for}}$)*ASP*Q

where 2.5% represents the average discount off AWP for physician-administered drugs reimbursed in a non-Medicare context by all commercial payors, as surveyed and reported by the MedPAC Report, and Q is the total units of the relevant NDC of the relevant drug for relevant Defendant reimbursed by Class 3 in year t.[11]

13.     As with the Medicare damages, I have calculated aggregate overcharge damages for all non-Medicare units being reimbursed for all Class states.  These overcharge damages include the total borne by all consumers (through inflated coinsurance payments and inflated out-of-pocket payments) and all TPPs.

## C.     Discussion of Results

14.     Attachment A presents the results of my damages calculations for the Group A drugs and a selection of Group B drugs.  I find total overcharges for Classes 1, 2 and 3 of $317.5 million for the Group A drugs.  For the Group B drugs in my dataset, I find total overcharges of $885.5 million for Classes 1, 2 and 3.

15.     I understand from counsel that the Group A drugs were selected because they presented the strongest case relating to the allegations.  Note that they are all single-

---

[10]  As noted in ¶ 123 of the *November 2006 Direct Testimony*, the *MedPAC Report* (Medicare Payment Advisory Commission Report to the Congress, *Variation and Innovation in Medicare*, June 2003 (*MedPAC Report*)) indicates that x% can range from ± 15% over the relevant time period.  See also the next footnote.  The equation itself was first developed in ¶¶ 21-25 of my September 3, 2004 Declaration in Support of Class Certification.

[11]  See *MedPAC Report*, Table 9-2.  The weighted average (weighted by the number of respondent payors) reimbursement was 97.55% AWP.  I round that discount to (100%-2.5%) for ease of calculation and exposition.

source brand-name drugs, and as such they are not subject to the median price analysis that the Court has required of generic drugs.[12]

16.     For the purposes of settlement discussions, counsel asked me to calculate damages for a selection of Group B drugs based on those drugs' ASPs and AWPs, as per the methodology discussed above. As I discuss more fully below in Section V, these damages are substantially overstated due to the median price issue for generic drugs reimbursed under Medicare Part B.

## III.  CALCULATION OF OVERCHARGE RATIOS

17.     Table 1 shows overcharge ratios[13] for the Group A Defendants' drugs. The reported ratios represent weighted averages of all NDCs for a given drug.[14] The overcharge ratio is equal to overcharges divided by estimated actual paid amounts.[15] In general terms, an overcharge ratio can be thought of as the percentage of the dollars that were actually paid that would not have been paid but for the challenged conduct. For example, if a Class member paid $100 for a drug, and if the overcharge ratio for that drug is 45%, then the Class member has suffered $45 in overcharges. Hence, such overcharge ratios can be applied to actual paid amounts in the CMS data to estimate overcharges for relevant Class members, as I understand has been done by the Claims Administrator. Table 1 includes calculations from 1998 through 2003. This is the time frame I was asked to analyze for the damages declaration that was pending just prior to the settlement agreement.

18.     Table 2 shows analogous overcharge ratios for many drugs of the Group B Defendants' Drugs. The list of drugs was determined either by data availability or by requests from counsel. A longer time frame (in comparison to Table 1) is presented for some Group B Defendants in Table 2 per counsel's request.

---

[12] See Section V below.

[13] Note that overcharge ratios are not the same as the "spreads" that were presented in my Track 1 analyses. For example, a spread of 400% would correspond to an overcharge ratio of 80%. In general terms, the reason is because spreads are calculated by taking the difference between AWP and ASP and dividing by ASP, while overcharge ratios take the same difference and instead divide by AWP. Of course, the overcharge calculations presented in the attached tables also take account of the 30% yardstick and the appropriate Medicare reimbursement rate.

[14] The weighted averages are based on the total actual payments.

[15] The overcharges and the estimated total actual payments are calculated using the same methodology as presented in my Track 1 declarations and using the same data and sources described above.

## IV.   DISCUSSION OF GROUP A DRUGS

19.    In this section, I discuss in detail each of the Group A Defendants and their drugs. Below is a summary of the Group A Drugs.

| SUMMARY OF GROUP A DEFENDANTS AND DRUGS | | | |
|---|---|---|---|
| *Manufacturer* | *Drug Name* | *Molecule Name* | *Indications* |
| **Amgen** | Aranesp | darbepoetin alfa | Bone marrow stimulator to treat anemia |
| | Epogen | epoetin alfa | Bone marrow stimulator to treat anemia |
| | Neulasta | Pegfilgrastim | Bone marrow stimulator to treat neutropenia (low white blood cells), usually from chemotherapy |
| | Neupogen | Filgrastim | Bone marrow stimulator to treat neutropenia (low white blood cells), usually from chemotherapy |
| **Aventis** | Anzemet | dolasetron mesylate | Anti-emetic (nausea/vomiting) |
| **Watson** | Ferrlecit | sodium ferric gluconate complex | Iron deficiency in patients undergoing chronic hemodialysis |
| | INFeD | iron dextran | Anemia |

**Sources:**
Molecule Name from www.fda.gov
Indications from *Physicians' Desk Reference*, Thomson PDR, 2006.

### A.   Aventis

20.    For Aventis, I was asked by counsel to examine Anzemet. █████████
████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████

█████████████████████████████████████████████████[6]

21.    In order to compete with Zofran and Kytril, Aventis manipulated Anzemet's AWP and/or ASP to increase spread.  It is therefore not surprising that Aventis recently settled litigation with the Federal Government and certain states for over $190 million for allegedly fraudulent marketing practices similar to those of TAP with Lupron.[17]

22.    As demonstrated in Figure 1, Aventis decreased their Anzemet ASPs while increasing the related AWPs, thereby increasing spread for providers.    Discovery materials confirm Aventis' use of the spread.  For example:

- In an "████████████████████████" presentation, Aventis explicitly recognizes the importance of offering competitive reimbursement to the providing oncologists ("████████████████").    A section of the presentation is called "████████" which it defines as "████  ████████████████████████"[18]

- A memo regarding the pricing recommendations for Anzemet notes: ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ██████████████████████████"  After noting office revenue for Zofran and Kytril, the memo concludes with price recommendations and states: "██████████████████████████████████████ ████████████████████████████████"[19]

- According to a document entitled "████████████ ████████████████" Aventis understood the impact of copays on physician return and advised "████████████"  In addition it describes the physicians' gross margin percentage as "████████████████████████" which can be "████████████████████

---

[16] Hoechst Marion Roussel Memo to John Kelley from Lonnie Moulder, Subject: Anzemet Pricing Committee Recommendation, October 2, 1997, AV-BDA-0020001-3.

[17] Department of Justice, "Aventis Pays More than $190 Million to Settle Drug Pricing Fraud Matters," September 10, 2007.

[18] "████████████████████" AV-AAE-005945-66.  Quotes from AA-AAE-005947, AA-AAE-005953-7.

[19] Memo to John Kelley from Lonnie Moulder, *op cit.*

█████████" and concludes based on an example ██████████████ Note that this implies a spread of about ██████

- An email from Mike Leach dated February 18, 2000, confirms that Anzemet marketed the spread. It attaches an Anzemet Spreadsheet which calculates spread for Anzemet, Kytril and Zofran and states that "███████████████████████████████████████████████████████████████████████████████████████████████████████████."[21]

- In an email from Randy Colvin, "████████████████████████████████████████████████████████████████████████████."[22]

**Figure 1: Aventis Anzemet 20 mg Vial (00088120632)**
**ASP, AWP and Spread**




[20] "████████████████" January 20, 2000, AV-AAA-002106-11, quotes at AV-AAA-002109-10.

[21] Email from Mike Leach, February 18, 2000 regarding "██████████████████" AV-AAA-002058-63 at AV-AAA-002063.

[22] Email from Randy Colvin, June 20, 2000, regarding "███████████████████████████████" AV00071970.

**B.    Amgen**

23.    For Amgen, I was asked by counsel to evaluate four drugs: Aranesp, Epogen, Neulasta, and Neupogen. I find a spread above 30% for Neupogen in only one year for only one NDC and do not further discuss that drug.

24.    Aranesp is a bone marrow stimulator which was approved in 2001 for the treatment of anemia associated with chronic renal failure and in July 2002 for the treatment of chemotherapy-induced anemia.[23] Aranesp competes with Procrit for its non-dialysis uses.

25.    Epogen is also a bone marrow stimulator and is approved for treatment of anemia associated with chronic renal failure.[24] Epogen, an epotein alfa drug, is identical to Johnson & Johnson's Procrit.  A license agreement entered into in 1985 between Amgen and Johnson & Johnson, "licensed to Johnson & Johnson the exclusive right to promote and sell Procrit for non-dialysis use in the United States."[25] ███████████████████████████████████████████████████████████[26]  It is possible that, notwithstanding the market agreement, some physicians administered Epogen instead of Procrit, even though both drugs are chemically equivalent.  However, it is my understanding that this was not a frequent occurrence.  Also note that Medicare established a statutory reimbursement rate for Epogen from its introduction.[27]

---

[23]  *Amgen 2002 Annual Report*, p. 31.

[24]  *Amgen 2002 Annual Report*, p. 31.

[25]  Amgen Press Release, "Amgen Wins Arbitration and Awarded $150 Million Against Johnson & Johnson," October 18, 2002.

[26]  "██████████████████████" AM01560905-947 at AM01560915.

[27]  "Medicare's approved reimbursement for erythropoietin was capitated at $40 per administration. Within 3 years of Medicare coverage of erythropoietin treatment, the percentage of those with Hct values under 30 percent had decreased from nearly 60 percent of the patient claims to 40 percent.  Medicare then changed reimbursements to $11 per 1,000 units (U), which was comparable to 2,500 to 2,800 U/administration at the $40 cap.  Costs began rising when the dosage pattern started to increase from 2,700 to almost 4,000 U/administration.  Medicare responded by reducing reimbursement to $10 per 1,000U." See "Use of Epoetin for Anemia in Chronic Renal Failure," National Library of Medicine, Chapter 1, (accessed at http://www.ncbi.nlm.nih.gov/books/bv.fcgi?indexed=google&rid=hstat1.section.42322).

"Prices for drugs to wholesalers are set by the manufacturers with the Medicare program paying for the drugs based on the lower of EAC or the national AWP.  In this unique situation, with Medicare as the principal payer of EPO, the program did not intend to allow for an open-ended reimbursement policy. Initially, HCFA set a policy to control the payment rate by establishing flat rate payments.  The HCFA policy was established as an add-on amount to the predetermined rate on a per treatment basis in order to control payment amounts and utilization.  The payment rate, as established by Medicare, was based on financial information provided by Amgen, a reasonable rate of return, and an estimation of market penetration.  Since the establishment of the initial rate, both the profits for Amgen and the market penetration of the drug have greatly exceeded initial estimates." See Office of Inspector General, Department of Health and Human Services, Memorandum from Bryan Mitchell re: Review of EPOGEN Reimbursement, A-01-92-00506, p. 8.  This report also points out that "in contrast to the statutorily established rate for EPO, under 42 CFR 405.517, effective January 1, 1992, other separately billable ESRD drugs will be reimbursed based on the lower of the estimated acquisition cost (EAC) or the average

---

26.     Neulasta is also a bone marrow stimulator and is approved to decrease the incidence of infection in patients receiving anti-cancer drugs.  Neulasta was launched in the United States in April 2002.[28]   According to Amgen's ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮"



27.     Amgen recognizes the importance of reimbursement (as determined by AWP relative to ASP) in driving market share for their products.  For examples:



- ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮"[30]

- ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮"[31]

- ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮"[32]

---

wholesale price (AWP)" (p. 3).  This continued to be the case during the Class Period except that reimbursement was based on 95% AWP.

[28]  *Amgen 2002 Annual Report*, p. 31.

[29]  AM00646153.

[30]  Email from Greg Megowan to Trudi Demos, and others, subject "▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮" dated May 3, 2002, AM01427619-20.

[31]  Amgen Memo from John Arena and Kevin Morrow to Phila. Oncology Team, AM00036559. Note that throughout this paragraph "▮▮▮▮▮▮▮▮▮▮▮▮▮" mean spread.

[32]  Email from John Bullock to Scott Bundy and Matt Warren, Subject: Fw: Growth Factor Cost/Revenue Comparison, March 18, 2002, AM00167239-41.

---

- Although this discussion is regarding marketing to hospitals it confirms the '████████████' present in this market where higher prices lead to larger market shares:



28.    As seen in Figure 2.A, the spreads for Aranesp exceed the 30% threshold for most of the Class Period.  Spreads for the Epogen NDC presented in Figure 2.B exceed the

---

[33]  AM01030384.

threshold only in 2003.[34]  Even if Medicare reimbursed off of Epogen's AWP (i.e., if Medicare paid Epogen's AWP – 5%), there would still be no damages for Class 1 and Class 2.  Since private payers pay based on Epogen's AWP, there are some damages for 2002 (for a different NDC than that pictured in Figure 2.B) and 2003; but given that the spreads barely reach above 30%, these damages are minimal.  For Neulasta, although the AWPs and ASPs are constant over the Class Period, the spreads are in excess of 30% for the entire Class Period.   It is important to note that Neulasta is an extremely expensive product and even a few percentage points above the threshold yield large returns to practice for the provider.



Figure 2.A: Amgen Aranesp 200 mcg (55513001401) ASP, AWP and Spread

---

[34] Recall that Epogen, an epoetin alpha drug, is equivalent to Procrit.  However, ███████████████████████████████████████████████████████ ███████████████████████████████████ The result of this agreement is that Aranesp competes directly with Epogen for dialysis use ("████████████████████████" AM00038593-636 at AM00038606) and directly for Procrit for non-dialysis use.  In addition, epoetin alpha drugs (referred to as EPO) used in connection with dialysis are not reimbursed by Medicare based on AWP but rather a statutorily set rate.  Consequently, I calculate damages for Epogen only for Class 3.  Amgen recognizes that "███████████████████████████████████ ███████████████████████████" AM00038593-636 at AM00038630.)

**Figure 2.B: Amgen Epogen 10,000 U/mL (55513014410) ASP, AWP and Spread**





**Figure 2.C: Amgen Neulasta 6 mg (55513019001) ASP, AWP and Spread**



### C.      Watson

29.     For Watson, I was asked by counsel to evaluate two drugs: Ferrlecit and INFeD. INFeD is iron dextran for injection and was introduced in 1992.  It is used for the treatment of anemia.[35] Ferrlecit is the iron injectable indicated for the treatment of iron deficiency anemia in patients undergoing chronic hemodialysis and was introduced in the United States in June 1999.  Both drugs are iron supplements and to some extent compete with one another.  According to a Watson Business Overview document, the ‟███████████ ████████████████████████████████████████████████████████████████████████.”[36]

30.     Further, a Schein memo prior to the introduction of Ferrlecit discusses the positioning of INFeD prior to the introduction of Ferrlecit.  It seems that Schein was considering increasing the pricing of INFeD so that they could introduce Ferrlecit at a higher price point.



31.     Both of these drugs, as seen in Figures 3.A and 3.B, have spreads well over 30% for the entire Class Period.

32.     In addition, Watson also states that ‟██████████████████████████████████ ██████████████████████████████████████████████████████████████████████████████

---

[35] Note that American Regents' Dexferrum drug shares the same J-code as INFeD.  Medicare would reimburse at the lower of these two brands within this J-code.  However, for the Class Period, the AWPs for both INFeD and Dexferrum were identical.

[36] See ‟████████████████████████████████████████”

[37] Schein memo from Tim Callahan to Mike Casey, February 24, 1997, re: INFed Price Strategy (MDLW 12564-65 at 64).

[38] *Ibid* at 65. █████████████████████████████████████████████████████████████ ███████████████████████████████████

[39] ████████████████████████████████” Section VII. Pricing and Reimbursement, MDLW 17476-8 at 77.

███████████████████████████████████ ████ A 2002 marketing plan
identifies one of its strategies for Ferrlecit as: "██████████████████████████"[41]



**Figure 3.A: Watson Ferrlecit (00364279123 & 52544092226)
ASP, AWP and Spread**

---

[40] Memorandum from Pete Shunning to Kim Gawart re: South Central Region Activity-Post Ferrlecit
Launch: Week of June 7-11,1999, June 11, 1999, MDLW08692-3 at 93.

[41] See "████████████████████████".



Figure 3.B: Watson INFeD (00364301247 & 52544093102)
ASP, AWP and Spread

## V.   DISCUSSION OF GROUP B DRUGS

33.     For a selection of Group B drugs, I was asked by counsel to calculate damages based on the difference between ASP (plus the 30% yardstick) and the reimbursement rate based on AWP.[42]   Table 2 presents the overcharge ratios for those drugs that I have quantitatively analyzed in this way.   Attachment A.2 summarizes the total damages I calculated for these drugs, using this methodology.   However, as I discuss in more detail below, these results are substantially overstated for multi-source drugs.   Many of the Group B drugs are multi-source drugs, thus subjecting them to the median price analysis. In addition, many of these drugs are primarily administered in the inpatient hospital setting, thus making them rarely reimbursed by Medicare Part B.[43]   Many of the multi-source Group B drugs are inexpensive and have very low average member payments. Using several other sources of spread data and information, I find that the brand-name Group B drugs have spreads that are mostly at or below 30%.

---

[42]  As noted above, the Medicare reimbursement rate for much of the damages period is AWP – 5%, while the average reimbursement rate I have used for Class 3 is AWP – 2.5%.

[43]  During the Class Period, under Part B, Medicare generally covered only those drugs that were "incident to" a physician's service, drugs administered with durable medical equipment (DME), and drugs specifically covered by statute (for example, oral immunosuppressive drugs).   Covered drugs also include some self-administered forms of drugs that are primarily physician-administered, such as the anti-emetic drug Anzemet.

34.    My staff and I have also reviewed each of the drugs listed in Exhibit B to the Track 2 Settlement Agreement, including all of the drugs that I did not analyze quantitatively in Table 2.  In Table 3, I have summarized the following information for all Group B drugs as listed in Exhibit B: route of administration, description, J-codes, whether the drug is single-source or multi-source, whether the drug is self-administered and whether the drug is used primarily in the hospital inpatient setting.  I have also made note of the total number of transactions, the total member paid amount, and the average member paid amount that appear in the CMS data for those consumers who responded to the settlement notice (see discussion of CMS claims data and Table 4 below).

A.    **Multi-Source Drugs**

35.    As can be seen in Table 3, the vast majority (almost 80%) of Group B drugs listed in Exhibit B are multi-source drugs.  For multi-source drugs, Medicare reimburses the lesser of the median generic AWP or the lowest brand AWP.  In the June 21, 2007 Findings of Fact, the Court found liability for generic drugs only where the Defendant's AWP caused an inflated median price.  Furthermore, note that the Court pointed out the damages would be calculated based on the difference between the actual median AWP and the but-for median AWP.[44]  This presents several issues for the calculation of damages.  First, the determination of all AWPs for a given J-code, by quarter, would involve a substantial amount of data gathering, as one would need to track the AWP of **all** manufacturers of a given generic product.  Second, even if one could determine the actual and but-for median AWPs, it is most likely that the difference between these two prices would be small.  Therefore, following this Court's findings of liability for generic drugs, damages for multi-source generic drugs would be far less than what I have calculated based on ASPs and AWPs.  This would apply to all generic multi-source drugs listed in Table 3.  Note that I have not conducted the median price analysis to date for settlement purposes due to its burdensome nature.  Also note that multi-source brand-name drugs would be subject to the median price analysis since the brand and the respective generic would both share the same J-code(s).  Therefore, a claim for such a J-code could be based on a generic drug, and as such, would be subject to the median price analysis and the resulting minimal damages.  Indeed, as time passes, generics are known to capture ever increasing market shares, with many generic drugs enjoying a 90% market share after a year.  This means that a multi-source J-code most likely reflects the administration of a generic drug.

B.    **Hospital Inpatient Drugs**

36.    Table 3 reveals that many of the Group B drugs are inpatient drugs used primarily in the hospital setting, and therefore are not commonly covered by Medicare Part B; these drugs are indicated with an "X" in the "Inpatient" column.  Examples of these drugs include injectable antibiotics, such as acyclovir sodium injection, Cipro injection,

---

[44] Findings of Fact and Conclusions of Law, *In re Pharmaceutical Industry Average Wholesale Price Litigation*, MDL No. 1456, June 21, 2007, pp. 13, 176 and 177.

Cefizox and others. Injectable antibiotics are typically administered in a hospital and not in an outpatient setting. Several other drugs are injectable anesthetics or analgesics, such as bupivacaine, fentanyl citrate, lidocaine hydrochloride, Novacaine and others. Again, these drugs are primarily administered as injections in an inpatient hospital setting. Other drugs relate to nutritional concerns, such as the dextrose drugs, Liposyn II, magnesium sulfate, and others. These drugs, in injectable form, are typically administered in the inpatient hospital setting. Note that drugs administered in the inpatient setting are typically reimbursed using a capitated rate that is not based on AWP. Therefore, Class 3 damages for inpatient drugs would also be limited or zero.

37.    Most of the drugs listed as "inpatient" in Table 3 are most likely administered in the hospital inpatient setting and would not account for substantial damages relating to Medicare Part B reimbursements. However, there are notable exceptions. Sodium chloride, Zemplar, Heparin and Calcijex have a fair amount of Medicare Part B reimbursements. Yet Heparin and sodium chloride are extremely low cost drugs, and both are multi-source drugs. Zemplar and Calcijex are more expensive, but only by a modest amount. Calcijex went generic in 2001, and therefore would be subject to the median price analysis discussed above after that point in time. Furthermore, spreads based on wholesaler data for Calcijex and Zemplar tend to be at or below 30%, thus indicating very low potential for damages for these drugs.

### C.    Self-Administered Drugs

38.    There are other drugs in Table 3 that have been designated as primarily self administered. These are drugs with an "X" in the "Self-Administered" column. Most self-administered drugs are not reimbursed by Medicare Part B, given that much of the time they would not be administered by a physician in an outpatient setting. Medicare Part B typically reimburses only those self-administered drugs that are oncology drugs or that are used in conjunction with durable medical equipment (DME) such as albuterol sulfate nebulizers. This is true of some Class B drugs.

### D.    Analysis of CMS Medicare Part B Claims Data

39.    Counsel has provided me with the CMS Medicare Part B claims data that have been analyzed by the Claims Administrator for this settlement. I understand that these claims data are limited to the actual reimbursement transactions for all claimants who have responded to the settlement. Using the CMS claims data, I have calculated the total amount paid by the various claimants for Group A and Group B drugs by J-code in Table 4.[45] The "Member Payment" column reflects the total out-of-pocket cost to all claimants. The "Number of Transactions" column reflects the total number of reimbursement records in the data. Note that many of the Group B drugs have very few transactions and account for very small percentages of the total number of transactions. Some Group B

---

[45] Note that in some cases, multiple drugs are listed for a given J-code. Also note that several J-codes may need to be added together to arrive at the totals appearing in Table 3, since some drug names have several J-codes.

drugs have zero transactions, indicating zero damages. In many cases, this corroborates the discussion above relating to drugs that are primarily administered in the hospital inpatient setting. The obvious conclusion is that those drugs in Table 4 with very few or zero CMS data transactions would have little or no damages.

40.     It should be noted that many of the generic drugs that I have presented in Table 2, and many additional generic drugs appearing in Table 3, represent drugs with relatively small out-of-pocket costs. As such, even with high spreads, these drugs would represent very low out-of-pocket expenses for the Class members. To highlight this fact, I have calculated the average member amount paid amount per transaction from the CMS claims data. This is reflected in the "Average Member Payment per Transaction" column in Table 4. Note that the vast majority of the multi-source drugs have relatively low paid amounts per transaction. I have also identified those J-codes where the per-transaction member paid amount is (a) less than or equal to $5; or (b) less than or equal to $10. These are drugs that are of extremely low cost to the member, on average. Note that there are 68 Group B J-codes (out of 187 Group B J-codes) with a per-transaction cost of $5 or less, and 86 Group B J-codes with a per-transaction cost of $10 or less.[46] Therefore, these drugs represent relatively low out-of-pocket expenses and relatively low potential damages on a per-transaction basis.

### E.     Not Otherwise Classified J-Codes

41.     It is important to note that several of the Group B drugs have been designated with the J-code J3490, which is for "not otherwise classified" (NOC) drugs.[47] These drugs are those that are either uncommonly reimbursed by Medicare, or are new drugs that have not yet been designated with a separate and distinct J-code. A number of the Group B drugs fall into this category, and there are many other drugs that fall into J3490 that are not subject to this settlement.[48] Therefore, the claims transactions listed for any drug in Table 3 that relate to J3490 are inflated due to this phenomenon. Damages for such drugs would be far less than the number of transactions in the CMS data would suggest.

42.     As is noted in the notes to Table 4, there are 16 drugs from the Group B drug list that fall under J3490. However, there are also at least 36 *other* drugs that could also be categorized as J3490. These 36 additional drugs are not part of the AWP litigation and are not part of the Settlement Agreement. In other words, the total number of claims in the CMS data for J3490 include a substantial number of transactions for non-settlement drugs. Therefore, it would be reasonable to require settlement claimants with

---

[46] There are no Group A J-codes with average member payments less than or equal to $5 or less than or equal to $10.

[47] J8499 and J8999 are also "not otherwise classified" categories, though they relate to oral medications. Group B drugs that fall into these categories are diltiazem hydrochloride, medroxyprogesterone acetate, nadolol, verapamil hydrochloride and leucovorin calcium. Note that J8499 does not appear in the CMS claims data in Table 4, and J8999 only accounts for 5 transactions.

[48] For example, see the NOC lists in the Medicare Part B ASP Drug Pricing Files available at: http://www.cms.gov/McrPartBDrugAvgSalesPrice/02a_2005aspfiles.asp#TopOfPage.

transactions for J3490 to provide proof that their claim reflects one of the Group B drugs. Indeed, requiring specific drug information for J3490 claims is standard practice for Medicare carriers and is reflected in the Medicare Part B claim submission instructions procedures.[49]

### F.      Group B Single-Source Brand-Name Drugs

43.      There are some single-source brand-name drugs on the Group B list.  To assess the potential for damages for these drugs, I examined several different sources of pricing and spread information.  I have examined wholesaler transactional sales data that reflect sales made by the three major wholesalers (AmerisourceBergen, Cardinal and McKesson) to their customers.  The selected single-source brand-name drugs represent those with significant CMS data transactions.  Following the methodology I have used in my damages calculations for Track 1 and Track 2, the wholesaler customers have been limited to those providers that are relevant for Medicare Part B reimbursement, such as retail pharmacies (as appropriate), physicians and clinics.  Classes of trade that were excluded according to my methodology are governmental entities (including correctional facilities), hospitals and managed care organizations (i.e., PPOs and HMOs).  A weighted average actual acquisition cost (AAC) by NDC and by quarter was then calculated, and the resulting spreads were calculated as (AWP − AAC) / AAC.  I believe the results provide a reasonable approximation of spreads calculated using actual manufacturer data.[50]

44.      The result of this analysis is discussed in the "Notes" column of Table 3.  The vast majority of NDCs and quarters for the drugs included in this analysis have spreads below 30%.  There are a few exceptions with a few NDCs and quarters with spreads minimally above 30%.  Given that all of the drugs included in the wholesaler data analysis have spreads either below 30% or only slightly above 30%, I would not expect these drugs to account for substantial damages.

45.      To corroborate the calculations using wholesaler data, I have calculated spreads using the CMS published ASPs for January 2005 (which are based on data for the third quarter of 2004) and published Red Book AWPs for 2004 and/or 2005.  I find that spreads calculated using CMS ASPs corroborate the wholesaler spreads discussed above for many of the drugs.

46.      I also have calculated spreads by NDC and by year for Taxotere using Aventis transactional data, and I find spreads ranging from 29% to 35%.  Given the 30%

---

[49] Billing instructions from Medicare carriers require that claimants include the drug name, NDC and other information when submitting claims under J3490 (see, for example, the Palmetto GBA website www.palmettogba.com).  If such information is not provided, the claim will not be paid.  The Chapter 8 of the Medicare Claims Processing Manual and CMS-1500 Claim Form Billing Guide (used to submit drug claims) also indicate that J3490 claims are required to be submitted with documentation identifying the specific drug.

[50] I note that the wholesaler data do not include rebates, if any, or direct sales from the manufacturer to the relevant classes of trade, if any.  I believe these exclusions to be sufficiently limited to render the wholesaler data sufficiently accurate for the purposes at hand.

yardstick and the Medicare reimbursement rate of AWP – 5%, these spreads would result in zero damages for Class 1 and Class 2. This also further corroborates the wholesaler analysis discussed above and summarized in Table 3.

47.    Also note that there are additional single-source brand-name drugs in Group B, but these drugs represent relatively low volumes of CMS data transactions (see Table 3). This is indeed why they were not selected for analysis using the wholesaler data. Therefore, all of the single-source brand-name drugs would most likely account for a minimum of damages.

### G.    Group B Multi-Brand Drugs

48.    Note that Table 3 also identifies a number of multi-brand drugs, many of which are biologics. These are drugs for which there are two or more brand-name drugs for a given molecule or J-code. Many of these multi-brand drugs share a J-code with non-defendant manufacturers of other brand-name drugs. As such, a claim for such a J-code would not be able to show whether the claim is for a defendant or a non-defendant. To the extent that a J-code includes several defendants' drugs, for the same reason, a claimant would not be able to identify which defendants' drug is subject to their claim. This is particularly true of the biologic drugs. Since these biologic drugs are based on human material, they are not subject to the Hatch Waxman Act and hence generic versions of these drugs are rare. Instead, a new manufacturer for a given drug will need to file an NDA for that drug. This explains why there can be so many brand name products for a given drug or J-code. For example, Gamimune shares one or more J-codes with Gammagard, Iveegam and Gammar (which are subject to this settlement) as well as Carimune, Panglobulin, Polygam, Venoglobulin and Baygam (which are not part of this litigation or this settlement). In addition, several of the multi-brand biologic drugs have very few CMS data transactions, such as Bebulin, Bioclate, Helixate, Koate-HP, Kogenate, Monoclate and Recombinate. For these reasons, it seems appropriate to categorize these drugs in Group B.

### VI.    CONCLUSIONS

49.    I have been asked by counsel to apply the same methodology that I developed in Track 1 to a subset of drugs for Track 2. The results of my calculations are presented as overcharge ratios in Table 1 for the Group A drugs and in Table 2 for a subset of the Group B drugs. I have presented total damages for these drugs in Attachment A.

50.    Furthermore, upon review of all Group B drugs, it is my opinion that the vast majority of these drugs would account for a relatively lesser share of damages for one or more of the following reasons: they are predominantly multi-source drugs, which are subject to the median price analysis described above; they are predominantly inpatient drugs that have low Medicare Part B utilization; many show very few or zero claims in the CMS data relating to consumers who have responded to the settlement; single-source brand-name drugs have minimal spreads; and many have very low out-of-pocket costs. These findings are summarized in the final column of Table 3. Therefore, it is my

opinion that the predominant share of a settlement involving these drugs would be best allocated to the Group A drugs, while it would be reasonable to allocate Group B drugs a lesser share.

**/s/ Raymond S. Hartman**

Raymond S. Hartman

August 3, 2011

**Tables**

## Table 1: Summary of Overcharge Ratios for Track 2 Group A Defendants

**A. Amgen**

| Drug | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|---|---|---|---|---|---|---|---|
| ARANESP | | | | | 6.9% | 4.6% | 5.1% |
| EPOGEN | | | | | | | |
| NEULASTA | | | | | 3.2% | 3.5% | 3.4% |
| NEUPOGEN | | | 1.5% | | | | 1.5% |

**B. Aventis**

| Drug | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|---|---|---|---|---|---|---|---|
| ANZEMET TABLETS | 34.3% | | 5.2% | 10.5% | 33.2% | 13.1% | 19.8% |
| ANZEMET INJECTABLE | 43.8% | 46.1% | 50.0% | 47.5% | 61.4% | 70.9% | 55.7% |

**C. Watson**

| Drug | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|---|---|---|---|---|---|---|---|
| FERRLECIT | | 24.4% | 24.4% | 26.4% | 25.5% | 29.4% | 26.5% |
| INFED | 24.1% | 24.1% | 24.1% | 28.7% | 25.0% | 24.2% | 25.0% |

Notes:

Overcharge ratio = (damages) / (estimated amount paid).  Based on Class 1 and Class 2 calculations.
The overcharge ratios are based on a weighted average of all NDCs for a given drug.
Includes the 30% yardstick.
Blank cells indicate years with no damages or years where the product was not sold.
Due to low spreads (i.e., less than 35%) and due to the Medicare reimbursement rate of AWP - 5%,
    there are no calculated Class 1 or Class 2 damages for Epogen.

Contains Confidential Information Subject to Court Order

**Table 2: Summary of Overcharge Ratios for Selected Track 2 Group B Defendants**

**Abbott**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-METHAPRED | 48.6% | 48.6% | 48.8% | 48.8% | 51.0% | 49.1% | 57.4% | 87.8% | 88.2% | 88.1% | 28.6% | 36.0% | 28.6% | 9.1% | 49.3% |
| DEXTROSE | 71.4% | 71.4% | 71.4% | 71.4% | 72.2% | 89.1% | 86.4% | 87.8% | 88.2% | 82.0% | 39.5% | 52.2% | 41.8% | 17.6% | 74.4% |
| DIAZEPAM | 95.8% | 95.8% | 95.8% | 95.8% | 75.5% | 77.8% | 74.7% | 70.8% | 70.8% | 83.8% | 10.8% | 19.7% | 18.6% | | 67.3% |
| FENTANYL | 79.3% | 79.3% | 79.3% | 79.3% | 81.3% | 77.8% | 82.1% | 86.6% | 85.9% | 87.6% | 35.2% | 39.4% | 31.5% | 11.1% | 77.3% |
| GENTAMICIN | 56.6% | 56.6% | 56.6% | 56.6% | 58.4% | 68.6% | 68.5% | 70.0% | 71.3% | 76.4% | 22.9% | 18.7% | 18.7% | | 60.9% |
| HEPARIN | 62.7% | 62.7% | 62.7% | 62.7% | 64.6% | 80.2% | 73.3% | 76.0% | 76.9% | 77.3% | | | | | 67.3% |
| LEUCOVORIN CALCIUM INJ | | | | | | | | 67.5% | 67.5% | 68.2% | | | | | 66.5% |
| SODIUM CHLORIDE | 76.5% | 76.5% | 76.5% | 76.5% | 76.8% | 80.6% | 80.1% | 90.2% | 90.3% | 90.0% | 31.8% | 46.2% | 26.3% | 6.5% | 80.9% |
| VANCOMYCIN | 94.4% | 94.4% | 94.4% | 94.4% | 94.2% | 96.9% | 97.4% | 97.8% | 98.3% | 98.1% | 93.6% | 80.5% | 80.0% | 89.6% | 95.5% |
| Total | 87.1% | 87.1% | 87.1% | 87.1% | 86.8% | 93.3% | 93.1% | 94.2% | 94.3% | 95.0% | 77.1% | 65.6% | 59.7% | 71.4% | 89.2% |

**Baxter**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEBULIN | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| BUMINATE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| DEXTROSE | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.9% | 82.1% | 83.3% | 83.6% | 83.9% | 80.4% |
| DEXTROSE/ELECTROLYTE | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 79.0% | N/A | N/A | N/A | N/A | 79.7% |
| DEXTROSE/SODIUM CHLORIDE | 84.6% | 84.6% | 84.6% | 84.6% | 84.6% | 84.6% | 84.6% | 84.6% | 84.6% | 84.3% | N/A | N/A | N/A | N/A | 84.4% |
| GENTAMICIN | 57.1% | 57.1% | 57.1% | 57.1% | 57.1% | 57.1% | 57.1% | 57.1% | 57.1% | 56.9% | 56.5% | 58.4% | 58.8% | 59.1% | 57.8% |
| HEPARIN | 49.8% | 49.8% | 49.8% | 49.8% | 49.8% | 49.8% | 49.8% | 49.8% | 49.8% | 55.8% | 75.1% | 77.6% | 75.5% | N/A | 56.8% |
| SODIUM CHLORIDE | 85.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.9% | 86.9% | 86.4% | 87.3% | 87.7% | 87.0% |
| TRAVASOL | 84.0% | 84.0% | 84.0% | 84.0% | 84.0% | 84.0% | 84.0% | 84.0% | 84.0% | 83.5% | 83.3% | 86.2% | 86.2% | 86.4% | 85.1% |
| Total | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 83.7% | 85.8% | 86.0% | 86.9% | 87.3% | 85.7% |

**Bayer**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAMIMUNE | 52.1% | 52.1% | 52.1% | 52.1% | 52.1% | 52.1% | 52.1% | 43.5% | 29.5% | 17.2% | 17.5% | 17.5% | 17.5% | 17.5% | 32.9% |
| KOGENATE | N/A | N/A | N/A | N/A | N/A | 13.6% | 13.6% | 9.5% | 4.5% | N/A | N/A | N/A | N/A | N/A | 9.3% |
| Total | 52.1% | 52.1% | 52.1% | 52.1% | 52.1% | 51.4% | 51.4% | 42.2% | 29.0% | 17.2% | 17.5% | 17.5% | 17.5% | 17.5% | 32.6% |

Contains Confidential Information Subject to Court Order

**Table 2: Summary of Overcharge Ratios for Selected Track 2 Group B Defendants**

## Dey

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBUTEROL SULFATE | | 49.7% | 52.6% | 64.0% | 67.5% | 71.2% | 73.7% | 77.9% | 80.3% | 84.4% | 87.3% | 89.5% | 87.7% | 91.4% | 77.6% |
| IPRATROPIUM | | | | | | | 50.8% | 60.0% | 68.9% | 78.7% | 88.0% | 89.5% | 89.5% | | 79.1% |
| Total | | 49.7% | 52.6% | 64.0% | 67.5% | 71.2% | 68.4% | 71.4% | 75.6% | 82.1% | 87.6% | 88.4% | 88.8% | 91.4% | 78.1% |

## Fujisawa

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARISTOCORT INTRALESIONAL | | | | | | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 5.1% | | | | 2.3% |
| ARISTOCORT PARENTERAL | | | | | | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 17.4% | | | | 12.8% |
| ARISTOSPAN | | | | | | | | | | | | 3.0% | | | 3.0% |
| DEXAMETHASONE SODIUM* | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | N/A |
| FLUOROURACIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | N/A |
| GENTAMYCIN SULFATE* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | N/A | N/A | N/A |
| LYPHOCIN | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | N/A |
| PROGRAF IV | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | N/A | 13.0% | 13.0% |
| Total | | | | | | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 17.0% | 3.0% | | 13.0% | 12.0% |

## Immunex**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEUCOVORIN CALCIUM INJ | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 85.8% | 91.4% | 89.0% | 95.8% | 74.4% | | | | 76.2% |
| LEUCOVORIN CALCIUM ORAL | | | | | | 17.9% | 11.0% | 11.0% | 10.3% | 6.9% | 3.6% | | | | 11.3% |
| METHOTREXATE | 18.2% | 18.2% | 18.2% | 18.2% | 18.2% | 18.2% | 47.0% | 45.1% | 41.2% | 40.4% | 17.7% | | | | 33.8% |
| NOVANTRONE | | | 0.5% | 0.5% | 0.5% | 0.5% | 1.8% | 6.1% | 9.6% | 1.2% | 1.0% | 1.7% | | | 3.0% |
| Total | 52.3% | 52.3% | 31.0% | 31.0% | 31.0% | 31.0% | 45.3% | 38.4% | 51.4% | 27.4% | 11.4% | 1.7% | | | 33.7% |

Contains Confidential Information Subject to Court Order

# Table 2: Summary of Overcharge Ratios for Selected Track 2 Group B Defendants

## Pfizer/Pharmacia

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADRIAMYCIN | 72.7% | 72.7% | 72.7% | 72.7% | 72.7% | 72.7% | 72.7% | 75.9% | 75.3% | 80.4% | 86.9% | 65.2% | 62.6% | 62.6% | 77.4% |
| ADRUCIL | 54.1% | 54.1% | 54.1% | 54.1% | 54.1% | 54.1% | 54.1% | 35.5% | 39.7% | 51.3% | 43.7% | 13.7% | 27.4% | 27.4% | 39.7% |
| CYTOSAR-U | 57.9% | 57.9% | 57.9% | 57.9% | 57.9% | 57.9% | 57.9% | 41.7% | 46.4% | 35.5% | 49.8% | 45.6% | 32.8% | 32.8% | 46.0% |
| DEPO-TESTOSTERONE | 35.9% | 35.9% | 35.9% | 35.9% | 35.9% | 35.9% | 35.9% | 38.9% | 41.0% | 21.4% | 8.9% | 4.0% | | | 30.3% |
| NEOSAR | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.8% | 64.5% | 65.5% | 57.3% | 57.8% | 62.1% | 62.1% | 62.5% |
| SOLU-CORTEF | 66.3% | 66.3% | 66.3% | 66.3% | 66.3% | 66.3% | 66.3% | 66.5% | 64.9% | 59.5% | 17.6% | 8.2% | 3.7% | 3.7% | 51.5% |
| SOLU-MEDROL | 65.1% | 65.1% | 65.1% | 65.1% | 65.1% | 65.1% | 65.1% | 66.1% | 71.1% | 59.2% | 16.6% | 10.6% | 2.4% | 2.4% | 49.1% |
| Total | 66.4% | 66.4% | 66.4% | 66.4% | 66.4% | 66.4% | 66.4% | 64.0% | 63.2% | 62.3% | 57.8% | 36.6% | 33.2% | 33.2% | 60.1% |

## Sicor/Gensia

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOXORUBICIN | | | | 67.3% | 43.2% | 34.1% | 37.3% | 58.0% | 61.9% | 89.6% | 72.1% | 67.6% | 20.3% | 24.3% | 47.7% |
| LEUCOVORIN CALCIUM INJ | | | | | | 67.7% | 66.7% | 78.4% | 86.5% | 80.8% | 40.3% | 4.5% | 15.7% | 21.0% | 74.3% |
| Total | | | | 67.3% | 43.2% | 46.7% | 47.3% | 71.1% | 82.0% | 84.6% | 54.1% | 57.0% | 19.6% | 22.8% | 63.3% |

Notes:

* For these Fujisawa drugs, only an annual sales summary was provided for 1996-1998. Fujisawa claims these drugs were discontinued after 1998.
** Immunex discontinued leucovorin calcium and methotrexate in June 2001. Immunex was purchased by Amgen in July 2002. Hence, there are no estimated damages after 2002.
N/A = "not available" because no data were received for this drug.
Overcharge ratio = (damages) / (estimated amount paid). Based on Class 1 and Class 2 calculations.
The overcharge ratios are based on a weighted average of all NDCs for a given drug.
Includes the 30% yardstick.
Yellow highlighted cells indicate extrapolations due to missing data.
Blank cells indicate years with no damages or years where the product was not sold.
The Total column is a weighted average of years with actual data only.

Contains Confidential Information Subject to Court Order

Table 3: Track 2 Group B Drug Information

| # | Group B Drugs | Route of Administration | Description | J-Code | Single Source or Multi-Source* | Self-Administered | Inpatient | CMS Transaction Count | Member Payment | Average Member Payment per Transaction | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | AccuNeb | Inhalation Solution | Inhaled Beta-Agonist used for the acute treatment of asthma attacks & COPD. | J7903, J7613, J7619, Q4094 | Single | X | | 49,662 | $1,136,419 | $22.88 | Though AccuNeb is an albuterol sulfate drug and appears to share the same J-codes with other albuterol sulfate products, it has a formulation that did not have FDA-approved generic competitors during the class period. It may still be subject to the median price analysis. Calculated spreads based on wholesaler data are all below 30%. |
| 2 | Acetylcysteine | Injection, Solution | COPD and Cystic Fibrosis. | J7608, J0132, J7610, J7615, K0503 | Multi | | X | 1,109 | $56,151 | $50.63 | Multi-source generics; subject to median price analysis. |
| 3 | Acyclovir sodium | Injection | Antiviral used for Herpes, Chicken Pox and Cytomegalovirus. | Q4075, J0133 | Multi | | X | 88 | $827 | $9.40 | Multi-source generics; subject to median price analysis. Average member paid amount is less than $10. |
| 4 | Adenosine | Injection | Antiarrhythmic used for treating supraventricular tachycardia (a particular type of irregular heartbeat. | J0150, J0151, J0152 | Multi | | X | 10,731 | $423,031 | $39.42 | Multi-source generics; subject to median price analysis. |
| 5 | Adriamycin PFS/RFS | Injection | Chemotherapy, particularly for sarcomas, breast & lung cancer, leukemia & lymphoma. | J9000, J9001, J9010 | Multi | | X | 33,840 | $2,856,473 | $84.86 | Multi-source generics; subject to median price analysis. |
| 6 | Adrucil | Injection | Antimetabolite chemotherapy for colorectal, stomach, breast & pancreatic cancers. | J9190 | Multi | | | 88,741 | $112,681 | $1.27 | Multi-source generics subject to median price analysis. Average member paid amount is very small. |
| 7 | Aggrastat | Injection Premixed, Injection | GbIIbIIIa inhibitor anti-platelet drug used to treat acute coronary syndrome. | J3246, J3245 | Single | | X | 11 | $918 | $83.44 | Only 11 CMS data transactions. |
| 8 | Albuterol sulfate | Inhalation Solution, Syrup, Tablet. | Inhaled Beta-Agonist used for the acute treatment of asthma attacks & COPD. | J7602, J7603, J7609, J7611, J7613, J7618, J7619, J7620, J7625, K0504, K0505, Q4093 | Multi | X | | 54,714 | $1,257,083 | $22.98 | Multi-source generics; subject to median price analysis. |
| 9 | Alcohol Injection | Injection | Primarily used in the hospital setting to treat chronic spinal and neck pain. | Unclassified J3480 | Multi | | X | n/a | n/a | n/a | One of many drugs in unclassified J3480. |
| 10 | Amethapred | Injection, Powder, Lyophilized, for Solution. For Intravenous or Intramuscular Administration | Corticosteroid used for inflammatory conditions, such as arthritis, chronic pain, autoimmune disease, asthma. | J2920, J2930 | Multi | | X | 13,607 | $19,822 | $1.44 | Multi-source generics; subject to median price analysis. Average member paid amount is very small. |
| 11 | Amikacin sulfate | IM or IV use | Gram-negative bacterial infections. | J0278 | Multi | | X | 0 | $0 | n/a | Zero CMS data claims. |
| 12 | Aminocaproic acid | Injection | Man-made form of protein that occurs naturally in the body and helps blood clots. It is used to treat aplastic anemia (lack of blood cells and platelets), cirrhosis of the liver, urinary bleeding and certain types of cancer. | S0020 | Multi | | X | 3 | $13 | $4.45 | Multi-source generics; subject to median price analysis. Average member paid amount is very small. Only 3 CMS claims data transactions. |
| 13 | Aminosyn / Aminosyn II / Amino acid | Intravenous | Amino acids used for nutritional supplementation for patients unable to eat due to illness or surgery. | J4155, J4185, J4172, J4176, J4189, J4193, J4197, J4199 | Multi | | X | 0 | $0 | n/a | Zero CMS data claims. |
| 14 | Amphocin / Amphotericin B | Intravenous Infusion | Powerful but toxic antifungal used for severe fungal infections. | J0285, J0286, J0287, J0288, J0289 | Multi | | X | 668 | $160,375 | $241.47 | Multi-source generics; subject to median price analysis. Minimal CMS data transactions. |
| 15 | Aristocort / Aristospan | Injectable Suspension | Corticosteroid used for treatment of inflammatory conditions, such as arthritis, chronic pain, autoimmune disease, asthma, and others. | J3302 (Aristocort only), J3303 (Aristospan only) | Multi | | X | 4,870 | $5,516 | $1.13 | Multi-source generics; subject to median price analysis. Average member paid amount is very small. |
| 16 | Aromasin | Tablets | Chemotherapy for cancer, including lymphomas and testicular cancers. | J9040 | Single | X | | 2,307 | $189,631 | $82.28 | Calculated spreads based on wholesaler data are all below 30%. |
| 17 | Ativan | Injection | Benzodiazepine used to treat ongoing seizures (status epilepticus) and severe anxiety. | J2060 | Multi | | X | 15,655 | $17,764 | $1.14 | Multi-source generics; subject to median price analysis. Average member paid amount is very small. |

**Table 3: Track 2 Group B Drug Information**

| # | Group B Drugs | Route of Administration | Description | J-Code | Single Source or Multi-Source | Self-Administered | Inpatient | CMS Transaction Count | Member Payment | Average Member Payment per Transaction | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Azmacort | Inhalation Aerosol | Steroid that prevents the release of substances in the body that cause inflammation. It is used to prevent asthma attacks. | General drug, metered dose inhaler, J3535, J7683, J7684 | Single | X | | 992 | $897 | $1.16 | Average member paid amount is very small. Minimal number of CMS data transactions. |
| 19 | Bebulin | Injection | Biologic – Factor IX complex used for treatment of hemophilia B. | J7194 | Multi-Brand Biologic | | | 3 | $397 | $132.16 | Only 3 CMS data transactions. |
| 20 | Bioclate | Injection | Brand-name form of recombinant antihemophilic factor, a naturally occurring protein in the blood that helps blood to clot by raising levels of factor VIII. | J7192 | Multi-Brand Biologic | | | 177 | $592,150 | $3,345.48 | Multi-brand. Minimal CMS data transactions. |
| 21 | Bleomycin sulfate | Injection | Chemotherapy for cancer, including lymphoma and testicular cancers. | J9040 | Multi | | X | 2,307 | $189,831 | $82.28 | Multi-source; subject to median price analysis. |
| 22 | Brevibloc | Injection | Antiarrythmic – for rapid heart rate (Supraventricular Tachycardia – SVT). | J7799 | Multi-brand (starting in 2001). Multi (starting in 2004) | | X | 234 | $18,490 | $79.89 | Multi-brand. Multi-source starting in 2004 and subject to median price analysis. Minimal CMS data transactions. |
| 23 | Bumitide | Solution | Biologic – Albumin (a key serum protein) given to patients with low blood protein or severe volume loss. | P9041, P9042, P9045, P9046, P9047 | Multi | | X | 1,577 | $242,266 | $153.84 | Multi-source genetics; subject to median price analysis. |
| 24 | Bupivacaine | Injection | Anesthetic (numbing medicine) that blocks the nerve impulses that send pain signals to the brain. It is used as a local anesthetic for a spinal block. | Unclassified J3490 | Multi | | X | n/a | n/a | n/a | One of many drugs in unclassified J3490. |
| 25 | Calcijex | Injection | Active form of Vitamin D, used to treat low calcium due to kidneys or hypoparathyroidism. | J0635, J0636 | Multi-brand; Multi (starting in 2001) | | X | 97,727 | $2,425,708 | $24.82 | Multi-brand. Multi-source genetics starting in 2002; subject to median price analysis. Wholesaler data spreads are all below or above 30%. |
| 26 | Calcimar | Injection; primarily self-injected | Treatment for osteoporosis and Paget's disease of the bone. | J0630 | Multi | X | | 211 | $14,133 | $69.98 | Multi-source genetics; subject to median price analysis. Minimal CMS data transactions. |
| 27 | Camptosar/Irinotecan hydrochloride | Injection | A cancer medication that interferes with the growth and spread of cancer cells in the body. It is used to treat cancers of the colon and rectum and is usually given with other cancer medicines in combination chemotherapy. | J9206 | Single | | X | 18,074 | $4,586,456 | $254.42 | Wholesaler data spreads are about all below 30%. This is confirmed by spreads based on CMS published ASPs. |
| 28 | Carbocaine / Mepivacaine | Injection | Carbocaine is a local anesthetic for injection via local infiltration, peripheral nerve block, and caudal and lumbar epidural blocks. | J0670 | Multi | | X | 1,169 | $852 | $0.73 | Multi-source genetics; subject to median price analysis. Average member paid amount is very small. |
| 29 | Cefoxa | Injection | Third generation cephalosporin antibiotic, used for severe pneumonia, bone/joint infection, sepsis. | J0715 | Single | | X | 174 | $1,270 | $7.30 | Minimal CMS data transactions. Average member paid amount is less than $10. |
| 30 | Chromium IV meta / Chromic chloride | Injection | A sterile, nonpyrogenic solution intended for use as an additive to intravenous solutions for total parenteral nutrition (TPN). | A9505 | Multi | | X | 0 | $0 | n/a | Zero CMS data claims. |
| 31 | Cimetidine hydrochloride | Injection | A histamine receptor antagonist that works by decreasing the amount of acid the stomach produces and is used as an antacid and to treat and prevent certain types of ulcer. | S0023 | Multi | | X | 0 | $0 | n/a | Zero CMS data claims. |
| 32 | Cipro / Ciprofloxacin hydrochloride | Injection | Fluoroquinolone antibiotic, used for severe urinary tract, bone, and joint infections, plus others. | J0744 | Multi (starting in 2004) | | X | 129 | $1,471 | $11.40 | Minimal CMS data transactions. Multi-source genetics starting in 2004; subject to median price analysis. |
| 33 | Cisplatin | Injection | Chemotherapy for variety of cancers. | J9060, J9062 | Multi (starting in 2000) | | X | 15,254 | $640,945 | $42.02 | Cisplatin is the generic form of Platinol. Multi-source genetics starting in 2000; subject to median price analysis. |
| 34 | Claforan | Injection | Third generation cephalosporin antibiotic, used for severe pneumonia, bone/joint infection, others. | J0698 | Multi (starting in 2002) | | X | 943 | $7,793 | $8.26 | Multi-source genetics starting in 2002; subject to median/uniform analysis. Average member paid amount is less than $10. Minimal CMS data transactions. |
| 35 | Cleocin T / Clindamycin phosphate | Injection | Lincosamide class of antibiotics, used for anaerobic bacterial infections. | S0077, S0078 | Multi | | X | 0 | $0 | n/a | Zero CMS data claims. |

**Table 3: Track 2 Group B Drug Information**

| # | Group B Drugs | Route of Administration | Description | J-Code | Single Source or Multi-Source | Self-Administered | Inpatient | CMS Transaction Count | Member Payment | Average Member Payment per Transaction | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | Copper trace / Cupric chloride | Solution | A sterile, nonpyrogenic solution intended for use as an additive to intravenous solutions for total parenteral nutrition (TPN). | Unclassified J3490 | Multi | | X | n/a | n/a | n/a | One of many drugs in unclassified J3490. |
| 37 | Cromolyn sodium | Nasal spray | Inhaled mast cell stabilizer used for chronic (maintenance) treatment of asthma. | J7631, J7631, X0511 | Multi | X | | 855 | $10,525 | $12.31 | Multi-source generics: subject to median price analysis. |
| 38 | Cytosar-U / Cytarabine | Injection | Chemotherapy for leukemia. | J9100, J9110 | Multi | | | 2,231 | $15,121 | $6.78 | Multi-source generics: subject to median price analysis. Average member paid amount is less than $10. |
| 39 | Depo provera / Medroxyprogesterone acetate | Injection | A form of progesterone, a female hormone that prevents ovulation. It is used as a contraception to prevent pregnancy. | J1050, J1051, J1055 | Single | | | 566 | $4,209 | $7.29 | Average member paid amount is less than $10. Minimal CMS data transactions. |
| 40 | Depo-estosterone / Testosterone cypionate | Injection - self-administered | Testosterone replacement therapy for hypogonadism. | J1070, J1080, J1090 | Multi | X | | 6,663 | $14,661 | $2.20 | Multi-source generics: subject to median price analysis. Average member paid amount is very small. |
| 41 | Dexamethasone acetate / Dexamethasone sodium, Dexamethasone sodium phosphate | Injection | Corticosteroid used for treatment of inflammatory conditions, such as arthritis, cerebral edema, autoimmune disease, and others. Given antepartum to pregnant women to hasten lung development in premature babies. | J1100, J7637, J1094, J1095, J8540 | Multi | | X | 197,665 | $99,132 | $0.50 | Multi-source generics: subject to median price analysis. Average member paid amount is very small. |
| 42 | Dextrose / Dextrose sodium chloride / Fingers lactated with dextrose | Injection | Dextrose is glucose in water; used to treat hypoglycemia and acute malnutrition. | J7060, J7070, J7042, J7100, J7110, J7120 | Multi | | X | 54,631 | $142,213 | $2.59 | Multi-source generics: subject to median price analysis. Average member paid amount is very small. |
| 43 | Diazepam | Injection | Benzodiazepine used to treat ongoing seizures (status epilepticus) and severe anxiety. | J3360 | Multi | | X | 1,339 | $1,832 | $1.37 | Multi-source generics: subject to median price analysis. Average member paid amount is very small. |
| 44 | Dacarbazine (dtic - 6ome) | Injectable | Chemotherapy for metastatic melanoma & Hodgkin's disease. | J9130, J9140 | Multi | | | 2,079 | $43,720 | $16.32 | Multi-source generics: subject to median price analysis. |
| 45 | Diltiazem hydrochloride | Injection | A calcium channel blocker used to treat hypertension (high blood pressure), angina (chest pain), and certain heart rhythm disorders. | Unclassified J3490, J8499 | Multi | | X | n/a for J3490, zero for J8499 | n/a for J3490, zero for J8499 | n/a | One of many drugs in unclassified J3490. Zero claims for J8499. |
| 46 | Dopamine hydrochloride | Injection | A vasopressor and inotropic agent that works by increasing the pumping strength of the heart and the kidney blood supply. It is used for treating shock and low blood pressure due to heart attack, trauma, infections, surgery, and other causes. | J1265, Q4076 | Multi | | X | 0 | $0 | n/a | Zero CMS data claims. |
| 47 | Doxorubicin / Doxorubicin hydrochloride | Injection | Chemotherapy, particularly for ovaries, breast & lung cancer, leukemia & lymphoma. | J9000, J9001, J9010 | Multi | | X | 33,840 | $2,855,473 | $84.88 | Multi-source generics: subject to median price analysis. |
| 48 | DTIC Dome | Injectable | Chemotherapy for metastatic melanoma & Hodgkin's disease. | J9130, J9140 | Multi | | | 2,679 | $43,720 | $16.32 | Multi-source generics: subject to median price analysis. |
| 49 | Elspar | Injectable Solution | Related to a naturally occurring hormone called gonadotropin-releasing hormone (GnRH) which influences the release of the hormones testosterone and estrogen in the body. Elspar is used to reduce the amount of testosterone in the body and to treat advanced prostate cancer. | J9217, C9450, J1950, J9219, J9218, S9560 | Single (Two brands, including Lupron. Note Eligard's NDA was approved in 1/2002.) | | | 13,873 | $3,696,370 | $203.59 | Wholesaler data spreads are below 30% for the vast majority of quarters. |
| 50 | Eltroxa / Epinefrin HCL | Injection | An antineoplastic that works by interfering with the growth of cancer cells, making it easier for the body to kill them. It is used in treating certain types of breast cancer following surgery. | J9178, J9180 | Single | | | 1,653 | $671,264 | $406.00 | Wholesaler data spreads are almost all below 30%. This is confirmed by spreads based on CMS published ASPs. |
| 51 | Enalaprilat | Injection | An angiotensin-converting enzyme (ACE) inhibitor that works by helping to relax blood vessels, which helps to lower blood pressure. | Unclassified J3490 | Multi (starting in 2001) | | | n/a | n/a | n/a | One of many drugs in unclassified J3490. |
| 52 | Enbrel | Subcutaneous Injection | Used for autoimmune diseases, such as rheumatoid arthritis, severe psoriasis, and ankylosing spondylitis. | J1438 | Single | X | | 469 | $13,582 | $29.15 | Minimal CMS data transactions. |

# Table 3: Track 2 Group B Drug Information

| # | Group B Drugs | Route of Administration | Description | J-Code | Single Source or Multi-Source | Self-Administered | Inpatient | CMS Transaction Count | Member Payment | Average Member Payment per Transaction | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | Epinephrine | EpiPen, Injection | A chemical that narrows blood vessels and opens airways in the lungs. It is used to treat severe allergic reactions to insect stings/bites, foods, drugs, and other allergens | J0170 | Multi | X | X | 570 | $506 | $0.89 | Multi-source generics; subject to median price analysis. Minimal CMS data transactions. Average member paid amount is very small. |
| 54 | Erythromycin / Erythromycin base | Injection | In a group of drugs called macrolide antibiotics, which slow the growth of, or sometimes kill, sensitive bacteria by reducing the production of important proteins needed by the bacteria to survive. It is used to treat many different types of infections caused by bacteria. | J1364 | Multi | | X | 2 | $2 | $0.91 | Multi-source generics; subject to median price analysis. Only 2 CMS data transactions. Average member paid amount is very small. |
| 55 | Estradiol | Injection | A form of estrogen and is used to treat symptoms of menopause such as hot flashes, and vaginal dryness, burning, and irritation. Other uses include prevention of osteoporosis in postmenopausal women, and replacement of estrogen in women with ovarian failure or other conditions that cause a lack of natural estrogen. | J0970, J1380, J1390, J1000 (includes estradiol valerate and estradiol cypionate) | Multi | | | 2,371 | $1,607 | $0.78 | Multi-source generics. Average member paid amount is very small. |
| 56 | Etoposide | Injection | Chemotherapy for cancer, including testicular & lung cancers. | J9181, J9182, J8560 | Multi | | | 25,516 | $587,492 | $23.02 | Multi-source generics; subject to median price analysis. |
| 57 | Famotidine | Injection | In a group of drugs called histamine-2 blockers and works by decreasing the amount of acid the stomach produces. It is used to as an antacid and to treat and prevent ulcers in the stomach and intestines. | Unclassified J3490, S0028 | Multi (starting in 2001) | | X | n/a for J3490, zero for S0028 | n/a for J3490, zero for S0028 | n/a | One of many drugs in unclassified J3490. Zero claims for S0028 |
| 58 | Fentanyl citrate | Injection | Opiate used for analgesia. | J3010, J1810 | Multi | | X | 24,574 | $20,759 | $1.09 | Multi-source generics; subject to median price analysis. Average member paid amount is very small. |
| 59 | Fluorouracil | Injection | Colorectal and pancreatic cancer drug. | J9190 | Multi | | | 88,741 | $112,881 | $1.27 | Multi-source generics; subject to median price analysis. Average member paid amount is less than $10. |
| 60 | Fluphenazine HCL | Injection | An anti-psychotic medication in a group of drugs called phenothiazines and works by changing the actions of chemicals in the brain. It is used to treat psychotic disorders such as schizophrenia. | J2680 | Multi | | X | 293 | $1,544 | $5.27 | Multi-source generics; subject to median price analysis. Average member paid amount is less than $10. |
| 61 | Furosemide | Injection | Diuretic used to treat edema and fluid overload. | J1940 | Multi | | X | 7,449 | $3,101 | $0.42 | Multi-source generics; subject to median price analysis. Average member paid amount is very small. |
| 62 | Gammune N / Gammagard / Gammagard S/D / Gammar /Gammar P.I.V. | IV | Immune globulin given as prophylaxis for Hepatitis A, pre-or post-exposure. Also given more generally to boost immune function is immunocompromised patients. | Q9941, Q0912, J1563, J1594, Q9943, Q9894, J1561, Multi-Brand Biologic J1562, J1599, J1567, J1569, Q4088 | | | | 20,084 | $6,019,278 | $329.56 | Many multiple brands for the same J-codes. |
| 63 | Gentamicin sulfate | Injection | Aminoglycoside class of antibiotic, used for gram-negative bacterial infections. | J1580 | Multi | | X | 13,043 | $26,614 | $2.04 | Multi-source generics; subject to median price analysis. Average member paid amount is very small. |
| 64 | Geohan / Geohan NACL | IV - Inpatient | Glucose in water; used to treat hypoglycemia and acute malnutrition. Also a plasma volume expander derived from natural sources of sugar (glucose). It works by restoring blood plasma lost through severe bleeding. | J7100, J7110, J1580 | Multi | | X | 13,046 | $26,615 | $2.04 | Multi-source generics; subject to median price analysis. Average member paid amount is very small. |
| 65 | Glycopyrrolate | Injection | Reduces the secretions of certain organs in the body and helps to control conditions such as peptic ulcers that involve excessive stomach acid production | J7042, J7043 | Multi | | X | 235 | $1,064 | $4.60 | Multi-source generics; subject to median price analysis. Average member paid amount is very small. Minimal CMS data transactions. |

Table 3: Track 2 Group B Drug Information

| # | Group B Drugs | Route of Administration | Description | J-Code | Single Source or Multi-Source* | Self-Administered | Inpatient | CMS Transaction Count | Member Payment | Average Member Payment per Transaction | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | Heluxe / Heluxe PS | Injection | An antihemophilic factor that is indicated for the control and prevention of bleeding episodes in adults and children (0-16 years) with hemophilia A. | J7192 | Multi-Brand Biologic | | | 177 | $592,150 | $3,345.48 | Minimal CMS data transactions. |
| 67 | Heparin / Heparin lock flush / Heparin sodium | Injection | Anticoagulant used to treat deep venous thrombosis, pulmonary embolism. | J1642, J1644 | Multi | | X | 144,468 | $104,064 | $0.72 | Multi-source generics; subject to median price analysis. Average member paid amount is very small. |
| 68 | Humate-P | Injection | (Antihemophilic factor) is a naturally occurring protein in the blood that helps blood to clot. This medication works by temporarily raising levels of factor VIII in the blood to aid in clotting. | Q2022, J7187, J7188 | Single | | X | 9 | $30,981 | $3,440.15 | Only 9 CMS data transactions. |
| 69 | Hydromorphone | Injection | Hydromorphone is in a group of drugs called narcotic pain relievers (opioids) and is similar to morphine. It is used to treat moderate to severe pain. | J1170 | Multi | | X | 1,280 | $57,999 | $45.30 | Multi-source generics; subject to median price analysis. |
| 70 | Idamycin / Idarubicin hydrochloride | Injection | A cytotoxic agent and works by inhibiting activities of the cancer cell necessary for life and growth. It is used for treating certain types of cancer and works in preventing the cancer cell from reproducing which results in the death of the cancer cell | J9211 | Multi (starting in 2003) | | | 57 | $13,884 | $243.79 | Multi-source generics starting in 2003; subject to median price analysis. Minimal CMS data transactions. |
| 71 | Imipramine HCL | Tablets | In a group of drugs called tricyclic antidepressants and is used to treat symptoms of depression | J3270 | Multi | | | 0 | $0 | n/a | Zero CMS data claims. |
| 72 | Intal | Inhalation Aerosol | An anti-inflammatory medication that is used to prevent asthma attacks in people with bronchial asthma. | J3535, J7630, J7631, J7632 | Multi | X | | 716 | $8,667 | $12.11 | Multi-source generics; subject to median price analysis. Minimal CMS data transactions. |
| 73 | Ipratropium bromide | Nasal spray; This is an aerosol. | Inhaled bronchodilator (anticholinergic) used for the acute treatment of asthma attacks in COPD. | J7644, J7645, K0518 | Multi | | | 36,817 | $1,456,120 | $39.55 | Multi-source generics; subject to median price analysis. |
| 74 | Invegam | Injection | Immune globulin given as prophylaxis for Hepatitis A, pre- or post-exposure. Also given more generally to boost immune function in immunocompromised patients. | J1561, J1562, J1563, J1564, J1566, J1567, J1599, Q4086, C9091, Q9942, Q9943 | Multi-Brand Biologic | | | 20,084 | $6,619,278 | $329.58 | Many multiple brands for the same J-codes. |
| 75 | Ketorolac / Ketorolac tromethamine | Injection | Used for the management of short term (<5 days) moderately severe, acute pain that requires analgesia at opiate level in adults; mainly used post-operatively | J1885 | Multi | | X | 10,282 | $30,737 | $3.00 | Multi-source generics; subject to median price analysis. Average member paid amount is very small. |
| 76 | Kineret | Subcutaneous Injection; self-injected | Used for autoimmune diseases, such as rheumatoid arthritis, severe psoriasis, and ankylosing spondylitis | Unclassified J3490 | Single | X | | 636 | n/a | n/a | One of many drugs in unclassified J3490. |
| 77 | Koate-HP | Injection | Biologic – Recombinant Factor VIII used for treatment of Hemophilia | J7190 | Multi-Brand Biologic | | | 636 | $544,176 | $950.03 | Minimal CMS data transactions. |
| 78 | Kogenate | Injection | Biologic – Recombinant Factor VIII used for treatment of Hemophilia | J7192 | Multi-Brand Biologic | | | 177 | $592,150 | $3,345.48 | Minimal CMS data transactions. |
| 79 | Labetalol | Injection | In a group of drugs called beta-blockers, which are used to treat hypertension (high blood pressure). | Unclassified J3490 | Multi | | X | n/a | n/a | n/a | One of many drugs in unclassified J3490. |
| 80 | Lasix | Tablets | A loop diuretic (water pill) that prevents your body from absorbing too much salt, allowing the salt to instead be passed in urine. It treats fluid retention (edema) in people with congestive heart failure, liver disease, or a kidney disorder such as nephrotic. | J1940 | Multi | X | | 7,449 | $3,101 | $0.42 | Multi-source generics; subject to median price analysis. Average member paid amount is very small. |
| 81 | Leucovorin calcium | Injection | "Rescue" drug used in combination with certain chemotherapies to reduce toxicity. | J0640, J7150, J8999 | Multi | | | 66,280 | $1,485,419 | $22.41 | Multi-source generics; subject to median price analysis. |

5

**Table 3: Track 2 Group B Drug Information**

| # | Group B Drugs | Route of Administration | Description | J-Code | Single-Source or Multi-Source* | Self-Administered* | Inpatient | CMS Transaction Count | Member Payment | Average Member Payment per Transaction | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | Leukine | Injection | Bone marrow stimulator to treat leukopenia (low white blood cells). | J2820 | Single | | | 20,675 | $1,085,241 | $52.22 | Wholesaler data spreads are below 30% for the vast majority of NDC-quarters. Note further that Immunex sold the marketing rights for Leukine to a non-Defendant in 2002. |
| 83 | Levofloxacin | Injection | In a group of antibiotics called fluoroquinolones, which are used to treat bacterial infections of the skin, sinuses, kidneys, bladder, or prostate. | J1956 | Multi | | | 1,628 | $23,204 | $14.33 | Minimal CMS data transactions. Average member payment only $14.33. |
| 84 | Lidocaine hydrochloride | Injection | A local anesthetic that is used to numb the eye during certain ocular procedures. | J2000, J2001 | Multi | | | 9,111 | $7,176 | $0.79 | Multi-source genetics; subject to median price analysis. Average member paid amount is very small. |
| 85 | Lipogen II / Fat emulsion | IV | Provides a patient requiring parenteral nutrition with a source of calories and the essential fatty acids normally obtained from a nutritionally complete oral diet. Is a supplemental polyunsaturated fat. | B4164, B4185, B4168 | Multi | | X | 2,685 | $204,844 | $76.29 | Multi-source genetics; subject to median price analysis. Minimal CMS data transactions. |
| 86 | Lorazepam | Injection | Benzodiazepine used to treat ongoing seizures (status epilepticus) and severe anxiety. | J2060 | Multi | | X | 15,635 | $17,794 | $1.14 | Multi-source genetics; subject to median price analysis. Average member paid amount is very small. |
| 87 | Lovenox | Injection for subcutaneous and IV use | An anticoagulant (blood thinner) that prevents the formation of blood clots. It is used to treat or prevent a type of blood clot called deep vein thrombosis (DVT), which can lead to blood clots in the lungs. | J1650 | Single | | | 4,709 | $53,121 | $11.29 | Wholesaler data spreads are almost all below 30%. This is confirmed by spreads based on CMS published ASPs. Average member paid amount is only $11.29. |
| 88 | Lyphocin | IV | Brand form of vancomycin, used as an antibiotic for severe infections. | J3370 | Multi | | X | 34,198 | $243,208 | $7.11 | Multi-source genetics; subject to median price analysis. Average member paid amount is less than $10. |
| 89 | Magnesium sulfate | Injection | A naturally occurring mineral that is important for many systems in the body especially the muscles and nerves. It is used as a laxative to relieve occasional constipation. | J3475 | Multi | | X | 9,319 | $5,240 | $0.56 | Multi-source genetics; subject to median price analysis. Average member paid amount is very small. |
| 90 | Manganese chloride | Injection | A sterile, nonpyrogenic solution intended for use as an additive to intravenous solutions for total parenteral nutrition (TPN). | Unclassified J3490 | Multi | | X | n/a | n/a | n/a | One of many drugs in unclassified J3490. |
| 91 | Mannitol | Injection, solution | A diuretic used to force urine production in people with acute (sudden) kidney failure. It is also used to reduce swelling and pressure inside the eye or around the brain. | J2150 | Multi | | X | 6,737 | $8,463 | $1.26 | Multi-source genetics; subject to median price analysis. Average member paid amount is very small. |
| 92 | Marcaine | Injection | An anesthetic that blocks the nerve impulses that send pain signals to the brain. It is used as a local anesthetic for a spinal block. | S0020 | Multi | | X | 3 | $13 | $4.45 | Multi-source genetics; subject to median price analysis. Average member paid amount is very small. Only 3 CMS claims data transactions. |
| 93 | Medrol / Methylprednisolone | Tablets | In a class of drugs called steroids, which prevents the release of substances in the body that cause inflammation. It is used to treat many different conditions such as allergic disorders, skin conditions, ulcerative colitis, arthritis, lupus, psoriasis, or breathing disorders. | J7509 | Multi | X | | 257 | $2,281 | $8.92 | Multi-source genetics; subject to median price analysis. Average member paid amount is very small. Minimal CMS data transactions. |
| 94 | Metaproterenol sulfate | Inhalation Aerosol | Inhaled Beta-Agonist used for the acute treatment of asthma attacks & COPD. | J7669, J7668, J7670, J7671, K0523, K0524 | Multi | X | | 1,205 | $60,535 | $50.32 | Multi-source genetics; subject to median price analysis. |
| 95 | Methotrexate sodium | Injection | Cancer chemotherapy, used for a variety of cancers; immune suppressant for treatment of rheumatoid arthritis, psoriasis. | J8610, J9250, J9260 | Multi | | | 18,081 | $26,058 | $1.44 | Multi-source genetics; subject to median price analysis. Average member paid amount is very small. |
| 96 | Metoclopramide | Injection | Increases muscle contractions in the upper digestive tract, which speeds up the rate at which the stomach empties into the intestines. It is used short-term to treat heartburn caused by gastroesophageal reflux. | J2765 | Multi | | | 9,084 | $4,000 | $0.54 | Multi-source genetics; subject to median price analysis. Average member paid amount is very small. |

# Table 3: Track 2 Group B Drug Information

| # | Group B Drugs | Route of Administration | Description | J-Code | Single-Source or Multi-Source | Self-Administered | Inpatient | CMS Transaction Count | Member Payment | Average Member Payment per Transaction | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | Midazolam hydrochloride | Injection | A benzodiazepine that is used for reducing anxiety or producing drowsiness or memory loss in children before certain medical procedures or surgery | J2250 | Multi (starting in 2001) | | X | 3,265 | $5,000 | $1.65 | Multi-source generics starting in 2001- subject to median price analysis. Average member paid amount is very small. |
| 98 | Mithracin | Injection | Chemotherapy for testicular cancer. | J9270 | Single | | | 9 | $232 | $25.82 | Only 9 CMS data transactions. |
| 99 | Monoctate / Monoctate-P | Injection | A naturally occurring protein in the blood that helps blood to clot and works by temporarily raising levels of factor VIII in the blood to aid in clotting. | J7190 | Multi-brand Biologic | | | 838 | $544,176 | $650.93 | Minimal CMS data transactions. |
| 100 | Monocline | Injection | A man-made protein that is similar to a natural protein in the body that helps the blood to clot. It is used to treat or prevent bleeding in people with hemophilia B. | J7193, Q0190 | Multi-brand | | | 2 | $18,077 | $9,038.50 | Only 2 CMS data transactions. |
| 101 | Morphine sulfate | Injection | Extended-release form of traditional morphine, which is a narcotic pain reliever. | J2270, Q2271, J2275 | Multi | X | | 5,316 | $100,077 | $25.60 | Multi-source generics: subject to median price analysis. |
| 102 | Nadolol | Tablets | In a group of drugs called beta-blockers which affect the heart and circulation. It is used to treat chest pain and high blood pressure. | J8499 | Multi | X | | 0 | $0 | n/a | Zero CMS data claims. |
| 103 | Nalphine | Injection | In a group of drugs called narcotic pain relievers and is very similar to morphine. It is used to treat moderate to severe pain and is also used for treating pain just after surgery or childbirth. | J2300 | Multi | | X | 3,698 | $2,868 | $0.79 | Multi-source generics: subject to median price analysis. Average member paid amount is very small. |
| 104 | Natezoert | Oral Inhalation | Prophylaxis & Treatment of Pneumocystis carinii pneumonia (PCP), primarily in AIDS patients. | J2545 | Multi-brand | X | X | 200 | $3,743 | $18.72 | Only 200 CMS data transactions. |
| 105 | Neosar / Cyclophosphamide | Injection | Chemotherapy for breast cancer, ovarian, sarcoma, myeloma, lymphoma, leukemia. | J9070, J9080, J9090, J9091, J9092, J9096, J9099 | Multi | | X | 37,426 | $343,207 | $9.17 | Multi-source generics: subject to median price analysis. Average member paid amount is less than $10. |
| 106 | Neostigmine methylsulfate | Injection | Affects chemicals in the body that are involved in the communications between nerve impulses and muscle movement. It is used to treat the symptoms of myasthenia gravis. | J2710 | Multi | | X | 56 | $400 | $7.15 | Multi-source generics: subject to median price analysis. Minimal CMS data transactions. |
| 107 | Novocaine / Procaine | Injection | A local anesthetic which causes loss of feeling of skin and mucous membranes. It is used as an injection during surgery and other medical and dental procedures. | Unclassified J3490 | Multi | X | | n/a | n/a | n/a | One of many drugs in unclassified J3490. |
| 108 | Novantrone | Injection | Treatment for Multiple Sclerosis. Given as chemotherapy for prostate cancer and leukemia. | J0293 | Single | | X | 5,820 | $1,226,504 | $210.74 | Wholesaler data spreads are almost all below 30%. This is confirmed by spreads based on CMS published ASPs. Note further that Immunex sold the marketing rights for Novantrone to a non-Defendant in 2002. |
| 109 | Orasdrol | Injection | Mild diuretic used for increased intracranial pressure, cerebral edema, and acute renal failure. | J2150 | Multi | | X | 8,737 | $6,493 | $1.28 | Multi-source generics: subject to median price analysis. Average member paid amount is very small. |
| 110 | Pancuronium bromide | Injection | Indicated as an adjunct to general anesthesia to facilitate tracheal intubation and to provide muscle relaxation during mechanical ventilation. | Unclassified J3490 | Multi | | X | n/a | n/a | n/a | One of many drugs in unclassified J3490. |
| 111 | Pentam /Pentamidine isethionate | Oral Inhalation | Prophylaxis & Treatment of Pneumocystis carinii pneumonia (PCP), primarily in AIDS patients. | J2545 | Multi | | | 200 | $3,743 | $18.72 | Multi-source generics: subject to median price analysis. Minimal CMS data transactions. |
| 112 | Perphenazine | Tablets | An anti-psychotic medication in a group of drugs called phenothiazines. It is used to treat psychotic disorders such as schizophrenia and it is also used to control severe nausea and vomiting. | Q0175, Q0176 | Multi | X | | 3 | $1 | $0.40 | Multi-source generics: subject to median price analysis. Average member paid amount is very small. Only 3 CMS data transactions. |
| 113 | Phenylephrine | Injection | A decongestant that shrinks blood vessels in the nasal passages. It is used to treat nasal congestion and sinus pressure caused by allergies, the common cold, or the flu. | J2370 | Multi | | | 82 | $46 | $0.56 | Multi-source generics: subject to median price analysis. Average member paid amount is very small. Minimal CMS data transactions. |

**Table 3: Track 2 Group B Drug Information**

| # | Group B Drugs | Route of Administration | Description | J-Code | Single Source or Multi-Source | Self-Administered | Inpatient | CMS Transaction Count | Member Payment | Average Member Payment per Transaction | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | Potassium acetate / Potassium chloride | Injection | Indicated as a source of potassium for the addition to large volume intravenous fluids to prevent or correct hypokalemia in patients with restricted or no oral intake. | Unclassified J3490 (potassium acetate), J3480 (potassium chloride) | Multi | | X | n/a for J3490, 8,557 for J3480 | n/a for J3490, $3,366.35 for J3480 | $0.40 | Potassium acetate one of many drugs in unclassified J3490. Potassium chloride: multi-source genetics: subject to median price analysis. Average member paid amount is very small. |
| 115 | Prograf | Injection | Immunosuppressant used to treat patients post-organ transplant, especially liver or kidney. | J7507, J7508, J7525 | Multi-brand (starting in 2001) | | X | 40,794 | $5,252,417 | $128.86 | Wholesale data spreads are all below 30%. This is confirmed by spreads based on CMS published ASPs. |
| 116 | Promethazine | Injection | In a group of drugs called phenothiazines which are used to treat allergy symptoms such as itching, runny nose, sneezing, itchy or watery eyes, hives, and itchy skin rashes. | Q0170, Q2550, J8498, Q0169 | Multi | | X | 18,255 | $18,600 | $1.02 | Multi-source genetics: subject to median price analysis. Average member paid amount is very small. |
| 117 | Propofol | Injectable Emulsion | Reduces anxiety and tension, and promotes relaxation and sleep or loss of consciousness. It provides loss of awareness for short diagnostic tests and surgical procedures, sleep at the beginning of surgery, and supplements other types of general anesthetics. | Unclassified J3490 | Multi (starting in 1999) | | X | n/a | n/a | n/a | One of many drugs in unclassified J3490. |
| 118 | Propranolol HCL | Injection | In a group of drugs called beta-blockers which affect the heart and circulation. It is used to treat tremors, angina (chest pain), hypertension (high blood pressure), heart rhythm disorders, and other heart or circulatory conditions. | J1800 | Multi | | X | 16 | $58 | $3.63 | Multi-source genetics: subject to median price analysis. Average member paid amount is very small. Minimal CMS data transactions. |
| 119 | Ranitidine HCL | Tablets and Syrup | In a group of drugs called histamine-2 blockers and works by reducing the amount of acid your stomach produces. It is used to treat and prevent ulcers in the stomach and intestines. | J2780 | Multi | X | | 15,376 | $9,547 | $0.62 | Multi-source genetics: subject to median price analysis. Average member paid amount is very small. |
| 120 | Recombinate | Injection | Biologic – Recombinant Factor VIII used for treatment of hemophilia. | J7192 | Multi-Brand Biologic | | | 177 | $602,160 | $3,346.44 | Minimal CMS data transactions. |
| 121 | Sodium acetate | Injection | Indicated as a source of sodium, for addition to large volume intravenous fluids to prevent or correct hyponatremia in patients with restricted or no oral intake. | Unclassified J3490 | Multi | | X | n/a | n/a | n/a | One of many drugs in unclassified J3490. |
| 122 | Sodium chloride | Injection | Sodium Chloride is salt water (saline). IV saline is used for volume replacement in dehydrated patients; wound irrigation. | J2912, J7030, J7040, J7050, J7051, J7130 | Multi | | X | 411,935 | $830,497 | $2.02 | Multi-source genetics subject to median price analysis. Average member paid amount is very small. |
| 123 | Solu-cortef / Hydrocortisone sodium succinate | Injection | Corticosteroid used for treatment of inflammatory conditions; Replacement therapy for patients with adrenal insufficiency. | J1720 | Multi | | X | 3,717 | $2,367 | $0.64 | Multi-source genetics: subject to median price analysis. Average member paid amount is very small. |
| 124 | Solu-medrol | Injection | Corticosteroid used for treatment of inflammatory conditions, such as arthritis, chronic pain, autoimmune disease, asthma, and others. | J2920, J2930 | Multi | | X | 13,807 | $19,822 | $1.44 | Multi-source genetics: subject to median price analysis. Average member paid amount is very small. |
| 125 | Succinylcholine chloride | Injection | Used for relaxing muscles during surgery or when using a breathing machine (ventilator). It is also used to induce anesthesia or when a tube must be inserted in the windpipe. | J0330 | Multi | | X | 70 | $262 | $3.74 | Multi-source genetics: subject to median price analysis. Average member paid amount is very small. Minimal CMS data transactions. |
| 126 | Taxotere | Injection, Intravenous Infusion | Chemotherapy for breast cancer. | J9170 | Single | | | 30,566 | $7,936,792 | $260.36 | Spreads based on manufacturer data range from 30% to 39%. This is confirmed by spreads based on CMS published ASPs. |
| 127 | Thioplex / Thiotepa | Injection | Chemotherapy for bladder, ovarian, breast, lung cancers, and lymphomas. | J9340 | Multi (starting in 2001) | | | 454 | $24,890 | $54.09 | Multi-source genetics starting in 2002: subject to median price analysis. Minimal CMS data transactions. |
| 128 | Tobramycin sulfate / Tobramyicin/sodium chloride | Injection | Aminoglycoside class of antibiotics, used for gram-negative bacterial infections. | J3260, J7682 | Multi | | X | 2,755 | $19,368 | $7.03 | Multi-source genetics: subject to median price analysis. Average member paid amount is very small. |
| 129 | Toposar | Injection | Chemotherapy for cancer, including testicular & lung cancers. | J9181, J9182 | Multi | | | 25,446 | $560,877 | $22.63 | Multi-source genetics: subject to median price analysis. |

**Table 3: Track 2 Group B Drug Information**

| # | Group B Drugs | Route of Administration | Description | J-Code | Single Source or Multi-Source* | Self-Administered | Inpatient | CMS Transaction Count | Member Payment | Average Member Payment per Transaction | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | Travasol / Travasol with dextrose | Injection | Amino acids used for nutritional supplementation for patients unable to eat due to illness or surgery. | B4168, B4172, B4178, B4178, B4189, B4193, B4197, B4199 | Multi | | X | 3,481 | $1,535,611 | $441.14 | Multi-source generics: subject to median price analysis. |
| 131 | Trelstar / Triptorelin pamoate | Injectable Suspension | A man-made form of a hormone that regulates many processes in the body and is used to treat the symptoms of prostate cancer. | J3315 | Single | | | 31 | $4,073 | $131.37 | Only 31 CMS data transactions. |
| 132 | Vancocin / Vancocin HCL / Vancomycin / Vancomycin HCL | Injection | Anti-cell wall antibiotics, used for severe and penicillin-resistant gram-positive infections. | J3370 | Multi | | X | 34,198 | $243,236 | $7.11 | Multi-source generics: subject to median price analysis. Average member paid amount is less than $10. |
| 133 | Vesprimid HCL | Injection | A calcium channel blocker used to treat high blood pressure, chest pain, and certain heart rhythm disorders. | Unclassified J3490, J8499 | Multi | | | n/a for J3490, na for J8499 zero for J8499 | n/a | One of many drugs in unclassified J3490. Zero claims for J8499. |
| 134 | Vinblastine sulfate | Injection | Chemotherapy for variety of cancers. | J9360 | Multi | | | 4,027 | $24,218 | $6.01 | Multi-source generics: subject to median price analysis. Average member paid amount is less than $10. |
| 135 | Vincasar / Vincristine / Vincristine sulfate | Injection | Chemotherapy for lymphoma, leukemia, and other cancers. | J9370, J9375, J9380 | Multi | | | 18,819 | $210,705 | $11.20 | Multi-source generics: subject to median price analysis. Average member paid amount is only $11.20. |
| 136 | Water for Injection bacteriostatic | Injection | Parenteral preparation is indicated only for diluting or dissolving drugs for intravenous, intramuscular or subcutaneous injection. | J7051 | Multi | | X | 43,979 | $32,918 | $0.75 | Multi-source generics: subject to median price analysis. Average member paid amount is very small. |
| 137 | Zemplar | Injection | A man-made form of vitamin D which is used to treat secondary hyperparathyroidism (over activity of the parathyroid gland) in people with chronic kidney failure. | J2501, J2500 | Single | | X | 438,990 | $19,826,548 | $45.17 | Wholesaler data spreads are almost all below 30%. |
| 138 | Zinc chloride | Injection | A sterile, nonpyrogenic solution intended for use as an additive to intravenous solutions for total parenteral nutrition (TPN). | Unclassified J3490 | Multi | | X | n/a | n/a | n/a | One of many drugs in unclassified J3490. |

Notes:

* "Multi" indicates multi-source generics available. "Single" indicates one brand is available. "Multi-brand" indicates that multiple brands are available for a given molecule.

n/a  Refers to the fact that the CMS transactions for this J-code reflect many drugs, some which are subject to the litigation and many that are not.

# Table 4: CMS Claims Data Summary by J-Code and Drug Name

| Code | Drug Name | Group | Member Payment | Number of Transactions | Percent of Transactions | Average Member Payment per Transaction | Member Payment per Transaction <= $5 | Member Payment per Transaction <= $10 |
|---|---|---|---|---|---|---|---|---|
| B4178 | Travasol / Travasol with dextrose | B | $51.04 | 1 | 0.00% | $51.04 | | |
| B4184 | Liposyn II / Fat emulsion | B | $39,392.28 | 267 | 0.01% | $147.16 | | |
| B4186 | Liposyn II / Fat emulsion | B | $185,551.64 | 2,418 | 0.08% | $86.47 | | |
| B4189 | Travasol / Travasol with dextrose | B | $207,731.58 | 605 | 0.02% | $343.36 | | |
| B4193 | Travasol / Travasol with dextrose | B | $241,168.94 | 664 | 0.02% | $363.21 | | |
| B4197 | Travasol / Travasol with dextrose | B | $813,658.36 | 1,822 | 0.05% | $446.57 | | |
| B4199 | Travasol / Travasol with dextrose | B | $273,000.82 | 389 | 0.01% | $701.80 | | |
| J0150 | Adenosine | B | $111,943.98 | 2,835 | 0.07% | $39.49 | | |
| J0151 | Adenosine | B | $217,965.04 | 4,958 | 0.13% | $43.96 | | |
| J0152 | Adenosine | B | $93,122.13 | 2,938 | 0.08% | $31.70 | | |
| J0170 | Epinephrine | B | $506.31 | 570 | 0.02% | $0.89 | | X |
| J0285 | Amphocin / Amphotericin B | B | $15,729.39 | 127 | 0.00% | $123.85 | X | |
| J0286 | Amphocin / Amphotericin B | B | $43,436.11 | 319 | 0.01% | $136.17 | | |
| J0287 | Amphocin / Amphotericin B | B | $6,948.15 | 47 | 0.00% | $147.83 | | |
| J0288 | Amphocin / Amphotericin B | B | $108.80 | 1 | 0.00% | $108.80 | | |
| J0289 | Amphocin / Amphotericin B | B | $100,150.92 | 195 | 0.01% | $513.59 | | X |
| J0330 | Succinylcholine chloride | B | $261.76 | 70 | 0.00% | $3.74 | X | |
| J0630 | Calcimar | B | $14,133.37 | 211 | 0.01% | $66.98 | | |
| J0635 | Calcijex | B | $1,746,882.01 | 71,052 | 1.87% | $24.59 | | |
| J0636 | Calcijex | B | $678,885.84 | 26,675 | 0.70% | $25.45 | | |
| J0640 | Leucovorin calcium | B | $1,463,588.56 | 66,275 | 1.75% | $22.39 | | |
| J0670 | Carbocaine / Mepivicaine | B | $852.30 | 1,169 | 0.03% | $0.73 | X | X |
| J0698 | Claforan | B | $7,793.15 | 943 | 0.02% | $8.26 | | X |
| J0715 | Ceftzox | B | $1,270.11 | 174 | 0.00% | $7.30 | | X |
| J0744 | Cipro / Ciprofloxacin hydrochloride | B | $1,470.70 | 129 | 0.00% | $11.40 | | |
| J0880 | Aranesp | A | $12,099,415.37 | 81,311 | 2.14% | $148.80 | | |
| J0970 | Estradiol | B | $655.30 | 662 | 0.02% | $0.99 | X | X |
| J1000 | Estradiol | B | $806.24 | 1,285 | 0.03% | $0.63 | X | X |
| J1050 | Depo provera | B | $3,892.32 | 419 | 0.01% | $8.81 | | X |
| J1051 | Depo provera | B | $577.04 | 167 | 0.00% | $3.46 | X | X |
| J1070 | Depo-testosterone / Testosterone cypionate | B | $2,432.84 | 1,569 | 0.04% | $1.55 | X | X |
| J1080 | Depo-testosterone / Testosterone cypionate | B | $12,166.15 | 5,003 | 0.13% | $2.43 | X | X |
| J1090 | Depo-testosterone / Testosterone cypionate | B | $82.24 | 111 | 0.00% | $0.74 | X | X |
| J1094 | Dexamethasone acetate / Dexamethasone sodium/Dexamethasone sodium phosphate | B | $2,824.60 | 2,101 | 0.06% | $1.34 | X | X |
| J1095 | Dexamethasone acetate | B | $5,973.84 | 4,486 | 0.12% | $1.33 | X | X |
| J1100 | Dexamethasone sodium/Dexamethasone sodium phosphate | B | $90,107.76 | 191,325 | 5.04% | $0.47 | X | X |
| J1170 | Hydromorphone | B | $57,989.18 | 1,280 | 0.03% | $45.30 | | |
| J1260 | Anzemet | A | $4,179,423.28 | 137,009 | 3.61% | $30.50 | | |

Table 4: CMS Claims Data Summary by J-Code and Drug Name

| Code | Drug Name | Group | Member Payment | Number of Transactions | Percent of Transactions | Average Member Payment per Transaction | Member Payment per Transaction <= $5 | Member Payment per Transaction <= $10 |
|---|---|---|---|---|---|---|---|---|
| J1364 | Erythromycin / Erythromycin base | B | $1.82 | 2 | 0.00% | $0.91 | X | X |
| J1380 | Estradiol | B | $159.16 | 210 | 0.01% | $0.76 | X | X |
| J1390 | Estradiol | B | $186.33 | 214 | 0.01% | $0.87 | X | X |
| J1438 | Enbrel | B | $13,582.25 | 466 | 0.01% | $29.15 | | |
| J1440 | Neupogen | A | $3,663,217.35 | 87,503 | 2.30% | $41.86 | | |
| J1441 | Neupogen | A | $4,728,711.45 | 78,300 | 2.06% | $60.37 | | |
| J1561 | Gammagard /Gammagard S/D/ Iveegam / Gammagard S/D | B | $914,107.30 | 2,299 | 0.06% | $397.61 | | |
| J1562 | Gammagard /Gammagard S/D/ Iveegam / Gammagard S/D / Gammar / Gammar P.I.V. | B | $404,637.64 | 893 | 0.02% | $453.12 | | |
| J1563 | Gamimune N / Gammagard /Gammagard S/D/ Iveegam / Gammagard S/D / Gammar P.I.V. | B | $4,683,330.19 | 11,483 | 0.30% | $407.85 | | |
| J1564 | Gamimune N / Gammagard /Gammagard S/D/ Iveegam / Gammagard S/D / Gammar / Gammar P.I.V. | B | $613,847.75 | 5,385 | 0.14% | $113.99 | | |
| J1580 | Gentamicin sulfate / Gentran / Gentran NACL | B | $26,613.63 | 13,043 | 0.34% | $2.04 | X | X |
| J1642 | Heparin / Heparin lock flush / Heparin sodium | B | $76,323.50 | 79,692 | 2.10% | $0.96 | X | X |
| J1644 | Heparin / Heparin lock flush / Heparin sodium | B | $27,740.23 | 64,806 | 1.71% | $0.43 | X | X |
| J1650 | Lovenox | B | $53,121.31 | 4,706 | 0.12% | $11.29 | | |
| J1720 | Solu-cortef / Hydrocortisone sodium succinate | A | $2,366.76 | 3,717 | 0.10% | $0.64 | X | X |
| J1750 | InFed | A | $2,264,009.09 | 99,676 | 2.63% | $22.71 | | |
| J1760 | InFed | A | $54,941.95 | 3,934 | 0.10% | $13.97 | | |
| J1770 | InFed | A | $3,054.49 | 169 | 0.00% | $18.07 | | |
| J1780 | InFed | A | $9,773.41 | 242 | 0.01% | $40.39 | | |
| J1800 | Propranolol HCL | B | $58.15 | 16 | 0.00% | $3.63 | X | X |
| J1810 | Fentanyl citrate | B | $129.90 | 97 | 0.00% | $1.34 | X | X |
| J1885 | Ketorolac / Ketorolac tromethamine | B | $30,736.72 | 10,262 | 0.27% | $3.00 | X | X |
| J1940 | Furosemide / Lasix | B | $3,100.79 | 7,449 | 0.20% | $0.42 | X | X |
| J1950 | Eligard | B | $50,904.30 | 332 | 0.01% | $153.33 | | |
| J1956 | Levofloxacin | B | $26,203.93 | 1,828 | 0.05% | $14.33 | | |
| J2000 | Lidocaine hydrochloride | B | $6,741.79 | 8,119 | 0.21% | $0.83 | X | X |
| J2001 | Lidocaine hydrochloride | B | $436.23 | 992 | 0.03% | $0.44 | X | X |
| J2060 | Ativan / Lorazepam | B | $17,764.24 | 15,635 | 0.41% | $1.14 | X | X |
| J2150 | Mannitol / Osmitrol | B | $8,492.95 | 6,737 | 0.18% | $1.26 | X | X |
| J2250 | Midazolam hydrochloride | B | $6,030.05 | 3,266 | 0.09% | $1.85 | X | X |
| J2270 | Morphine sulfate | B | $36,931.42 | 2,361 | 0.06% | $15.45 | | |
| J2271 | Morphine sulfate | B | $16,361.10 | 168 | 0.00% | $97.39 | | |
| J2275 | Morphine sulfate | B | $82,784.55 | 2,757 | 0.07% | $30.03 | | |
| J2300 | Nalbuphine | B | $2,997.61 | 3,998 | 0.11% | $0.75 | X | X |
| J2370 | Phenylephrine | B | $45.55 | 82 | 0.00% | $0.55 | X | X |
| J2500 | Zemplar | B | $8,681,743.64 | 186,034 | 4.90% | $46.67 | | |

2

## Table 4: CMS Claims Data Summary by J-Code and Drug Name

| Code | Drug Name | Group | Member Payment | Number of Transactions | Percent of Transactions | Average Member Payment per Transaction | Member Payment per Transaction <= $5 | Member Payment per Transaction <= $10 |
|---|---|---|---|---|---|---|---|---|
| J2501 | Zemplar | B | $11,147,802.40 | 252,965 | 6.66% | $44.07 | | |
| J2505 | Neulasta | A | $6,569,714.95 | 12,730 | 0.34% | $516.08 | | |
| J2545 | Nebupent / Pentam / Pentamidine isethionate | B | $3,743.02 | 200 | 0.01% | $18.72 | | |
| J2550 | Promethazine (HCL is only version) | B | $18,544.50 | 18,227 | 0.48% | $1.02 | X | X |
| J2680 | Fluphenazine HCL | B | $1,543.60 | 293 | 0.01% | $5.27 | | X |
| J2710 | Neostigmine methylsulfate | B | $400.48 | 56 | 0.00% | $7.15 | | X |
| J2765 | Metoclopramide | B | $4,900.15 | 9,084 | 0.24% | $0.54 | X | X |
| J2780 | Ranitidine HCL | B | $9,547.06 | 15,378 | 0.40% | $0.62 | X | X |
| J2820 | Leukine | B | $1,095,241.03 | 20,975 | 0.55% | $52.22 | | |
| J2912 | Sodium chloride | B | $35,727.70 | 18,901 | 0.50% | $1.89 | X | X |
| J2915 | Ferrlecit | A | $2,788,927.22 | 65,854 | 1.73% | $42.35 | | |
| J2916 | Ferrlecit | A | $3,311,889.04 | 83,938 | 2.21% | $39.45 | | |
| J2920 | A-methapred / Solu-medrol | B | $5,278.73 | 5,031 | 0.13% | $1.05 | X | X |
| J2930 | A-methapred / Solu-medrol | B | $14,542.95 | 8,776 | 0.23% | $1.66 | X | X |
| J3010 | Fentanyl citrate | B | $26,827.77 | 24,477 | 0.64% | $1.09 | X | X |
| J3245 | Aggrastat | B | $917.88 | 11 | 0.00% | $83.44 | | |
| J3260 | Tobramycin sulfate / Tobramycin/sodium chloride | B | $14,734.95 | 2,742 | 0.07% | $5.37 | | X |
| J3302 | Aristocort | B | $1,996.56 | 2,788 | 0.07% | $0.72 | X | X |
| J3303 | Aristospan | B | $3,519.33 | 2,082 | 0.05% | $1.69 | X | X |
| J3315 | Trelstar / Triptorelin pamoate | B | $4,072.56 | 31 | 0.00% | $131.37 | | |
| J3360 | Diazepam | B | $1,831.74 | 1,336 | 0.04% | $1.37 | X | X |
| J3370 | Lyphocin / Vancocin / Vancocin HCL / Vancomycin HCL / Vancomycin HCL | B | $243,236.23 | 34,198 | 0.90% | $7.11 | | X |
| J3475 | Magnesium sulfate | B | $8,239.91 | 9,319 | 0.25% | $0.88 | X | X |
| J3480 | Potassium chloride | B | $3,386.35 | 8,557 | 0.23% | $0.40 | X | X |
| J3490* | Not Otherwise Classified (NOC) | B | $6,279,945.92 | 84,379 | 2.22% | $74.43 | | |
| J7030 | Sodium chloride | B | $85,367.12 | 36,626 | 0.96% | $2.33 | X | X |
| J7040 | Sodium chloride | B | $157,237.83 | 78,279 | 2.06% | $2.01 | X | X |
| J7042 | Dextrose/Dextrose sodium chloride/Ringers lactated with dextrose | B | $54,493.11 | 21,757 | 0.57% | $2.50 | X | X |
| J7050 | Sodium chloride | B | $511,340.91 | 229,285 | 6.04% | $2.23 | X | X |
| J7051 | Sodium chloride / Water for injection bacteriostatic | B | $32,916.49 | 43,979 | 1.16% | $0.75 | X | X |
| J7060 | Dextrose/Dextrose sodium chloride/Ringers lactated with dextrose | B | $68,211.97 | 26,103 | 0.69% | $2.61 | X | X |
| J7070 | Dextrose/Dextrose sodium chloride/Ringers lactated with dextrose | B | $13,667.27 | 5,032 | 0.13% | $2.72 | X | X |
| J7100 | Dextrose/Dextrose sodium chloride/Ringers lactated with dextrose / Gentran / Gentran NACL | B | $1.65 | 3 | 0.00% | $0.55 | X | X |

3

## Table 4: CMS Claims Data Summary by J-Code and Drug Name

| Code | Drug Name | Group | Member Payment | Number of Transactions | Percent of Transactions | Average Member Payment per Transaction | Member Payment per Transaction <= $5 | Member Payment per Transaction <= $10 |
|---|---|---|---|---|---|---|---|---|
| J7120 | Dextrose/Dextrose sodium chloride/Ringers lactated with dextrose | B | $5,839.17 | 1,936 | 0.05% | $3.02 | X | X |
| J7130 | Sodium chloride | B | $7,876.58 | 4,855 | 0.13% | $1.62 | X | X |
| J7190 | Koate-HP / Monoclate / Monoclate-P | B | $541,175.77 | 836 | 0.02% | $650.93 | X | X |
| J7192 | Bioclate / Helixate / Helixate FS / Kogenate / Recombinate | B | $592,149.55 | 177 | 0.00% | $3,345.48 | | |
| J7193 | Mononine | B | $99,177.12 | 3 | 0.00% | $9,538.56 | | |
| J7194 | Bebulin | B | $396.54 | 3 | 0.00% | $132.18 | | |
| J7507 | Prograf | B | $4,228,852.91 | 35,834 | 0.94% | $118.01 | | |
| J7508 | Prograf | B | $1,022,849.49 | 4,915 | 0.13% | $208.07 | | |
| J7509 | Medrol / Methylprednisolone | B | $2,291.37 | 257 | 0.01% | $8.92 | | X |
| J7525 | Prograf | B | $1,115.01 | 5 | 0.00% | $223.00 | | |
| J7608 | Acetylcysteine | B | $29,444.20 | 729 | 0.02% | $40.39 | | X |
| J7610 | Acetylcysteine | B | $18.80 | 2 | 0.00% | $9.40 | | |
| J7615 | Acetylcysteine | B | $45.21 | 3 | 0.00% | $15.07 | | X |
| J7618 | Albuterol sulfate | B | $6,137.24 | 892 | 0.02% | $6.88 | | X |
| J7619 | AccuNeb / Albuterol sulfate | B | $1,136,419.34 | 49,662 | 1.31% | $22.83 | X | X |
| J7620 | Albuterol sulfate | B | $99.00 | 108 | 0.00% | $0.92 | X | X |
| J7625 | Albuterol sulfate | B | $72.44 | 103 | 0.00% | $0.70 | X | X |
| J7631 | Cromolyn sodium / Intal | B | $8,667.25 | 716 | 0.02% | $12.11 | X | X |
| J7637 | Dexamethasone sodium/Dexamethasone sodium phosphate | B | $226.17 | 53 | 0.00% | $4.27 | X | X |
| J7642 | Glycopyrrolate | B | $782.58 | 180 | 0.00% | $4.35 | X | X |
| J7643 | Glycopyrrolate | B | $311.17 | 58 | 0.00% | $5.37 | X | X |
| J7644 | Ipratropium bromide | B | $1,366,934.62 | 34,709 | 0.91% | $39.38 | | X |
| J7645 | Ipratropium bromide | B | $297.42 | 48 | 0.00% | $6.20 | | |
| J7668 | Metaproterenol sulfate | B | $95.20 | 3 | 0.00% | $31.73 | | |
| J7669 | Metaproterenol sulfate | B | $59,250.28 | 1,149 | 0.03% | $51.57 | | |
| J7670 | Metaproterenol sulfate | B | $0.92 | 4 | 0.00% | $0.23 | X | X |
| J7682 | Tobramycin sulfate / Tobramycin/sodium chloride | B | $4,633.49 | 13 | 0.00% | $356.42 | | |
| J7683 | Azmacort | B | $109.22 | 30 | 0.00% | $3.64 | X | X |
| J7684 | Azmacort | B | $587.87 | 562 | 0.01% | $1.05 | X | X |
| J7799 | Breviloc | B | $18,460.30 | 234 | 0.01% | $78.89 | | |
| J8560 | Etoposide | B | $6,614.46 | 70 | 0.00% | $94.49 | | |
| J8610 | Methotrexate sodium | B | $5.96 | 3 | 0.00% | $1.99 | X | X |
| J8999 | Leucovorin calcium | B | $1,832.04 | 5 | 0.00% | $366.41 | | |
| J9000 | Adriamycin PFS/Adriamycin RFS / Doxorubicin / Doxorubicin hydrochloride | B | $1,537,304.41 | 30,334 | 0.80% | $50.68 | | |
| J9001 | Doxorubicin / Doxorubicin hydrochloride | B | $1,077,052.30 | 2,496 | 0.07% | $431.51 | | |
| J9010 | Doxorubicin / Doxorubicin hydrochloride | B | $241,115.95 | 810 | 0.02% | $297.67 | | |
| J9040 | Aromasin / Bleomycin sulfate | B | $189,830.77 | 2,307 | 0.06% | $82.28 | | |

4

## Table 4: CMS Claims Data Summary by J-Code and Drug Name

| Code | Drug Name | Group | Member Payment | Number of Transactions | Percent of Transactions | Average Member Payment per Transaction | Member Payment per Transaction <= $5 | Member Payment per Transaction <= $10 |
|---|---|---|---|---|---|---|---|---|
| J9060 | Cisplatin | B | $299,890.65 | 9,005 | 0.24% | $33.30 | | |
| J9062 | Cisplatin | B | $341,054.27 | 6,249 | 0.16% | $54.58 | | |
| J9070 | Neosar / Cyclophosphamide | B | $81,820.84 | 8,414 | 0.22% | $9.72 | | X |
| J9080 | Neosar / Cyclophosphamide | B | $11,034.61 | 2,181 | 0.06% | $5.00 | | X |
| J9090 | Neosar / Cyclophosphamide | B | $34,310.20 | 4,234 | 0.11% | $8.10 | | X |
| J9091 | Neosar / Cyclophosphamide | B | $38,446.06 | 3,700 | 0.10% | $10.39 | | |
| J9092 | Neosar / Cyclophosphamide | B | $7,758.86 | 495 | 0.01% | $15.67 | | |
| J9093 | Neosar / Cyclophosphamide | B | $62,019.68 | 7,891 | 0.21% | $7.86 | | X |
| J9096 | Neosar / Cyclophosphamide | B | $107,816.26 | 10,511 | 0.28% | $10.26 | | |
| J9100 | Cytosar-U / Cytarabine | B | $9,287.45 | 1,967 | 0.05% | $4.72 | X | |
| J9110 | Cytosar-U / Cytarabine | B | $5,833.46 | 264 | 0.01% | $22.10 | | |
| J9130 | Dacarbazine (dtic – dome) / DTIC Dome | B | $25,034.29 | 1,506 | 0.04% | $16.62 | | |
| J9140 | Dacarbazine (dtic – dome) / DTIC Dome | B | $18,685.30 | 1,173 | 0.03% | $15.93 | | |
| J9170 | Taxotere | B | $7,928,761.76 | 30,568 | 0.81% | $259.38 | | |
| J9178 | Ellence / Epirubicin HCL | B | $125,960.26 | 402 | 0.01% | $313.33 | | |
| J9180 | Ellence / Epirubicin HCL | B | $545,304.18 | 1,251 | 0.03% | $435.89 | | |
| J9181 | Etoposide / Toposar | B | $190,920.14 | 11,966 | 0.32% | $15.96 | | |
| J9182 | Etoposide / Toposar | B | $389,957.15 | 13,482 | 0.36% | $28.92 | | |
| J9190 | Adrucil / Fluorouracil | B | $112,880.97 | 88,741 | 2.34% | $1.27 | X | |
| J9206 | Camptosar / Irinotecan hydrochloride | B | $4,598,456.30 | 18,074 | 0.48% | $254.42 | | |
| J9211 | Idarrycin / Idarubicin hydrochloride | B | $13,894.21 | 57 | 0.00% | $243.76 | | |
| J9217 | Eligard | B | $3,447,664.29 | 13,260 | 0.35% | $259.61 | | |
| J9218 | Eligard | B | $12,184.00 | 120 | 0.00% | $101.54 | | |
| J9219 | Eligard | B | $145,616.40 | 141 | 0.00% | $1,032.74 | | |
| J9250 | Methotrexate sodium | B | $6,005.83 | 6,707 | 0.18% | $0.90 | X | |
| J9260 | Methotrexate sodium | B | $20,045.87 | 11,371 | 0.30% | $1.76 | X | |
| J9270 | Mithracin | B | $232.40 | 9 | 0.00% | $25.82 | | |
| J9293 | Novantrone | B | $1,226,503.78 | 5,820 | 0.15% | $210.74 | | |
| J9340 | Thioplex / Thiotepa | B | $24,960.41 | 454 | 0.01% | $54.98 | | |
| J9360 | Vinblastine sulfate | B | $24,217.84 | 4,027 | 0.11% | $6.01 | | X |
| J9370 | Vincasar / Vincristine / Vincristine sulfate | B | $116,982.14 | 10,946 | 0.29% | $10.69 | | |
| J9375 | Vincasar / Vincristine / Vincristine sulfate | B | $92,331.37 | 7,828 | 0.21% | $11.80 | | |
| J9380 | Vincasar / Vincristine / Vincristine sulfate | B | $1,391.18 | 45 | 0.00% | $30.92 | | |
| K0503 | Acetylcysteine | B | $26,642.76 | 375 | 0.01% | $71.05 | | |
| K0504 | Albuterol sulfate | B | $1,096.57 | 106 | 0.00% | $10.35 | | |
| K0505 | Albuterol sulfate | B | $113,258.10 | 3,843 | 0.10% | $29.47 | | |
| K0511 | Cromolyn sodium | B | $1,858.12 | 139 | 0.00% | $13.37 | | |
| K0518 | Ipratropium bromide | B | $88,887.92 | 2,061 | 0.05% | $43.13 | | |
| K0524 | Metaproterenol sulfate | B | $1,289.41 | 49 | 0.00% | $26.31 | | |

5

## Table 4: CMS Claims Data Summary by J-Code and Drug Name

| Code | Drug Name | Member Payment | Group | Number of Transactions | Percent of Transactions | Average Member Payment per Transaction | Member Payment per Transaction <= $5 | Member Payment per Transaction <= $10 |
|------|-----------|----------------|-------|------------------------|-------------------------|----------------------------------------|--------------------------------------|---------------------------------------|
| P9041 | Burninate | $59,223.20 | B | 380 | 0.01% | $155.85 | | |
| P9042 | Burninate | $1,663.58 | B | 31 | 0.00% | $53.66 | | |
| P9045 | Burninate | $154,117.53 | B | 600 | 0.02% | $256.86 | | |
| P9046 | Burninate | $3,549.38 | B | 69 | 0.00% | $54.34 | | |
| P9047 | Burninate | $23,549.41 | B | 497 | 0.01% | $47.37 | | |
| Q0136 | Epogen | $39,403,035.04 | B | 490,742 | 12.92% | $80.29 | | |
| Q0137 | Aranesp | $1,815,127.09 | A | 14,574 | 0.38% | $124.55 | | |
| Q0169 | Promethazine (HCl is only version) | $14.61 | B | 7 | 0.00% | $2.09 | X | X |
| Q0170 | Promethazine (HCl is only version) | $1.08 | B | 1 | 0.00% | $1.08 | X | X |
| Q0175 | Perphenazine | $1.20 | B | 3 | 0.00% | $0.40 | X | X |
| Q0180 | Anzemet | $51,255.42 | A | 3,297 | 0.09% | $15.55 | | |
| Q2022 | Humate-P | $30,961.32 | B | 9 | 0.00% | $3,440.15 | | |
| Q4052 | Aranesp | $352,736.19 | A | 816 | 0.02% | $432.27 | | |
| Q4053 | Neulasta | $2,389,605.12 | A | 4,628 | 0.12% | $516.34 | | |
| Q4055 | Epogen | $23,282,744.03 | A | 300,459 | 7.91% | $77.49 | | |
| Q4075 | Acyclovir sodium | $827.14 | B | 88 | 0.00% | $9.40 | | X |
| Q9920 | Epogen | $42,072.73 | A | 818 | 0.02% | $51.43 | | |
| Q9921 | Epogen | $36,716.90 | A | 430 | 0.01% | $85.39 | | |
| Q9922 | Epogen | $28,416.52 | A | 482 | 0.01% | $58.96 | | |
| Q9923 | Epogen | $18,834.51 | A | 483 | 0.01% | $38.99 | | |
| Q9924 | Epogen | $36,975.68 | A | 901 | 0.02% | $41.04 | | |
| Q9925 | Epogen | $54,677.51 | A | 1,377 | 0.04% | $39.71 | | |
| Q9926 | Epogen | $73,526.52 | A | 2,076 | 0.05% | $35.42 | | |
| Q9927 | Epogen | $112,096.66 | A | 2,835 | 0.07% | $39.54 | | |
| Q9928 | Epogen | $152,747.08 | A | 3,815 | 0.10% | $40.04 | | |
| Q9929 | Epogen | $189,273.03 | A | 4,953 | 0.13% | $38.21 | | |
| Q9930 | Epogen | $252,539.09 | A | 6,408 | 0.17% | $39.41 | | |
| Q9931 | Epogen | $233,573.57 | A | 6,372 | 0.17% | $36.66 | | |
| Q9932 | Epogen | $277,893.24 | A | 7,784 | 0.20% | $35.70 | | |
| Q9933 | Epogen | $334,511.65 | A | 9,258 | 0.24% | $36.13 | | |
| Q9934 | Epogen | $337,970.02 | A | 9,436 | 0.25% | $35.82 | | |
| Q9935 | Epogen | $361,763.61 | A | 9,238 | 0.24% | $39.16 | | |
| Q9936 | Epogen | $211,374.82 | A | 5,348 | 0.14% | $39.52 | | |
| Q9937 | Epogen | $89,499.21 | A | 2,452 | 0.06% | $36.50 | | |
| Q9939 | Epogen | $47,902.69 | A | 1,044 | 0.03% | $45.88 | | |
| Q9941 | Gammagard / Gammar S/D/ Iveegam / Gammagard S/D / Gammar / Gammar P.I.V. | $1,677.40 | B | 9 | 0.00% | $186.38 | | |
| Q9942 | Gammagard /Gammagard S/D/ Iveegam / Gammagard S/D | $1,296.60 | B | 10 | 0.00% | $129.66 | | |
| Q9943 | Gammimune N / Gammagard /S/D/ Iveegam | $358.80 | B | 4 | 0.00% | $89.70 | | |

9

**Table 4: CMS Claims Data Summary by J-Code and Drug Name**

| Code | Drug Name | Group | Member Payment | Number of Transactions | Percent of Transactions | Average Member Payment per Transaction | Member Payment per Transaction <= $5 | Member Payment per Transaction <= $10 |
|---|---|---|---|---|---|---|---|---|
| Q9944 | Gamimune N | B | $20.00 | 1 | 0.00% | $20.00 | X | X |
| S0020 | Aminocaproic acid / Marcaine | B | $13.36 | 3 | 0.00% | $4.45 | X | X |
| | Total for All Drugs | | $184,625,382.31 | 3,797,179 | | | 66 | 86 |
| | Total for Group A Drugs | | $109,857,745.53 | 1,540,692 | | | 0 | 0 |
| | Total for Group B Drugs | | $74,767,636.78 | 2,256,487 | | | 68 | 86 |

* Note: J3490 (Not Otherwise Classified) includes the following Track 2 drugs: alcohol injection, Bupivacaine, copper trace / cupric chloride, diltiazem hydrochloride, Enalaprilat, Famotidine, Kineret, Labetalol, manganese chloride, Novacaine / Procaine, pancuronium bromide, potassium acetate, Propofol, sodium acetate, verapamil HCl and zinc chloride. However, note that there are at least 36 other drugs that can also be categorized as J3490 that are not subject to the Settlement Agreement or the AWP Litigation.

**Attachment A**

# Attachment A.1: Summary of Damages for Group A Drugs for Classes 1, 2 and 3

## Amgen

| Drug | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|------|------|------|------|------|------|------|-------|
| ARANESP | $0 | $0 | $0 | $0 | $7,270,899 | $16,400,506 | $23,671,405 |
| EPOGEN | $0 | $0 | $0 | $0 | $15,987 | $1,956,975 | $1,972,962 |
| NEULASTA | $0 | $0 | $0 | $0 | $7,103,603 | $17,370,077 | $24,473,680 |
| NEUPOGEN | $0 | $0 | $359,047 | $0 | $0 | $0 | $359,047 |
| **Total** | **$0** | **$0** | **$359,047** | **$0** | **$14,390,489** | **$35,727,558** | **$50,477,094** |

## Aventis

| Drug | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|------|------|------|------|------|------|------|-------|
| ANZEMET TABLETS | $76,105 | $0 | $14,940 | $276,926 | $900,805 | $222,770 | $1,491,545 |
| ANZEMET INJECTABLE | $9,353,685 | $19,057,089 | $33,583,636 | $37,878,289 | $61,215,777 | $53,326,428 | $214,414,905 |
| **Total** | **$9,429,790** | **$19,057,089** | **$33,598,576** | **$38,155,215** | **$62,116,582** | **$53,549,198** | **$215,906,451** |

## Watson

| Drug | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|------|------|------|------|------|------|------|-------|
| FERRLECIT | $0 | $1,770,025 | $3,540,049 | $9,004,516 | $8,275,041 | $8,462,090 | $31,051,721 |
| INFED | $4,082,350 | $4,082,350 | $4,082,350 | $3,690,773 | $2,093,999 | $2,013,131 | $20,044,953 |
| **Total** | **$4,082,350** | **$5,852,375** | **$7,622,399** | **$12,695,289** | **$10,369,040** | **$10,475,222** | **$51,096,674** |

| | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|------|------|------|------|------|------|------|-------|
| **Total for Group A** | **$13,512,140** | **$24,909,464** | **$41,580,022** | **$50,850,503** | **$86,876,111** | **$99,751,978** | **$317,480,219** |

# Attachment A.2: Damages Summary for Selection of Group B Drugs Total for Classes 1, 2 and 3

| Company | Drug | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|
| ABBOTT | A-METHAPRED | 8,282 | 0 | 0 | 3,811 | 0 | 0 | 0 | 12,093 |
| ABBOTT | DEXTROSE | 709,152 | 732,954 | 749,850 | 709,735 | 37,283 | 41,693 | 25,933 | 3,006,601 |
| ABBOTT | DIAZEPAM | 14,395 | 34,430 | 72,842 | 90,095 | 12,817 | 120,682 | 31,359 | 376,400 |
| ABBOTT | FENTANYL | 376,253 | 504,298 | 399,454 | 624,261 | 21,620 | 29,438 | 24,864 | 1,980,188 |
| ABBOTT | GENTAMICIN | 10,807 | 10,815 | 61,123 | 50,917 | 5,114 | 5,883 | 0 | 144,658 |
| ABBOTT | HEPARIN | 701,993 | 774,116 | 587,903 | 1,150,382 | 189,766 | 161,739 | 102,646 | 4,068,545 |
| ABBOTT | LEUCOVORIN CALCIUM INJ | 0 | 78,972 | 145,371 | 134,444 | 0 | 0 | 0 | 358,787 |
| ABBOTT | SODIUM CHLORIDE | 11,037,740 | 12,096,424 | 11,511,557 | 11,376,319 | 638,557 | 1,167,355 | 343,754 | 48,173,715 |
| ABBOTT | VANCOMYCIN | 17,997,953 | 23,615,744 | 22,906,418 | 33,999,353 | 7,683,628 | 4,044,915 | 2,446,339 | 112,696,355 |
| ABBOTT Total | | 30,856,574 | 37,847,764 | 36,834,327 | 48,141,322 | 8,588,786 | 5,571,686 | 2,976,894 | 170,817,343 |
| BAXTER | BEBULIN | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| BAXTER | BUMINATE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| BAXTER | DEXTROSE | 6,652,300 | 6,652,300 | 6,652,300 | 7,654,560 | 3,360,038 | 3,540,999 | 4,427,286 | 38,939,523 |
| BAXTER | DEXTROSE/ELECTROLYTE | 8,285 | 8,285 | 3,285 | 7,115 | 0 | 0 | 0 | 31,971 |
| BAXTER | DEXTROSE/SODIUM CHLORIDE | 1,181,522 | 1,181,522 | 1,181,522 | 1,275,385 | 0 | 0 | 0 | 4,819,950 |
| BAXTER | GENTAMICIN | 78,686 | 78,686 | 78,686 | 78,840 | 107,022 | 105,519 | 106,162 | 633,602 |
| BAXTER | HEPARIN | 524,881 | 524,881 | 524,881 | 930,998 | 248,353 | 116,852 | 77 | 2,870,924 |
| BAXTER | SODIUM CHLORIDE | 19,388,038 | 19,388,038 | 19,388,038 | 28,958,944 | 34,089,871 | 37,305,506 | 47,537,650 | 206,056,084 |
| BAXTER | TRAVASOL | 1,974,653 | 1,974,653 | 1,974,653 | 2,095,914 | 2,324,125 | 2,792,254 | 3,263,791 | 16,400,044 |
| BAXTER Total | | 29,808,365 | 29,808,365 | 29,808,365 | 41,001,496 | 40,129,409 | 43,861,130 | 55,334,967 | 269,752,098 |
| BAYER | GAMIMUNE | 65,789,073 | 42,196,780 | 42,102,037 | 20,811,631 | 12,979,017 | 12,979,017 | 12,979,017 | 209,836,571 |
| BAYER | KOGENATE | 354,834 | 357,462 | 120,133 | 0 | 0 | 0 | 0 | 832,430 |
| BAYER Total | | 66,143,908 | 42,554,242 | 42,222,171 | 20,811,631 | 12,979,017 | 12,979,017 | 12,979,017 | 210,669,001 |
| DEY | ALBUTEROL SULFATE | 13,600,756 | 14,404,834 | 15,923,416 | 17,725,772 | 20,436,793 | 23,181,504 | 9,554,227 | 114,833,302 |
| DEY | IPRATROPIUM | 2,870,383 | 6,217,889 | 9,576,998 | 11,341,166 | 11,838,780 | 13,646,601 | 14,063,839 | 69,557,676 |
| DEY Total | | 16,471,139 | 20,622,722 | 25,500,414 | 29,066,938 | 32,275,573 | 36,828,105 | 23,618,067 | 184,390,978 |
| FUJISAWA | ARISTOCORT INTRALESIONAL | 99 | 99 | 99 | 99 | 86 | 0 | 0 | 483 |
| FUJISAWA | ARISTOCORT PARENTERAL | 10,629 | 10,629 | 10,629 | 10,629 | 11,587 | 0 | 0 | 54,104 |
| FUJISAWA | ARISTOSPAN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FUJISAWA | DEXAMETHASONE SODIUM* | N/A | N/A | N/A | N/A | N/A | 239 | 0 | 239 |
| FUJISAWA | FLUOROURACIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| FUJISAWA | GENTAMYCIN SULFATE* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| FUJISAWA | LYPHOCIN | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| FUJISAWA | PROGRAF IV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FUJISAWA Total | | 10,729 | 10,729 | 10,729 | 10,729 | 11,673 | 239 | 0 | 54,827 |
| IMMUNEX | LEUCOVORIN CALCIUM INJ | 4,225,547 | 2,694,351 | 3,488,052 | 1,375,825 | 628,378 | 0 | 0 | 12,412,102 |
| IMMUNEX | LEUCOVORIN CALCIUM ORAL | 10,122 | 5,620 | 3,859 | 1,539 | 494 | 0 | 0 | 21,633 |
| IMMUNEX | METHOTREXATE | 91,035 | 161,162 | 115,376 | 107,515 | 40,261 | 0 | 0 | 515,349 |
| IMMUNEX | NOVANTRONE | 250,790 | 953,322 | 1,055,495 | 151,489 | 170,498 | 145,087 | 0 | 2,727,681 |
| IMMUNEX Total | | 4,577,493 | 3,814,455 | 4,663,732 | 1,636,367 | 839,631 | 145,087 | 0 | 15,676,765 |

# Attachment A.2: Damages Summary for Selection of Group B Drugs
## Total for Classes 1, 2 and 3

| Company | Drug | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|
| PFIZER / PHARMACIA | ADRIAMYCIN | 1,314,960 | 1,152,627 | 1,903,564 | 1,452,323 | 1,092,072 | 74,302 | 1,114 | 6,990,963 |
| PFIZER / PHARMACIA | ADRUCIL | 204,297 | 134,467 | 253,523 | 228,124 | 178,237 | 49,661 | 31,011 | 1,079,320 |
| PFIZER / PHARMACIA | CYTOSAR-U | 119,903 | 107,034 | 108,672 | 45,543 | 83,148 | 52,681 | 18,935 | 535,920 |
| PFIZER / PHARMACIA | DEPO-TESTOSTERONE | 51,644 | 74,985 | 312,503 | 127,913 | 4,709 | 5,642 | 0 | 577,402 |
| PFIZER / PHARMACIA | NEOSAR | 625,912 | 458,265 | 770,125 | 588,653 | 634,022 | 614,609 | 56,608 | 3,748,199 |
| PFIZER / PHARMACIA | SOLU-CORTEF | 258,067 | 335,259 | 293,711 | 350,214 | 51,322 | 21,652 | 2,205 | 1,312,430 |
| PFIZER / PHARMACIA | SOLU-MEDROL | 163,771 | 229,733 | 226,583 | 218,653 | 55,279 | 26,408 | 206 | 920,634 |
| PFIZER / PHARMACIA Total | | 2,738,555 | 2,492,371 | 3,868,681 | 3,011,433 | 2,098,789 | 844,955 | 110,079 | 15,164,869 |
| SICOR / GENSIA | DOXORUBICIN | 958,271 | 2,395,102 | 638,737 | 467,105 | 503,241 | 556,796 | 253,018 | 5,770,240 |
| SICOR / GENSIA | LEUCOVORIN CALCIUM INJ | 888,106 | 5,760,444 | 4,005,544 | 2,150,448 | 365,384 | 7,445 | 36,021 | 13,214,392 |
| SICOR / GENSIA Total | | 1,846,377 | 6,155,546 | 4,643,280 | 2,617,553 | 868,626 | 564,212 | 289,039 | 19,984,632 |
| Grand Total | | 152,453,140 | 145,306,165 | 147,559,700 | 145,297,493 | 97,791,502 | 100,794,431 | 95,306,063 | 885,510,514 |

Notes

"N/A" = "not available" because no data were received for this drug.
"D/M" = "de minimis" net sales; damages were not calculated.
Highlighted areas indicate years of missing data.
For missing years during which the drug is known to exist, damages were extrapolated by setting them equal to the nearest year for which data were provided and damages were calculated.

Contains Confidential Information Subject to Court Order

### CERTIFICATE OF SERVICE BY LEXISNEXIS FILE & SERVE

Docket No. MDL 1456

I, Steve W. Berman, hereby certify that I am one of plaintiffs' attorneys and that, on August 3, 2011, I caused copies of *Declaration of Raymond S. Hartman in Support of Track 2 Settlement Allocation*, to be served on all counsel of record by causing same to be posted electronically via Lexis-Nexis File & Serve.

                                                /s/ Steve W. Berman
                                      Steve W. Berman