# EXHIBIT "B"

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA
## SOUTHERN DIVISION

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA** | ) | |
| **Ex Rel.** | ) | |
| **VEN-A-CARE OF THE** | ) | |
| | ) | |
| | ) | **CIVIL ACTION NO.** |
| **Plaintiffs,** | ) | |
| | ) | |
| **v.** | ) | |
| | ) | |
| **BAXTER HEALTHCARE** | ) | |
| **CORPORATION AND BAXTER** | ) | |
| **INTERNATIONAL, INC.** | ) | |
| | ) | |
| **Defendants.** | ) | |
| | ) | |

FILED by ___ D.C.

MAY 2 8 2010

STEVEN M. LARIMORE
CLERK U. S. DIST. CT.
S. D. of FLA. – MIAMI

### RELATOR VEN-CARE OF THE FLORIDA KEYS, INC.'S AMENDED COMPLAINT AGAINST BAXTER HEALTHCARE CORP. AND BAXTER INTERNATIONAL, INC. FOR VIOLATIONS OF THE FALSE CLAIMS ACT, 31 U.S.C. §3729, et seq.

VEN-A-CARE OF THE FLORIDA KEYS INC. ("VEN-A-CARE" or the "Relator")

brings this False Claims Action on behalf of the United States and on the Relator's own

behalf, against BAXTER HEALTHCARE CORPORATION AND BAXTER

INTERNATIONAL, INC., (hereinafter the "DEFENDANTS") to recover losses sustained by

the Medicare and Medicaid Programs arising out of DEFENDANTS' violations of the

Federal False Claims Act ("False Claims Act," "FCA" or the "Act") 31 U.S.C., §§3729-3732.

Over the course of several years, DEFENDANTS reported inflated pharmaceutical prices

that they knew Medicare and Medicaid relied upon to set reimbursement rates for certain

infusion pharmaceutical products.  The prices generally and currently paid by Customers

in the marketplace for certain of the DEFENDANTS' infusion drugs were far less than the

prices DEFENDANTS reported.  By knowingly reporting inflated prices – as much as

sixteen times higher than prices generally and currently paid by Customers in the marketplace -- DEFENDANTS ensured that their customers received inflated reimbursement and profits from Medicare and Medicaid. DEFENDANTS thus used the public fisc as a marketing tool, by enabling and/or promoting government-funded "spreads" between the fraudulently inflated prices they reported and the prices their customers paid, to serve as an inducement to their customers to purchase the DEFENDANTS' drugs.

## I. NATURE OF ACTION

1.      Ven-A-Care brings this action on behalf of the United States to recover treble damages and civil penalties under the False Claims Act ("FCA"), 31 U.S.C. §§ 3729-33 as well as other remedies provided by the FCA.

2.      Ven-A-Care bases its claims on DEFENDANTS having presented or caused the presentation of false or fraudulent claims to the United States in violation of 31 U.S.C. §3729(a)(1), and having made or used false statements to get false or fraudulent claims paid by the Government in violation of 31 U.S.C. § 3729(a)(2).

3.      Commencing sometime before 1993 and continuing until 2005 or later, DEFENDANTS engaged in a fraudulent scheme that caused the Medicare and Medicaid Programs to pay excessive reimbursement to their Customers; e.g., pharmacies, physicians, hospitals, home health agencies, nursing homes, home infusion companies and clinics (hereafter referred to collectively as "Customers"). In furtherance of this scheme, DEFENDANTS reported false, fraudulent and inflated drug prices for certain drugs to several national price reporting compendia that the Medicare and Medicaid Programs relied upon in setting reimbursement rates for DEFENDANTS' Customers. Charts setting out examples of the differences between the prices at which DEFENDANTS

actually sold the infusion products at issue and the false prices reported by DEFENDANTS are attached hereto as **Exhibit A**. DEFENDANTS knew that the Medicare and Medicaid Programs relied on DEFENDANTS' reported prices to the national pricing compendia in setting reimbursement rates for claims submitted for infusion solutions. DEFENDANTS sold the drugs for far lower prices, and marketed, directly and indirectly, to existing and potential Customers the government-funded "spread" between the inflated reimbursement amounts and the Customers' actual acquisition costs of the drugs to boost DEFENDANTS' sales and profits.

4.     DEFENDANTS knew that their false price reporting and marketing efforts would cause their Customers to submit claims for fraudulently inflated Medicare and Medicaid reimbursement.

5.     DEFENDANTS' fraudulent scheme to induce Customers to purchase their products by ensuring that Medicare and Medicaid reimbursement rates for those products would be set at artificially inflated levels violated the FCA, the federal anti-kickback statute, 42 U.S.C. §1320a-7b(b), and numerous state laws.

6.     To get claims paid by the Medicaid Program at falsely inflated reimbursement rates, DEFENDANTS also routinely made false statements by reporting these same fraudulently inflated prices directly to the states. These statements violated the FCA.

## II. JURISDICTION

7.     Jurisdiction is founded upon the Federal False Claims Act, 31 U.S.C. §3729-3732, specifically 31 U.S.C. §3730, and also upon 28 U.S.C. §§1331, 1345.

8.     Ven-A-Care's claims against DEFENDANTS in this matter were first filed

3

under seal pursuant to 31 U.S.C. §3730 on June 23, 1995, and filed again on August 13,

1997 in the Southern District of Florida in Case No. 95-1354 before United States District

Judge Alan S. Gold.

9.     The Court has subject matter jurisdiction to entertain this action under 28

U.S.C. §§ 1331 and 1345.   The Court may exercise personal jurisdiction over

DEFENDANTS pursuant to 31 U.S.C. §3732(a) because DEFENDANTS reside or transact

business in the Southern District of Florida.

10.     The Relator has standing to bring and has brought this action on behalf of

itself and the United States pursuant to 31 U.S.C. §3730.

### III. VENUE

11.     Venue is proper in the Southern District of Florida under 31 U.S.C. § 3732

and 28 U.S.C. § 1391(b) and (c) because DEFENDANTS reside or transact business in

this District.

### IV. PARTIES

12.     Relator Ven-A-Care of the Florida Keys, Inc. ("Ven-A-Care"), is a corporation

organized under the laws of Florida, with its principal offices in Key West, Florida.

Ven-A-Care's current principal officers and directors are John M. Lockwood, M.D., Luis

Cobo and T. Mark Jones, each of whom is a citizen of the United States residing in Key

West, Florida. Ven-A-Care is a pharmacy licensed to provide the prescription drugs

specified in this Complaint and has been, during the relevant period of this Complaint, a

Medicare and Florida Medicaid provider.

13.     The FCA, 31 U.S.C. § 3730(b)(1), provides that private parties may bring a

4

lawsuit on behalf of the United States to recover damages for false claims. Ven-A-Care has brought this action against DEFENDANTS on behalf of itself and the United States.

14.    The Relator, Ven-A-Care, became aware of DEFENDANTS' false claim scheme alleged herein due to its position as an industry insider. The Relator commenced its *qui tam* action against DEFENDANTS for the drugs at issue based upon its industry insider information. Ven-A-Care, as a pharmacy, has access to pricing information such as wholesaler and GPO catalogues and proprietary computer programs revealing the prices generally and currently available and paid in the marketplace, but not known to the general public or to the Government. Ven-A-Care, as an industry insider, discovered huge profit spreads on the drugs at issue and that the drugs at issue were reimbursed by Medicare and Medicaid at amounts that substantially exceeded, and in some cases exceeded by a multiple of two or three times and up to sixteen times the cost of the drugs to providers in the marketplace. Ven-A-Care's individual officers and directors, Bentley, Jones and Cobo directly witnessed and observed the DEFENDANTS' use of the false, inflated prices and the resulting spread to market their drugs. Ven-A-Care's principals were aware that Medicare and Medicaid intended to reimburse for drugs at amounts based on an estimation of provider acquisition cost and did not intend Medicare and Medicaid reimbursements to be based on false, inflated prices at the Government's expense.

15.    The United States has declined to join the prosecution of this action, but remains a party to this action pursuant to 31 U.S.C. § 3730(c)(3). The United States has requested that it be supplied with copies of all pleadings filed in the action and copies of all deposition transcripts.

16.    The DEFENDANT BAXTER HEALTHCARE CORP. ("BAXTER") is a

5

corporation organized under the laws of Delaware with its purported principal offices in

Deerfield, Illinois. It is a private, wholly owned subsidiary of BAXTER INTERNATIONAL,

INC.("BAXTER INT'L), a corporation organized under the laws of Delaware with its

principal offices in Deerfield, Illinois. BAXTER INT'L is directly responsible for the alleged

conduct of BAXTER because it controlled the conduct.  BAXTER and BAXTER INT'L are

collectively referred to as "DEFENDANTS."

### V. THE LAW

**A.    The False Claims Act**

     17.    The FCA provides in pertinent part, that:

     (a)    Any person who (l) knowingly presents, or causes to be presented, to an officer or employee of the United States Government or a member of the Armed Forces of the United States a false or fraudulent claim for payment or approval; (2) knowingly makes, uses, or causes to be made or used, a false record or statement to get a false or fraudulent claim paid or approved by the Government

\* \* \*

is liable to the United States Government for a civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages which the Government sustains because of the act of that person.

\* \* \*

     (b)    For purposes of this section, the terms "knowing" and "knowingly" mean that a person, with respect to information (l) has actual knowledge of the information; (2) acts in deliberate ignorance of the truth or falsity of the information; or (3) acts in reckless disregard of the truth or falsity of the information, and no proof of specific intent to defraud is required.

31 U.S.C. § 3729 (2009).[1]

---

[1]On March 23, 2010, Congress amended the Federal False Claims Act. 31 U.S.C. 3729, et seq. The claims herein were filed prior to the March 23, 2010 amendments, therefore the

18.     Pursuant to the Federal Civil Penalties Inflation Adjustment Act of 1990, as amended by the Debt Collection Improvement Act of 1996,28 U.S.C. § 2461 (notes), and 64 Fed. Reg. 47099, 47103 (1999), the civil penalties were adjusted to $5,500 to $11,000 for violations occurring on or after September 29, 1999.

**B.     The Federal Anti-Kickback Statute**

19.     Congress first enacted the federal anti-kickback statute, 42 U.S.C. § 1320a-7b(b), in 1972 to protect the integrity of the Medicare and Medicaid programs. Congress strengthened the statute in 1977, and again in 1987, to ensure that kickbacks masquerading as legitimate transactions would not evade its reach. See Social Security Amendments of 1972, Pub. L. No. 92-603, §§ 242(b) and (c); 42 U.S.C. § 1320a-7b, Medicare-Medicaid Anti-fraud and Abuse Amendments, Pub. L. No. 95-142; Medicare and Medicaid Patient and Program Protection Act of 1987, Pub. L. No. 100-93.

20.     The anti-kickback statute prohibits any person or entity from making or accepting any payment to induce or reward any person for referring, recommending or arranging for federally funded medical items, including items provided under Medicare and Medicaid. In pertinent part, the statute provides:

(b)     Illegal remuneration

(1) whoever knowingly and willfully solicits or receives any remuneration (including any kickback, bribe, or rebate) directly or indirectly, overtly or covertly, in cash or in kind-

(A)  in return for referring an individual to a person for the furnishing or arranging for the furnishing of any item or service for which payment may be made in whole or in part under a Federal health care program, or

_____

statute cited herein is the Federal False Claims Act prior to the 2010 amendments.

7

(B) in return for purchasing, leasing, ordering, or arranging for or recommending purchasing, leasing, or ordering any good, facility, service, or item for which payment may be made in whole or in part under a Federal health care program,

shall be guilty of a felony and upon conviction thereof, shall be fined not more than $25,000 or imprisoned for not more than five years, or both.

(2) whoever knowingly and willfully offers or pays any remuneration (including any kickback, bribe, or rebate) directly or indirectly, overtly or covertly, in cash or in kind to any person to induce such person –

(A) to refer an individual to a person for the furnishing or arranging for the furnishing of any item or service for which payment may be made in whole or in part under a Federal health care program, or

(B) to purchase, lease, order or arrange for or recommend purchasing, leasing or ordering any good, facility, service, or item for which payment may be made in whole or in part under a Federal health care program, shall be guilty of a felony and upon conviction thereof, shall be fined not more than $25,000 or imprisoned for not more than five years, or both.

42 U.S.C. § 1320a-7b(b). Those who violate the statute also are subject to exclusion from participation in federal health care programs and, effective August 6, 1997, civil monetary penalties of up to $50,000 per violation and up to three times the amount of remuneration paid.  42 U.S.C. § 1320a-7(b)(7) and 42 U.S.C. § 1320a-7a(a)(7).

## VI.  THE FEDERAL HEALTH CARE PROGRAMS

21.    The Medicare and Medicaid programs were created in order to provide access to healthcare for elderly, indigent or disabled residents of the United States.

## A.    THE MEDICAID PROGRAM

22.    Medicaid was created to provide access to healthcare for elderly, indigent or

disabled residents of the United States.

     23.    Medicaid is a joint federal-state program that provides health care benefits for certain groups, primarily the poor and the disabled.

     24.    The federal Medicaid statute sets forth the minimum requirements for state Medicaid programs to qualify for federal funding. 42 U.S.C. § 1396a.

     25.    The Medicaid programs of all states reimburse for prescription drugs.

     26.    The United States Government, through the Secretary of the United States Department of Health and Human Services, is required to pay to each state, for each calendar quarter, an amount equal to the Federal Medical Assistance Percentage ("FMAP") of the total amount expended by the state during the quarter as medical assistance under the state Medicaid plan pursuant to 42 U.S.C. § 1396b(a)(1).

     27.    The federal portion of States' Medicaid payments, Federal Medical Assistance Percentage ("FMAP"), is based on a state's per capita income compared to the national average. The federal portion consists of a minimum of 50% up to a maximum of 83%. For example, Florida's FMAP contributed by the United States in the fiscal year October 1, 2003 to September 30, 2004 was 58.93%.

     28.    The Medicaid statute requires each participating state to implement a plan containing certain specified minimum criteria for coverage and payment of claims. 42 U.S.C. §§ 1396, 1396a(a)(13), 1396a(a)(30)(A).

     29.    Each State Health Plan must, in part, provide a formula for payment of reimbursement claims for prescription drugs, and each state's plan must be approved by the Secretary of HHS. The formula determines the reimbursement amount the state plan will pay for each drug manufactured by each manufacturer whose prescription drugs qualify

for Medicaid reimbursement, based upon an estimation of the provider's acquisition cost plus a reasonable dispensing fee.  42 CFR §447.331.

30.     The states' methodologies for arriving at a provider's Estimated Acquisition Cost ("EAC") for each covered drug, as required by 42 CFR §447.331, must be approved by the Secretary of HHS.

31.     The vast majority of states award contracts to private companies to evaluate and process Medicaid recipients' claims for payment. Typically, after processing the claims, these private companies then generate funding requests to the state Medicaid program, which in turn obtains federal funds from the United States.

32.     To claim its FMAP payment, each state must submit a report to the United States Secretary of Health and Human Services reflecting its anticipated Medicaid expenses for the quarter.   The Secretary is required to estimate the state's FMAP entitlement for the quarter, based on the state's report and such other investigation as the Secretary may find necessary, and pay that amount to the state in such installments as the Secretary may determine, adjusted for any overpayments or underpayments in prior quarters. 42 U.S.C. § 1396b(d)(1), (2A). The Secretary's determination of a state's FMAP entitlement obligates any appropriations available for payments to the state.  42 U.S.C. § 1396b(d)(4).

33.     DEFENDANTS knowingly reported false, inflated price and cost data for the Specified Drugs to the national pharmaceutical pricing compendia relied on by the states, or directly to the states, or both, and thereby caused the states to pay excessive reimbursement amounts for DEFENDANTS' Specified Drugs and in turn caused the claims submitted by each state to officers and employees of the UNITED STATES for FMAP to

10

be greater than they would have been but for DEFENDANTS' false price representations. As a result, DEFENDANTS caused the United States to expend FMAPs in amounts greater than would have been expended, but for DEFENDANTS' false reports of price and cost data, and thus caused injury to the federal fisc.

**B.    THE MEDICARE PROGRAM**

34.    In 1965, Congress enacted Title XVIII of the Social Security Act, known as the Medicare program, to pay for the costs of certain healthcare services and items. Entitlement to Medicare is based on age, disability or affliction with end-stage renal disease. 42 U.S.C. §§ 426-426a, 1395o.

35.    HHS is responsible for the administration and supervision of the Medicare program. CMS is an agency of HHS and directly administers the Medicare program. The Medicare program has several parts, including Medicare Part B ("Supplementary Medical Insurance for the Aged and Disabled"), which covers physician services, as well as durable medical equipment ("DME") and certain drug products and supplies. 42 U.S.C. § 1395k; 42 C.F.R. § 410.10.

36.    Medicare Part B generally covers drugs which are provided either: (a) incident to a physician's service and cannot usually be self-administered (42 C.F.R. § 410.26 (e.g., certain oncology drugs)); or (b) in conjunction with the medical necessity of an infusion pump or nebulizer or other DME device payable under Medicare's DME benefit. 42 C.F.R. §§ 405.517,414.701.

37.    During the relevant time period, CMS contracted with private insurance carriers ("Contractors") to administer and pay Part B claims from the Medicare Trust Fund. 42 U.S.C. § 1395u. In this capacity, the Contractors act on behalf of CMS. 42 C.F.R. §

11

421.5(b).

38.     Contractors receive, process and pay claims under Medicare Part B for drugs from various Medicare providers and suppliers. Typically, once a contractor approves a claim, the contractor then submits a payment request to a Medicare bank account funded by federal funds.

C.     **DRUG REIMBURSEMENT UNDER MEDICARE AND MEDICAID**

39.     The Federal Food, Drug, and Cosmetic Act, 21 U.S.C. §§ 301-97, requires pharmaceutical companies to submit to the Food and Drug Administration ("FDA") a listing of every drug product in commercial distribution. 21 U.S.C. § 355. The FDA provides for the assignment to each listed drug product of a unique II-digit, 3-segment number, known as the National Drug Code ("NDC"). FDA has assigned approximately 170,000 NDCs to drug products. The Specified Drugs and corresponding NDCs at issue in this case (collectively referred to as the "Specified Drugs") were assigned a unique labeler code for BAXTER and are listed in **Exhibit A**.

40.     Drug manufacturers, such as DEFENDANTS, have not typically submitted claims for reimbursement to federal health care programs.  Instead, DEFENDANTS marketed their products to their Customers, who then purchased the products either directly or through wholesalers, such as Mckesson, Cardinal or Amerisource Bergen, based on a price the Customers negotiated with DEFENDANTS.  In addition to using wholesalers, Customers purchased the DEFENDANTS' products through group purchasing organizations ("GPO"), which negotiated prices on behalf of the DEFENDANTS' Customers.  Customers also purchased the DEFENDANTS' products from specialty

12

wholesalers or distributors which often offered equally competitive prices.

41.    DEFENDANTS' Customers submitted claims for payment for the infusion products to Medicaid after dispensing or administering the drugs.

42.    For the most part, in the Medicaid program, claims submitted by retail pharmacies are processed and tracked using the NDC of the drug.

43.    The Medicare program generally uses the Healthcare Common Procedural Coding System ("HCPCS") to reimburse for drugs. The HCPCS utilizes 5-digit alphanumeric codes to identify and bill for medical products and supplies. The HCPCS codes used for the Subject Drugs are as follows: J7051, J7042, J7060, J7070, J7030, J7040, J7050, J7198, J7196, J7194, J1563, J1561, J1562, J7190 and J7192.

44.    Each of the claims at issue is a false claim, in part because each was supported by and the reimbursement amount was determined from, the false and misleading price information provided by DEFENDANTS in connection with the Drugs. The claims at issue in this action are all claims for reimbursement submitted to Medicare and Medicaid by or on behalf of DEFENDANTS' Customers (also referred to as health care "Providers") that sought and received payments in excessive amounts because of DEFENDANTS' false price reports. The claims at issue number in the tens of thousands and were submitted by thousands of Providers nationwide throughout the relevant time period of the Complaint. Each claim is in the possession of Medicare or the state Medicaid program that received it.

45.    During the relevant period, DEFENDANTS periodically reported prices for their pharmaceuticals to national pricing compendia widely used by Medicare, Medicaid and private payors to determine reimbursement for pharmaceuticals.

13

46.     The reimbursement amounts for claims submitted by DEFENDANTS'
Customers for the drugs at issue in this Complaint were directly influenced by
DEFENDANTS' false price representations. The information contained in the published
national pricing compendia was used by most third party payer insurance companies,
including the Medicare and Medicaid programs, in determining the reimbursement rates
for prescription drugs. DEFENDANTS knew their false, inflated price representations
resulted in inflated government reimbursements on claims submitted by their Customers
for their drugs.

47.     No governmental payor approved DEFENDANTS' conduct as set forth in this
Complaint; *i.e.*, their deliberate manipulation of the published prices for certain of their
products to induce their Customers to purchase those products.

**D.     MEDICAID REIMBURSEMENT METHODOLOGY**

48.     When reimbursing for drugs, the Medicaid Program's goal has been to pay
an amount which reflects the lower of (1) the estimated acquisition cost ("EAC") of covered
drugs, plus a reasonable dispensing fee, or (2) a provider's usual and customary charges
to the general public for covered drugs. To determine the EAC for a covered drug, State
Medicaid programs are required to develop reimbursement formulas that must be approved
by the Secretary of HHS. 42 C.F.R. §§ 447.331, 447.332, and 447.333 (2005).

49.     While the specific reimbursement formulas vary from state to state, the
various State Medicaid programs have generally reimbursed for each drug based on the
lowest of (a) the EAC as set by the states, (b) the maximum allowable cost ("MAC") set by
the state Pharmaceutical Reimbursement Boards, or (c) the provider's[i] usual and
customary charge.

14

50.     The various states' methodologies for arriving at EAC includes:

      A.     discounting a percentage off of the Average Wholesale Price ("AWP");

      B.     adding a percentage to the Wholesale Acquisition Cost ("WAC")[2]; and/or,

      C.     requiring the drug companies to certify prices directly in writing to the Medicaid program.

51.     The pharmaceutical industry, including Baxter, intended for the Medicare and Medicaid programs to use the term AWP as a reference for the price at which a pharmaceutical firm or a wholesaler sells a drug to a retail Customer who then dispenses or administers it to a patient.  Likewise, the pharmaceutical industry, including Baxter, intended for the Medicaid programs to use the term WAC as a reference for the price at which a pharmaceutical firm typically sells a drug to wholesalers who would then resell it to a retail Customer.  At all relevant times, manufacturers and others in the industry knew that Medicaid used published AWPs and/or WACs to estimate acquisition costs, defined as the best estimate of the price generally and currently paid by providers in the marketplace.

52.     While the majority of states use published AWPs to calculate reimbursement, approximately five states (Alabama, Florida, Maryland, Massachusetts and Rhode Island) have used the wholesale acquisition cost ("WAC") to set the EAC.

---

[2]Until approximately 2005, First DataBank published  WAC, as "WHLNET" or "wholesale net".  The term "WHLNET" was used synonymously with WAC by First DataBank.

53.     The AWPs and WACs relied upon by the State Medicaid programs have generally been those published nationally by (1) Thomson Publishing, publisher of the Red Book and various other price publications, (2) First Databank, publisher of the Blue Book and other electronic price publications; or (3) Medi-Span, Inc.[3], publisher of an electronic or automated price service and the Hospital Formulary Pricing Guide. Thomson Publishing, First Databank and Medi-Span, Inc. are hereafter referred to as "Pricing Compendia," "Price Reporting Compendia," or "Pricing Publications."

## E.     MEDICARE REIMBURSEMENT FORMULAS

54.     From 1992 through 1997, Medicare based its reimbursement for multi-source generic drugs, including the fluids at issue here, at the lower of the EAC or the median AWP of all generic forms of a drug. 42 C.F.R. § 405.517 (1992-1998). In general, Medicare relied on median AWPs to set reimbursement rates.

55.     From January 1, 1998, until December 31, 1998, Medicare based its

_____

[3]The Econolink software program available to the Relator from the wholesaler McKesson, but not available to government entities, provided Customers with AWPs, "Regular Prices" and Contract Prices for the Specified Drugs.  The Contract Price represents the price generally and currently available in the marketplace for a particular drug to Customers.  Attached as **Exhibit B** is an example of a print out from the Econolink software program.  Customers, including the Relator, could easily calculate the potential profit or spread for dispensing a particular drug by using the information provided by the Econolink software program.  AWPs available to the Customers in the Econolink software program were virtually the same as AWPs published by the pricing compendia, First DataBank and Medi-Span.  Furthermore, the "Regular Price" available to Customers from the Econolink software program had a direct relationship to WAC and was generally a very small percentage more than the WACs published by First DataBank and Medi-Span.  Although the prices published by Red Book, First DataBank and Medi-Span were not always identical, any variance between the prices reported by the companies is minimal.

16

reimbursement for all generic forms of a drug at 95% of the median AWP for the drug. Balanced Budget Act of 1997, 42 U.S.C. § 1395u(o).

56.    From 1999 through 2003, Medicare reimbursed for Part B covered drugs at the lower of (a) 95% of the median published AWP for the drug; or (b) the AWP of the least expensive brand-name drug. 42 U.S.C. § 1395u(o); 42 C.F.R. § 405.517 (1999-2004). During 2004, Medicare reimbursed at a percentage of AWP dictated by statute, which, in the case of the drugs that are the subject of this complaint, was 80 percent. 42 C.F.R. § 414.707 (2005). For drugs furnished after January 1, 2005, reimbursement is no longer based on AWP but is generally based on average sales price. 42 C.F.R. § 414.904.

57.    Some of the Specified Drugs are known as "biological drug products." Biologicals are made from living organisms or its products and are used to treat hemophilia and other diseases. Biological drug products, during the relevant period, were covered by Medicare under certain circumstances which included when they were physician administered, given in an outpatient hospital setting or through home health agencies.

58.    Biological products, during the relevant time period, were approved by the FDA under a Product License Application ("PLA") or Biologics License Application ("BLA"), had market exclusivity and were "single-source" or "brand" drugs. Therefore the reported AWPs for the biologicals at issue were used to calculate Medicare reimbursement as follows. From 1992 through 2003, Medicare based its reimbursement for brand drugs, including the biologicals at issue here, on the AWP of the drug. 42 C.F.R. § 405.517 (1992-2004); Balanced Budget Act of 1997, 42 U.S.C. § 1395u(o); 42 C.F.R. § 414.707 (2005). For drugs furnished after January 1, 2005, reimbursement is no longer based on AWP but is generally based on average sales price. 42 C.F.R. § 414.904.

17

59.    After the reimbursement amount is calculated, Medicare pays 80 percent and the Medicare beneficiary is responsible for the remaining 20 percent co-payment. If the Medicare beneficiary is also a Medicaid recipient, the Medicaid program generally pays the 20 percent Medicare co-payment.

60.    Medicare generally relied upon the AWPs published by Thomson Publishing in its annual national compendium known as the Drug Topics Red Book ("Red Book"), as well as Red Book monthly updates to set reimbursement rates for covered drugs.

F.    **DRUG WHOLESALERS' ROLE**

61.    DEFENDANTS' drugs, including the infusion products  specified in this Complaint, are distributed through drug wholesalers who resell and distribute the drugs to hospitals, pharmacies, physicians and clinics.

62.    Mckesson Drug, Cardinal and Amerisource Bergen are wholesalers and have comprised a large part of the U.S. wholesale drug market during the relevant time period. Wholesalers generally sell to any health care provider (such as pharmacies, physicians and clinics) who can lawfully dispense or administer prescription drugs.  The remainder of the wholesaler market comprised specialty wholesalers or distributors.

**VII. DEFENDANTS' SCHEME**

63.    DEFENDANTS' drugs, including the infusion products specified in this Complaint, are distributed through drug wholesalers who resell and distribute the drugs to hospitals, pharmacies, physicians and clinics. DEFENDANTS also sold the drugs at issue directly to providers.

64.    Mckesson Drug, Cardinal and Amerisource Bergen are wholesalers and have

18

comprised a large part of the U.S. wholesale drug market during the relevant time period.
Wholesalers generally sell to any health care provider (such as pharmacies, physicians
and clinics) who can lawfully dispense or administer prescription drugs.  The remainder of
the wholesaler market comprised specialty wholesalers or distributors.

65.     From before 1993, and continuing through at least 2005, DEFENDANTS
defrauded the United States by knowingly causing the Medicare and Medicaid Programs
to pay false or fraudulent claims for the infusion products listed on **Exhibit A**.  The infusion
products at issue include: biological products used for treatment of hemophilia and other
blood disorders and medical condictions; and IV fluids that are used in connection with
other drug products for a multitude of therapies including the treatment of cancer.

66.     The DEFENDANTS' specific infusion drug products at issue are identified by
"NDC" number in **Exhibit A**.  The specific drugs at issue are referred to jointly as the
"Specified Drugs."

67.     The DEFENDANTS marketed and sold their products, including the Specified
Drugs, to their Customers.  The Customers purchased the products either directly from
DEFENDANTS, through a GPO contract, or through wholesalers or specialty distributors.
 When DEFENDANTS sold BAXTER products to wholesalers, they invoiced wholesalers
at gross prices which DEFENDANTS referred to as wholesale acquisition cost prices, yet
DEFENDANTS reported misleading, inflated AWPs and, in some cases, WACs to the
pricing compendia for the Specified Drugs which had no relation to the prices Defendants
knew were generally and currently available in the marketplace.

68.     The amount paid by a Customer was typically based on a price negotiated

19

with DEFENDANTS, a price negotiated with a GPO, or an often equally competitive price set by a specialty wholesaler or distributor.

69.     DEFENDANTS offered "contract pricing" to many of their customers that was less than "non-contract" or "Regular Cost" prices generally offered by wholesalers and distributors to any customer.  Attached as **Exhibit B** is a 2001 printout from the Econolink software program for the wholesaler McKesson showing the AWP, Regular Cost and Contract Price. **Exhibit B** shows a "Contract Price" for Dextrose Solution 5%, NDC# 00338-0017-38, of $97.13 which is less than the "Regular Cost" of $273.59.  The AWP shown for Dextrose Solution 5%, NDC# 00338-001738, is $928.32 for 2001.  DEFENDANTS created inflated spreads on the Specified Drugs for customers that purchased the drugs at Regular Cost, available to virtually any industry customer, and an even greater spread for those purchasing the Specified Drugs "under contract".

70.     Regardless of the method of purchase, DEFENDANTS' Customers submitted claims for payment to Medicare and Medicaid when an infusion product was dispensed to a program beneficiary.  The claims submitted by DEFENDANTS' Customers were paid at amounts directly influenced by DEFENDANTS' false and fraudulent prices.

71.     DEFENDANTS disseminated false pricing information for the infusion products to the Pricing Publications.  DEFENDANTS knew the prices they reported to the pricing compendia controlled the pricing compendia's published reports of AWP and WAC.

72.     DEFENDANTS first reported false prices for the infusion products sometime before 1993.  The reported prices did not represent prices actually being charged in the marketplace.  Thereafter, DEFENDANTS' employees typically reported and/or confirmed

the false and fraudulent prices to the Pricing Publications periodically.  During the relevant time period, DEFENDANTS generally reported falsely inflated AWPs on the Specified Drugs as shown in **Exhibit A** while simultaneously offering dramatically lower prices to their customers in the marketplace.  DEFENDANTS never updated, adjusted, decreased or corrected their initial price reports for the Specified Drugs to reflect prices being charged in the marketplace.  Consequently, DEFENDANTS caused the price reporting compendia to publish false inflated WACs and/or AWPs from before 1993 through at least 2005.

73.    DEFENDANTS knew that the prices they reported to the Price Publications directly affected reimbursement amounts paid by the Medicare and Medicaid Programs. The false prices DEFENDANTS reported to the Pricing Publications caused inflated government reimbursement amounts to be paid on claims submitted by DEFENDANTS' Customers for the infusion products at issue.  Additionally, DEFENDANTS knew that withholding reports of WAC to the pricing compendia during the relevant time period would control the pricing compendia's failure to report WAC.  Attached as **Exhibit A** is a chart setting out examples for each of the NDCs at issue showing: reported prices (AWP and, if applicable, WAC), the Relator's Cost and the corresponding spreads (difference between the prices at which DEFENDANTS actually sold their drugs and the false prices reported by DEFENDANTS).  The prices listed as those available to the Relator, as a small volume infusion pharmacy, are some of the highest prices offered by DEFENDANTS in the marketplace.  Therefore, the inflated spreads available to the Relator were some of the lowest spreads in the marketplace.

21

74.     DEFENDANTS manipulated AWPs and WACs to induce their Customers to purchase DEFENDANTS' products, including the Specified Drugs, by marketing to their Customers the huge profits that would result to them from excessive reimbursement payments. DEFENDANTS actively used the inflated spreads and huge profits as a marketing tool directed at providers to promote increased sales of the Specified Drugs. Moreover, the spreads, in effect, marketed themselves. Any purchaser could easily calculate the potential profit by using the reported prices and the actual sales price. For example, the inflated spreads were readily apparent from information on Econolink software programs available to providers from the wholesaler McKesson. See **Exhibit B.**

75.     DEFENDANTS were well aware of how Medicare and Medicaid used DEFENDANTS' reported pricing information to set reimbursement levels to providers for the Specified Drugs. At all relevant times, DEFENDANTS were aware that Medicaid used published AWPs and/or WACs to estimate acquisition costs, defined as the best estimate of the price generally and currently paid by providers in the marketplace.

76.     DEFENDANTS' scheme to defraud the United States by causing inflated reimbursements for the Specified Drugs was implemented from at least 1993 through 2005. Over that time period, Medicaid paid in excess of $300 million for the Specified Drugs (identified by 503 NDC numbers) and Medicare paid in excess of $240 Million for the Specified drugs.

77.     As set forth in **Exhibit A**, for example, DEFENDANTS reported and/or confirmed the same false inflated WAC and AWP for Travasol 10% 2000 MLS, NDC#

22

00338-0644-06, to the Pricing Publications between 1999 and 2005 while the actual prices at which DEFENDANTS sold Travasol 10% 2000 MLS to their Customers through Innovatix remained far below the prices generally and currently available in the marketplace. Defendants price reports of AWP and WAC from 1999 through 2005 remained respectively eleven and nine times greater than the price at which DEFENDANTS sold Travasol 10% 2000 MLS to their Customers through Innovatix during that entire period.

78.    Additionally, **Exhibit A** provides an example of the DEFENDANTS' use of false and fraudulent prices to create and market reimbursement incentives for the purchase of their Sodium Chloride 0.9% 100 MLS x 96. **Exhibit A** shows the following for DEFENDANTS' Sodium Chloride 0.9% 100 MLS x 96: the reported AWP; the "Wholesaler List Price to Relator" (otherwise known as the "Regular Cost" or non-contract cost); the "Contract Price to Relator"; the "Price to Relator from a Specialty Wholesaler or Distributor"; and the corresponding dollar and percentage spreads created by DEFENDANTS' false price reports.

79.    In 1993, the published AWP from First Databank for DEFENDANTS' Sodium Chloride 0.9% 100 MLS x 96, NDC # 00338-0049-48 was $928.32. The published AWP remained at $928.32 from 1993 until at least 1999. The price which the product was available to the Relator from a specialty wholesaler in 1993 was $172.80 and it fell to $124.00 by 1996. In 1996, the difference (and potential profit) between the reported AWP price and the actual selling price for the product was as great as $804.32, or over six times the actual price at which DEFENDANTS sold the product to Customers

23

such as the Relator. Attached as **Exhibit C** are the Price Lists for years 1993, 1994, 1995, 1996, 1998 and 1999 for the product from specialty wholesaler, Florida Infusion.

80.    DEFENDANTS' Sodium Chloride 0.9% 100 MLS x 96, NDC # 00338-0049-48 was also available for purchase directly from DEFENDANTS at dramatically lower prices than those available from specialty wholesalers such as Florida Infusion. The price which the product was available to the Relator directly from DEFENDANTS from 1994 through 1996 was $96.80. The difference (and potential profit) between the reported AWP price and the actual selling price for the product was as great as $831.52, or over eight and a half times the actual price at which DEFENDANTS sold the product to Customers such as the Relator. Attached as **Exhibit D** is an invoice showing the Relator's purchase of the product directly from DEFENDANTS for $96.80.  Attached as **Exhibit F** is an invoice for purchases by the Relator directly from the DEFENDANTS of the 250ML x 36, 1000ML x 12 and 50 ML x 96 versions of the DEFENDANTS' Sodium Chloride 0.9%. The AWPs the DEFENDANTS reported for the other package sizes of the drug product were also at least over 8 and a half times the actual price at which DEFENDANTS sold the product to the Relator.

81.    As another example, the published AWP from First DataBank for DEFENDANTS' DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12, NDC# 00338-0089-04, remained at $141.72 from 1993 through 2003. The price for which the product was available to the Relator directly from Baxter under a contract in 1994 and 1995, was $11.85. During that time, the difference (and potential profit) between the reported AWP price and the actual selling price directly from BAXTER for the product

was $129.87, or almost eleven times the actual price at which DEFENDANTS sold the product to Customers such as the Relator. Attached as **Exhibit E** are price lists for drugs available to the Relator directly from DEFENDANTS.

82.    Also, **Exhibit A** provides an example of the DEFENDANTS' use of false and fraudulent prices to create and market reimbursement incentives for the purchase of their Gammagard S/D 0.5gram biological product. **Exhibit A** shows the following for DEFENDANTS' 0.5 gram Gammagard S/D: the reported AWP; the "Contract Price to Relator"; the "Price to Relator from a Specialty Wholesaler or Distributor"; and the corresponding dollar and percentage spreads created by DEFENDANTS' false price reports.

83.    In 1997, the published AWP from First Databank for DEFENDANTS' was $54.80. The published AWP increased to $64.80 in 1998. The price which the product was available to the Relator from a specialty wholesaler in 1997 was $29.41 and fell to $16.71 by 1998. In 1998, the difference (and potential profit) between the reported AWP price and the actual selling price for the product was as great as $48.09 per unit, or almost three times the actual price at which DEFENDANTS sold the product to small volume Customers such as the Relator.

84.    DEFENDANTS fully controlled and manipulated the reported WACs and AWPs for the Specified Drugs to boost their sales at the expense of third party payors, including Medicaid.

85.    From at least as early as 1993 through 2005, DEFENDANTS knowingly reported false and inflated prices to the price reporting compendia in order to

25

fraudulently manipulate reimbursement for the entire list of Specified Drugs in **Exhibit A**

and for the purpose of creating inflated spreads that it knowingly marketed to induce

Customers to purchase their Specified Drugs. In excess of 9.7 Million "NDC" specific

prescription claims were paid or approved by State Medicaid programs for the Specified

Drugs from 1993 through 2005. Each prescription claim was caused to be false or

fraudulent by the said false price reporting because the false price reports which

established EAC had a material effect on the Government's determination of the amount

to be paid and on the Government's decision to pay the false or fraudulent claim. In

excess of 30 Million J-code specific services were paid or approved by Medicare for the

Specified Drugs from 1993 through 2005, and each was caused to be false or fraudulent

by the said false price reporting because reports of AWP had a material effect on the

Government's determination of the amount to be paid and on its decision to pay the

false or fraudulent claim.

**FIRST CAUSE OF ACTION**
(False Claims Act: Presentation of False Claims)
(31 U.S.C. § 3729(a)(I))

86.    Plaintiff repeats and realleges ¶¶ 1 through 82 as if fully set forth herein.

87.    DEFENDANTS knowingly presented or caused to be presented to officers

or employees of the United States false or fraudulent claims, based on fraudulently

manipulated and reported drug prices, for payment or approval.

88.    By virtue of the false or fraudulent claims that DEFENDANTS made or

caused to be made, the United States has suffered damages and therefore is entitled to

multiple damages under the False Claims Act, to be determined at trial, plus civil

26

penalties of not less than $5,000 and up to $10,000 for each violation occurring before

September 29, 1999, and not less than $5,500 and up to $11,000 for each violation

occurring on or after September 29, 1999.

89.    DEFENDANTS are liable for FCA violations for each claim paid by a state

Medicaid program on an NDC basis where a price reported or caused to be reported by

a defendant was considered in the determination of EAC as well as for each and every

submission by a State to collect, estimate or otherwise determine the federal matching

for such NDC-based payments during the period encompassed by the Complaint.

90.    DEFENDANTS are liable for FCA violations for each claim paid by the

Medicare program where a price reported or caused to be reported by a defendant was

considered in the determination of AWP during the period encompassed by the

Complaint.

## SECOND CAUSE OF ACTION
(False Claims Act: Making or Using False
Records or Statements to Cause Claims to be Paid)
(31 U.S.C. § 3729(a)(2))

91.    Plaintiff repeats and realleges ¶¶ 1 through 82 as if fully set forth herein.

92.    DEFENDANTS knowingly made, used, or caused to be made or used,

false records or statements to get false or fraudulent claims paid or approved by the

Government.

93.    By virtue of the false records or false statements made by DEFENDANTS,

the United States suffered damages and therefore is entitled to treble damages under

the False Claims Act, to be determined at trial, plus civil penalties of not less than

$5,000 and up to $10,000 for each violation occurring before September 29,1999, and

27

not less than $5,500 and up to $11,000 for each violation occurring on or after September 29, 1999.

94.     Defendants are liable for FCA violations for each claim paid by a state Medicaid program on an NDC basis where a price reported or caused to be reported by a defendant was considered in the determination of EAC as well as for each and every submission by a State to collect, estimate or otherwise determine the federal matching for such NDC-based payments during the period encompassed by the Complaint.

95.     DEFENDANTS are liable for FCA violations for each claim paid by the Medicare program where a price reported or caused to be reported by a defendant was considered in the determination of AWP during the period encompassed by the Complaint.

## THIRD CAUSE OF ACTION
(False Claims Act: Presentation of False Claims;
Making or Using False Statements or Records;
31 USC §§ 3729(a)(1), (2); 42 USC 1320a-7(b)

96.     Plaintiff repeats and realleges ¶¶ 1 through 82 as if fully set forth herein.

97.     DEFENDANTS knowingly presented or caused to be presented to officers or employees of the United States false or fraudulent claims, based on fraudulently manipulated and reported drug prices, for payment or approval.

98.     By knowingly using fraudulently manipulated and reported drug prices to create remuneration in the form of inflated reimbursement intended as inducements to purchase their Specified Drugs and seek inflated reimbursements from the Medicaid program, DEFENDANTS violated the False Claims Act by committing violations of the federal health care anti-kickback statute, 42 U.S.C. § 1320a-7b. The DEFENDANTS

28

engaged in the fraudulent conduct with the purpose of inducing payment from the Government.

99.     By virtue of the false or fraudulent claims that DEFENDANTS made or caused to be made, the United States has suffered damages and therefore is entitled to multiple damages under the False Claims Act, to be determined at trial, plus civil penalties of not less than $5,000 and up to $10,000 for each violation occurring before September 29, 1999, and not less than $5,500 and up to $11,000 for each violation occurring on or after September 29, 1999.

100.    Defendants are liable for FCA violations for each claim paid by a state Medicaid program on an NDC basis where a price reported or caused to be reported by a defendant was considered in the determination of EAC as well as for each and every submission by a State to collect, estimate  or otherwise determine, the federal matching for such NDC-based payments during the period encompassed by the Complaint.

101.    DEFENDANTS are liable for FCA violations for each claim paid by the Medicare program where a price reported or caused to be reported by a defendant was considered in the determination of AWP during the period encompassed by the Complaint.

## **PRAYER FOR RELIEF**

WHEREFORE, the Plaintiff and Relator Ven-A-Care of the Florida Keys, Inc., on behalf of the United States, demands and prays that judgment be entered in favor of the UNITED STATES against the DEFENDANTS, jointly and severally, as follows:

29

1.      On each Cause of Action, for the amount of the United States' damages,

trebled as required by law, and such civil penalties and interest as are required by law,

together with all such further relief as may be just and proper.

2.      The Relator requests that it receive an award from the proceeds of the

action pursuant to 31 U.S.C.§3730(d), including an appropriate percentage of the

proceeds of the action, and reasonable expenses necessarily incurred, plus reasonable

attorneys' fees and costs.

## DEMAND FOR JURY TRIAL

The Relator, on behalf of the United States, demands a jury trial in this case.

DATED: May 14, 2010                              Respectfully Submitted,
                                                 Attorneys for Plaintiff,
                                                 Ven-A-Care of the Florida Keys, Inc.


                                                 Alison W. Simon
                                                 ALISON W. SIMON, P.A.
                                                 Florida Bar No. 0109568
                                                 P. O. Box 430457
                                                 Miami, FL 33243
                                                 Phone: (305) 663-2433
                                                 Fax: (305) 665-1508
                                                 asimon@awsimon.com

                                                 THE BREEN LAW FIRM, P.A.
                                                 James J. Breen
                                                 5755 North Point Parkway, Suite 260
                                                 Alpharetta, GA 30022-1174
                                                 Phone: (770) 740-0008

30

BERGER MONTAGUE, P.C.
Sherrie R. Savett
Susan S. Thomas
Gary Azorsky
Joy Clairmont
1622 Locust Street
Philadelphia, PA 19103
Phone: (215) 875-3000

GOODE, CASSEB, JONES,
RIKLIN, CHOATE & WATSON
John E. Clark
2122 North Main Avenue
San Antonio, Texas 78212-9680
Phone: (210) 733-6030

# EXHIBIT A

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER IRRIGATION 250MLS X 24 | Amerisource/Bergen | 00338000402 | 2004 | $268.32 | $268.42 | $286.42 | Not Reported | Not Reported | $146.64 | $30.55 | | | $237.77 | 778.30% | $116.09 | 380.00% |
| WATER IRRIGATION 250MLS X 24 | Innovatix | 00338000402 | 1998 | $268.32 | $268.42 | $286.42 | Not Reported | Not Reported | $146.64 | | $24.93 | | $243.39 | 976.29% | $121.71 | 488.21% |
| WATER IRRIGATION 250MLS X 24 | Innovatix | 00338000402 | 1999 | $268.32 | $268.42 | $286.42 | Not Reported | Not Reported | $146.64 | | $24.93 | | $243.39 | 976.29% | $121.71 | 488.21% |
| WATER IRRIGATION 250MLS X 24 | Innovatix | 00338000402 | 2000 | $268.32 | $268.42 | $286.42 | Not Reported | Not Reported | $146.64 | | $24.93 | | $243.39 | 976.29% | $121.71 | 488.21% |
| WATER IRRIGATION 250MLS X 24 | Innovatix | 00338000402 | 2001 | $268.32 | $268.42 | $286.42 | Not Reported | Not Reported | $146.64 | | $24.93 | | $243.39 | 976.29% | $121.71 | 488.21% |
| WATER IRRIGATION 250MLS X 24 | Innovatix | 00338000402 | 2002 | $268.32 | $268.42 | $286.42 | Not Reported | Not Reported | $146.64 | | $24.93 | | $243.39 | 976.29% | $121.71 | 488.21% |
| WATER IRRIGATION 250MLS X 24 | Innovatix | 00338000402 | 2003 | $268.32 | $268.42 | $286.42 | Not Reported | Not Reported | $146.64 | | $24.93 | | $243.39 | 976.29% | $121.71 | 488.21% |
| WATER IRRIGATION 500MLS x 12 | Amerisource/Bergen | 00338000403 | 2004 | $201.24 | $201.33 | $201.32 | Not Reported | Not Reported | $109.98 | $22.30 | | | $178.94 | 802.42% | $87.68 | 393.18% |
| WATER IRRIGATION 500MLS x 12 | Innovatix | 00338000403 | 1998 | $201.24 | $201.33 | $201.32 | Not Reported | Not Reported | $109.98 | | $18.70 | | $182.54 | 976.15% | $91.28 | 488.13% |
| WATER IRRIGATION 500MLS x 12 | Innovatix | 00338000403 | 1999 | $201.24 | $201.33 | $201.32 | Not Reported | Not Reported | $109.98 | | $18.70 | | $182.54 | 976.15% | $91.28 | 488.13% |
| WATER IRRIGATION 500MLS x 12 | Innovatix | 00338000403 | 2000 | $201.24 | $201.33 | $201.32 | Not Reported | Not Reported | $109.98 | | $18.70 | | $182.54 | 976.15% | $91.28 | 488.13% |
| WATER IRRIGATION 500MLS x 12 | Innovatix | 00338000403 | 2001 | $201.24 | $201.33 | $201.32 | Not Reported | Not Reported | $109.98 | | $18.70 | | $182.54 | 976.15% | $91.28 | 488.13% |
| WATER IRRIGATION 500MLS x 12 | Innovatix | 00338000403 | 2002 | $201.24 | $201.33 | $201.32 | Not Reported | Not Reported | $109.98 | | $18.70 | | $182.54 | 976.15% | $91.28 | 488.13% |
| WATER IRRIGATION 500MLS x 12 | Innovatix | 00338000403 | 2003 | $201.24 | $201.33 | $201.32 | Not Reported | Not Reported | $109.98 | | $18.70 | | $182.54 | 976.15% | $91.28 | 488.13% |
| WATER IRRIGATION 500MLS x 12 | Innovatix | 00338000403 | 2005 | $201.24 | $201.33 | $201.32 | Not Reported | Not Reported | $109.98 | | $18.89 | | $182.35 | 965.33% | $91.09 | 482.21% |
| WATER IRRIGATION 500MLS x 12 | McKesson | 00338000403 | 2000 | $201.24 | $201.33 | $201.32 | Not Reported | Not Reported | $109.98 | $24.30 | | | $176.94 | 728.15% | $85.68 | 352.59% |

1

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER IRRIGATION 500MLS x 12 | McKesson | 00338000403 | 2001 | $201.24 | $201.33 | $201.32 | Not Reported | Not Reported | $109.98 | $24.35 | | | $176.89 | 726.45% | $85.63 | 351.66% |
| WATER IRRIGATION 500MLS x 12 | McKesson | 00338000403 | 2002 | $201.24 | $201.33 | $201.32 | Not Reported | Not Reported | $109.98 | $18.95 | | | $182.29 | 961.95% | $91.03 | 480.37% |
| WATER IRRIGATION 1000MLS x 12 | Amerisource/Bergen | 00338000404 | 2004 | $138.36 | $138.34 | $138.34 | Not Reported | Not Reported | $85.56 | $13.37 | | | $124.99 | 934.85% | $72.19 | 539.94% |
| WATER IRRIGATION 1000MLS x 12 | Innovatix | 00338000404 | 1998 | $138.36 | $138.34 | $138.34 | Not Reported | Not Reported | $85.56 | | $12.00 | | $126.36 | 1053.00% | $73.56 | 613.00% |
| WATER IRRIGATION 1000MLS x 12 | Innovatix | 00338000404 | 1999 | $138.36 | $138.34 | $138.34 | Not Reported | Not Reported | $85.56 | | $12.00 | | $126.36 | 1053.00% | $73.56 | 613.00% |
| WATER IRRIGATION 1000MLS x 12 | Innovatix | 00338000404 | 2000 | $138.36 | $138.34 | $138.34 | Not Reported | Not Reported | $85.56 | | $12.00 | | $126.36 | 1053.00% | $73.56 | 613.00% |
| WATER IRRIGATION 1000MLS x 12 | Innovatix | 00338000404 | 2001 | $138.36 | $138.34 | $138.34 | Not Reported | Not Reported | $85.56 | | $12.00 | | $126.36 | 1053.00% | $73.56 | 613.00% |
| WATER IRRIGATION 1000MLS x 12 | Innovatix | 00338000404 | 2002 | $138.36 | $138.34 | $138.34 | Not Reported | Not Reported | $85.56 | | $12.00 | | $126.36 | 1053.00% | $73.56 | 613.00% |
| WATER IRRIGATION 1000MLS x 12 | Innovatix | 00338000404 | 2003 | $138.36 | $138.34 | $138.34 | Not Reported | Not Reported | $85.56 | | $12.00 | | $126.36 | 1053.00% | $73.56 | 613.00% |
| WATER IRRIGATION 1000MLS x 12 | Innovatix | 00338000404 | 2005 | $138.36 | $138.34 | $138.34 | Not Reported | Not Reported | $85.56 | | $12.12 | | $126.24 | 1041.58% | $73.44 | 605.9% |
| WATER IRRIGATION 1000MLS x 12 | McKesson | 00338000404 | 2000 | $138.36 | $138.34 | $138.34 | Not Reported | Not Reported | $85.56 | $17.34 | | | $121.02 | 697.92% | $68.22 | 393.43% |
| WATER IRRIGATION 1000MLS x 12 | McKesson | 00338000404 | 2001 | $138.36 | $138.34 | $138.34 | Not Reported | Not Reported | $85.56 | $17.34 | | | $121.02 | 697.92% | $68.22 | 393.43% |
| WATER IRRIGATION 1000MLS x 12 | McKesson | 00338000404 | 2002 | $138.36 | $138.34 | $138.34 | Not Reported | Not Reported | $85.56 | $14.42 | | | $123.94 | 859.50% | $71.14 | 493.3% |
| WATER INJECTION 1000MLS x 1000MLS 12 | Amerisource/Bergen | 00338001304 | 2004 | $119.64 | $119.66 | Not Reported | Not Reported | Not Reported | Not Reported | $19.01 | | | $100.63 | 529.35% | N/A | N/A |
| WATER INJECTION 1000MLS x 1000MLS 12 | Innovatix | 00338001304 | 1998 | $119.64 | $119.66 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.60 | | $107.04 | 849.52% | N/A | N/A |
| WATER INJECTION 1000MLS x 1000MLS 12 | Innovatix | 00338001304 | 1999 | $119.64 | $119.66 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.60 | | $107.04 | 849.52% | N/A | N/A |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER INJECTION 1000MLS x 1000MLS 12 | Innovatix | 00338001304 | 2000 | $119.64 | $119.66 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.60 | | $107.04 | 849.52% | N/A | N/A |
| WATER INJECTION 1000MLS x 1000MLS 12 | Innovatix | 00338001304 | 2001 | $119.64 | $119.66 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.60 | | $107.04 | 849.52% | N/A | N/A |
| WATER INJECTION 1000MLS x 1000MLS 12 | Innovatix | 00338001304 | 2002 | $119.64 | $119.66 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.60 | | $107.04 | 849.52% | N/A | N/A |
| WATER INJECTION 1000MLS x 1000MLS 12 | Innovatix | 00338001304 | 2003 | $119.64 | $119.66 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.60 | | $107.04 | 849.52% | N/A | N/A |
| WATER INJECTION 1000MLS x 1000MLS 12 | Innovatix | 00338001304 | 2005 | $119.64 | $119.66 | $107.63 | Not Reported | Not Reported | $86.10 | | $12.73 | | $106.91 | 839.83% | $73.37 | 576.36% |
| WATER INJECTION 1000MLS x 1000MLS 12 | McKesson | 00338001304 | 2001 | $119.64 | $119.66 | Not Reported | Not Reported | Not Reported | Not Reported | $24.35 | $19.92 | | $99.72 | 500.60% | N/A | N/A |
| WATER INJECTION 1000MLS x 1000MLS 12 | McKesson | 00338001304 | 2002 | $119.64 | $119.66 | Not Reported | Not Reported | Not ' Reported | Not Reported | $16.92 | $13.34 | | $106.30 | 796.85% | N/A | N/A |
| DEXTROSE 5% 250MLS x 36 | Amerisource/Bergen | 00338001702 | 2004 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | $53.83 | | | $279.17 | 518.61% | $145.97 | 271.17% |
| DEXTROSE 5% 250MLS x 36 | Baxter | 00338001702 | 1994 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | $28.09 | | $304.91 | 1085.48% | $171.71 | 611.29% |
| DEXTROSE 5% 250MLS x 36 | Baxter | 00338001702 | 1995 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | $28.09 | | $304.91 | 1085.48% | $171.71 | 611.29% |
| DEXTROSE 5% 250MLS x 36 | Desco Medical | 00338001702 | 1996 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | | $48.60 | $284.40 | 585.19% | $151.20 | 311.11% |
| DEXTROSE 5% 250MLS x 36 | Florida Infusion | 00338001702 | 1993 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | | $63.00 | $270.00 | 428.57% | $136.80 | 217.14% |
| DEXTROSE 5% 250MLS x 36 | Florida Infusion | 00338001702 | 1994 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | | $57.60 | $275.40 | 478.13% | $142.20 | 246.88% |
| DEXTROSE 5% 250MLS x 36 | Florida Infusion | 00338001702 | 1995 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | | $57.60 | $275.40 | 478.13% | $142.20 | 246.88% |
| DEXTROSE 5% 250MLS x 36 | Florida Infusion | 00338001702 | 1996 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | | $57.60 | $275.40 | 478.13% | $142.20 | 246.88% |
| DEXTROSE 5% 250MLS x 36 | Florida Infusion | 00338001702 | 1997 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | | $57.60 | $275.40 | 478.13% | $142.20 | 246.88% |

Case 1:01-cv-12257-PBS   Document 7901-2   Filed 11/15/11   Page 37 of 89

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEXTROSE 5% 250MLS x 36 | Florida Infusion | 00338001702 | 1998 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | | $48.80 | $284.20 | 582.38% | $151.00 | 309.43% |
| DEXTROSE 5% 250MLS x 36 | Florida Infusion | 00338001702 | 1999 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | | $48.80 | $284.20 | 582.38% | $151.00 | 309.43% |
| DEXTROSE 5% 250MLS x 36 | Innovatix | 00338001702 | 1998 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | $28.80 | | $304.20 | 1056.25% | $171.00 | 593.75% |
| DEXTROSE 5% 250MLS x 36 | Innovatix | 00338001702 | 1999 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | $28.80 | | $304.20 | 1056.25% | $171.00 | 593.75% |
| DEXTROSE 5% 250MLS x 36 | Innovatix | 00338001702 | 2000 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | $28.80 | | $304.20 | 1056.25% | $171.00 | 593.75% |
| DEXTROSE 5% 250MLS x 36 | Innovatix | 00338001702 | 2001 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | $28.80 | | $304.20 | 1056.25% | $171.00 | 593.75% |
| DEXTROSE 5% 250MLS x 36 | Innovatix | 00338001702 | 2002 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | $28.80 | | $304.20 | 1056.25% | $171.00 | 593.75% |
| DEXTROSE 5% 250MLS x 36 | Innovatix | 00338001702 | 2003 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | $28.80 | | $304.20 | 1056.25% | $171.00 | 593.75% |
| DEXTROSE 5% 250MLS x 36 | Innovatix | 00338001702 | 2005 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | $29.09 | | $303.91 | 1044.72% | $170.71 | 586.83% |
| DEXTROSE 5% 250MLS x 36 | McKesson | 00338001702 | 2000 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | $57.32 | | | $275.68 | 480.95% | $142.48 | 248.57% |
| DEXTROSE 5% 250MLS x 36 | McKesson | 00338001702 | 2001 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | $57.32 | $30.67 | | $302.33 | 985.75% | $169.13 | 551.45% |
| DEXTROSE 5% 250MLS x 36 | McKesson | 00338001702 | 2002 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | $47.88 | $30.60 | | $302.40 | 988.24% | $169.20 | 552.94% |
| DEXTROSE 5% 250MLS x 36 | Ultracare | 00338001702 | 1993 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | | $56.16 | $276.84 | 492.95% | $143.64 | 255.77% |
| DEXTROSE 5% 250MLS x 36 | Ultracare | 00338001702 | 1995 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | | $56.16 | $276.84 | 492.95% | $143.64 | 255.77% |
| DEXTROSE 5% 250MLS x 36 | Ultracare | 00338001702 | 1996 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | | $57.24 | $275.76 | 481.76% | $142.56 | 249.06% |
| DEXTROSE 5% 250MLS x 36 | Ultracare | 00338001702 | 1997 | $333.00 | $333.08 | $333.08 | Not Reported | Not Reported | $199.80 | | | $57.24 | $275.76 | 481.76% | $142.56 | 249.06% |

4

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEXTROSE 5% 1000MLS x 12 | Amerisource/Bergen | 00338001704 | 2004 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | $18.96 | | | $110.76 | 584.18% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Baxter | 00338001704 | 1994 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | $11.43 | | $118.29 | 1034.91% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Baxter | 00338001704 | 1995 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | $11.43 | | $118.29 | 1034.91% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Desco Medical | 00338001704 | 1996 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | | $22.32 | $107.40 | 481.18% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Florida Infusion | 00338001704 | 1993 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.00 | $102.72 | 380.44% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Florida Infusion | 00338001704 | 1994 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.00 | $102.72 | 380.44% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Florida Infusion | 00338001704 | 1995 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.00 | $102.72 | 380.44% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Florida Infusion | 00338001704 | 1996 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.00 | $102.72 | 380.44% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Florida Infusion | 00338001704 | 1997 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.00 | $102.72 | 380.44% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Florida Infusion | 00338001704 | 1998 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.00 | $102.72 | 380.44% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Innovatix | 00338001704 | 1998 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | $10.80 | | $118.92 | 1101.11% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Innovatix | 00338001704 | 1999 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | $10.80 | | $118.92 | 1101.11% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Innovatix | 00338001704 | 2000 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | $10.80 | | $118.92 | 1101.11% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Innovatix | 00338001704 | 2001 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | $10.80 | | $118.92 | 1101.11% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Innovatix | 00338001704 | 2002 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | $10.80 | | $118.92 | 1101.11% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Innovatix | 00338001704 | 2003 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | $10.80 | | $118.92 | 1101.11% | N/A | N/A |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEXTROSE 5% 1000MLS x 12 | McKesson | 00338001704 | 2001 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | $18.00 | $11.50 | | $118.22 | 1028.00% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | McKesson | 00338001704 | 2002 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | $17.16 | $11.52 | | $118.20 | 1026.04% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Ultracare | 00338001704 | 1993 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | | $20.16 | $109.56 | 543.45% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Ultracare | 00338001704 | 1995 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | | $20.16 | $109.56 | 543.45% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Ultracare | 00338001704 | 1996 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | | $20.52 | $109.20 | 532.16% | N/A | N/A |
| DEXTROSE 5% 1000MLS x 12 | Ultracare | 00338001704 | 1997 | $129.72 | $129.73 | Not Reported | Not Reported | Not Reported | Not Reported | | | $20.52 | $109.20 | 532.16% | N/A | N/A |
| DExXROSE 5% 50MLS x 96 | Innovatix | 00338001711 | 1998 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| DEXTROSE 5% 50MLS x 96 | Innovatix | 00338001711 | 1999 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| DEXTROSE 5% 50MLS x 96 | Innovatix | 00338001711 | 2000 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| DEXTROSE 5% 50MLS x 96 | Innovatix | 00338001711 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| DEXTROSE 5% 50MLS x 96 | Innovatix | 00338001711 | 2002 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| DEXTROSE 5% 50MLS x 96 | Innovatix | 00338001711 | 2003 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| DEXTROSE 5% 50MLS x 96 | McKesson | 00338001711 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | $236.27 | | | $692.05 | 292.91% | $345.49 | 146.23% |
| DEXTROSE 5% 100MLS x 96 | Innovatix | 00338001738 | 1998 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |
| DEXTROSE 5% 100MLS x 96 | Innovatix | 00338001738 | 1999 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |
| DEXTROSE 5% 100MLS x 96 | Innovatix | 00338001738 | 2000 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |

6

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEXTROSE 5% 100MLS x 96 | Innovatix | 00338001738 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |
| DEXTROSE 5% 100MLS x 96 | Innovatix | 00338001738 | 2002 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |
| DEXTROSE 5% 100MLS x 96 | Innovatix | 00338001738 | 2003 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |
| DEXTROSE 5% 100MLS x 96 | McKesson | 00338001738 | 2000 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | $273.59 | | | $654.73 | 239.31% | $371.53 | 135.80% |
| DEXTROSE 5% 100MLS x 96 | McKesson | 00338001738 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | $273.59 | $97.13 | | $831.19 | 855.75% | $547.99 | 564.18% |
| DEXTROSE 5% 100MLS x 96 | McKesson | 00338001738 | 2002 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | $131.54 | $97.13 | | $831.19 | 855.75% | $547.99 | 564.18% |
| DEXTROSE 5% 100ML x 96 | Amerisource/Bergen | 00338001748 | 2004 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | $159.43 | | | $768.89 | 482.27% | $555.77 | 348.60% |
| DEXTROSE 5% 100ML x 96 | Baxter | 00338001748 | 1994 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $96.80 | | $831.52 | 859.01% | $618.40 | 638.84% |
| DEXTROSE 5% 100ML x 96 | Baxter | 00338001748 | 1995 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $96.80 | | $831.52 | 859.01% | $618.40 | 638.84% |
| DEXTROSE 5% 100ML x 96 | Innovatix | 00338001748 | 1998 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| DEXTROSE 5% 100ML x 96 | Innovatix | 00338001748 | 1999 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| DEXTROSE 5% 100ML x 96 | Innovatix | 00338001748 | 2000 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| DEXTROSE 5% 100ML x 96 | Innovatix | 00338001748 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| DEXTROSE 5% 100ML x 96 | Innovatix | 00338001748 | 2002 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| DEXTROSE 5% 100ML x 96 | Innovatix | 00338001748 | 2003 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| DEXTROSE 5% 100ML x 96 | Innovatix | 00338001748 | 2005 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $92.12 | | $836.20 | 907.73% | $623.08 | 676.38% |

7

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SE 5% 100ML x 96 | McKesson | 00338001748 | 1999 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $257.28 | $671.04 | 260.82% | $457.92 | 177.99% |
| SE 5% 100ML x 96 | McKesson | 00338001748 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | $273.60 | $97.13 | | $831.19 | 855.75% | $618.07 | 636.33% |
| SE 5% 100ML x 96 | McKesson | 00338001748 | 2002 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | $273.60 | $96.96 | | $831.36 | 857.43% | $618.24 | 637.62% |
| SE 5% 100ML x 96 | Ultracare | 00338001748 | 1993 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $156.48 | $771.84 | 493.25% | $558.72 | 357.06% |
| SE 5% 100ML x 96 | Ultracare | 00338001748 | 1995 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $156.48 | $771.84 | 493.25% | $558.72 | 357.06% |
| SE 5% 100ML x 96 | Ultracare | 00338001748 | 1996 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $157.44 | $770.88 | 489.63% | $557.76 | 354.27% |
| SE 5% 100ML x 96 | Ultracare | 00338001748 | 1997 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $157.44 | $770.88 | 489.63% | $557.76 | 354.27% |
| CHLORIDE 0.45% 1000MLS x 12 | Amerisource/Bergen | 00338004304 | 2004 | $130.56 | $130.61 | Not Reported | Not Reported | Not Reported | Not Reported | $22.12 | | | $108.44 | 490.24% | N/A | N/A |
| CHLORIDE 0.45% 1000MLS x 12 | Innovatix | 00338004304 | 1998 | $130.56 | $130.61 | Not Reported | Not Reported | Not Reported | Not Reported | | $18.35 | | $112.21 | 611.50% | N/A | N/A |
| CHLORIDE 0.45% 1000MLS x 12 | Innovatix | 00338004304 | 1999 | $130.56 | $130.61 | Not Reported | Not Reported | Not Reported | Not Reported | | $18.35 | | $112.21 | 611.50% | N/A | N/A |
| CHLORIDE 0.45% 1000MLS x 12 | Innovatix | 00338004304 | 2000 | $130.56 | $130.61 | Not Reported | Not Reported | Not Reported | Not Reported | | $18.35 | | $112.21 | 611.50% | N/A | N/A |
| CHLORIDE 0.45% 1000MLS x 12 | Innovatix | 00338004304 | 2001 | $130.56 | $130.61 | Not Reported | Not Reported | Not Reported | Not Reported | | $18.35 | | $112.21 | 611.50% | N/A | N/A |
| CHLORIDE 0.45% 1000MLS x 12 | Innovatix | 00338004304 | 2002 | $130.56 | $130.61 | Not Reported | Not Reported | Not Reported | Not Reported | | $18.35 | | $112.21 | 611.50% | N/A | N/A |
| CHLORIDE 0.45% 1000MLS x 12 | Innovatix | 00338004304 | 2003 | $130.56 | $130.61 | Not Reported | Not Reported | Not Reported | Not Reported | | $18.35 | | $112.21 | 611.50% | N/A | N/A |
| CHLORIDE 0.45% 1000MLS x 12 | Innovatix | 00338004304 | 2005 | $130.56 | $130.61 | $116.38 | Not Reported | Not Reported | $93.10 | | $18.54 | | $112.02 | 604.21% | $74.56 | 402.16% |
| CHLORIDE 0.45% 1000MLS x 12 | McKesson | 00338004304 | 2000 | $130.56 | $130.61 | Not Reported | Not Reported | Not Reported | Not Reported | $27.63 | | | $102.93 | 372.53% | N/A | N/A |

8

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIDE 0.45% 1000MLS x 12 | McKesson | 00338004304 | 2001 | $130.56 | $130.61 | Not Reported | Not Reported | Not Reported | Not Reported | $23.52 | $19.54 | | $111.02 | 568.17% | N/A | N/A |
| RIDE 0.45% 1000MLS x 12 | McKesson | 00338004304 | 2002 | $130.56 | $130.61 | Not Reported | Not Reported | Not Reported | Not Reported | $22.12 | $19.54 | | $111.02 | 568.17% | N/A | N/A |
| RIDE IRRIGATION 0.9% 250MLS x 24 | Amerisource/Bergen | 00338004802 | 2004 | $277.44 | $277.34 | $277.34 | Not Reported | Not Reported | $153.12 | $21.82 | | | $255.62 | 1171.49% | $131.30 | 601.74% |
| RIDE IRRIGATION 0.9% 250MLS x 24 | Innovatix | 00338004802 | 1998 | $277.44 | $277.34 | $277.34 | Not Reported | Not Reported | $153.12 | | $21.60 | | $255.84 | 1184.44% | $131.52 | 608.89% |
| RIDE IRRIGATION 0.9% 250MLS x 24 | Innovatix | 00338004802 | 1999 | $277.44 | $277.34 | $277.34 | Not Reported | Not Reported | $153.12 | | $21.60 | | $255.84 | 1184.44% | $131.52 | 608.89% |
| RIDE IRRIGATION 0.9% 250MLS x 24 | Innovatix | 00338004802 | 2000 | $277.44 | $277.34 | $277.34 | Not Reported | Not Reported | $153.12 | | $21.60 | | $255.84 | 1184.44% | $131.52 | 608.89% |
| RIDE IRRIGATION 0.9% 250MLS x 24 | Innovatix | 00338004802 | 2001 | $277.44 | $277.34 | $277.34 | Not Reported | Not Reported | $153.12 | | $21.60 | | $255.84 | 1184.44% | $131.52 | 608.89% |
| RIDE IRRIGATION 0.9% 250MLS x 24 | Innovatix | 00338004802 | 2002 | $277.44 | $277.34 | $277.34 | Not Reported | Not Reported | $153.12 | | $21.60 | | $255.84 | 1184.44% | $131.52 | 608.89% |
| RIDE IRRIGATION 0.9% 250MLS x 24 | Innovatix | 00338004802 | 2003 | $277.44 | $277.34 | $277.34 | Not Reported | Not Reported | $153.12 | | $21.60 | | $255.84 | 1184.44% | $131.52 | 608.89% |
| RIDE IRRIGATION 0.9% 250MLS x 24 | Innovatix | 00338004802 | 2005 | $277.44 | $277.34 | $277.34 | Not Reported | Not Reported | $153.12 | | $21.82 | | $255.62 | 1171.49% | $131.30 | 601.74% |
| RIDE IRRIGATION 0.9% 250MLS x 24 | McKesson | 00338004802 | 2000 | $277.44 | $277.34 | $277.34 | Not Reported | Not Reported | $153.12 | $33.34 | | | $244.10 | 732.15% | $119.78 | 359.27% |
| RIDE IRRIGATION 0.9% 250MLS x 24 | McKesson | 00338004802 | 2001 | $277.44 | $277.34 | $277.34 | Not Reported | Not Reported | $153.12 | $33.34 | $23.00 | | $254.44 | 1106.26% | $130.12 | 565.74% |
| RIDE IRRIGATION 0.9% 250MLS x 24 | McKesson | 00338004802 | 2002 | $277.44 | $277.34 | $277.34 | Not Reported | Not Reported | $153.12 | $34.22 | | | $243.22 | 710.75% | $118.90 | 347.46% |
| RIDE IRRIGATION 0.9% 500MLS X 18 | Amerisource/Bergen | 00338004803 | 2004 | $208.08 | $208.01 | $208.01 | Not Reported | Not Reported | $114.84 | $22.30 | | | $185.78 | 833.09% | $92.54 | 414.98% |
| RIDE IRRIGATION 0.9% 500MLS X 18 | Innovatix | 00338004803 | 1998 | $208.08 | $208.01 | $208.01 | Not Reported | Not Reported | $114.84 | | $19.52 | | $188.56 | 965.98% | $95.32 | 488.32% |
| RIDE IRRIGATION 0.9% 500MLS X 18 | Innovatix | 00338004803 | 1999 | $208.08 | $208.01 | $208.01 | Not Reported | Not Reported | $114.84 | | $19.52 | | $188.56 | 965.98% | $95.32 | 488.32% |

9

Case 1:10-cv-1318862-PBS   Document 1   Filed 05/28/10   Page 42 of 93

SODIUM CHLO
SODIUM CHLO
SODIUM CHLO
SODIUM CHLO
SODIUM CHLO
SODIUM CHLO
SODIUM CHLO
SODIUM CHLO
SODIUM CHLO
SODIUM CHLO
SODIUM CHLO
SODIUM CHLO
SODIUM CHLO
SODIUM CHLO
SODIUM CHLO
SODIUM CHLO

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM CHLORIDE IRRIGATION 0.9% 500MLS X 18 | Innovatix | 00338004803 | 2000 | $208.08 | $208.01 | $208.01 | Not Reported | Not Reported | $114.84 | | $19.52 | | $188.56 | 965.98% | $95.32 | 488.32% |
| SODIUM CHLORIDE IRRIGATION 0.9% 500MLS X 18 | Innovatix | 00338004803 | 2001 | $208.08 | $208.01 | $208.01 | Not Reported | Not Reported | $114.84 | | $19.52 | | $188.56 | 965.98% | $95.32 | 488.32% |
| SODIUM CHLORIDE IRRIGATION 0.9% 500MLS X 18 | Innovatix | 00338004803 | 2002 | $208.08 | $208.01 | $208.01 | Not Reported | Not Reported | $114.84 | | $19.52 | | $188.56 | 965.98% | $95.32 | 488.32% |
| SODIUM CHLORIDE IRRIGATION 0.9% 500MLS X 18 | Innovatix | 00338004803 | 2003 | $208.08 | $208.01 | $208.01 | Not Reported | Not Reported | $114.84 | | $19.52 | | $188.56 | 965.98% | $95.32 | 488.32% |
| SODIUM CHLORIDE IRRIGATION 0.9% 500MLS X 18 | Innovatix | 00338004803 | 2005 | $208.08 | $208.01 | $208.01 | Not Reported | Not Reported | $114.84 | | $19.72 | | $188.36 | 955.17% | $95.12 | 482.35% |
| SODIUM CHLORIDE IRRIGATION 0.9% 500MLS X 18 | McKesson | 00338004803 | 2000 | $208.08 | $208.01 | $208.01 | Not Reported | Not Reported | $114.84 | $25.00 | | | $183.08 | 732.32% | $89.84 | 359.36% |
| SODIUM CHLORIDE IRRIGATION 0.9% 500MLS X 18 | McKesson | 00338004803 | 2001 | $208.08 | $208.01 | $208.01 | Not Reported | Not Reported | $114.84 | $25.00 | $20.79 | | $187.29 | 900.87% | $94.05 | 452.38% |
| SODIUM CHLORIDE IRRIGATION 0.9% 500MLS X 18 | McKesson | 00338004803 | 2002 | $208.08 | $208.01 | $208.01 | Not Reported | Not Reported | $114.84 | | $19.08 | | $189.00 | 990.57% | $95.76 | 501.89% |
| SODIUM CHLORIDE IRRIGATION 0.9% 1000MLS x 12 | Amerisource/ Bergen | 00338004804 | 2004 | $169.92 | $169.92 | $169.92 | Not Reported | Not Reported | $89.88 | $15.39 | | | $154.53 | 1004.09% | $74.49 | 484.02% |
| SODIUM CHLORIDE IRRIGATION 0.9% 1000MLS x 12 | Innovatix | 00338004804 | 1998 | $169.92 | $169.92 | $169.92 | Not Reported | Not Reported | $89.88 | | $12.00 | | $157.92 | 1316.00% | $77.88 | 649.00% |
| SODIUM CHLORIDE IRRIGATION 0.9% 1000MLS x 12 | Innovatix | 00338004804 | 1999 | $169.92 | $169.92 | $169.92 | Not Reported | Not Reported | $89.88 | | $12.00 | | $157.92 | 1316.00% | $77.88 | 649.00% |
| SODIUM CHLORIDE IRRIGATION 0.9% 1000MLS x 12 | Innovatix | 00338004804 | 2000 | $169.92 | $169.92 | $169.92 | Not Reported | Not Reported | $89.88 | | $12.00 | | $157.92 | 1316.00% | $77.88 | 649.00% |
| SODIUM CHLORIDE IRRIGATION 0.9% 1000MLS x 12 | Innovatix | 00338004804 | 2001 | $169.92 | $169.92 | $169.92 | Not Reported | Not Reported | $89.88 | | $12.00 | | $157.92 | 1316.00% | $77.88 | 649.00% |
| SODIUM CHLORIDE IRRIGATION 0.9% 1000MLS x 12 | Innovatix | 00338004804 | 2002 | $169.92 | $169.92 | $169.92 | Not Reported | Not Reported | $89.88 | | $12.00 | | $157.92 | 1316.00% | $77.88 | 649.00% |
| SODIUM CHLORIDE IRRIGATION 0.9% 1000MLS x 12 | Innovatix | 00338004804 | 2003 | $169.92 | $169.92 | $169.92 | Not Reported | Not Reported | $89.88 | | $12.00 | | $157.92 | 1316.00% | $77.88 | 649.00% |
| SODIUM CHLORIDE IRRIGATION 0.9% 1000MLS x 12 | Innovatix | 00338004804 | 2005 | $169.92 | $169.92 | $169.92 | Not Reported | Not Reported | $89.88 | | $12.12 | | $157.80 | 1301.98% | $77.76 | 641.58% |

## EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM CHLORIDE IRRIGATION 0.9% 1000MLS x 12 | McKesson | 00338004804 | 2000 | $169.92 | $169.92 | $169.92 | Not Reported | Not Reported | $89.88 | $17.89 | | | $152.03 | 849.80% | $71.99 | 402.40% |
| SODIUM CHLORIDE IRRIGATION 0.9% 1000MLS x 12 | McKesson | 00338004804 | 2001 | $169.92 | $169.92 | $169.92 | Not Reported | Not Reported | $89.88 | $15.24 | $12.78 | | $157.14 | 1229.58% | $77.10 | 603.29% |
| SODIUM CHLORIDE IRRIGATION 0.9% 1000MLS x 12 | McKesson | 00338004804 | 2002 | $169.92 | $169.92 | $169.92 | Not Reported | Not Reported | $89.88 | $14.90 | | | $155.02 | 1040.40% | $74.98 | 503.22% |
| SODIUM CHLORIDE 0.9% 250ML x 36 | Amerisource/Bergen | 00338004902 | 2004 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | $53.17 | | | $274.79 | 516.81% | $140.15 | 263.59% |
| SODIUM CHLORIDE 0.9% 250ML x 36 | Baxter | 00338004902 | 1994 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | $28.09 | | $299.87 | 1067.53% | $165.23 | 588.22% |
| SODIUM CHLORIDE 0.9% 250ML x 36 | Baxter | 00338004902 | 1995 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | $28.09 | | $299.87 | 1067.53% | $165.23 | 588.22% |
| SODIUM CHLORIDE 0.9% 250ML x 36 | Baxter | 00338004902 | 1996 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | $28.10 | | $299.86 | 1067.12% | $165.22 | 587.97% |
| SODIUM CHLORIDE 0.9% 250ML x 36 | Baxter | 00338004902 | 1997 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | $28.80 | | $299.16 | 1038.75% | $164.52 | 571.25% |
| SODIUM CHLORIDE 0.9% 250ML x 36 | Florida Infusion | 00338004902 | 1994 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | | $48.96 | $279.00 | 569.85% | $144.36 | 294.85% |
| SODIUM CHLORIDE 0.9% 250ML x 36 | Florida Infusion | 00338004902 | 1995 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | | $57.60 | $270.36 | 469.38% | $135.72 | 235.63% |
| SODIUM CHLORIDE 0.9% 250ML x 36 | Florida Infusion | 00338004902 | 1996 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | | $57.60 | $270.36 | 469.38% | $135.72 | 235.63% |
| SODIUM CHLORIDE 0.9% 250ML x 36 | Florida Infusion | 00338004902 | 1998 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | | $48.96 | $279.00 | 569.85% | $144.36 | 294.85% |
| SODIUM CHLORIDE 0.9% 250ML x 36 | Florida Infusion | 00338004902 | 1999 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | | $48.96 | $279.00 | 569.85% | $144.36 | 294.85% |
| SODIUM CHLORIDE 0.9% 250ML x 36 | Innovatix | 00338004902 | 1993 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | $54.36 | | $273.60 | 503.31% | $138.96 | 255.63% |
| SODIUM CHLORIDE 0.9% 250ML x 36 | Innovatix | 00338004902 | 1993 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | $63.00 | | $264.96 | 420.57% | $130.32 | 206.86% |
| SODIUM CHLORIDE 0.9% 250ML x 36 | Innovatix | 00338004902 | 1998 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | $28.80 | | $299.16 | 1038.75% | $164.52 | 571.25% |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ODIUM CHLORIDE 0.9% 250ML x 36 | Innovatix | 00338004902 | 1999 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | $28.80 | | $299.16 | 1038.75% | $164.52 | 571.25% |
| ODIUM CHLORIDE 0.9% 250ML x 36 | Innovatix | 00338004902 | 2000 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | $28.80 | | $299.16 | 1038.75% | $164.52 | 571.25% |
| ODIUM CHLORIDE 0.9% 250ML x 36 | Innovatix | 00338004902 | 2001 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | $28.80 | | $299.16 | 1038.75% | $164.52 | 571.25% |
| ODIUM CHLORIDE 0.9% 250ML x 36 | Innovatix | 00338004902 | 2002 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | $28.80 | | $299.16 | 1038.75% | $164.52 | 571.25% |
| ODIUM CHLORIDE 0.9% 250ML x 36 | Innovatix | 00338004902 | 2003 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | $28.80 | | $299.16 | 1038.75% | $164.52 | 571.25% |
| ODIUM CHLORIDE 0.9% 250ML x 36 | Innovatix | 00338004902 | 2005 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | $29.09 | | $298.87 | 1027.40% | $164.23 | 564.56% |
| ODIUM CHLORIDE 0.9% 250ML x 36 | McKesson | 00338004902 | 2001 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | $59.56 | $30.67 | | $297.29 | 969.32% | $162.65 | 530.32% |
| ODIUM CHLORIDE 0.9% 250ML x 36 | McKesson | 00338004902 | 2002 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | $48.24 | $28.80 | | $299.16 | 1038.75% | $164.52 | 571.25% |
| ODIUM CHLORIDE 0.9% 250ML x 36 | Ultracare | 00338004902 | 1995 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | | $54.36 | $273.60 | 503.31% | $138.96 | 255.63% |
| ODIUM CHLORIDE 0.9% 250ML x 36 | Ultracare | 00338004902 | 1996 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | | $55.44 | $272.52 | 491.56% | $137.88 | 248.70% |
| ODIUM CHLORIDE 0.9% 250ML x 36 | Ultracare | 00338004902 | 1997 | $327.96 | $327.89 | $327.89 | Not Reported | Not Reported | $193.32 | | | $54.36 | $273.60 | 503.31% | $138.96 | 255.63% |
| ODIUM CHLORIDE 0.9% 500MLS x 24 | Amerisource/ Bergen | 00338004903 | 2004 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | $32.04 | | | $186.60 | 582.40% | $96.84 | 302.25% |
| ODIUM CHLORIDE 0.9% 500MLS x 24 | Baxter | 00338004903 | 1994 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | $18.96 | | $199.68 | 1053.16% | $109.92 | 579.75% |
| ODIUM CHLORIDE 0.9% 500MLS x 24 | Baxter | 00338004903 | 1995 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | | $18.96 | $199.68 | 1053.16% | $109.92 | 579.75% |
| ODIUM CHLORIDE 0.9% 500MLS x 24 | Florida Infusion | 00338004903 | 1993 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | | $48.00 | $170.64 | 355.50% | $80.88 | 168.50% |
| ODIUM CHLORIDE 0.9% 500MLS x 24 | Florida Infusion | 00338004903 | 1994 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | | $48.00 | $170.64 | 355.50% | $80.88 | 168.50% |

12

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% 500MLS x 24 | Florida Infusion | 00338004903 | 1995 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | | $48.00 | $170.64 | 355.50% | $80.88 | 168.50% |
| SODIUM CHLORIDE 0.9% 500MLS x 24 | Florida Infusion | 00338004903 | 1996 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | | $48.00 | $170.64 | 355.50% | $80.88 | 168.50% |
| SODIUM CHLORIDE 0.9% 500MLS x 24 | Florida Infusion | 00338004903 | 1997 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | | $36.00 | $182.64 | 507.33% | $92.88 | 258.00% |
| SODIUM CHLORIDE 0.9% 500MLS x 24 | Florida Infusion | 00338004903 | 1999 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | | $36.72 | $181.92 | 495.42% | $92.16 | 250.98% |
| SODIUM CHLORIDE 0.9% 500MLS x 24 | Innovatix | 00338004903 | 1998 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | $19.20 | | $199.44 | 1038.75% | $109.68 | 571.25% |
| SODIUM CHLORIDE 0.9% 500MLS x 24 | Innovatix | 00338004903 | 1999 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | $19.20 | | $199.44 | 1038.75% | $109.68 | 571.25% |
| SODIUM CHLORIDE 0.9% 500MLS x 24 | Innovatix | 00338004903 | 2000 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | $19.20 | | $199.44 | 1038.75% | $109.68 | 571.25% |
| SODIUM CHLORIDE 0.9% 500MLS x 24 | Innovatix | 00338004903 | 2001 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | $19.20 | | $199.44 | 1038.75% | $109.68 | 571.25% |
| SODIUM CHLORIDE 0.9% 500MLS x 24 | Innovatix | 00338004903 | 2002 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | $19.20 | | $199.44 | 1038.75% | $109.68 | 571.25% |
| SODIUM CHLORIDE 0.9% 500MLS x 24 | Innovatix | 00338004903 | 2003 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | $19.20 | | $199.44 | 1038.75% | $109.68 | 571.25% |
| SODIUM CHLORIDE 0.9% 500MLS x 24 | Innovatix | 00338004903 | 2005 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | $19.40 | | $199.24 | 1027.01% | $109.48 | 564.33% |
| SODIUM CHLORIDE 0.9% 500MLS x 24 | McKesson | 00338004903 | 2001 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | $31.59 | $20.45 | | $198.19 | 969.14% | $108.43 | 530.21% |
| SODIUM CHLORIDE 0.9% 500MLS x 24 | McKesson | 00338004903 | 2002 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | $28.32 | $20.40 | | $198.24 | 971.76% | $108.48 | 531.76% |
| SODIUM CHLORIDE 0.9% 500MLS x 24 | Ultracare | 00338004903 | 1993 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | | $32.88 | $185.76 | 564.96% | $96.00 | 291.97% |
| SODIUM CHLORIDE 0.9% 500MLS x 24 | Ultracare | 00338004903 | 1995 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | | $32.88 | $185.76 | 564.96% | $96.00 | 291.97% |
| SODIUM CHLORIDE 0.9% 500MLS x 24 | Ultracare | 00338004903 | 1996 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | | $18.96 | $199.68 | 1053.16% | $109.92 | 579.75% |

13

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% 500MLS x 24 | Ultracare | 00338004903 | 1997 | $218.64 | $218.59 | $218.59 | Not Reported | Not Reported | $128.88 | | | $32.88 | $185.76 | 564.96% | $96.00 | 291.97% |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Amerisource/ Bergen | 00338004904 | 2004 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | $18.02 | | | $100.30 | 556.60% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Baxter | 00338004904 | 1994 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | $11.43 | | $106.89 | 935.17% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Baxter | 00338004904 | 1995 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | $11.43 | | $106.89 | 935.17% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Baxter | 00338004904 | 1997 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | $10.80 | | $107.52 | 995.56% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Florida Infusion | 00338004904 | 1993 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.00 | $91.32 | 338.22% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Florida Infusion | 00338004904 | 1994 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.00 | $91.32 | 338.22% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Florida Infusion | 00338004904 | 1995 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.00 | $91.32 | 338.22% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Florida Infusion | 00338004904 | 1996 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.00 | $91.32 | 338.22% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Florida Infusion | 00338004904 | 1998 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.00 | $91.32 | 338.22% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Florida Infusion | 00338004904 | 1999 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.50 | $90.82 | 330.25% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Innovatix | 00338004904 | 1998 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | $10.80 | | $107.52 | 995.56% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Innovatix | 00338004904 | 1999 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | $10.80 | | $107.52 | 995.56% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Innovatix | 00338004904 | 2000 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | $10.80 | | $107.52 | 995.56% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Innovatix | 00338004904 | 2001 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | $10.80 | | $107.52 | 995.56% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Innovatix | 00338004904 | 2002 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | $10.80 | | $107.52 | 995.56% | N/A | N/A |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Innovatix | 00338004904 | 2003 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | $10.80 | | $107.52 | 995.56% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Innovatix | 00338004904 | 2005 | $118.32 | $118.37 | $101.68 | Not Reported | Not Reported | $81.34 | | $10.91 | | $107.41 | 984.51% | $70.43 | 645.55% |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | McKesson | 00338004904 | 2000 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | $21.00 | | $97.32 | 463.43% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | McKesson | 00338004904 | 2001 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | $21.00 | $11.50 | | $106.82 | 928.87% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | McKesson | 00338004904 | 2002 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | $15.96 | $11.52 | | $106.80 | 927.08% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Ultracare | 00338004904 | 1993 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | | $18.48 | $99.84 | 540.26% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Ultracare | 00338004904 | 1995 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | | $18.48 | $99.84 | 540.26% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Ultracare | 00338004904 | 1996 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | | $18.72 | $99.60 | 532.05% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 1000MLS x 12 | Ultracare | 00338004904 | 1997 | $118.32 | $118.37 | Not Reported | Not Reported | Not Reported | Not Reported | | | $18.72 | $99.60 | 532.05% | N/A | N/A |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004911 | 1998 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004911 | 1999 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004911 | 2000 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004911 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004911 | 2002 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004911 | 2003 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | McKesson | 00338004911 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | $236.27 | $97.13 | | $831.19 | 855.75% | $484.63 | 498.95% |

15

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% 50MLS x 96 | McKesson | 00338004911 | 2002 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | $131.54 | $97.13 | | $831.19 | 855.75% | $484.63 | 498.95% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Amerisource/Bergen | 00338004918 | 2004 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | $148.21 | | | $780.11 | 526.35% | $433.55 | 292.52% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004918 | 1998 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004918 | 1999 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004918 | 2000 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004918 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004918 | 2002 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004918 | 2003 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $91.20 | | $837.12 | 917.89% | $490.56 | 537.89% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004918 | 2005 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $581.76 | | $92.12 | | $836.20 | 907.73% | $489.64 | 531.52% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004931 | 1998 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004931 | 1999 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004931 | 2000 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.31% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004931 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004931 | 2002 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004931 | 2003 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | McKesson | 00338004931 | 2000 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | $273.59 | | | $654.73 | 239.31% | $371.53 | 135.80% |

16

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% 50MLS x 96 | McKesson | 00338004931 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | $273.59 | $97.13 | | $831.19 | 855.75% | $547.99 | 564.18% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | McKesson | 00338004931 | 2002 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | $141.50 | $97.13 | | $831.19 | 855.75% | $547.99 | 564.18% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Amerisource/Bergen | 00338004938 | 2004 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | $147.47 | | | $780.85 | 529.50% | $497.65 | 337.46% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004938 | 1998 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004938 | 1999 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004938 | 2000 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004938 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004938 | 2002 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004938 | 2003 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $91.20 | | $837.12 | 917.89% | $553.92 | 607.37% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004938 | 2005 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | | $92.12 | | $836.20 | 907.73% | $553.00 | 600.30% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | McKesson | 00338004938 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $645.12 | $287.72 | $97.13 | | $831.19 | 855.75% | $547.99 | 564.18% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Baxter | 00338004941 | 1994 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $96.80 | | $831.52 | 859.01% | $618.40 | 638.84% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Baxter | 00338004941 | 1995 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $96.80 | | $831.52 | 859.01% | $618.40 | 638.84% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Baxter | 00338004941 | 1997 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $95.04 | | $833.28 | 876.77% | $620.16 | 652.53% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Florida Infusion | 00338004941 | 1993 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $172.80 | $755.52 | 437.22% | $542.40 | 313.89% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Florida Infusion | 00338004941 | 1994 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $139.20 | $789.12 | 566.90% | $576.00 | 413.79% |

17

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Florida Infusion | 00338004941 | 1995 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $139.20 | $789.12 | 566.90% | $576.00 | 413.79% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Florida Infusion | 00338004941 | 1996 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $123.84 | $804.48 | 649.61% | $591.36 | 477.52% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Florida Infusion | 00338004941 | 1998 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $124.00 | $804.32 | 648.65% | $591.36 | 476.77% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Florida Infusion | 00338004941 | 1999 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $126.00 | $802.32 | 636.76% | $589.20 | 467.62% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004941 | 1998 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004941 | 1999 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004941 | 2000 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004941 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004941 | 2002 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Innovatix | 00338004941 | 2003 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | McKesson | 00338004941 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $97.13 | $287.72 | $831.19 | 855.75% | $618.07 | 636.33% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | McKesson | 00338004941 | 2002 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | $141.12 | $96.96 | | $831.36 | 857.43% | $618.24 | 637.62% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Triad | 00338004941 | 1996 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $302.00 | $626.32 | 207.39% | $413.20 | 136.82% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Ultracare | 00338004941 | 1993 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $156.33 | $771.99 | 493.82% | $558.87 | 357.49% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Ultracare | 00338004941 | 1995 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $156.33 | $771.99 | 493.82% | $558.87 | 357.49% |
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Ultracare | 00338004941 | 1996 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $157.58 | $770.74 | 489.11% | $557.62 | 353.86% |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, RELATOR OR AMERISOURCE, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% 50MLS x 96 | Ultracare | 00338004941 | 1997 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $157.58 | $770.74 | 489.11% | $557.62 | 353.86% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Amerisource/ Bergen | 0033800494B | 2004 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | $159.43 | | | $768.89 | 482.27% | $555.77 | 348.60% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Baxter | 00338004948 | 1994 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $96.80 | | $831.52 | 859.01% | $618.40 | 638.84% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Baxter | 00338004948 | 1995 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $96.80 | | $831.52 | 859.01% | $618.40 | 638.84% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Florida Infusion | 00338004948 | 1993 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $172.80 | $755.52 | 437.22% | $542.40 | 313.89% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Florida Infusion | 00338004948 | 1994 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $139.20 | $789.12 | 566.90% | $576.00 | 413.79% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Florida Infusion | 00338004948 | 1995 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $139.20 | $789.12 | 566.90% | $576.00 | 413.79% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Florida Infusion | 00338004948 | 1996 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $124.00 | $804.32 | 648.65% | $591.20 | 476.77% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Florida Infusion | 00338004948 | 1998 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $124.00 | $804.32 | 648.65% | $591.20 | 476.77% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Florida Infusion | 00338004948 | 1999 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $126.00 | $802.32 | 636.76% | $589.20 | 467.62% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004948 | 1998 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004948 | 1999 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004948 | 2000 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004948 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004948 | 2002 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004948 | 2003 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $91.20 | | $837.12 | 917.89% | $624.00 | 684.21% |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Innovatix | 00338004948 | 2005 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | $92.12 | | $836.20 | 907.73% | $623.08 | 676.38% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | McKesson | 00338004948 | 2000 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | $273.59 | | | $654.73 | 239.31% | $441.61 | 161.41% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | McKesson | 00338004948 | 2001 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | $273.59 | $97.13 | | $831.19 | 855.75% | $618.07 | 636.33% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | McKesson | 00338004948 | 2002 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | $141.12 | $96.96 | | $831.36 | 857.43% | $618.24 | 637.62% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Triad | 00338004948 | 1996 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $302.00 | $626.32 | 207.39% | $413.20 | 136.82% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Ultracare | 00338004948 | 1993 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $156.33 | $771.99 | 493.82% | $558.87 | 357.49% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Ultracare | 00338004948 | 1995 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $156.33 | $771.99 | 493.82% | $558.87 | 357.49% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Ultracare | 00338004948 | 1996 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $157.58 | $770.74 | 489.11% | $557.62 | 353.86% |
| SODIUM CHLORIDE 0.9% 100MLS x 96 | Ultracare | 00338004948 | 1997 | $928.32 | $928.51 | $928.51 | Not Reported | Not Reported | $715.20 | | | $157.58 | $770.74 | 489.11% | $557.62 | 353.86% |
| DEXTROSE/SODIUM CHLORIDE5%-0.45% 1000MLS 12 | Amerisource/Bergen | 00338008504 | 2004 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | $17.61 | | $124.11 | 704.77% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE5%-0.45% 1000MLS 12 | Innovatix | 00338008504 | 1998 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.00 | | $129.72 | 1081.00% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE5%-0.45% 1000MLS 12 | Innovatix | 00338008504 | 1999 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.00 | | $129.72 | 1081.00% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE5%-0.45% 1000MLS 12 | Innovatix | 00338008504 | 2000 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.00 | | $129.72 | 1081.00% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE5%-0.45% 1000MLS 12 | Innovatix | 00338008504 | 2001 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.00 | | $129.72 | 1081.00% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE5%-0.45% 1000MLS 12 | Innovatix | 00338008504 | 2002 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.00 | | $129.72 | 1081.00% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE5%-0.45% 1000MLS 12 | Innovatix | 00338008504 | 2003 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.00 | | $129.72 | 1081.00% | N/A | N/A |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEXTROSE/SODIUM CHLORIDE5%-0.45% 1000MLS 12 | Innovatix | 00338008504 | 2005 | $141.72 | $141.70 | $123.73 | Not Reported | Not Reported | $98.98 | | $12.12 | | $129.60 | 1069.31% | $86.86 | 716.67% |
| DEXTROSE/SODIUM CHLORIDE5%-0.45% 1000MLS 12 | McKesson | 00338008504 | 2000 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | $24.33 | | | $117.39 | 482.49% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE5%-0.45% 1000MLS 12 | McKesson | 00338008504 | 2001 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | $24.33 | $12.78 | | $128.94 | 1008.92% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE5%-0.45% 1000MLS 12 | McKesson | 00338008504 | 2002 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | $20.92 | $12.78 | | $128.94 | 1008.92% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Baxter | 00338008904 | 1994 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | $11.85 | | $129.87 | 1095.95% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Baxter | 00338008904 | 1995 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | $11.85 | | $129.87 | 1095.95% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Florida Infusion | 00338008904 | 1994 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.00 | $114.72 | 424.89% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Florida Infusion | 00338008904 | 1995 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.00 | $114.72 | 424.89% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Florida Infusion | 00338008904 | 1996 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.00 | $114.72 | 424.89% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Florida Infusion | 00338008904 | 1997 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.00 | $114.72 | 424.89% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Florida Infusion | 00338008904 | 1998 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.00 | $114.72 | 424.89% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Florida Infusion | 00338008904 | 1999 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.45 | $114.27 | 416.28% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Innovatix | 00338008904 | 1998 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.00 | $16.33 | $129.72 | 1081.00% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Innovatix | 00338008904 | 1999 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.00 | | $129.72 | 1081.00% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Innovatix | 00338008904 | 2000 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.00 | | $129.72 | 1081.00% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Innovatix | 00338008904 | 2001 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.00 | | $129.72 | 1081.00% | N/A | N/A |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Innovatix | 00338008904 | 2002 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.00 | | $129.72 | 1081.00% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Innovatix | 00338008904 | 2003 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | $12.00 | | $129.72 | 1081.00% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | McKesson | 00338008904 | 2001 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | $20.72 | $12.78 | | $128.94 | 1008.92% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | McKesson | 00338008904 | 2002 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | $18.48 | $12.84 | | $128.88 | 1003.74% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Oncology Soln. | 00338008904 | 1999 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | | $16.33 | $125.39 | 767.85% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Triad | 00338008904 | 1993 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | | $27.75 | $113.97 | 410.70% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Triad | 00338008904 | 1996 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | | $32.40 | $109.32 | 337.41% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Triad | 00338008904 | 1997 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | | $29.50 | $112.22 | 380.41% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Triad | 00338008904 | 1998 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | | $33.00 | $108.72 | 329.45% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Ultracare | 00338008904 | 1993 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | | $21.86 | $119.86 | 548.31% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Ultracare | 00338008904 | 1995 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | | $21.86 | $119.86 | 548.31% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Ultracare | 00338008904 | 1996 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | | $22.24 | $119.48 | 537.23% | N/A | N/A |
| DEXTROSE/SODIUM CHLORIDE 5%-0.9% 1000MLS x 12 | Ultracare | 00338008904 | 1997 | $141.72 | $141.70 | Not Reported | Not Reported | Not Reported | Not Reported | | | $22.24 | $119.48 | 537.23% | N/A | N/A |
| INTRALIPID 10% 500MLS x 10 | Amerisource/Bergen | 00338049003 | 2004 | $607.70 | $607.68 | Not Reported | Not Reported | Not Reported | Not Reported | $106.05 | | | $501.65 | 473.03% | N/A | N/A |
| INTRALIPID 10% 500MLS x 10 | Innovatix | 00338049003 | 1998 | $607.70 | $607.68 | Not Reported | Not Reported | Not Reported | Not Reported | | $84.00 | | $523.70 | 623.45% | N/A | N/A |
| INTRALIPID 10% 500MLS x 10 | Innovatix | 00338049003 | 1999 | $607.70 | $607.68 | Not Reported | Not Reported | Not Reported | Not Reported | | $84.00 | | $523.70 | 623.45% | N/A | N/A |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC % SPREAD | WAC $ SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INTRALIPID 10% 500MLS x 10 | Innovatix | 00338049003 | 2000 | $607.70 | $607.68 | Not Reported | Not Reported | Not Reported | Not Reported | | | $84.00 | $523.70 | 623.45% | N/A | N/A |
| INTRALIPID 10% 500MLS x 10 | Innovatix | 00338049003 | 2001 | $607.70 | $607.68 | Not Reported | Not Reported | Not Reported | Not Reported | | | $84.00 | $523.70 | 623.45% | N/A | N/A |
| INTRALIPID 10% 500MLS x 10 | Innovatix | 00338049003 | 2002 | $607.70 | $607.68 | Not Reported | Not Reported | Not Reported | Not Reported | | | $84.00 | $523.70 | 623.45% | N/A | N/A |
| INTRALIPID 10% 500MLS x 10 | Innovatix | 00338049003 | 2003 | $607.70 | $607.68 | Not Reported | Not Reported | Not Reported | Not Reported | | | $84.00 | $523.70 | 623.45% | N/A | N/A |
| INTRALIPID 10% 500MLS x 10 | Innovatix | 00338049003 | 2005 | $607.70 | $607.68 | Not Reported | Not Reported | Not Reported | Not Reported | | | $84.84 | $522.86 | 616.29% | N/A | N/A |
| INTRALIPID 10% 500MLS x 10 | McKesson | 00338049003 | 2000 | $607.70 | $607.68 | Not Reported | Not Reported | Not Reported | Not Reported | | $163.60 | | $444.10 | 271.45% | N/A | N/A |
| INTRALIPID 10% 500MLS x 10 | McKesson | 00338049003 | 2002 | $607.70 | $607.68 | Not Reported | Not Reported | Not Reported | Not Reported | | $120.75 | $89.46 | $518.24 | 579.30% | N/A | N/A |
| INTRALIPID 20% 250MLS x 10 | Amerisource/ Bergen | 00338049102 | 2004 | $537.00 | $536.97 | Not Reported | Not Reported | Not Reported | Not Reported | | $119.69 | | $417.31 | 348.66% | N/A | N/A |
| INTRALIPID 20% 250MLS x 10 | Innovatix | 00338049102 | 1998 | $537.00 | $536.97 | Not Reported | Not Reported | Not Reported | Not Reported | | | $84.00 | $453.00 | 539.29% | N/A | N/A |
| INTRALIPID 20% 250MLS x 10 | Innovatix | 00338049102 | 1999 | $537.00 | $536.97 | Not Reported | Not Reported | Not Reported | Not Reported | | | $84.00 | $453.00 | 539.29% | N/A | N/A |
| INTRALIPID 20% 250MLS x 10 | Innovatix | 00338049102 | 2000 | $537.00 | $536.97 | Not Reported | Not Reported | Not Reported | Not Reported | | | $84.00 | $453.00 | 539.29% | N/A | N/A |
| INTRALIPID 20% 250MLS x 10 | Innovatix | 00338049102 | 2001 | $537.00 | $536.97 | Not Reported | Not Reported | Not Reported | Not Reported | | | $84.00 | $453.00 | 539.29% | N/A | N/A |
| INTRALIPID 20% 250MLS x 10 | Innovatix | 00338049102 | 2002 | $537.00 | $536.97 | Not Reported | Not Reported | Not Reported | Not Reported | | | $84.00 | $453.00 | 539.29% | N/A | N/A |
| INTRALIPID 20% 250MLS x 10 | Innovatix | 00338049102 | 2003 | $537.00 | $536.97 | Not Reported | Not Reported | Not Reported | Not Reported | | | $84.00 | $453.00 | 539.29% | N/A | N/A |
| INTRALIPID 20% 250MLS x 10 | Innovatix | 00338049102 | 2005 | $537.00 | $536.97 | Not Reported | Not Reported | Not Reported | Not Reported | | | $84.84 | $452.16 | 532.96% | N/A | N/A |
| INTRALIPID 20% 250MLS x 10 | McKesson | 00338049102 | 2000 | $537.00 | $536.97 | Not Reported | Not Reported | Not Reported | Not Reported | | $155.54 | | $381.46 | 245.25% | N/A | N/A |

## EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC $ SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INTRALIPID 20% 250MLS x 10 | McKesson | 00338049102 | 2001 | $537.00 | $536.97 | Not Reported | Not Reported | Not Reported | Not Reported | $155.54 | $89.46 | | $447.54 | 500.27% | N/A | N/A |
| INTRALIPID 20% 250MLS x 10 | McKesson | 00338049102 | 2002 | $537.00 | $536.97 | Not Reported | Not Reported | Not Reported | Not Reported | $136.28 | $89.46 | | $447.54 | 500.27% | N/A | N/A |
| INTRALIPID 20% 500MLS x 10 | Amerisource/ Bergen | 00338049103 | 2004 | $885.20 | $885.24 | Not Reported | Not Reported | Not Reported | Not Reported | $155.95 | | | $729.25 | 467.62% | N/A | N/A |
| INTRALIPID 20% 500MLS x 10 | Innovatix | 00338049103 | 1998 | $885.20 | $885.24 | Not Reported | Not Reported | Not Reported | Not Reported | | $94.50 | | $790.70 | 836.72% | N/A | N/A |
| INTRALIPID 20% 500MLS x 10 | Innovatix | 00338049103 | 1999 | $885.20 | $885.24 | Not Reported | Not Reported | Not Reported | Not Reported | | $94.50 | | $790.70 | 836.72% | N/A | N/A |
| INTRALIPID 20% 500MLS x 10 | Innovatix | 00338049103 | 2000 | $885.20 | $885.24 | Not Reported | Not Reported | Not Reported | Not Reported | | $94.50 | | $790.70 | 836.72% | N/A | N/A |
| INTRALIPID 20% 500MLS x 10 | Innovatix | 00338049103 | 2001 | $885.20 | $885.24 | Not Reported | Not Reported | Not Reported | Not Reported | | $94.50 | | $790.70 | 836.72% | N/A | N/A |
| INTRALIPID 20% 500MLS x 10 | Innovatix | 00338049103 | 2002 | $885.20 | $885.24 | Not Reported | Not Reported | Not Reported | Not Reported | | $94.50 | | $790.70 | 836.72% | N/A | N/A |
| INTRALIPID 20% 500MLS x 10 | Innovatix | 00338049103 | 2003 | $885.20 | $885.24 | Not Reported | Not Reported | Not Reported | Not Reported | | $94.50 | | $790.70 | 836.72% | N/A | N/A |
| INTRALIPID 20% 500MLS x 10 | Innovatix | 00338049103 | 2005 | $885.20 | $885.24 | Not Reported | Not Reported | Not Reported | Not Reported | | $95.45 | | $789.75 | 827.40% | N/A | N/A |
| INTRALIPID 20% 500MLS x 10 | McKesson | 00338049103 | 2000 | $885.20 | $885.24 | Not Reported | Not Reported | Not Reported | Not Reported | $244.90 | | | $640.30 | 261.45% | N/A | N/A |
| INTRALIPID 20% 500MLS x 10 | McKesson | 00338049103 | 2001 | $885.20 | $885.24 | Not Reported | Not Reported | Not Reported | Not Reported | $244.90 | $100.64 | | $784.56 | 779.57% | N/A | N/A |
| INTRALIPID 20% 500MLS x 10 | McKesson | 00338049103 | 2002 | $885.20 | $885.24 | Not Reported | Not Reported | Not Reported | Not Reported | $164.40 | $100.60 | | $784.60 | 779.92% | N/A | N/A |
| DEXTROSE 5% 50MLS x 80 | Amerisource/ Bergen | 00338055111 | 2004 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | | $643.20 | $145.44 | | $1,014.56 | 697.58% | $497.76 | 342.24% |
| DEXTROSE 5% 50MLS x 80 | Innovatix | 00338055111 | 1998 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| DEXTROSE 5% 50MLS x 80 | Innovatix | 00338055111 | 1999 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |

24

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEXTROSE 5% 50MLS x 80 | Innovatix | 00338055111 | 2000 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| DEXTROSE 5% 50MLS x 80 | Innovatix | 00338055111 | 2001 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| DEXTROSE 5% 50MLS x 80 | Innovatix | 00338055111 | 2002 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| DEXTROSE 5% 50MLS x 80 | Innovatix | 00338055111 | 2003 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| DEXTROSE 5% 50MLS x 80 | Innovatix | 00338055111 | 2005 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $118.78 | | $1,041.22 | 876.60% | $524.42 | 441.51% |
| DEXTROSE 5% 50MLS x 80 | McKesson | 00338055111 | 2000 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | $152.96 | | | $1,007.04 | 658.37% | $490.24 | 320.50% |
| DEXTROSE 5% 50MLS x 80 | McKesson | 00338055111 | 2001 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | $152.96 | $125.24 | | $1,034.76 | 826.22% | $517.96 | 413.57% |
| DEXTROSE 5% 50MLS x 80 | McKesson | 00338055111 | 2002 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | $153.60 | $125.60 | | $1,034.40 | 823.57% | $517.60 | 412.10% |
| DEXTROSE 5% 100MLS x 80 | Amerisource/ Bergen | 00338055118 | 2004 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | $145.44 | | | $1,014.56 | 697.58% | $497.76 | 342.24% |
| DEXTROSE 5% 100MLS x 80 | Innovatix | 00338055118 | 1998 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| DEXTROSE 5% 100MLS x 80 | Innovatix | 00338055118 | 1999 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| DEXTROSE 5% 100MLS x 80 | Innovatix | 00338055118 | 2000 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| DEXTROSE 5% 100MLS x 80 | Innovatix | 00338055118 | 2001 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| DEXTROSE 5% 100MLS x 80 | Innovatix | 00338055118 | 2002 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| DEXTROSE 5% 100MLS x 80 | Innovatix | 00338055118 | 2003 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| DEXTROSE 5% 100MLS x 80 | Innovatix | 00338055118 | 2005 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $118.78 | | $1,041.22 | 876.60% | $524.42 | 441.51% |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEXTROSE 5% 100MLS x 80 | McKesson | 00338055118 | 2000 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | $152.96 | | | $1,007.04 | 658.37% | $490.24 | 320.50% |
| DEXTROSE 5% 100MLS x 80 | McKesson | 00338055118 | 2001 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | $152.96 | $125.24 | | $1,034.76 | 826.22% | $517.96 | 413.57% |
| DEXTROSE 5% 100MLS x 80 | McKesson | 00338055118 | 2002 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | $153.36 | | | $1,006.64 | 656.39% | $489.84 | 319.41% |
| SODIUM CHLORIDE 0.9% 50MLS x 80 | Amerisource/Bergen | 00338055311 | 2004 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | $145.44 | | | $1,014.56 | 697.58% | $497.76 | 342.24% |
| SODIUM CHLORIDE 0.9% 50MLS x 80 | Innovatix | 00338055311 | 1998 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| SODIUM CHLORIDE 0.9% 50MLS x 80 | Innovatix | 00338055311 | 1999 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| SODIUM CHLORIDE 0.9% 50MLS x 80 | Innovatix | 00338055311 | 2000 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| SODIUM CHLORIDE 0.9% 50MLS x 80 | Innovatix | 00338055311 | 2001 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| SODIUM CHLORIDE 0.9% 50MLS x 80 | Innovatix | 00338055311 | 2002 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| SODIUM CHLORIDE 0.9% 50MLS x 80 | Innovatix | 00338055311 | 2003 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| SODIUM CHLORIDE 0.9% 50MLS x 80 | Innovatix | 00338055311 | 2005 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $118.78 | | $1,041.22 | 876.60% | $524.42 | 441.51% |
| SODIUM CHLORIDE 0.9% 50MLS x 80 | McKesson | 00338055311 | 2000 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | $152.96 | | | $1,007.04 | 658.37% | $490.24 | 320.50% |
| SODIUM CHLORIDE 0.9% 50MLS x 80 | McKesson | 00338055311 | 2001 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | $152.96 | $125.24 | | $1,034.76 | 826.22% | $517.96 | 413.57% |
| SODIUM CHLORIDE 0.9% 50MLS x 80 | McKesson | 00338055311 | 2002 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | $153.60 | $125.60 | | $1,034.40 | 823.57% | $517.60 | 412.10% |
| SODIUM CHLORIDE 0.9% 100MLS x 80 | Amerisource/Bergen | 00338055318 | 2004 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | $145.44 | | | $1,014.56 | 697.58% | $497.76 | 342.24% |
| SODIUM CHLORIDE 0.9% 100MLS x 80 | Innovatix | 00338055318 | 1998 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% 100MLS x 80 | Innovatix | 00338055318 | 1999 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| SODIUM CHLORIDE 0.9% 100MLS x 80 | Innovatix | 00338055318 | 2000 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| SODIUM CHLORIDE 0.9% 100MLS x 80 | Innovatix | 00338055318 | 2001 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| SODIUM CHLORIDE 0.9% 100MLS x 80 | Innovatix | 00338055318 | 2002 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| SODIUM CHLORIDE 0.9% 100MLS x 80 | Innovatix | 00338055318 | 2003 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | | $117.60 | | $1,042.40 | 886.39% | $525.60 | 446.94% |
| SODIUM CHLORIDE 0.9% 100MLS x 80 | McKesson | 00338055318 | 2000 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | $152.96 | | | $1,007.04 | 658.37% | $490.24 | 320.50% |
| SODIUM CHLORIDE 0.9% 100MLS x 80 | McKesson | 00338055318 | 2001 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | $152.96 | $125.24 | | $1,034.76 | 826.22% | $517.96 | 413.57% |
| SODIUM CHLORIDE 0.9% 100MLS x 80 | McKesson | 00338055318 | 2002 | $1,160.00 | $1,160.00 | $1,160.00 | Not Reported | Not Reported | $643.20 | $95.36 | | | $1,064.64 | 1116.44% | $547.84 | 574.50% |
| TRAVASOL 10% 1000MLS x 6 | Innovatix | 00338062904 | 1998 | $1,000.80 | $1,000.80 | $1,000.80 | Not Reported | Not Reported | $487.14 | | $58.20 | | $942.60 | 1619.59% | $428.94 | 737.01% |
| TRAVASOL 10% 1000MLS x 6 | Innovatix | 00338062904 | 1999 | $1,000.80 | $1,000.80 | $1,000.80 | Not Reported | Not Reported | $487.14 | | $58.20 | | $942.60 | 1619.59% | $428.94 | 737.01% |
| TRAVASOL 10% 1000MLS x 6 | Innovatix | 00338062904 | 2000 | $1,000.80 | $1,000.80 | $1,000.80 | Not Reported | Not Reported | $487.14 | | $58.20 | | $942.60 | 1619.59% | $428.94 | 737.01% |
| TRAVASOL 10% 1000MLS x 6 | Innovatix | 00338062904 | 2001 | $1,000.80 | $1,000.80 | $1,000.80 | Not Reported | Not Reported | $487.14 | | $58.20 | | $942.60 | 1619.59% | $428.94 | 737.01% |
| TRAVASOL 10% 1000MLS x 6 | Innovatix | 00338062904 | 2002 | $1,000.80 | $1,000.80 | $1,000.80 | Not Reported | Not Reported | $487.14 | | $58.20 | | $942.60 | 1619.59% | $428.94 | 737.01% |
| TRAVASOL 10% 1000MLS x 6 | Innovatix | 00338062904 | 2003 | $1,000.80 | $1,000.80 | $1,000.80 | Not Reported | Not Reported | $487.14 | | $58.20 | | $942.60 | 1619.59% | $428.94 | 737.01% |
| TRAVASOL 10% 2000MLS x 6 | Innovatix | 00338062906 | 1998 | $2,001.60 | $2,001.67 | $2,001.67 | Not Reported | Not Reported | $1,022.82 | | $116.40 | | $1,885.20 | 1619.59% | $906.42 | 778.71% |
| TRAVASOL 10% 2000MLS x 6 | Innovatix | 00338062906 | 1999 | $2,001.60 | $2,001.67 | $2,001.67 | Not Reported | Not Reported | $1,022.82 | | $116.40 | | $1,885.20 | 1619.59% | $906.42 | 778.71% |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRAVASOL 10% 2000MLS x 6 | Innovatix | 00338062906 | 2000 | $2,001.60 | $2,001.67 | $2,001.67 | Not Reported | Not Reported | $1,022.82 | | $116.40 | | $1,885.20 | 1619.59% | $906.42 | 778.71% |
| TRAVASOL 10% 2000MLS x 6 | Innovatix | 00338062906 | 2001 | $2,001.60 | $2,001.67 | $2,001.67 | Not Reported | Not Reported | $1,022.82 | | $116.40 | | $1,885.20 | 1619.59% | $906.42 | 778.71% |
| TRAVASOL 10% 2000MLS x 6 | Innovatix | 00338062906 | 2002 | $2,001.60 | $2,001.67 | $2,001.67 | Not Reported | Not Reported | $1,022.82 | | $116.40 | | $1,885.20 | 1619.59% | $906.42 | 778.71% |
| TRAVASOL 10% 2000MLS x 6 | Innovatix | 00338062906 | 2003 | $2,001.60 | $2,001.67 | $2,001.67 | Not Reported | Not Reported | $1,022.82 | | $116.40 | | $1,885.20 | 1619.59% | $906.42 | 778.71% |
| TRAVASOL 10% 1000MLS x 12 | Amerisource/Bergen | 00338064404 | 2004 | $2,001.60 | $1,120.44 | $1,400.55 | Not Reported | Not Reported | $1,120.44 | $190.05 | | | $1,811.55 | 953.20% | $930.39 | 489.55% |
| TRAVASOL 10% 1000MLS x 12 | Innovatix | 00338064404 | 1998 | $2,001.60 | $1,120.44 | Not Reported | Not Reported | Not Reported | $1,120.44 | | $116.40 | | $1,885.20 | 1619.59% | $1,004.04 | 862.58% |
| TRAVASOL 10% 1000MLS x 12 | Innovatix | 00338064404 | 1999 | $2,001.60 | $1,120.44 | $1,400.55 | Not Reported | Not Reported | $1,120.44 | | $116.40 | | $1,885.20 | 1619.59% | $1,004.04 | 862.58% |
| TRAVASOL 10% 1000MLS x 12 | Innovatix | 00338064404 | 2000 | $2,001.60 | $1,120.44 | $1,400.55 | Not Reported | Not Reported | $1,120.44 | | $116.40 | | $1,885.20 | 1619.59% | $1,004.04 | 862.58% |
| TRAVASOL 10% 1000MLS x 12 | Innovatix | 00338064404 | 2001 | $2,001.60 | $1,120.44 | $1,400.55 | Not Reported | Not Reported | $1,120.44 | | $116.40 | | $1,885.20 | 1619.59% | $1,004.04 | 862.58% |
| TRAVASOL 10% 1000MLS x 12 | Innovatix | 00338064404 | 2002 | $2,001.60 | $1,120.44 | $1,400.55 | Not Reported | Not Reported | $1,120.44 | | $116.40 | | $1,885.20 | 1619.59% | $1,004.04 | 862.58% |
| TRAVASOL 10% 1000MLS x 12 | Innovatix | 00338064404 | 2003 | $2,001.60 | $1,120.44 | $1,400.55 | Not Reported | Not Reported | $1,120.44 | | $116.40 | | $1,885.20 | 1619.59% | $1,004.04 | 862.58% |
| TRAVASOL 10% 1000MLS x 12 | Innovatix | 00338064404 | 2005 | $2,001.60 | $1,120.44 | $1,400.55 | Not Reported | Not Reported | $1,120.44 | | $117.54 | | $1,884.06 | 1602.91% | $1,002.90 | 853.24% |
| TRAVASOL 10% 1000MLS x 12 | McKesson | 00338064404 | 2001 | $2,001.60 | $1,120.44 | $1,400.55 | Not Reported | Not Reported | $1,120.44 | $275.09 | $123.97 | | $1,877.63 | 1514.58% | $996.47 | 803.80% |
| TRAVASOL 10% 1000MLS x 12 | McKesson | 00338064404 | 2002 | $2,001.60 | $1,120.44 | $1,400.55 | Not Reported | Not Reported | $1,120.44 | $200.39 | $123.97 | | $1,877.63 | 1514.58% | $996.47 | 803.80% |
| TRAVASOL 10% 2000MLS x 6 | Amerisource/Bergen | 00338064406 | 2004 | $1,470.24 | $2,001.67 | $1,470.30 | $1,176.24 | Not Reported | $1,176.24 | $189.20 | | | $1,281.04 | 677.08% | $987.04 | 521.69% |
| TRAVASOL 10% 2000MLS x 6 | Innovatix | 00338064406 | 1998 | $2,001.60 | $2,001.67 | Not Reported | Not Reported | Not Reported | $1,176.24 | | $116.40 | | $1,885.20 | 1619.59% | $1,059.84 | 910.52% |
| TRAVASOL 10% 2000MLS x 6 | Innovatix | 00338064406 | 1999 | $1,470.24 | $2,001.67 | $1,470.30 | $1,176.24 | Not Reported | $1,176.24 | | $116.40 | | $1,353.84 | 1163.09% | $1,059.84 | 910.52% |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRAVASOL 10% 2000MLS x 6 | Innovatix | 00338064406 | 2000 | $1,470.24 | $2,001.67 | $1,470.30 | $1,176.24 | Not Reported | $1,176.24 | | $116.40 | | $1,353.84 | 1163.09% | $1,059.84 | 910.52% |
| TRAVASOL 10% 2000MLS x 6 | Innovatix | 00338064406 | 2001 | $1,470.24 | $2,001.67 | $1,470.30 | $1,176.24 | Not Reported | $1,176.24 | | $116.40 | | $1,353.84 | 1163.09% | $1,059.84 | 910.52% |
| TRAVASOL 10% 2000MLS x 6 | Innovatix | 00338064406 | 2002 | $1,470.24 | $2,001.67 | $1,470.30 | $1,176.24 | Not Reported | $1,176.24 | | $116.40 | | $1,353.84 | 1163.09% | $1,059.84 | 910.52% |
| TRAVASOL 10% 2000MLS x 6 | Innovatix | 00338064406 | 2003 | $1,470.24 | $2,001.67 | $1,470.30 | $1,176.24 | Not Reported | $1,176.24 | | $116.40 | | $1,353.84 | 1163.09% | $1,059.84 | 910.52% |
| TRAVASOL 10% 2000MLS x 6 | Innovatix | 00338064406 | 2005 | $1,470.24 | $2,001.67 | $1,470.30 | $1,176.24 | Not Reported | $1,176.24 | | $117.57 | | $1,352.67 | 1150.52% | $1,058.67 | 900.46% |
| TRAVASOL 10% 2000MLS x 6 | McKesson | 00338064406 | 2000 | $1,470.24 | $2,001.67 | $1,470.30 | $1,176.24 | Not Reported | $1,176.24 | $272.33 | | | $1,197.91 | 439.87% | $903.91 | 331.92% |
| TRAVASOL 10% 2000MLS x 6 | McKesson | 00338064406 | 2001 | $1,470.24 | $2,001.67 | $1,470.30 | $1,176.24 | Not Reported | $1,176.24 | $272.33 | $123.97 | | $1,346.27 | 1085.96% | $1,052.27 | 848.81% |
| TRAVASOL 10% 2000MLS x 6 | McKesson | 00338064406 | 2002 | $1,470.24 | $2,001.67 | $1,470.30 | $1,176.24 | Not Reported | $1,176.24 | $199.50 | $123.97 | | $1,346.27 | 1085.96% | $1,052.27 | 848.81% |
| ACETIC ACID IRRIGATION 0.25% 1000MLS x 12 | Amerisource/Bergen | 00338065604 | 2004 | $248.40 | $248.40 | Not Reported | Not Reported | Not Reported | Not Reported | | $31.07 | | $217.33 | 699.49% | N/A | N/A |
| ACETIC ACID IRRIGATION 0.25% 1000MLS x 12 | Innovatix | 00338065604 | 1998 | $248.40 | $248.40 | Not Reported | Not Reported | Not Reported | Not Reported | | $26.18 | | $222.22 | 848.82% | N/A | N/A |
| ACETIC ACID IRRIGATION 0.25% 1000MLS x 12 | Innovatix | 00338065604 | 1999 | $248.40 | $248.40 | Not Reported | Not Reported | Not Reported | Not Reported | | $26.18 | | $222.22 | 848.82% | N/A | N/A |
| ACETIC ACID IRRIGATION 0.25% 1000MLS x 12 | Innovatix | 00338065604 | 2000 | $248.40 | $248.40 | Not Reported | Not Reported | Not Reported | Not Reported | | $26.18 | | $222.22 | 848.82% | N/A | N/A |
| ACETIC ACID IRRIGATION 0.25% 1000MLS x 12 | Innovatix | 00338065604 | 2001 | $248.40 | $248.40 | Not Reported | Not Reported | Not Reported | Not Reported | | $26.18 | | $222.22 | 848.82% | N/A | N/A |
| ACETIC ACID IRRIGATION 0.25% 1000MLS x 12 | Innovatix | 00338065604 | 2001 | $248.40 | $248.40 | Not Reported | Not Reported | Not Reported | Not Reported | $42.40 | $27.88 | | $220.52 | 790.96% | N/A | N/A |
| ACETIC ACID IRRIGATION 0.25% 1000MLS x 12 | Innovatix | 00338065604 | 2002 | $248.40 | $248.40 | Not Reported | Not Reported | Not Reported | Not Reported | | $26.18 | | $222.22 | 848.82% | N/A | N/A |
| ACETIC ACID IRRIGATION 0.25% 1000MLS x 12 | Innovatix | 00338065604 | 2003 | $248.40 | $248.40 | Not Reported | Not Reported | Not Reported | Not Reported | | $26.18 | | $222.22 | 848.82% | N/A | N/A |
| ACETIC ACID IRRIGATION 0.25% 1000MLS x 12 | Innovatix | 00338065604 | 2005 | $248.40 | $248.40 | Not Reported | Not Reported | Not Reported | Not Reported | | $26.45 | | $221.95 | 839.13% | N/A | N/A |
| ACETIC ACID IRRIGATION 0.25% 1000MLS x 12 | McKesson | 00338065604 | 2000 | $248.40 | $248.40 | Not Reported | Not Reported | Not Reported | Not Reported | $42.40 | | | $206.00 | 485.85% | N/A | N/A |
| ACETIC ACID IRRIGATION 0.25% 1000MLS x 12 | McKesson | 00338065604 | 2002 | $248.40 | $248.40 | Not Reported | Not Reported | Not Reported | Not Reported | $28.84 | $27.88 | | $220.52 | 790.96% | N/A | N/A |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC $ SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -DESTROSE/POTASSIUM Cl/SODIUM CHLORIDE 5% 1000MLS 12 0.45%-0.15% | Innovatix | 00338067104 | 1998 | $201.48 | $201.46 | Not Reported | Not Reported | Not Reported | Not Reported | | $41.58 | | $159.90 | 384.56% | N/A | N/A |
| -DESTROSE/POTASSIUM Cl/SODIUM CHLORIDE 5% 1000MLS 12 0.45%-0.15% | Innovatix | 00338067104 | 1999 | $201.48 | $201.46 | Not Reported | Not Reported | Not Reported | Not Reported | | $41.58 | | $159.90 | 384.56% | N/A | N/A |
| -DESTROSE/POTASSIUM Cl/SODIUM CHLORIDE 5% 1000MLS 12 0.45%-0.15% | Innovatix | 00338067104 | 2000 | $201.48 | $201.46 | Not Reported | Not Reported | Not Reported | Not Reported | | $41.58 | | $159.90 | 384.56% | N/A | N/A |
| -DESTROSE/POTASSIUM Cl/SODIUM CHLORIDE 5% 1000MLS 12 0.45%-0.15% | Innovatix | 00338067104 | 2001 | $201.48 | $201.46 | Not Reported | Not Reported | Not Reported | Not Reported | | $41.58 | | $159.90 | 384.56% | N/A | N/A |
| -DESTROSE/POTASSIUM Cl/SODIUM CHLORIDE 5% 1000MLS 12 0.45%-0.15% | Innovatix | 00338067104 | 2002 | $201.48 | $201.46 | Not Reported | Not Reported | Not Reported | Not Reported | | $41.58 | | $159.90 | 384.56% | N/A | N/A |
| -DESTROSE/POTASSIUM Cl/SODIUM CHLORIDE 5% 1000MLS 12 0.45%-0.15% | Innovatix | 00338067104 | 2003 | $201.48 | $201.46 | Not Reported | Not Reported | Not Reported | Not Reported | | $41.58 | | $159.90 | 384.56% | N/A | N/A |
| -DESTROSE/POTASSIUM Cl/SODIUM CHLORIDE 5% 1000MLS 12 0.45%-0.15% | McKesson | 00338067104 | 2000 | $201.48 | $201.46 | Not Reported | Not Reported | Not Reported | Not Reported | $50.65 | | | $150.83 | 297.79% | N/A | N/A |
| -DESTROSE/POTASSIUM Cl/SODIUM CHLORIDE 5% 1000MLS 12 0.45%-0.15% | McKesson | 00338067104 | 2001 | $201.48 | $201.46 | Not Reported | Not Reported | Not Reported | Not Reported | $50.65 | $44.28 | | $157.20 | 355.01% | N/A | N/A |
| -DESTROSE/POTASSIUM Cl/SODIUM CHLORIDE 5% 1000MLS 12 0.45%-0.15% | McKesson | 00338067104 | 2002 | $201.48 | $201.46 | Not Reported | Not Reported | Not Reported | Not Reported | $45.00 | $44.40 | | $157.08 | 353.78% | N/A | N/A |
| DEXTROSE 70% 2000MLS x 6 | Amerisource/ Bergen | 00338071906 | 2004 | $374.28 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | $81.68 | | | $292.60 | 358.23% | N/A | N/A |
| DEXTROSE 70% 2000MLS x 6 | Innovatix | 00338071906 | 1998 | $374.28 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | | $40.80 | | $333.48 | 817.35% | N/A | N/A |
| DEXTROSE 70% 2000MLS x 6 | Innovatix | 00338071906 | 1999 | $374.28 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | | $40.80 | | $333.48 | 817.35% | N/A | N/A |
| DEXTROSE 70% 2000MLS x 6 | Innovatix | 00338071906 | 2000 | $374.28 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | | $40.80 | | $333.48 | 817.35% | N/A | N/A |
| DEXTROSE 70% 2000MLS x 6 | Innovatix | 00338071906 | 2001 | $374.28 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | | $40.80 | | $333.48 | 817.35% | N/A | N/A |
| DEXTROSE 70% 2000MLS x 6 | Innovatix | 00338071906 | 2002 | $374.28 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | | $40.80 | | $333.48 | 817.35% | N/A | N/A |
| DEXTROSE 70% 2000MLS x 6 | Innovatix | 00338071906 | 2003 | $374.28 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | | $40.80 | | $333.48 | 817.35% | N/A | N/A |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEXTROSE 70% 2000MLS x 6 | Innovatix | 00338071906 | 2005 | $374.28 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | | $41.21 | | $333.07 | 808.23% | N/A | N/A |
| DEXTROSE 70% 2000MLS x 6 | McKesson | 00338071906 | 2000 | $374.28 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | $73.29 | | | $300.99 | 410.68% | N/A | N/A |
| DEXTROSE 70% 2000MLS x 6 | McKesson | 00338071906 | 2001 | $374.28 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | $73.29 | $43.45 | | $330.83 | 761.40% | N/A | N/A |
| DEXTROSE 70% 2000MLS x 6 | McKesson | 00338071906 | 2002 | $374.28 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | $67.01 | $43.45 | | $330.83 | 761.40% | N/A | N/A |
| NAFCILLIN SODIUM 2GM1500MLS x 24 | Innovatix | 338101941 | 2000 | $383.64 | | Not Reported | Not Reported | Not Reported | Not Reported | | $45.91 | | $337.73 | 735.63% | N/A | N/A |
| NAFCILLIN SODIUM 2GM1500MLS x 24 | Innovatix | 338101941 | 2001 | $383.64 | | Not Reported | Not Reported | Not Reported | Not Reported | | $45.91 | | $337.73 | 735.63% | N/A | N/A |
| NAFCILLIN SODIUM 2GM1500MLS x 24 | McKesson | 338101941 | 2001 | $383.64 | | Not Reported | Not Reported | Not Reported | Not Reported | $332.15 | $48.89 | | $334.75 | 684.70% | N/A | N/A |
| NAFCILLIN SODIUM 2GM 100MLS x 12 | Amerisource/ Bergen | 00338101948 | 2004 | $383.64 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | $374.24 | | | $9.40 | 2.51% | N/A | N/A |
| NAFCILLIN SODIUM 2GM 100MLS x 12 | Amerisource/ Bergen | 00338101948 | 2005 | $319.70 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | $374.24 | | | -$54.54 | -14.57% | N/A | N/A |
| NAFCILLIN SODIUM 2GM 100MLS x 12 | Innovatix | 00338101948 | 1998 | $383.64 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | | $45.91 | | $337.73 | 735.63% | N/A | N/A |
| NAFCILLIN SODIUM 2GM 100MLS x 12 | Innovatix | 00338101948 | 1999 | $383.64 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | | $45.91 | | $337.73 | 735.63% | N/A | N/A |
| NAFCILLIN SODIUM 2GM 100MLS x 12 | Innovatix | 00338101948 | 2002 | $383.64 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | | $45.91 | | $337.73 | 735.63% | N/A | N/A |
| NAFCILLIN SODIUM 2GM 100MLS x 12 | Innovatix | 00338101948 | 2003 | $383.64 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | | $45.91 | | $337.73 | 735.63% | N/A | N/A |
| NAFCILLIN SODIUM 2GM 100MLS x 12 | McKesson | 00338101948 | 2002 | $383.64 | $374.26 | Not Reported | Not Reported | Not Reported | Not Reported | $332.15 | $48.89 | | $334.75 | 684.70% | N/A | N/A |
| SODIUM CHLORIDE 0.9% FLUSH SYRINGE 5MLS ea | Amerisource/ Bergen | 00338801970 | 2004 | $3.13 | $3.00 | Not Reported | | $2.50 | Not Reported | Not Reported | $0.65 | | $2.48 | 381.54% | $1.85 | 284.62% |
| SODIUM CHLORIDE 0.9% FLUSH SYRINGE 5MLS ea | Innovatix | 00338801970 | 2005 | $3.13 | $3.00 | Not Reported | | $2.50 | Not Reported | Not Reported | $0.55 | | $2.58 | 469.09% | $1.95 | 354.55% |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% FLUSH SYRINGE 5MLS ea | McKesson | 00338801970 | 2001 | $3.13 | | $3.00 | Not Reported | Not Reported | Not Reported | $0.63 | | | $2.50 | 396.83% | N/A | N/A |
| SODIUM CHLORIDE 0.9% FLUSH SYRINGE 5MLS ea | McKesson | 00338801970 | 2002 | $3.13 | | $3.00 | Not Reported | $2.50 | Not Reported | $0.63 | | | $2.50 | 396.83% | $1.87 | 296.83% |
| SODIUM CHLORIDE 0.9% FLUSH SYRINGE 10MLS ea | Amerisource/Bergen | 00338802072 | 2004 | $3.50 | | $3.36 | Not Reported | $2.80 | Not Reported | $0.65 | | | $2.85 | 438.46% | $2.15 | 330.77% |
| SODIUM CHLORIDE 0.9% FLUSH SYRINGE 10MLS ea | Innovatix | 00338802072 | 2005 | $3.50 | | $3.36 | Not Reported | $2.80 | Not Reported | | $0.55 | | $2.95 | 536.36% | $2.25 | 409.09% |
| SODIUM CHLORIDE 0.9% FLUSH SYRINGE 10MLS ea | McKesson | 00338802072 | 2001 | $3.50 | | $3.36 | Not Reported | Not Reported | Not Reported | $0.63 | | | $2.87 | 455.56% | N/A | N/A |
| SODIUM CHLORIDE 0.9% FLUSH SYRINGE 10MLS ea | McKesson | 00338802072 | 2002 | $3.50 | | $3.36 | Not Reported | $2.80 | Not Reported | $0.63 | | | $2.87 | 455.56% | $2.17 | 344.44% |
| Gammagard S/D0.5 gm | Alternate Source Distributor | 00944262001 | 1999 | $64.80 | $64.80 | $64.80 | Not Reported | Not Reported | Not Reported | $51.00 | | | $13.80 | 27.06% | N/A | N/A |
| Gammagard S/D0.5 gm | Automated Health Technologies | 00944262001 | 1996 | $54.90 | $54.92 | $54.92 | Not Reported | $34.00 | Not Reported | | $29.41 | | $25.49 | 86.67% | $4.59 | 15.61% |
| Gammagard S/D0.5 gm | Automated Health Technologies | 00944262001 | 1997 | $54.90 | $54.92 | $54.92 | Not Reported | $34.00 | Not Reported | | $29.41 | | $25.49 | 86.67% | $4.59 | 15.61% |
| Gammagard S/D0.5 gm | Automated Health Technologies | 00944262001 | 1998 | $64.80 | $54.92 | $64.80 | Not Reported | Not Reported | Not Reported | | $16.71 | | $48.09 | 287.79% | N/A | N/A |
| Gammagard S/D0.5 gm | Health Coalition | 00944262001 | 1994 | Not Reported | $54.90 | $54.92 | Not Reported | Not Reported | Not Reported | | $15.00 | | $39.90 | 266.00% | N/A | N/A |
| Gammagard S/D0.5 gm | McKesson | 00944262001 | 1997 | $54.90 | $54.92 | $54.92 | Not Reported | $34.00 | Not Reported | $34.00 | | | $20.90 | 61.47% | $0.00 | 0.00% |
| Gammagard S/D0.5 gm | McKesson | 00944262001 | 1998 | $64.80 | $54.92 | $64.80 | Not Reported | Not Reported | Not Reported | $34.00 | | | $30.80 | 90.59% | N/A | N/A |
| Gammagard S/D0.5 gm | McKesson | 00944262001 | 1999 | $64.80 | $64.80 | $64.80 | Not Reported | Not Reported | Not Reported | $34.00 | | | $30.80 | 90.59% | N/A | N/A |
| Gammagard S/D0.5 gm | Triad | 00944262001 | 1993 | Not Reported | Not Reported | Not Reported | Not Reported | Not Reported | Not Reported | | | $46.00 | N/A | N/A | N/A | N/A |

32

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gammagard S/D 2.5gm | Alternate Source Distributor | 00944262002 | 1996 | $184.00 | $156.62 | $184.25 | $105.00 | Not Reported | Not Reported | | | $69.87 | $86.75 | 124.16% | $35.13 | 50.28% |
| Gammagard S/D 2.5gm | Alternate Source Distributor | 00944262002 | 1997 | $184.00 | $184.25 | $184.25 | $105.00 | Not Reported | Not Reported | | | $71.25 | $113.00 | 158.60% | $33.75 | 47.37% |
| Gammagard S/D 2.5gm | Alternate Source Distributor | 00944262002 | 1999 | $218.00 | $217.50 | $217.50 | Not Reported | Not Reported | Not Reported | | | $255.00 | -$37.50 | -14.71% | N/A | N/A |
| Gammagard S/D 2.5gm | Automated Health Technologies | 00944262002 | 1996 | $184.00 | $156.62 | $184.25 | $105.00 | Not Reported | Not Reported | | $72.94 | | $111.06 | 152.26% | $32.06 | 43.95% |
| Gammagard S/D 2.5gm | Automated Health Technologies | 00944262002 | 1997 | $184.00 | $184.25 | $184.25 | $105.00 | Not Reported | Not Reported | | $72.94 | | $111.06 | 152.26% | $32.06 | 43.95% |
| Gammagard S/D 2.5gm | Automated Health Technologies | 00944262002 | 1998 | $218.00 | $184.25 | $217.50 | Not Reported | Not Reported | Not Reported | | $83.53 | | $134.47 | 160.98% | N/A | N/A |
| Gammagard S/D 2.5gm | Florida Infusion | 00944262002 | 1994 | Not Reported | Not Reported | Not Reported | Not Reported | Not Reported | Not Reported | | | $70.00 | N/A | N/A | N/A | N/A |
| Gammagard S/D 2.5gm | Florida Infusion | 00944262002 | 1995 | Not Reported | $156.62 | $156.62 | Not Reported | Not Reported | Not Reported | | | $72.50 | $84.12 | 116.03% | N/A | N/A |
| Gammagard S/D 2.5gm | Florida Infusion | 00944262002 | 1996 | $184.00 | $156.62 | $184.25 | $105.00 | Not Reported | Not Reported | | | $75.00 | $81.62 | 108.83% | $30.00 | 40.00% |
| Gammagard S/D 2.5gm | Florida Infusion | 00944262002 | 1997 | $184.00 | $184.25 | $184.25 | $105.00 | Not Reported | Not Reported | | | $75.00 | $109.25 | 145.67% | $30.00 | 40.00% |
| Gammagard S/D 2.5gm | Florida Infusion | 00944262002 | 1998 | $218.00 | $184.25 | $217.50 | Not Reported | Not Reported | Not Reported | | | $75.00 | $109.25 | 145.67% | N/A | N/A |
| Gammagard S/D 2.5gm | Florida Infusion | 00944262002 | 1999 | $218.00 | $217.50 | $217.50 | Not Reported | Not Reported | Not Reported | | | $135.00 | $82.50 | 61.11% | N/A | N/A |
| Gammagard S/D 2.5gm | Health Coalition | 00944262002 | 1994 | Not Reported | Not Reported | $156.62 | Not Reported | Not Reported | Not Reported | | | $75.00 | $81.62 | 108.83% | N/A | N/A |
| Gammagard S/D 2.5gm | McKesson | 00944262002 | 1996 | $184.00 | $156.62 | $184.25 | $105.00 | Not Reported | Not Reported | $95.00 | | | $89.00 | 93.68% | $10.00 | 10.53% |
| Gammagard S/D 2.5gm | McKesson | 00944262002 | 1997 | $184.00 | $184.25 | $184.25 | $105.00 | Not Reported | Not Reported | $105.00 | | | $79.00 | 75.24% | $0.00 | 0.00% |

33

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gammagard S/D 2.5gm | McKesson | 00944262002 | 1998 | $218.00 | $184.25 | $217.50 | Not Reported | Not Reported | Not Reported | $105.00 | | | $113.00 | 107.62% | N/A | N/A |
| Gammagard S/D 2.5gm | McKesson | 00944262002 | 1999 | $218.00 | $217.50 | $217.50 | Not Reported | Not Reported | Not Reported | $105.00 | | | $113.00 | 107.62% | N/A | N/A |
| Gammagard S/D 2.5gm | Oncology Therapeutics | 00944262002 | 1996 | $184.00 | $156.62 | $184.25 | $105.00 | Not Reported | Not Reported | | | $80.00 | $76.62 | 95.78% | $25.00 | 31.25% |
| Gammagard S/D 2.5gm | Oncology Therapeutics | 00944262002 | 1997 | $184.00 | $184.25 | $184.25 | $105.00 | Not Reported | Not Reported | | | $80.00 | $104.25 | 130.31% | $25.00 | 31.25% |
| Gammagard S/D 2.5gm | Oncology Therapeutics | 00944262002 | 1998 | $218.00 | $184.25 | $217.50 | Not Reported | Not Reported | Not Reported | | | $80.00 | $104.25 | 130.31% | N/A | N/A |
| Gammagard S/D 2.5gm | Triad | 00944262002 | 1993 | $184.00 | Not Reported | Not Reported | Not Reported | Not Reported | Not Reported | | | $115.00 | $69.00 | 60.00% | N/A | N/A |
| Gammagard S/D 5 gm | Alternate Source Distributor | 00944262003 | 1996 | $369.00 | $317.98 | $368.50 | $210.00 | Not Reported | Not Reported | | | $139.75 | $178.23 | 127.53% | $70.25 | 50.27% |
| Gammagard S/D 5 gm | Alternate Source Distributor | 00944262003 | 1997 | $369.00 | $368.50 | $368.50 | $210.00 | Not Reported | Not Reported | | | $142.50 | $226.00 | 158.60% | $67.50 | 47.37% |
| Gammagard S/D 5 gm | Automated Health Technologies | 00944262003 | 1996 | $369.00 | $317.98 | $368.50 | $210.00 | Not Reported | Not Reported | | $145.88 | | $223.12 | 152.95% | $64.12 | 43.95% |
| Gammagard S/D 5 gm | Automated Health Technologies | 00944262003 | 1997 | $369.00 | $368.50 | $368.50 | $210.00 | Not Reported | Not Reported | | $145.88 | | $223.12 | 152.95% | $64.12 | 43.95% |
| Gammagard S/D 5 gm | Automated Health Technologies | 00944262003 | 1998 | $435.00 | $368.50 | $435.00 | Not Reported | Not Reported | Not Reported | | $167.06 | | $267.94 | 160.39% | N/A | N/A |
| Gammagard S/D 5 gm | Florida Infusion | 00944262003 | 1994 | Not Reported | Not Reported | $317.98 | Not Reported | Not Reported | Not Reported | | | $139.00 | $178.98 | 128.76% | N/A | N/A |
| Gammagard S/D 5 gm | Florida Infusion | 00944262003 | 1995 | Not Reported | $317.98 | $317.98 | Not Reported | Not Reported | Not Reported | | | $139.00 | $178.98 | 128.76% | N/A | N/A |
| Gammagard S/D 5 gm | Florida Infusion | 00944262003 | 1996 | $369.00 | $317.98 | $368.50 | $210.00 | Not Reported | Not Reported | | | $150.00 | $167.98 | 111.99% | $60.00 | 40.00% |
| Gammagard S/D 5 gm | Florida Infusion | 00944262003 | 1997 | $369.00 | $368.50 | $368.50 | $210.00 | Not Reported | Not Reported | | | $136.00 | $232.50 | 170.96% | $74.00 | 54.41% |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gammagard S/D 5 gm | Florida Infusion | 00944262003 | 1998 | $435.00 | $368.50 | $435.00 | Not Reported | Not Reported | Not Reported | | | $150.00 | $218.50 | 145.67% | N/A | N/A |
| Gammagard S/D 5 gm | Florida Infusion | 00944262003 | 1999 | $435.00 | $435.00 | $435.00 | Not Reported | Not Reported | Not Reported | | | $270.00 | $165.00 | 61.11% | N/A | N/A |
| Gammagard S/D 5 gm | Health Coalition | 00944262003 | 1994 | Not Reported | Not Reported | $317.98 | Not Reported | Not Reported | Not Reported | | | $150.00 | $167.98 | 111.99% | N/A | N/A |
| Gammagard S/D 5 gm | McKesson | 00944262003 | 1996 | $369.00 | $317.98 | $368.50 | $210.00 | Not Reported | Not Reported | $185.00 | | $184.00 | 99.46% | $25.00 | 13.51% |
| Gammagard S/D 5 gm | McKesson | 00944262003 | 1998 | $435.00 | $368.50 | $435.00 | Not Reported | Not Reported | Not Reported | $210.00 | | $225.00 | 107.14% | N/A | N/A |
| Gammagard S/D 5 gm | McKesson | 00944262003 | 1999 | $435.00 | $435.00 | $435.00 | Not Reported | Not Reported | Not Reported | $210.00 | | $225.00 | 107.14% | N/A | N/A |
| Gammagard S/D 5 gm | Oncology Therapeutics | 00944262003 | 1996 | $369.00 | $317.98 | $368.50 | $210.00 | Not Reported | Not Reported | | $160.00 | $157.98 | 98.74% | $50.00 | 31.25% |
| Gammagard S/D 5 gm | Oncology Therapeutics | 00944262003 | 1997 | $369.00 | $368.50 | $368.50 | $210.00 | Not Reported | Not Reported | | $160.00 | $208.50 | 130.31% | $50.00 | 31.25% |
| Gammagard S/D 5 gm | Oncology Therapeutics | 00944262003 | 1998 | $435.00 | $368.50 | $435.00 | Not Reported | Not Reported | Not Reported | | $160.00 | $208.50 | 130.31% | N/A | N/A |
| Gammagard S/D 5 gm | Triad | 00944262003 | 1993 | Not Reported | Not Reported | Not Reported | Not Reported | Not Reported | Not Reported | | $230.00 | N/A | N/A | N/A | N/A |
| Gammagard S/D 10 gm | Alternate Source Distributor | 00944262004 | 1996 | $737.00 | $640.71 | $737.00 | $420.00 | Not Reported | Not Reported | | $334.12 | $306.59 | 91.76% | $85.88 | 25.70% |
| Gammagard S/D 10 gm | Alternate Source Distributor | 00944262004 | 1997 | $737.00 | $737.00 | $737.00 | $420.00 | Not Reported | Not Reported | | $285.00 | $452.00 | 158.60% | $135.00 | 47.37% |
| Gammagard S/D 10 gm | Automated Health Technologies | 00944262004 | 1996 | $737.00 | $640.71 | $737.00 | $420.00 | Not Reported | Not Reported | $351.76 | | $385.24 | 109.52% | $68.24 | 19.40% |
| Gammagard S/D 10 gm | Automated Health Technologies | 00944262004 | 1997 | $737.00 | $737.00 | $737.00 | $420.00 | Not Reported | Not Reported | $291.76 | | $445.24 | 152.60% | $128.24 | 43.95% |
| Gammagard S/D 10 gm | Automated Health Technologies | 00944262004 | 1998 | $870.00 | $737.00 | $870.00 | Not Reported | Not Reported | Not Reported | | $334.12 | $402.88 | 120.58% | N/A | N/A |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gammagard S/D 10 gm | Florida Infusion | 00944262004 | 1994 | Not Reported | Not Reported | $640.71 | Not Reported | Not Reported | Not Reported | | | $278.00 | $362.71 | 130.47% | N/A | N/A |
| Gammagard S/D 10 gm | Florida Infusion | 00944262004 | 1995 | | $640.71 | $640.71 | Not Reported | Not Reported | Not Reported | | | $275.00 | $365.71 | 132.99% | N/A | N/A |
| Gammagard S/D 10 gm | Florida Infusion | 00944262004 | 1996 | $737.00 | $640.71 | $737.00 | $420.00 | Not Reported | Not Reported | | | $300.00 | $340.71 | 113.57% | $120.00 | 40.00% |
| Gammagard S/D 10 gm | Florida Infusion | 00944262004 | 1997 | $737.00 | $737.00 | $737.00 | $420.00 | Not Reported | Not Reported | | | $272.00 | $465.00 | 170.96% | $148.00 | 54.41% |
| Gammagard S/D 10 gm | Florida Infusion | 00944262004 | 1998 | $870.00 | $737.00 | $870.00 | Not Reported | Not Reported | Not Reported | | | $300.00 | $437.00 | 145.67% | N/A | N/A |
| Gammagard S/D 10 gm | Florida Infusion | 00944262004 | 1999 | $870.00 | $870.00 | $870.00 | Not Reported | Not Reported | Not Reported | | | $540.00 | $330.00 | 61.11% | N/A | N/A |
| Gammagard S/D 10 gm | Health Coalition | 00944262004 | 1994 | Not Reported | Not Reported | $640.71 | Not Reported | Not Reported | Not Reported | | | $300.00 | $340.71 | 113.57% | N/A | N/A |
| Gammagard S/D 10 gm | Innovatix | 00944262004 | 1998 | $870.00 | $737.00 | $870.00 | Not Reported | Not Reported | Not Reported | | $351.76 | | $518.24 | 147.33% | N/A | N/A |
| Gammagard S/D 10 gm | McKesson | 00944262004 | 1994 | Not Reported | Not Reported | $640.71 | Not Reported | Not Reported | Not Reported | $365.00 | | | $275.71 | 75.54% | N/A | N/A |
| Gammagard S/D 10 gm | McKesson | 00944262004 | 1996 | $737.00 | $640.71 | $737.00 | $420.00 | Not Reported | Not Reported | $365.00 | | | $372.00 | 101.92% | $55.00 | 15.07% |
| Gammagard S/D 10 gm | McKesson | 00944262004 | 1997 | $737.00 | $737.00 | $737.00 | $420.00 | Not Reported | Not Reported | $420.00 | | | $317.00 | 75.48% | $0.00 | 0.00% |
| Gammagard S/D 10 gm | McKesson | 00944262004 | 1998 | $870.00 | $737.00 | $870.00 | Not Reported | Not Reported | Not Reported | $420.00 | | | $450.00 | 107.14% | N/A | N/A |
| Gammagard S/D 10 gm | McKesson | 00944262004 | 1999 | $870.00 | $870.00 | $870.00 | Not Reported | Not Reported | Not Reported | $420.00 | | | $450.00 | 107.14% | N/A | N/A |
| Gammagard S/D 10 gm | McKesson | 00944262004 | 2001 | $1,193.00 | $870.00 | $1,192.50 | $954.00 | Not Reported | $954.00 | $926.55 | | | $266.45 | 28.76% | $27.45 | 2.96% |
| Gammagard S/D 10 gm | Oncology Therapeutics | 00944262004 | 1996 | $737.00 | $640.71 | $737.00 | $420.00 | Not Reported | Not Reported | | | $320.00 | $320.71 | 100.22% | $100.00 | 31.25% |
| Gammagard S/D 10 gm | Oncology Therapeutics | 00944262004 | 1997 | $737.00 | $737.00 | $737.00 | $420.00 | Not Reported | Not Reported | | | $320.00 | $417.00 | 130.31% | $100.00 | 31.25% |
| Gammagard S/D 10 gm | Oncology Therapeutics | 00944262004 | 1998 | $870.00 | $737.00 | $870.00 | Not Reported | Not Reported | Not Reported | | | $320.00 | $417.00 | 130.31% | N/A | N/A |

36

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gammagard S/D 10 gm | Triad | 00944262004 | 1993 | Not Reported | Not Reported | Not Reported | Not Reported | Not Reported | Not Reported | | | $460.00 | N/A | N/A | N/A | N/A |
| Gammagard 5.0 gm | Florida Infusion | 00944280701 | 1993 | $244.00 | $302.84 | Not Reported | Not Reported | Not Reported | Not Reported | | | $170.00 | $132.84 | 78.14% | N/A | N/A |
| Gammagard 5.0 gm | Florida Infusion | 00944280701 | 1994 | $244.00 | $302.84 | Not Reported | Not Reported | Not Reported | Not Reported | | | $170.00 | $132.84 | 78.14% | N/A | N/A |
| Gammagard 2.5 gm | Florida Infusion | 00944280702 | 1993 | $149.00 | $149.16 | Not Reported | Not Reported | Not Reported | Not Reported | | | $85.00 | $64.16 | 75.48% | N/A | N/A |
| Gammagard 10 gm | Florida Infusion | 00944280704 | 1993 | $610.00 | $610.20 | Not Reported | Not Reported | Not Reported | Not Reported | | | $340.00 | $270.20 | 79.47% | N/A | N/A |
| Gammagard 10 gm | Florida Infusion | 00944280704 | 1994 | $610.00 | $610.20 | Not Reported | Not Reported | Not Reported | Not Reported | | | $340.00 | $270.20 | 79.47% | N/A | N/A |
| Hemofil-M per iu | Alternate Source Distributor | 00944293501 | 1996 | $0.90 | $0.90 | Not Reported | $0.90 | Not Reported | Not Reported | | | $0.63 | $0.27 | 42.86% | $0.27 | 42.86% |
| Hemofil-M per iu | Alternate Source Distributor | 00944293501 | 1997 | $0.95 | $0.90 | Not Reported | $0.90 | Not Reported | Not Reported | | | $0.62 | $0.28 | 45.16% | $0.28 | 45.16% |
| Hemofil-M per iu | Automated Health Technologies | 00944293501 | 1996 | $0.90 | $0.90 | Not Reported | $0.90 | Not Reported | Not Reported | | $0.67 | | $0.23 | 34.33% | $0.23 | 34.33% |
| Hemofil-M per iu | Automated Health Technologies | 00944293501 | 1997 | $0.95 | $0.90 | Not Reported | $0.90 | Not Reported | Not Reported | | $0.67 | | $0.28 | 41.79% | $0.23 | 34.33% |
| Hemofil-M per iu | Automated Health Technologies | 00944293501 | 1998 | $0.95 | $0.95 | Not Reported | Not Reported | Not Reported | Not Reported | | | $0.62 | $0.33 | 53.23% | N/A | N/A |
| Recombinate 250 iu per iu | Alternate Source Distributor | 00944293801 | 1996 | $1.28 | $1.18 | $1.18 | $1.18 | Not Reported | Not Reported | | | $0.81 | $0.37 | 45.68% | $0.37 | 45.68% |
| Recombinate 250 iu per iu | Alternate Source Distributor | 00944293801 | 1997 | $1.28 | $1.18 | $1.24 | $1.18 | Not Reported | Not Reported | | | $0.78 | $0.40 | 51.28% | $0.40 | 51.28% |
| Recombinate 250 iu per iu | Alternate Source Distributor | 00944293801 | 1998 | $1.28 | $1.24 | $1.28 | $1.18 | Not Reported | Not Reported | | | $0.88 | $0.36 | 40.91% | $0.30 | 34.09% |
| Recombinate 250 iu per iu | Alternate Source Distributor | 00944293801 | 1999 | $1.28 | $1.28 | $1.28 | Not Reported | Not Reported | Not Reported | | | $0.89 | $0.39 | 43.82% | N/A | N/A |

EXHIBIT A

| DRUG/DOSAGE | SOURCE | NDC | DATE | FIRST DATABANK AWP | Redbook AWP | Medispan AWP | FIRST DATABANK WAC | Redbook WAC | Medispan WAC | WHOLESALER LIST PRICE TO RELATOR FROM MCKESSON, BERGEN OR AMERISOURCE | CONTRACT PRICE TO RELATOR | PRICE TO RELATOR FROM SPECIALTY WHOLESALER OR DISTRIBUTOR | AWP $ SPREAD | AWP % SPREAD | WAC $ SPREAD | WAC % SPREAD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Recombinate 250 iu per iu | Automated Health Technologies | 00944293801 | 1998 | $1.28 | $1.24 | $1.28 | $1.18 | Not Reported | Not Reported | | $0.88 | | $0.40 | 45.45% | $0.30 | 34.09% |
| Recombinate 500iu per ku | Alternate Source Distributor | 00944293802 | 1996 | | $1.18 | | $1.18 | Not Reported | Not Reported | | | $0.81 | $0.37 | 45.68% | N/A | N/A |
| Recombinate 500iu per iu | Alternate Source Distributor | 00944293802 | 1997 | $1.24 | $1.18 | $1.24 | $1.18 | Not Reported | Not Reported | | | $0.78 | $0.40 | 51.28% | $0.40 | 51.28% |
| Recombinate 500iu per iu | Alternate Source Distributor | 00944293802 | 1998 | $1.28 | $1.24 | $1.28 | $1.18 | Not Reported | Not Reported | | | $0.88 | $0.36 | 40.91% | $0.30 | 34.09% |
| Recombinate 500iu per iu | Alternate Source Distributor | 00944293802 | 1999 | $1.28 | $1.28 | $1.28 | Not Reported | Not Reported | Not Reported | | $0.89 | | $0.39 | 43.82% | N/A | N/A |
| Recombinate 500iu per iu | Automated Health Technologies | 00944293802 | 1998 | $1.28 | $1.24 | $1.28 | Not Reported | Not Reported | Not Reported | | $0.88 | | $0.40 | 45.45% | N/A | N/A |
| Recombinate 1000 iu per iu | Alternate Source Distributor | 00944293803 | 1996 | Not Reported | $1.18 | Not Reported | Not Reported | Not Reported | Not Reported | | $0.81 | | $0.37 | 45.68% | N/A | N/A |
| Recombinate 1000 iu per iu | Alternate Source Distributor | 00944293803 | 1997 | $1.24 | $1.18 | $1.24 | Not Reported | Not Reported | Not Reported | | $0.78 | | $0.46 | 58.97% | $0.40 | 51.28% |
| Recombinate 1000 iu per iu | Alternate Source Distributor | 00944293803 | 1998 | $1.28 | $1.24 | $1.28 | $1.18 | Not Reported | Not Reported | | $0.88 | | $0.40 | 45.45% | $0.30 | 34.09% |
| Recombinate 1000 iu per iu | Alternate Source Distributor | 00944293803 | 1999 | $1.28 | $1.28 | $1.28 | Not Reported | Not Reported | Not Reported | | $0.89 | | $0.39 | 43.82% | N/A | N/A |
| Recombinate 1000 iu per iu | Automated Health Technologies | 00944293803 | 1998 | $1.28 | $1.24 | $1.28 | Not Reported | Not Reported | Not Reported | | $0.88 | | $0.40 | 45.45% | N/A | N/A |

# EXHIBIT B

```
06/19/01          M c K e s s o n    Economost System
14:57                  Facility: VENA CARE
Range: From - 00338-0017-38              Selected By: NDC Code
       Thru - 00338-0017-38              Sorted By: NDC Code
--------------------------------------------------------------------------

Description: DEXTR SOL 5% 1CMLBAX 2B0089 96
Economost #: 1926229                     Subst Econo #:
    Local #:                              Local Dept:
    Generic: 06641   DEXTROSE 5%-WATER    Mica Dept: KA
Therapeutic: 402000   CALORIC AGENTS          Form: IV SOLN.
          NDC: 00338-0017-38            Mfg Unit: UNIT
          UPC: 3-03380-01738            Strength: 5%
    Mfg Name: BAXTER HC                    Sched: 6
  Alt Source:                          Std Ord Min: 001
Alternate ID:                                Size:    96.00
          AWP:    $928.32              Order Unit: CS
AWP Last Updt: 04/20/00                 Case Qty: 00001
REG       Price:   $273.59   Qual Qty:  0       Price CD:
  "     Start Date: 00/00/00  End Date: 00/00/00  Last Update: 04/20/00
CNTR/SPCL Price:    $97.13   Qual Qty:  1      Price CD: E
  "     Start Date: 02/08/01  End Date: 06/30/01  Last Update: 06/19/01
    Retail Price:     .00               Reg Code:
    Retail Type:                       Reg Price:
  Rtl Base Cost:     .00                  A.W.P.:
  National Cost:     .00                 Profit %:        .00
    Sugg Retail:     .00               Label Cnt:
      Zone Cust:                       Last Maint:  00/00/00
Reorder Quantity:                    Source Supply: 0000
  Reorder Point:     .00              Inventory Cnts:      .000
ABC Velocity Ind:                     Physical Loc:
```

# EXHIBIT C

# COMPLETE PRICE LIST

**1-800-624-□152**

**0305882**

**27**

| Item | Price |
|---|---|
| SANI-CLOTH, GERMICIDAL CLOTH 160/CAN PDI | 5.65 |
| SCALP VEIN, KAWASUMI 21X3/4" 12"L 100/BX | 28.00 |
| SCALP VEIN, KAWASUMI 23X3/4" 12"L 100/BX | 28.00 |
| SCALP VEIN, KAWASUMI 25X3/4" 12"L 100/BX | 28.00 |
| SCALP VEIN, TERUMO 19 X 3/4" 12"L 50/BX | 25.00 |
| SCALP VEIN, TERUMO 21 X 3/4" 12"L 50/BX | 25.00 |
| SCALP VEIN, TERUMO 23 X 3/4" 12"L 50/BX | 25.00 |
| SCALP VEIN, TERUMO 25 X 3/4" 12"L 50/BX | 25.00 |
| SCALPEL, DISPOSABLE #11 SN92411 10/BOX | 5.75 |
| SCALPEL, DISPOSABLE #15 SN92415 10/BOX | 5.75 |
| SELDANE TABS 60MG 100'S | 76.49 * |
| SERACULT SINGLE SLIDE 100/BOX 371001 | 38.60 |
| SHARPS CONTAINER 6.9QT 12/CASE BD5489 | 58.08 |
| SHARPS CONTAINER 14 QUART | 4.90 |
| SHARPS CONTAINER 4 QUART | 2.20 |
| SHARPS CONTAINER MONOJECT 8 QUART | 2.40 |
| SHARPS CONTAINER SAGE 2 GL #8990 | 4.45 |
| SHARPS CONTAINER SAGE 2 QT #8510 | 2.31 |
| SHARPS CONTAINER SAGE 5 QT #8510 20/CS | 68.62 |
| SHARPS CONTAINER SAGE 5 QT #8990 40/CS | 114.98 |
| SHARPS CONTAINER SAGE 6 GL #8990 | 12.06 |
| SHEER STRIPS 1"X 1"  100/BOX | 2.80 |
| SINOGRAPHIN 10ML VIAL 10/BOX | 289.40 |
| SKIN PREP, UNITED 50/BOX | 7.90 |
| SODIUM BICARB 8.4% 18X1-1/2 50ML ABNET | 23.80 |
| SODIUM BICARB 8.4% 50ML SDV | 1.30 |
| SODIUM CHLORIDE .45% 1000ML BAG 12"S BAX | 28.80 |
| SODIUM CHLORIDE .45% 500ML BAG 24"S ABB | 48.00 |
| SODIUM CHLORIDE .9% 100ML BAG 24"S BAXT | 30.00 |
| SODIUM CHLORIDE .9% 1000ML BAG 12"S BAXT | 27.00 |
| SODIUM CHLORIDE .9% 10ML VIAL 50/BOX BAXTER | 172.80 |
| SODIUM CHLORIDE .9% 150ML BAG 24"S BAXTE | 70.56 |
| SODIUM CHLORIDE .9% 250ML BAG 24"S BAXT | 63.00 |
| SODIUM CHLORIDE .9% 250ML BAG 24"S BAXT | 48.00 |
| SODIUM CHLORIDE .9% 50ML 96/BOX BAXTER | 172.80 |
| SODIUM CHLORIDE .9% 1000ML BAG 12"S ABB | 27.00 |
| SODIUM CHLORIDE .9% 100ML 80/CS ABBOTT | 128.00 |
| SODIUM CHLORIDE .9% 100ML 50/BOX ABB | 30.00 |
| SODIUM CHLORIDE 0.9% 10ML VIAL 50/BOX | 9.00 |
| SODIUM CHLORIDE 0.9% 150ML BAG 32"S ABB | 56.00 |
| SODIUM CHLORIDE 0.9% 20ML 50/BOX | 10.00 |
| SODIUM CHLORIDE 0.9% 250ML BAG 24"S ABB | 42.00 |
| SODIUM CHLORIDE 0.9% 250ML BOTTLE 12/CS | 27.00 |
| SODIUM CHLORIDE 0.9% 30ML BENZYL 25/BOX | 18.00 |
| SODIUM CHLORIDE 0.9% 500ML BAG 24"S ABB | 48.00 |
| SODIUM CHLORIDE 0.9% 500ML 80/CS ABBOTT | 128.00 |
| SODIUM CHLORIDE 0.9% 50ML SDV 25/BOX | 10.00 |
| SODIUM CHLORIDE 0.9% IRRIG 1000ML 8/CS | 23.80 |
| SODIUM CHLORIDE 0.9% TUBEX 2.5ML 30/BOX | 43.70 * |
| SODIUM CHLORIDE 3% 500CC BAG 24"S ZB1353 | 48.00 |
| SODIUM PHOSPHATE 45mm/15mL VIAL 10/BX | 19.02 |
| SODIUM THIOSULFATE 10% 10ML VIAL 5/BOX | 23.60 * |
| SODIUM THIOSULFATE 25% 50 ML VIAL | 17.98 * |
| SOFWICK, DRAIN SPONGES 2X2 50/BOX 2392 | 9.25 |
| SOFWICK, DRAIN SPONGES 4X4 50/BOX 2391 | 12.20 |
| SOFWICK, STERILE   2X2  70/BOX 2374 | 7.90 |
| SOFWICK, STERILE   4X4  50/BOX 2375 | 9.90 |
| SOLGANAL 50MG/ML 10ML VIAL | 94.93 * |
| SOLU-CORTEF 1000MG 8ML ACT-O-VIAL | 10.40 * |
| SOLU-CORTEF 100MG 2ML MIX-O-VIAL | 1.95 * |
| SOLU-CORTEF 100MG PLAIN VIAL | 1.60 * |
| SOLU-CORTEF 250MG 2ML MIX-O-VIAL | 2.95 * |
| SOLU-CORTEF 500MG 4ML ACT-O-VIAL | 5.60 * |
| SOLU-MEDROL 1000MG 8ML ACT-O-VIAL | 11.35 * |
| SOLU-MEDROL 1000MG VIAL | 11.35 * |
| SOLU-MEDROL 125MG MIX-O-VIAL | 2.95 * |
| SOLU-MEDROL 125MG MIX-O-VIAL  25/BOX | 74.25 * |
| SOLU-MEDROL 2 GRAM VIAL | 15.12 * |
| SOLU-MEDROL 40MG MIX-O-VIAL | 1.60 * |
| SOLU-MEDROL 500MG 4ML VIAL | 6.25 * |
| SPHYGMOMANOMETER ANEROID ADULT GF03-175 | 17.95 |
| SPHYGMOMANOMETER ANEROID THIGH GF03-1807 | 26.80 |
| SPOTS, CLEAR BANDAGES 7/8" 100/BOX | 2.80 |
| STERI-PAD, STERILE   3X3 100/BOX 8516 | 10.50 |
| STERI-PAD, STERILE   4X4 100/BOX 8519 | 11.00 |
| STERI-STRIP 1/4" #ST-100-2 100/BOX | 3.25 |
| STERI-TEMP SHEATHS #ST-100  100/BOX | 3.25 |
| STERILE WATER 1000CC  BAG 12/CS ABBOTT | 27.00 |
| STERILE WATER 100ML  ABBOTT  SDV 25/BOX | 30.00 |
| STERILE WATER 10ML  ABBOTT  SDV 25/BOX | 9.00 |
| STERILE WATER 10ML GENSIA  SDV 25/BOX | 9.00 |

| Item | Price |
|---|---|
| STERILE WATER 20ML  ABBOTT  SDV 25/BOX | 12.00 |
| STERILE WATER 20ML GENSIA  SDV 25/BOX | 9.00 |
| STERILE WATER 250CC BOTTLE 12/CS ABBOTT | 27.00 |
| STERILE WATER 30ML  ABBOTT  MDV 25/BOX | 12.00 |
| STERILE WATER 30ML GENSIA  MDV 25/BOX | 9.00 |
| STERILE WATER 30ML  ABBOTT  SDV 25/BOX | 18.00 |
| STERILE WATER IRRIGATION 1500ML  8/CASE | 32.00 |
| STETHOSCOPE, NURSE BLACK   GF04-300 | 7.25 |
| STILPHOSTROL 50MG/ML 5ML AMP    20/BOX | 232.62 * |
| STOPCOCK 3-WAY 30" TUBE K52  50'S BAXTER | 73.65 |
| STOPCOCK 3-WAY 8" TUBE K751 50'S BAXTER | 78.90 |
| STOPCOCK 3-WAY ONLY   K73  50'S BAXTER | 42.30 |
| SUB-Q INFUSION SET,  1M8463  30/BOX | 104.40 |
| SUB-Q INFUSION SET, 24" 1M8472  30/BOX | 99.00 |
| SURECATH PORT ACCESS CATHETER  10/BOX | 123.60 |
| SURGILUBE (K-Y GENERIC) 3OZ. TUBE | 0.90 |
| SURGILUBE (K-Y GENERIC) 3GM FOIL 144/BX | 5.65 |
| SURGILUBE (K-Y GENERIC) 4-1/4 OZ. TUBE | 0.90 |
| SURGIPAD, STERILE   5X9  12/BOX 3511 | 4.00 |
| SURGIPAD, STERILE 8 X 10   20/BOX 2148 | 6.75 |
| SURGIPAD, STERILE 8 X 8   20/BOX 2144 | 5.25 |
| SUTURE REMOVAL KIT | 1.20 |
| SUTURE REMOVAL KIT, LISTER'S    1441 | 2.00 |
| SYNKAYVITE 10MG 1ML AMPULES   10/BOX | 36.34 * |
| SYRINGE 0.5CC INSULIN   30/BOX  BD8471 | 6.51 |
| SYRINGE 10CC 22 X 1   100/BOX BD9460 | 26.20 |
| SYRINGE 10CC 22 X 1-1/2 100/BOX BD9461 | 26.20 |
| SYRINGE 10CC 20GA X 1-1/2  20/BOX 512654 | 15.33 |
| SYRINGE 1CC  25 X 5/8  100/BOX BD9624 | 13.10 |
| SYRINGE 1CC  26 X 3/8  100/BOX BD9623 | 18.75 |
| SYRINGE 1CC  27 X 1/2  100/BOX BD9621 | 18.75 |
| SYRINGE 1CC  INSULIN  100/BOX BD8418 | 30.40 |
| SYRINGE 1CC  INSULIN  100/BOX BD8419 | 22.46 |
| SYRINGE 3CC  20 X 1    100/BOX BD9578 | 14.00 |
| SYRINGE 3CC 20GA X 1"  100/BOX 713047 | 11.50 |
| SYRINGE 3CC 20GA X 1-1/2 100/BOX 713104 | 11.50 |
| SYRINGE 3CC  21 X 1-1/2 100/BOX BD9577 | 14.80 |
| SYRINGE 3CC 21GA X 1"  100/BOX 713146 | 11.50 |
| SYRINGE 3CC 21GA X 1-1/2 100/BOX 713151 | 11.50 |
| SYRINGE 3CC  22 X 1    100/BOX BD9572 | 14.40 |
| SYRINGE 3CC  22 X 1-1/2 100/BOX BD9574 | 14.00 |
| SYRINGE 3CC 22GA X 1"  100/BOX 713161 | 11.50 |
| SYRINGE 3CC 22GA X 1-1/2 100/BOX 713179 | 11.50 |
| SYRINGE 3CC 23GA X 1"  100/BOX 715187 | 11.50 |
| SYRINGE 3CC  25 X 5/8  100/BOX BD9570 | 14.00 |
| SYRINGE 3CC 25GA X 1"  100/BOX 713044 | 11.50 |
| SYRINGE 3CC 25GA X 5/8  100/BOX 713195 | 11.50 |
| SYRINGE 3CC  27 X 1    100/BOX BD9569 | 15.20 |
| SYRINGE 3CC  27 X 1-1/2 100/BOX BD9631 | 15.20 |
| SYRINGE CAP, RED LUER LOCK   100/BOX | 29.50 |
| SYRINGE ONLY 10CC L.L.  100/BOX BD9604 | 18.60 |
| SYRINGE ONLY 10CC ECC. TIP 100/BOX 512928 | 7.50 |
| SYRINGE ONLY 1CC L.L.   50/BOX 712007 | 7.50 |
| SYRINGE ONLY 1CC T.B.   50/BOX 712916 | 7.50 |
| SYRINGE ONLY 1CC T.B.  100/BOX BD9602 | 16.00 |
| SYRINGE ONLY 20CC ECC. TIP 50/BOX 519099 | 9.25 |
| SYRINGE ONLY 20CC L.L.   50/BOX 520632 | 11.60 |
| SYRINGE ONLY 20CC L.L.   40/BOX BD9661 | 22.00 |
| SYRINGE ONLY 30CC L.L.BULK 100/CS 720834 | 39.00 |
| SYRINGE ONLY 30CC L.L.  BULK 720041 | 39.00 |
| SYRINGE ONLY 30CC L.L.   50/BOX BD9663 | 18.90 |
| SYRINGE ONLY 35CC ECC. TIP 30/BOX 535719 | 10.50 |
| SYRINGE ONLY 35CC L.L.   25/BOX 535711 | 13.80 |
| SYRINGE ONLY 3CC L.L.BULK 100/CS 735016 | 48.00 |
| SYRINGE ONLY 3CC L.T.   25/BOX 335734 | 13.15 |
| SYRINGE ONLY 3CC L.T.BULK 100/CS 735057 | 48.00 |
| SYRINGE ONLY 3CC L.L.   100/BOX 715005 | 7.50 |
| SYRINGE ONLY 3CC L.L.  100/BOX BD9585 | 9.21 |
| SYRINGE ONLY 3CC LUER TIP 100/BOX 713914 | 7.50 |
| SYRINGE ONLY 3CC L.L.  100/BOX BD9601 | 17.00 |
| SYRINGE ONLY 5/40CC CATH TIP 40CC 760044 | 10.00 |
| SYRINGE ONLY 60CC ECC.TIP  30/BOX 560102 | 16.00 |
| SYRINGE ONLY 60CC L.L.  30/BOX BD9666 | 24.75 |
| SYRINGE ONLY 60CC L.T.  30/BOX 760022 | 24.00 |
| SYRINGE ONLY 60CC L.T.   20/BOX 560021 | 16.00 |
| SYRINGE ONLY 6CC L.L.    50/BOX 716905 | 7.50 |
| SYRINGE ONLY 6CC L.L.    50/BOX 716917 | 7.50 |
| SYRINGE TB 25GA X 5/8   100/BOX 701166 | 14.00 |
| SYRINGE TUBERCULIN 1CC  100/BOX 501400 | 11.00 |
| SYRINGE 10CC  20GAX1-1/2 100/BOX TERUMO | 18.60 |
| SYRINGE 10CC  21GAX1   100/BOX TERUMO | 18.60 |

| Item | Price |
|---|---|
| SYRINGE 10CC  21GAX1-1/2 100/BOX TERUMO | 18.60 |
| SYRINGE 10CC  22GAX1-1/2 100/BOX TERUMO | 18.60 |
| SYRINGE 10CC  ECC. TIP  100/BOX TERUMO | 12.80 |
| SYRINGE 10CC  LUER LOCK  100/BOX TERUMO | 12.80 |
| SYRINGE 10CC  LUER TIP  100/BOX TERUMO | 12.80 |
| SYRINGE 1CC  23GAX5/8  100/BOX TERUMO | 11.80 |
| SYRINGE 1CC  T.B.   100/BOX TERUMO | 9.90 |
| SYRINGE 20CC  ECC. TIP  100/BOX TERUMO | 8.50 |
| SYRINGE 20CC  LUER LOCK  25/BOX TERUMO | 9.90 |
| SYRINGE 20CC  LUER TIP  25/BOX TERUMO | 9.90 |
| SYRINGE 20CC  ECC. TIP  25/BOX TERUMO | 10.80 |
| SYRINGE 3CC  LUER LOCK  25/BOX TERUMO | 10.80 |
| SYRINGE 3CC  LUER TIP  25/BOX TERUMO | 10.80 |
| SYRINGE 3CC  20GAX1   100/BOX TERUMO | 9.90 |
| SYRINGE 3CC  21GAX1   100/BOX TERUMO | 9.90 |
| SYRINGE 3CC  21GAX1-1/2 100/BOX TERUMO | 9.90 |
| SYRINGE 3CC  22GAX1   100/BOX TERUMO | 9.90 |
| SYRINGE 3CC  22GAX1-1/2 100/BOX TERUMO | 9.90 |
| SYRINGE 3CC  23GAX1   100/BOX TERUMO | 9.90 |
| SYRINGE 3CC  23GAX1-1/2 100/BOX TERUMO | 9.90 |
| SYRINGE 3CC  25GAX1   100/BOX TERUMO | 9.90 |
| SYRINGE 3CC  25GAX5/8  100/BOX TERUMO | 9.90 |
| SYRINGE 3CC  CATH TIP  25/BOX TERUMO | 16.80 |
| SYRINGE 5CC  LUER LOCK  100/BOX TERUMO | 12.80 |
| SYRINGE 5CC  LUER TIP  100/BOX TERUMO | 12.80 |
| SYRINGE 60CC  LUER LOCK  25/BOX TERUMO | 16.80 |
| TABLE PAPER, CREPE 18"X125" 12 RL/CASE | 26.18 |
| TABLE PAPER, CREPE 21"X125" 12 RL/CASE | 29.51 |
| TABLE PAPER, SMOOTH 21"X225" 12 RL/CASE | 44.72 |
| TAXOL (PACLITAXEL) 30MG/5ML SDV | 151.94 * |
| TAXOL KIT, PANCRETEC AMBULATORY INFUSION | 46.00 |
| TEGADERM  2-3/8 X 2-3/4  100/BOX 1624 | 60.00 |
| TEGADERM    4 X 4-3/4   50/BOX 9506 | 12.00 |
| TEGADERM    4 X 4-3/4   50/BOX 1624 | 80.32 |
| TEGADERM    6 X 8    10/BOX 1626 | 40.77 |
| TEGADERM    8 X 12    10/BOX 1629 | 53.45 |
| TELFA 3 X 3 OUCHLESS PADS 100/BOX 1961 | 11.80 |
| TELFA 3 X 4 OUCHLESS PADS 100/BOX 2132 | 13.80 |
| TELFA STERILE ADHESIVE PADS 3X4 10/BOX | 3.15 |
| TEMP-AWAY SHEATHS   50/BOX BO3700 | 2.95 |
| TEMPA-DOT, STERILE | 9.75 |
| TESLAC TABLETS 10'S                 C1 | 107.91 * |
| TESTOSTERONE AQ SUSP. 100MG/ML 10ML  C3 | 6.20 * |
| TESTOSTERONE CYPIONATE 200MG/ML 10ML  C3 | 5.75 * |
| TESTOSTERONE ENANTHATE 200MG/ML 10ML  C3 | 5.75 * |
| TETANUS TOXOID 5MG VIAL | 7.82 * |
| TETANUS TOXOID 7.5ML VIAL | 9.83 * |
| TETANUS-DIPHTHERIA TOXOID ADS. 5ML VIAL | 8.33 * |
| TETANUS-DIPHTHERIA TOXOID PEDI 5ML VIAL | 8.33 * |
| THERMOMETER PROBE COVER #721000 500/DISP | 14.88 |
| THERMOMETER PROBE COVER, IVAC P850 200'S | 10.14 |
| THERMOMETER, DIGITAL   BD4020 | 7.95 |
| THERMOMETER, ELECTRONIC FILAC 1500 | 160.23 |
| THERMOMETER, ORAL    Q-TIP | 2.00 |
| THIOGUANINE TABLETS 40MG    25/BTL | 61.58 * |
| THIOTEPA 15MG VIAL | 93.00 * |
| THORACENTESIS SET, ABBOTT 4653 | 276.00 |
| THORACENTESIS TRAY W/CATHE #4341A 10/CS | 200.60 |
| THORAZINE 25MG/ML 1ML AMPULE  10/BOX | 58.74 * |
| TICARCILLIN 3GM VIAL    10/BOX | 83.97 * |
| TIGAN 100MG/ML 2ML AMPULE | 26.21 * |
| TIGAN 100MG/ML 20ML MDV | 26.31 * |
| TIGAN CAPSULES 250MG    100/BOTTLE | 40.00 * |
| TIMENTIN 3.1GM 50ML VIAL    10/BOX | 116.30 * |
| TOBRAMYCIN 80MG/2ML VIAL 25/BOX | 104.24 * |
| TOPPER SPONGE, STERILE 4X3  50/BOX 2425 | 4.23 |
| TOPPER SPONGE, STERILE 4X4  50/BOX 2434 | 4.95 |
| TORADOL 10MG TABLETS | 102.42 * |
| TORADOL 30MG/ML 1ML SYRINGE  10/BOX | 69.46 * |
| TORADOL 60MG/2ML 2ML SYRINGE  10/BOX | 78.90 * |
| TORECAN 5MG SUPPOSITORY 12'S | 31.44 * |
| TORECAN 10MG TABLET 100'S | 38.44 * |
| TORECAN 5MG/ML 2ML AMPULE | 3.25 * |

**1-800-624-0152**

# PRICE LIST 0305853

**14**

| | |
|---|---|
| E COVER, THERMOSCAN  200/BOX 1R-1200 | 11.75 |
| -LORPERAZINE 5MGML 10ML MDV | 2.95 |
| LORPERAZINE 5MGML MDV 25 X 2ML | 22.50 |
| RIT (EPOETIN ALFA) 10000U/ML  25X1ML | 2470.00 |
| RIT (EPOETIN ALFA) 10000U/ML  6X1ML | 592.80 |
| RIT (EPOETIN ALFA) 2000U/ML  25X1ML | 520.00 |
| RIT (EPOETIN ALFA) 2000U/ML  6X1ML | 124.80 |
| RIT (EPOETIN ALFA) 3000U/ML  25X1ML | 780.00 |
| RIT (EPOETIN ALFA) 3000U/ML  6X1ML | 187.20 |
| RIT (EPOETIN ALFA) 3000U/ML  25X1ML | 1040.00 |
| RIT (EPOETIN ALFA) 4000U/ML  6X1ML | 249.60 |
| BIT  5 DOSE VIAL  CONNAUGHT | 78.13 |
| ASTIN  1000MG VIAL | 138.00 |
| EUKIN 12MIL I.U. VIAL | 320.31 |
| ETHAZINE 25MGML 10ML MDV | 5.40 |
| ETHAZINE 25MGML AMPULE  25/BOX | 12.60 |
| ETHAZINE 50MGML 10ML VIAL | 5.75 |
| CAR 5MG TABLET 100'S | 165.90 |
| CAR 5MG TABLET  30'S | 49.76 |
| TIN VR 500MCGML 1ML  5/BOX | 730.56 |
| ECTIVE I.V. 18 X 1-1/4 JELCO  50/BOX | 112.50 |
| ECTIVE I.V. 22 X 1  JELCO  50/BOX | 112.50 |
| ECTIVE I.V. 24 X 3/4 JELCO  50/BOX | 112.50 |
| ENTIL (ALBUTEROL) 25 X 3ML | 33.02 |
| ENTIL INHALER  17GM | 20.58 |
| U-STRIP SKIN CLOSURES 1/2"X4" 18/BOX | 4.37 |
| NETHOL 50MG TABLETS 37'S | 49.13 |
| TINE AMPS  25/BOX | 52.52 |
| LAN 10MG TABLETS  100'S | 52.73 |
| LAN 50MGML VIAL  25/BOX | 74.00 |
| LAN 5MGML 5ML VIAL | 9.80 |
| ROVIR 100MG CAPSULES  100/BOTTLE | 129.00 |
| ROVIR I.V. INFUSION 20ML VIAL  10/BOX | 142.18 |
| SO-50 50ML (DMSO) | 39.60 |
| EPHIN  1GR VIAL | 287.60 |
| EPHIN  1GR VIAL ADD-VANTAGE  10/BOX | 291.20 |
| EPHIN 250MG VIAL | 92.70 |
| EPHIN  2GR VIAL | 571.40 |
| EPHIN  2GR VIAL ADD-VANTAGE  10/BOX | 575.10 |
| EPHIN 500MG VIAL | 159.60 |
| ERON A SOLUTION 18MILL UNIT MDV | 156.78 |
| ERON A SOLUTION 36MILL UNIT MDV | 311.95 |
| ERON A SOLUTION 9MILL UNIT MDV | 26.13 |
| ERON A SOLUTION 9MILL UNIT MDV | 78.34 |
| MAZICON (FLUMAZENIL) 0.1MG/ML 10ML MDV | 40.30 |
| MAZICON 0.1MG/ML  5ML MDV | 25.30 |
| SENTHAL NEEDLE, BIOPSY 16GAX2  1620 | 16.00 |
| SENTHAL NEEDLE, BIOPSY 16GAX2  20/BOX | 184.00 |
| NDIMMUNE AMPS 5ML | 304.31 |
| NDIMMUNE ORAL 100MGGML 50CC BOTTLE | 228.96 |
| NDOSTATIN .05MGGML 1ML AMP  20/BOX | 82.80 |
| NDOSTATIN 1000MCGGML 5ML MDV | 386.12 |
| NDOSTATIN 100MCG AMPULES  20/BOX | 145.77 |
| NDOSTATIN 100MCG AMPULES  50/BOX | 360.75 |
| NDOSTATIN 200MCGML 5ML MDV | 268.14 |
| NDOSTATIN 500MCG AMPULES  20/BOX | 678.83 |
| NDOSTATIN 500MCG AMPULES  50/BOX | 1650.83 |
| NI-CLOTH, GERMICIDAL CLOTH 160/CAN PDI | 5.65 |
| ALP VEIN, KAWASUMI 21X3/4" 12'L  100/BOX | 32.00 |
| ALP VEIN, KAWASUMI 23X3/4" 12'L  50/BOX | 16.00 |
| ALP VEIN, KAWASUMI 25X3/4" 12'L  100/BOX | 32.00 |
| ALP VEIN, TERUMO 19 X 3/4" 12'L  50/BOX | 25.00 |
| ALP VEIN, TERUMO 21 X 3/4" 12'L  50/BOX | 25.00 |
| ALP VEIN, KAWASUMI 23 X 3/4" 12'L  50/BOX | 25.00 |
| ALP VEIN, TERUMO 25 X 3/4" 12'L  50/BOX | 25.00 |
| RACULT SLIDE SLIDE 100/BOX  3T100) | 38.60 |
| IARPS CONTAINER MONOJECT 14 QUART | 4.90 |
| IARPS CONTAINER MONOJECT 8 QUART | 3.50 |
| IARPS CONTAINER SAGE 2 GL #8990 | 4.57 |
| IARPS CONTAINER SAGE 2 QT #8930 | 2.43 |
| IARPS CONTAINER SAGE 5 QT #8510  30/CS | 72.03 |
| IARPS CONTAINER SAGE 5 QT #8950  40/CS | 120.50 |
| IARPS CONTAINER SAGE 8 GL #8980 | 12.66 |
| EER STRIPS 1" X 3"  100/BOX | 2.80 |
| LVADENE CREAM 400 GRAM | 23.85 |
| IN PREP, UNITED 50/BOX | 7.50 |
| DES, TWIN FROSTED 1 X 3  72/BOX | 8.19 |
| DIUM BICARB 8.4% 18X1-1/2 50ML AB/JET | 3.80 |
| DIUM BICARB 8.4% 50ML SDV | 0.89 |

| | |
|---|---|
| SODIUM CHLORIDE .45%  1000ML BAG 12'S ABB | 27.00 |
| SODIUM CHLORIDE .9%  1000ML BAG 12'S BAXT | 27.00 |
| SODIUM CHLORIDE .9%  100ML 96/BOX  BAXTER | 139.20 |
| SODIUM CHLORIDE .9%  150ML BAG 36'S BAXTE | 57.60 |
| SODIUM CHLORIDE .9%  250ML BAG 36/CS BAXT | 57.60 |
| SODIUM CHLORIDE .9%  500ML BAG 24'S  BAXTE | 48.00 |
| SODIUM CHLORIDE .9%  50ML  96/BOX  BAXTER | 139.20 |
| SODIUM CHLORIDE 0.9% 1000ML BAG 12'S ABB | 27.00 |
| SODIUM CHLORIDE 0.9% 100ML  80/CS  ABBOTT | 98.00 |
| SODIUM CHLORIDE 0.9% 100ML   SDV  25/BOX | 55.00 |
| SODIUM CHLORIDE 0.9% 10ML   SDV  25/BOX | 7.00 |
| SODIUM CHLORIDE 0.9% 150ML BAG 32'S ABB | 41.60 |
| SODIUM CHLORIDE 0.9% 150ML BOTTLE 12/CS | 24.00 |
| SODIUM CHLORIDE 0.9% 20ML   SDV  25/BOX | 7.50 |
| SODIUM CHLORIDE 0.9% 250ML BAG 24'S ABB | 32.00 |
| SODIUM CHLORIDE 0.9% 250ML BOTTLE 12/CS | 24.00 |
| SODIUM CHLORIDE 0.9% 30ML BENZYL  25/BOX | 8.00 |
| SODIUM CHLORIDE 0.9% 500ML BAG 24'S ABB | 36.00 |
| SODIUM CHLORIDE 0.9% 500ML 80/CS ABBOTT | 98.00 |
| SODIUM CHLORIDE 0.9% 50ML   SDV  25/BOX | 16.50 |
| SODIUM CHLORIDE 0.9% 5ML 100ML BAG 12/CS | 24.00 |
| SODIUM CHLORIDE 0.9% 9ML  1000ML  12/CS | 24.00 |
| SODIUM CHLORIDE 0.9% 9ML TUBEX 2.5ML  50/BOX | 43.78 |
| SODIUM CHLORIDE 0.9% 9ML  SDV  25/BOX | 15.60 |
| SODIUM CHLORIDE  LV.H 500CC BAG 24'S  2B1353 | 48.00 |
| SODIUM THIOSULFATE 10% 10ML VIAL  5/BOX | 31.60 |
| SODIUM THIOSULFATE 25% 50 ML VIAL | 17.98 |
| SOFWICK, DRAIN SPONGES 2X2  70/BOX 2393 | 9.25 |
| SOFWICK, DRAIN SPONGES 4X4  50/BOX 2391 | 12.20 |
| SOFWICK, STERILE  1X2  70/BOX 2374 | 7.90 |
| SOFWICK, STERILE  4X4  50/BOX 2375 | 9.00 |
| SOLGANAL 50MGML VIAL | 100.15 |
| SOLU-CORTEF 100MG 8ML  ACT-O-VIAL | 10.60 |
| SOLU-CORTEF 100MG 2ML  MIX-O-VIAL | 1.95 |
| SOLU-CORTEF 100MG PLAIN VIAL | 1.95 |
| SOLU-CORTEF 250MG 2ML  MIX-O-VIAL | 2.95 |
| SOLU-CORTEF 500MG 4ML  ACT-O-VIAL | 5.60 |
| SOLU-MEDROL 1000MG 8ML  ACT-O-VIAL | 11.85 |
| SOLU-MEDROL 1000MG  VIAL | 11.85 |
| SOLU-MEDROL 125MG  MIX-O-VIAL | 2.95 |
| SOLU-MEDROL 125MG  MIX-O-VIAL  25/BOX | 74.25 |
| SOLU-MEDROL 2 GRAM  VIAL W/DILUENT | 15.12 |
| SOLU-MEDROL 40MG  MIX-O-VIAL | 1.60 |
| SOLU-MEDROL 500MG  4ML  MIX-O-VIAL | 6.35 |
| SPECULUM, VAGINA DISPOSABLE LARGE 10/BG | 9.77 |
| SPECULUM, VAGINA DISPOSABLE MED.  10/BG | 9.50 |
| SPECULUM, VAGINA DISPOSABLE SMALL 10/BG | 9.50 |
| SPHYGMOMANOMETER ANEROID ADULT GF03-175 | 25.00 |
| SPHYGMOMANOMETER ANEROID INFANT GF03-180 | 21.00 |
| SPHYGMOMANOMETER ANEROID THIGH GF03-1807 | 29.80 |
| SPINAL NEEDLE 22GAX3-1/2 #1422  25/BX | 45.00 |
| SPOTS, CLEAR BANDAGES 7/8" 100/BOX | 2.80 |
| STERILE H2O IRRIG 1000CC BAG ABBOTT 12'S | 43.68 |
| STERILE H2O IRRIG 1000CC BTL ABBOTT 12'S | 14.85 |
| STERILE WATER 100ML   BAG 12/CS ABBOTT | 27.00 |
| STERILE WATER 100ML ABBOTT  SDV 25/BOX | 55.00 |
| STERILE WATER 10ML ABBOTT  SDV 25/BOX | 7.00 |
| STERILE WATER 20ML ABBOTT  SDV 25/BOX | 8.75 |
| STERILE WATER 250CC BOTTLE 12/CS ABBOTT | 24.00 |
| STERILE WATER 30ML ABBOTT  MDV 25/BOX | 8.00 |
| STERILE WATER 50ML ABBOTT  SDV 25/BOX | 16.50 |
| STERILE WATER IRRIGATION 1500ML  1/CAS | 24.00 |
| STETHOSCOPE, NURSE BLACK    GF04-300 | 7.25 |
| STILPHOSTROL 50MGGML 5ML AMP   20/BOX | 235.90 |
| STOPCOCK 3-WAY 20 NOVEX 6.52 90'S BAXTER | 73.65 |
| STOPCOCK 3-WAY 20 TUBE K751 50'S BAXTER | 14.80 |
| STOPCOCK 3-WAY ONLY   K75 50'S BAXTER | 42.30 |
| SULFATRIM 25 TABLETS    100/BTL | 8.61 |
| SUTURE REMOVAL KIT | 1.20 |
| SUTURE REMOVAL KIT, LISTER'S      1441 | 2.33 |
| SYRINGE 0.3CC INSULIN  100/BOX BD8304 | 20.49 |
| SYRINGE 0.3CC INSULIN  100/BOX BD8465 | 20.49 |
| SYRINGE 0.5CC INSULIN  30/BOX BD8411 | 6.51 |
| SYRINGE 10CC 20 X 1-1/2 100/BOX BD9643 | 26.20 |
| SYRINGE 10CC 22 X 1-1/2 100/BOX BD9641 | 26.20 |
| SYRINGE 12CC 3/4 X 1-1/2 50/BOX 512654 | 15.33 |
| SYRINGE 1CC 25 X 5/8  100/BOX BD9626 | 16.25 |
| SYRINGE 1CC 26 X 3/8  100/BOX BD9625 | 16.25 |
| SYRINGE 1CC 27 X 1/2  100/BOX BD9623 | 16.25 |
| SYRINGE 1CC INSULIN 100/BOX(8410) BD9410 | 17.50 |

| | |
|---|---|
| SYRINGE 3CC 20 X 1-1/2  100/BOX BD9579 | 13.25 |
| SYRINGE 3CC 20GA X 1"  100/BOX 713047 | 11.50 |
| SYRINGE 3CC 20GA X 1-1/2" 100/BOX 713104 | 11.50 |
| SYRINGE 3CC 21 X 1  100/BOX BD9535 | 14.50 |
| SYRINGE 3CC 21 X 1-1/2 100/BOX BD9577 | 13.25 |
| SYRINGE 3CC 21GA X 1"  100/BOX 713146 | 11.50 |
| SYRINGE 3CC 21GA X 1-1/2" 100/BOX 713153 | 11.50 |
| SYRINGE 3CC 22 X 1  100/BOX BD9572 | 13.25 |
| SYRINGE 3CC 22 X 1-1/2 100/BOX BD9574 | 13.25 |
| SYRINGE 3CC 22GA X 1"  100/BOX 713161 | 11.50 |
| SYRINGE 3CC 22GA X 1-1/2" 100/BOX 713179 | 11.50 |
| SYRINGE 3CC 23GA X 1"  100/BOX 713187 | 11.50 |
| SYRINGE 3CC 25 X 1-1/2 100/BOX BD9582 | 14.75 |
| SYRINGE 3CC 25 X 5/8  100/BOX BD9570 | 13.25 |
| SYRINGE 3CC 25GA X 1"  100/BOX 713534 | 11.50 |
| SYRINGE 3CC 25GA X 5/8"  100/BOX 713195 | 11.50 |
| SYRINGE 3CC 23 X 1-1/2 100/BOX BD9631 | 25.70 |
| SYRINGE CAP, RED LUER LOCK  100/BOX | 24.50 |
| SYRINGE ONLY 10CC L.L.   50/BOX BD9604 | 18.66 |
| SYRINGE ONLY 12CC L.L.   50/BOX 712007 | 7.50 |
| SYRINGE ONLY 12CC L.T.   50/BOX 717916 | 7.50 |
| SYRINGE ONLY 1CC T.B.   100/BOX BD9602 | 12.00 |
| SYRINGE ONLY 20CC L.L.   25/BOX 520632 | 12.70 |
| SYRINGE ONLY 20CC L.L.   40/BOX BD9661 | 19.75 |
| SYRINGE ONLY 20CC L.L.BULK 100/CS 720034 | 39.00 |
| SYRINGE ONLY 20CC L.T.   BULK 720042 | 39.00 |
| SYRINGE ONLY 30CC L.L.   30/BOX BD9662 | 16.50 |
| SYRINGE ONLY 35CC ECC. TIP 30/BOX 535739 | 13.80 |
| SYRINGE ONLY 35CC L.L.   25/BOX 535713 | 13.80 |
| SYRINGE ONLY 35CC L.L.BULK 100/CS 735016 | 48.00 |
| SYRINGE ONLY 35CC L.T.   25/BOX 535721 | 13.80 |
| SYRINGE ONLY 35CC L.T.BULK 100/CS 735057 | 48.00 |
| SYRINGE ONLY 3CC L.L.   100/BOX 719303 | 7.50 |
| SYRINGE ONLY 3CC L.L.   100/BOX BD9585 | 9.28 |
| SYRINGE ONLY 3CC LUER TIP 100/BOX 713014 | 7.50 |
| SYRINGE ONLY 3CC L.L.   100/BOX BD9603 | 11.00 |
| SYRINGE ONLY 60CC CATH TIP 40/CS 760048 | 30.00 |
| SYRINGE ONLY 60CC L.L.   30/BOX BD9663 | 22.00 |
| SYRINGE ONLY 60CC L.L.   40/BOX 760022 | 24.00 |
| SYRINGE ONLY 60CC L.T.   20/BOX 560224 | 19.00 |
| SYRINGE ONLY 6CC L.L.   50/BOX 716008 | 7.00 |
| SYRINGE ONLY 6CC L.T.   50/BOX 716917 | 7.00 |
| SYRINGE TB 25/A X 5/8  100/BOX 318436 | 14.00 |
| SYRINGE TUBERCULIN 1CC  100/BOX 501400 | 11.80 |
| SYRINGE, 10CC  21GAX1   100/BOX TERUMO | 18.60 |
| SYRINGE, 10CC  21GAX1-1/2 100/BOX TERUMO | 18.60 |
| SYRINGE, 10CC  LUER LOCK 100/BOX TERUMO | 12.80 |
| SYRINGE, 10CC  LUER TIP  100/BOX TERUMO | 16.00 |
| SYRINGE, 1CC  21GAX1 30/BOX  MONOJECT | 16.00 |
| SYRINGE, 1CC  27GAX5/8  100/BOX TERUMO | 11.80 |
| SYRINGE, 1CC  27GAX1/2 100/BOX TERUMO | 11.80 |
| SYRINGE, 1CC  T.B.   100/BOX TERUMO | 9.00 |
| SYRINGE, 20CC  20GAX1   100/BOX TERUMO | 9.90 |
| SYRINGE, 20CC  20GAX1-1/2 100/BOX TERUMO | 8.90 |
| SYRINGE, 20CC  ECC. TIP  25/BOX TERUMO | 8.90 |
| SYRINGE, 30CC  ECC. TIP  25/BOX TERUMO | 10.80 |
| SYRINGE, 30CC  LUER TIP  25/BOX TERUMO | 10.80 |
| SYRINGE, 3CC  20GAX1   100/BOX TERUMO | 9.90 |
| SYRINGE, 3CC  20GAX1-1/2 100/BOX TERUMO | 9.90 |
| SYRINGE, 3CC  20GAX1   100/BOX TERUMO | 9.90 |
| SYRINGE, 3CC  22GAX1   100/BOX TERUMO | 9.90 |
| SYRINGE, 3CC  22GAX1-1/2 100/BOX TERUMO | 9.90 |
| SYRINGE, 3CC  23GAX1   100/BOX TERUMO | 9.90 |
| SYRINGE, 3CC  25GAX5/8   100/BOX TERUMO | 9.90 |
| SYRINGE, 3CC  LUER LOCK 100/BOX TERUMO | 6.50 |
| SYRINGE, 3CC  LUER TIP  100/BOX TERUMO | 6.50 |
| SYRINGE, 5CC  21GAX1-1/2 100/BOX TERUMO | 18.50 |
| SYRINGE, 5CC  22GAX1   100/BOX TERUMO | 18.50 |
| SYRINGE, 5CC  22GAX1-1/2 100/BOX TERUMO | 18.50 |
| SYRINGE, 5CC  LUER LOCK 100/BOX TERUMO | 12.00 |
| SYRINGE, 60CC  CATH TIP  25/BOX TERUMO | 16.80 |
| SYRINGE, 60CC  ECC. TIP  25/BOX TERUMO | 16.80 |
| SYRINGE, 60CC  LUER LOCK  25/BOX TERUMO | 16.80 |
| TABLE PAPER, CREPE 18"X125" 12 RL/CASE | 30.18 |
| TABLE PAPER, CREPE 21"X125" 12 RL/CASE | 28.51 |
| TABLE PAPER, SMOOTH 21"X225" 12 RL/CASE | 44.73 |
| TAGAMET 300MG/2ML 8ML MDV 10/BOX | 99.59 |

1-800-624-0152

# PRICE LIST    0305884



**13**

| Item | Price |
|---|---|
| NOLVADEX 10MG TABLETS 250/BTL | 343 12 |
| NOLVADEX 10MG TABLETS 60/BTL | 82 10 |
| NOLVADEX 10MG TABLETS 30/BTL | 84 17 |
| NOVANTRONE 20MG 10ML VIAL | 328 05 |
| NOVANTRONE 25MG/12.5ML VIAL | 660 43 |
| NOVANTRONE 30MG 15ML VIAL | 793 05 |
| NU-GAUZE, SPONGE N/S 2X2X4 200/PACK 7632 | 2 60 |
| NU-GAUZE, SPONGE N/S 3X3X4 200/PACK 7633 | 5 10 |
| NU-GAUZE, SPONGE N/S 4X4X4 200/PACK 7634 | 7 65 |
| NU-GAUZE, STERILE 4 X 4 25/BOX 2337 | 3 10 |
| NU-GAUZE, STERILE 2 X 2 25/BOX 2334 | 1 52 |
| NU-GAUZE, STERILE 3 X 3 25/BOX 2339 | 2 15 |
| NU-GAUZE, STERILE 4 X 4 &TRAY 2345 | 4 07 |
| NUBAIN 10MG ML 1ML AMPULE 10/BOX | 10 57 |
| NUBAIN 20MG ML 1ML VIAL | 22 59 |
| OMNIPAQUE 130 10ML VIAL 10/BOX Y101 | 4 00 |
| ONCASPAR,PEG-L ASPARAGINASE 750IU/ML 5ML | 1020 00 |
| ONCOVIN 1MG LILLY | 31 74 |
| ONCOVIN 2MG VIAL LILLY | 63 45 |
| ONCOVIN 5MG VIAL LILLY | 143 19 |
| ONE TOUCH TEST STRIPS 50/BOX | 32 52 |
| OPSITE IV 3000 4 X 5-1/2 10/BOX | 18 25 |
| OPSITE IV 3000 4 X 5-1/2 10/BOX | 77 62 |
| OPSITE IV TRANSP.DRESSING 2 X 4 100/BOX | 36 20 |
| OPSITE IV TRANSP DRESSING 4X5-1/2 50/BOX | 56 00 |
| OTOSCOPE SPECULA, DISP. 4MM 1000'S | 24 90 |
| OXACILLIN 1GRAM VIAL 10/BOX | 13 39 |
| OXACILLIN 2GRAM VIAL 10/BOX | 16 77 |
| PAPAVERINE INJ 30MG/ML 10ML VIAL | 13 80 |
| PARACENTESIS TRAY W/BOASBERG CATH. 10/CS | 330 78 |
| PARAGON 100CC PORTABLE INFUSION DEVICE | 129 95 |
| PARAGON CARRYING POUCH | 12 00 |
| PARAGON PVC 100ML BAG W/ATT SET 0.5ML/HR | 17 95 |
| PARAGON PVC 100ML BAG W/ATT SET 1ML/HR | 17 95 |
| PARAGON PVC 100ML BAG W/ATT SET 2ML/HR | 17 95 |
| PARAGON PVC 100ML BAG W/ATT SET 4ML/HR | 17 95 |
| PARAPLATIN 150MG VIAL | 202 44 |
| PARAPLATIN 450MG VIAL | 607 34 |
| PARAPLATIN 50MG VIAL | 67 51 |
| PARNATE 10MG TABLET 100/BTL | 39 06 |
| PENICILLIN G POT 5MIL UNIT 10/BOX | 14 76 |
| PENICILLIN G SOD 5MILL UNIT 10/BOX | 58 85 |
| PENICILLIN G POT 1MIL UNITS/VIAL 10/BOX | 6 89 |
| PENICILLIN G POT 20MIL UNITS/VL 10/BOX | 37 57 |
| PENLIGHT, MEDICAL EXAM LIGHT 6/PACK | 9 95 |
| PENTAMIDINE 300MG VIAL | 49 00 |
| PEPCID I.V. 20MG/2ML SDV 10/BOX | 31 67 |
| PERMAX 05MG 30/BTL | 10 12 |
| PERMAX 25MG 100/BTL | 70 00 |
| PERMAX 1MG 100/BTL | 233 69 |
| PHARMACIA BAG SPIKE SET #601200 12/BOX | 52 90 |
| PHARMACIA CASSETTE 50ML #602050 12/BOX | 148 00 |
| PHARMACIA CASSETTE 100ML #602100 12/BOX | 214 00 |
| PHARMACIA EXT. SET 50" #601130 12/BOX | 34 50 |
| PHARMACIA EXT. SET 60" #601160 12/BOX | 42 00 |
| PHARMACIA REMOTE RESERVOIR ADAPTOR 12/BX. | 168 00 |
| PHARMACIA REMOTE RESV. W/SPIKE 12/BOX | 216 00 |
| PHARMACIA TPN ADMIN SET/1 2M FILTER 15'S | 295 00 |
| PHISODERM REGULAR 16OZ. BOTTLE | 7 65 |
| PHLEBOTOMY BAG, EMPTY 600ML 15GA 48/CS | 299 55 |
| PHLEBOTOMY BAG, CPD 450ML 16GA 24/CS | 177 06 |
| PHLEBOTOMY BAG, CPDA-1 450ML 16GA 60/CS | 293 33 |
| PILLOW CASE, 21"X30" WHITE 100/CASE | 50 00 |
| PIPRACIL 3GM VIAL 10/BOX | 145 38 |
| PIPRACIL 4GM VIAL 10/BOX | 193 84 |
| PLATINOL 10MG VIAL | 28 42 |
| PLATINOL 50MG VIAL | 134 77 |
| PLATINOL AQ 100MG VIAL | 290 99 |
| PLATINOL AQ 50MG VIAL | 140 82 |
| PNEUMOVAX-23 (PNEUMOCOCCAL) 1DOSE VIAL | 68 40 |
| PNU-IMUNE-23 (PNEUMOCOCCAL) 5DOSE VIAL | 64 00 |
| PNU-IMUNE-23 PRE-FILLED SYRINGE 5/BOX | 68 40 |
| POLIO VACCINE INACTIVATED IPOL 0.5ML SYR | 16 90 |
| POLIO VACCINE LIVE ORIMUNE 10'S | 137 30 |
| POLIO VACCINE LIVE ORIMUNE 50'S | 589 00 |
| POLYMIXIN B SULFATE 500,000 UNITS | 4 77 |
| POLYSPORIN OINTMENT 1/32OZ 144/BOX | 24 20 |
| POLYSPORIN OINTMENT 1OZ TUBE | 4 75 |
| POTASSIUM CHLORIDE 2MEQ/ML 10ML SDV | 0 40 |
| POTASSIUM CHLORIDE 2MEQ/ML 20ML MDV | 0 85 |
| POTASSIUM CHLORIDE 2MEQ/ML 30ML MDV | 0 75 |
| POVIDONE IODINE PREP PADS 100/BOX | 3 63 |
| POVIDONE IODINE SWABSTICKS SINGLE 50/BOX | 3 90 |
| POVIDONE IODINE SWABSTICKS TRIPLE 25-BOX | 6 00 |
| POVIDONE IODINE SOLUTION 8OZ BOTTLE | 2 25 |
| POVIDONE IODINE SOLUTION 16OZ BOTTLE | 2 90 |
| POVIDONE-IODINE FOILPACKS 144/BOX | 12 00 |
| POVIDONE-IODINE OINTMENT 1GRAM TUBE | 7 00 |
| PREDNISONE 1MG TABLETS 100/BTL | 5 12 |
| PREDNISONE 20MG TABLETS 100 UTL | 5 99 |
| PREDNISONE 5MG TABLETS 100/BTL | 3 22 |
| PRH OSEC 20MG CAPS 30/BTL | 99 33 |
| PRIMAXIN 5M MG ADD-VANTAGE VIAL 25 BOX | 561 34 |
| PRIMAXIN 500MG VIAL 25/BOX | 550 31 |
| PRO-TOWELS 17 X 18'3 PLY WHITE 500/CS | 23 00 |
| PRO-TOWELS 13X18 3 PLY+POLY MAUVE 500/CS | 31 10 |
| PROBE COVER, FOR DIG THERM 30'S BD7370 | 2 30 |
| PROBE COVER, FOR DIG THERM 30'S BD4035 | 1 30 |
| PROBE COVER, THERMOSCAN 200/BOX IR-1200 | 17 71 |
| PROCARDIA 10MG CAPSULES 100/BTL | 54 28 |
| PROCHLORPERAZINE 5MG/ML MDV 25 X 2ML | 22 50 |
| PROCHLORPERAZINE 5MG/ML 10ML MDV | 3 95 |
| PROCRIT (EPOETIN ALFA) 2000U/ML 6X1ML | 124 80 |
| PROCRIT (EPOETIN ALFA) 3000U/ML 25X1ML | 520 00 |
| PROCRIT (EPOETIN ALFA) 3000U/ML 6X1ML | 187 20 |
| PROCRIT (EPOETIN ALFA) 4000U/ML 25X1ML | 700 00 |
| PROCRIT (EPOETIN ALFA) 4000U/ML 6X1ML | 249 60 |
| PROCRIT (EPOETIN ALFA) 4000U/ML 25X1ML | 1040/001 |
| PROCRIT (EPOETIN ALFA) 10000U/ML 6X1ML | 592 80 |
| PROCRIT (EPOETIN ALFA) 10000U/ML 25X1ML | 2470 00 |
| PROCRIT (EPOETIN ALFA) 20000U/2ML 6 BOX | 1185 60 |
| PROLASTIN 100MG VIAL | 138 00 |
| PROLEUKIN 22MIL I.U. VIAL | 334 05 |
| PROMETHAZINE 25MG/ML 10ML MDV | 5 40 |
| PROMETHAZINE 25MG/ML 1ML AMPULE 25/BOX | 13 35 |
| PROMETHAZINE 50MG/ML 1ML VIAL | 6 25 |
| PROPULSID 10MG TABLETS 100/BTL | 58 75 |
| PROSCAR 5MG TABLET 30'S | 51 62 |
| PROSCAR 5MG TABLET 100'S | 172 03 |
| PROSTIN VR PEDIATRIC AMP 5X1ML | 799 68 |
| PROTECTIVE I.V. 22 X 1 JELCO 50/BOX | 113 50 |
| PROTECTIVE I.V. 24 X 3/4 JELCO 50/BOX | 113 50 |
| PROTECTIVE I.V. 18 X 1-1/4 JELCO 50/BOX | 113 50 |
| PROVENTIL (ALBUTEROL) 25 X 3ML | 34 50 |
| PROVENTIL INHALER 17GM | 22 45 |
| PROXI-STRIP SKIN CLOSURES 1/2"X4" 18/BOX | 4 37 |
| PURINETHOL 50MG TABLETS 25'S | 76 60 |
| RABIES VACCINE 1 DOSE 5X2B | 109 70 |
| RECOMBIVAX 10MCG/ML 3ML MDV | 149 75 |
| RECOMBIVAX 10MCG/ML 1ML SDV | 49 85 |
| RECOMBIVAX 2.5MCG/0.5ML 3ML MDV | 106 70 |
| RECOMBIVAX 2.5MCG/0.5ML 1ML SDV | 39 75 |
| RECOMBIVAX 40MCG/ML 1ML (DIALYSIS) VIAL | 142 00 |
| REGITINE 2VIAL/BOX | 54 62 |
| REGLAN 10MG TABLETS 100'S | 56 10 |
| REGLAN 5MG/ML 10ML VIAL 25/BOX | 204 75 |
| REGLAN 5MG/ML 2ML VIAL | 22 25 |
| RETROVIR 100MG CAPSULES 100/BOTTLE | 134 15 |
| RETROVIR I.V. INFUSION 20ML VIAL 10/BOX | 147 87 |
| RIMSO-50 50ML (DMSO) | 50 80 |
| ROCEPHIN 10GM BULK VIAL | 266 38 |
| ROCEPHIN 1GR VIAL 10/BOX | 292 76 |
| ROCEPHIN 1GR VIAL ADD-VANTAGE 10/BOX | 303 27 |
| ROCEPHIN 250MG VIAL 10/BOX | 94 67 |
| ROCEPHIN 2GR VIAL 10/BOX | 583 79 |
| ROCEPHIN 2GR VIAL ADD-VANTAGE 10/BOX | 599 00 |
| ROFERON A SOLUTION 3MILL UNIT SDV | 27 40 |
| ROFERON A SOLUTION 18MILL UNIT MDV | 193 90 |
| ROFERON A SOLUTION 36MILL UNIT MDV | 327 80 |
| ROFERON A SOLUTION 9MILL UNIT SDV | 76 95 |
| ROMAZICON (FLUMAZENIL) 0 1MG/ML 5ML MDV | 27 30 |
| ROMAZICON (FLUMAZENIL) 0 1MG/ML 10ML MDV | 43 37 |
| ROSENTHAL NEEDLE, BIOPSY 16GAX2" | 18 00 |
| ROSENTHAL NEEDLE, BIOPSY 16GAX3" 20/BOX | 184 00 |
| SAFSITE VALVE ASSEMBLY RV-1000 100/BOX | 144 00 |
| SANDIMMUNE AMPS 5ML 10/BOX | 225 06 |
| SANDIMMUNE ORAL 100MG/ML 50CC BOTTLE | 257 08 |
| SANDOSTATIN 100MCG/ML 5ML MDV | 435 26 |
| SANDOSTATIN 100MCG AMPULES 20/BOX | 166 63 |
| SANDOSTATIN 200MCG/ML 5ML MDV | 397 35 |
| SANDOSTATIN 50MCG/ML 5ML MDV | 86 39 |
| SANDOSTATIN 500MCG AMPULES 20/BOX | 742 72 |
| SANDOSTATIN 500MCG AMPULES 30/BOX | 583 04 |
| SANDOSTATIN 50MCG AMPULES 20/BOX | 91 27 |
| SANI-CLOTH, GERMICIDAL CLOTH 160/CAN PDI | 5 80 |
| SCALP VEIN, KAWASUMI ALL SIZES 12'L 50/BX | 16 00 |
| SCALP VEIN, TERUMO ALL SIZES 12"L 50/BX | 15 00 |
| SCALP VEIN, TERUMO 25 X 1.2' 8'L 100/BX | 50 00 |
| SCALP VEIN, TERUMO 27 X 1.2' 8'L 100/BX | 50 00 |
| SCALPEL, DISPOSABLE #11 SN#2411 10/BOX | 3 75 |
| SCALPEL, DISPOSABLE #15 SN#2415 10/BOX | 3 75 |
| SEPP IODINE APPLICATORS 200/CASE | 43 60 |
| SERACULT SINGLE SLIDE 100/BOX 371001 | 41 70 |
| SHARPS CONTAINER 6 9QT 12 CASE BD5489 | 87 40 |
| SHARPS CONTAINER SAGE 5 QT #8510 20/CS | 77 73 |
| SHARPS CONTAINER SAGE 3 QT #8920 | 4 40 |
| SHARPS CONTAINER SAGE 5 QT #8950 | 3 25 |
| SHARPS CONTAINER SAGE 8 GL #8980 | 13 50 |
| SHARPS CONTAINER SAGE 2 GL #8990 | 5 05 |
| SHARPS CONTAINER MONOJECT 4 QUART | 2 40 |
| SHARPS CONTAINER MONOJECT 8 QUART | 4 00 |
| SHARPS CONTAINER MONOJECT 14 QUART | 8 00 |
| SHEER STRIPS 1"X 3" 100/BOX | 1 30 |
| SIDEKICK 100CC PORTABLE INFUSION DEVICE | 78 00 |
| SIDEKICK 100ML PVC I.V. BAG | 4 30 |
| SIDEKICK 100ML/HR MULTI-USE SET W/FILTER | 5 95 |
| SIDEKICK PVC 100ML BAG W/SET 100ML/HR | 5 50 |
| SILVADENE CREAM 20GM TUBE | 3 66 |
| SILVADENE CREAM 400 GRAM | 25 25 |
| SKIN PREP, UNITED 50/BOX | 7 50 |
| SLIDES, THIN FROSTED 1 X 3 72/BOX | 8 19 |
| SOD CHL 0 9% 5ML SYR L/L W/O NDL 30/BX | 42 50 |
| SOD CHLORIDE 9% SYR 5ML 22G X 1 25/BOX | 24 00 |
| SODIUM BICARB 8.4% 50ML SDV | 0 89 |
| SODIUM BICARB 8.4% 18X1-1/2 50ML ABJET | 3 80 |
| SODIUM CHLORIDE 0.9% TUBEX 2.5ML 50-BOX | 43 76 |
| SODIUM CHLORIDE 0.9% 150ML BOTTLE 12/CS | 32 50 |
| SODIUM CHLORIDE 0.9% 250ML BOTTLE 12/CS | 32 80 |
| SODIUM CHLORIDE 0.9% 30ML BENZYL 25/BOX | 6 00 |
| SODIUM CHLORIDE 0.9% 10ML SDV 25/BOX | 7 80 |
| SODIUM CHLORIDE 0.9% 20ML SDV 25/BOX | 9 00 |
| SODIUM CHLORIDE 0.9% 50ML SDV 25/BOX | 16 50 |
| SODIUM CHLORIDE 0.9% 50ML SDV 25/BOX | 2 50 |
| SODIUM CHLORIDE 0.9% 100ML BAG 12/CS | 24 00 |
| SODIUM CHLORIDE 0.9% 250ML BAG 24'S ABB | 32 00 |
| SODIUM CHLORIDE 0.9% 500ML BAG 24'S ABB | 36 00 |
| SODIUM CHLORIDE 0.9% 1000ML BAG 12'S ABB | 24 00 |
| SODIUM CHLORIDE 0.9% 150ML BAG 12'S ABB | 41 60 |
| SODIUM CHLORIDE 0.9% 50ML 80CS ABBOTT | 98 00 |
| SODIUM CHLORIDE .45% 1000ML BAG 12'S ABB | 27 00 |
| SODIUM CHLORIDE 23.4% 30ML SDV 25/BOX | 15 60 |
| SODIUM CHLORIDE 0.9% 10ML AMPULE 100/BX | 41 71 |
| SODIUM CHLORIDE .9% 500ML 96/BOX BAXTER | 139 20 |
| SODIUM CHLORIDE .9% 100ML 96/BOX BAXTER | 139 20 |
| SODIUM CHLORIDE .9% 150ML BAG 48'S BAXTE | 37 60 |
| SODIUM CHLORIDE .9% 250ML 36/CS BAXT | 57 60 |
| SODIUM CHLORIDE .9% 500ML BAG 24'S BAXTE | 48 00 |
| SODIUM CHLORIDE .9% 1000ML BAG 12'S BAXT | 27 00 |
| SODIUM CHLORIDE .9% 500CC BAG 24'S 28133 | 94 00 |
| SODIUM CHLORIDE .9% IN J 24CASE MCGAW | 48 00 |
| SODIUM THIOSULFATE 10% 10ML VIAL 5/BOX | 44 50 |
| SODIUM THIOSULFATE 25% 50 ML VIAL | 19 98 |
| SOFWICK, DRAIN SPONGES 4X4 50/BOX 2391 | 12 20 |
| SOFWICK, DRAIN SPONGES 2X2 70/BOX 2393 | 9 25 |
| SOFWICK, STERILE 2X2 70/BOX 2374 | 7 90 |
| SOFWICK, STERILE 4X4 50/BOX 2375 | 9 90 |
| SOLGANAL 50MG/ML 10ML VIAL | 112 80 |
| SOLU-CORTEF 100MG 8ML ACT-O-VIAL | 9 85 |
| SOLU-CORTEF 100MG PLAIN VIAL | 1 95 |
| SOLU-CORTEF 100MG 2ML ACT-O-VIAL | 1 05 |
| SOLU-CORTEF 250MG 2ML ACT-O-VIAL | 2 85 |
| SOLU-CORTEF 500MG 4ML ACT-O-VIAL | 4 90 |
| SOLU-MEDROL 1000MG VIAL | 11 85 |
| SOLU-MEDROL 1000MG 8ML ACT-O-VIAL | 10 88 |
| SOLU-MEDROL 125MG ACT-O-VIAL | 1 90 |
| SOLU-MEDROL 125MG ACT-O-VIAL 25/BOX | 63 00 |
| SOLU-MEDROL 2 GRAM VIAL W/DILUENT | 15 12 |
| SOLU-MEDROL 40MG ACT-O-VIAL | 1 60 |
| SOLU-MEDROL 500MG 4ML VIAL | 6 35 |
| SPECIMEN CONTAINER, STERILE 100'S | 17 50 |
| SPHERULIN (COCCIDIODIN) 1:100 1ML VIAL | 32 50 |
| SPHYGMOMANOMETER ANEROID ADULT GF03-175 | 23 00 |
| SPHYGMOMANOMETER ANEROID INFANT GF01-180 | 21 14 |
| SPHYGMOMANOMETER ANEROID THIGH GF03-180T | 34 12 |
| SPIKE ADAPTER, VENTED 2L0471 48 CASE | 103 70 |
| SPINAL NEEDLE 16GAX3-1/2 #SN1090 20-BX | 34 12 |
| SPINAL NEEDLE 20GAX3-1/2 #SN2090 20-BX | 38 00 |

# 1-800-624-0152

# PRICE LIST

**76**

| Item | Price |
|---|---|
| OXACILLIN 1GRAM VIAL 10/BOX | 13.39 |
| OXACILLIN 2GRAM VIAL 10/BOX | 16.77 |
| OXIPOR VHC LOTION 1 9OZ | 10.58 |
| PANCRETEC ALL-IN-ONE SET 13-400 24'S | 344.00 |
| PANCRETEC ALL-IN-ONE SET 13-560 24'S | 448.00 |
| PANCRETEC ALL-IN-ONE SET 13-580-270 24'S | 328.00 |
| PANCRETEC CARTRIDGE BAG 13-460(480) 24'S | 288.00 |
| PANCRETEC LIFESHIELD PUMP SET 13-039 24'S | 576.00 |
| PANCRETEC LIFESHIELD PUMP SET 13-503 24'S | 600.00 |
| PAPAVERINE INJ. 30MG/ML 10ML VIAL | 9.95 |
| PARACENTESIS TRAY W/BOSABERG CATH. 10/CS | 330.00 |
| PARAGON PVC 100ML PORTABLE INFUSION DEVICE | 129.95 |
| PARAGON CARRYING POUCH | 12.00 |
| PARAGON PVC 100ML BAG W/ATT SET 0.5ML/HR | 17.95 |
| PARAGON PVC 100ML BAG W/ATT SET 1ML/HR | 17.95 |
| PARAGON PVC 100ML BAG W/ATT SET 2ML/HR | 17.95 |
| PARAGON PVC 100ML BAG W/ATT SET 4ML/HR | 17.95 |
| PARAPLATIN 150MG VIAL | 211.55 |
| PARAPLATIN 450MG VIAL | 634.70 |
| PARAPLATIN 50MG VIAL | 70.55 |
| PARNATE 10MG TABLET 100/BTL | 40.00 |
| PENICILLIN G POT 5MIL UNIT 10/BOX | 14.76 |
| PENICILLIN G SOD 5MIL UNIT 10/BOX | 58.85 |
| PENICILLIN G POT 1MIL UNITS/VL 10/BOX | 6.89 |
| PENICILLIN G POT 20MIL UNITS/VL 10/BOX | 37.57 |
| PENLIGHT, MEDICAL EXAM LIGHT 6/PACK | 9.95 |
| PENTAMIDINE 300MG VIAL | 49.00 |
| PEPCID I.V. 20MG/2ML SDV 10/BOX | 32.84 |
| PHARMACIA ADMIN SET 60" W/ATTACHED | 243.60 |
| PHARMACIA CASSETTE 50ML 06020SO 12/BOX | 148.00 |
| PHARMACIA CASSETTE 100ML 06021OO 12/BOX | 214.00 |
| PHARMACIA EXT. SET 30' #601130 12/BOX | 34.50 |
| PHARMACIA EXT. SET 60' #601160 12/BOX | 42.00 |
| PHARMACIA REMOTE RESV. W/SPIKE 12/BOX | 216.00 |
| PHARMACIA TPN ADMIN SET/1.2M FILTER 15'S | 295.00 |
| PHENOBARB INJ. 65MG/ML 1ML VIAL 25'S C4 | 21.14 |
| PHISODERM REGULAR 14OZ. BOTTLE | 7.05 |
| PHLEBOTOMY BAG, EMPTY 600ML 15GA 48/CS | 299.55 |
| PHLEBOTOMY BAG, CPD 450ML 16GA 24/CS | 177.06 |
| PHLEBOTOMY BAG, CPDA-1 450ML 16GA 60/CS | 293.33 |
| PILLOW CASE, 21"X30" WHITE 100/CASE | 49.95 |
| MIPRACIL 3GM VIAL 10/BOX | 151.80 |
| MIPRACIL 40M VIAL 10/BOX | 202.40 |
| PLATFORM, AUTOLET 200'S AMES #2791 | 19.05 |
| PLATFORAL SUPER AUTOLET 200'S AMES #2797 | 13.50 |
| PLATINOL AQ 100MG VIAL | 304.10 |
| PLATINOL AQ 50MG VIAL | 147.50 |
| PNEUMOVAX-23 (PNEUMOCOCCAL) 5DOSE VIAL | 52.40 |
| PNU-IMUNE-23 (PNEUMOCOCCAL) 5 SYRINGES | 74.70 |
| POLIO VACCINE INACTIVATED IPOL 0.5ML SYR | 16.50 |
| POLIO VACCINE LIVE ORIMUNE 10'S | 138.00 |
| POLIO VACCINE LIVE ORIMUNE 50'S | 646.00 |
| POLYMIXIN B SULFATE 500,000 UNITS | 4.77 |
| POLYSPORIN OINTMENT 1/32OZ   144/BOX | 35.88 |
| POLYSPORIN OINTMENT 1OZ TUBE | 5.11 |
| PONDIMIN 20MG TABLETS 100/BTL   C4 | 33.10 |
| POTASSIUM CHLORIDE 2MEQ/ML 10ML SDV | 0.46 |
| POTASSIUM CHLORIDE 2MEQ/ML 20ML MDV | 0.45 |
| POTASSIUM CHLORIDE 2MEQ/ML 30ML MDV | 0.75 |
| POVIDONE IODINE PREP PADS 100/BOX | 3.53 |
| POVIDONE IODINE SWABSTICKS SINGLE 50/BOX | 5.90 |
| POVIDONE IODINE SWABSTICKS TRIPLE 25/BOX | 6.00 |
| POVIDONE-IODINE SOLUTION 8OZ BOTTLE | 2.25 |
| POVIDONE IODINE SOLUTION 16OZ BOTTLE | 2.90 |
| POVIDONE-IODINE FOILPACKS 144/BOX | 12.00 |
| POVIDONE-IODINE OINTMENT 1OGRAM TUBE | 7.00 |
| PREDNISONE 10MG TABLETS 100/BTL | 4.82 |
| PREDNISONE 20MG TABLETS 100/BTL | 6.56 |
| PREDNISONE 5MG TABLETS 100/BTL | 2.38 |
| PRILOSEC 20MG CAPS 30/BTL | 99.23 |
| PRIMAPORE DRESS. 4-3/8X3-1/4 20/BX 7136 | 15.30 |
| PRIMAXIN 500MG ADD-VANTAGE VIAL 25/BOX | 582.10 |
| PRIMAXIN 500MG VIAL 25/BOX | 570.87 |
| PRO-TOWELS 13 X 18' 3 PLY WHITE 500/CS | 21.40 |
| PRO-TOWELS 13X18 3 PLY+POLY MAUVE 500/CS | 31.90 |
| PROBE COVER, FOR DIG THERM 16'S 80/BOX | 2.10 |
| PROBE COVER, FOR DIG THERM 30'S BD4035 | 1.30 |
| PROBE COVER, THERMOSCAN 200/BOX LR-1200 | 17.71 |
| PROCARDIA 10MG CAPSULES 100/BTL | 56.20 |
| PROCHLORPERAZINE 5MG/ML MDV 25 X 2ML | 52.50 |
| PROCHLORPERAZINE 5MG/ML 10ML MDV | 3.95 |
| PRO:CRIT (EPOETIN ALFA) 2000U/ML 6X1ML | 124.90 |
| PRO:CRIT (EPOETIN ALFA) 3000U/ML 25X1ML | 520.00 |

| Item | Price |
|---|---|
| PROCRIT (EPOETIN ALFA) 3000U/ML 6X1ML | 187.20 |
| PROCRIT (EPOETIN ALFA) 3000U/ML 25X1ML | 780.00 |
| PROCRIT (EPOETIN ALFA) 4000U/ML 6X1ML | 249.60 |
| PROCRIT (EPOETIN ALFA) 4000U/ML 25X1ML | 1040.00 |
| PROCRIT (EPOETIN ALFA) 10000U/ML 6X1ML | 592.80 |
| PROCRIT (EPOETIN ALFA) 10000U/ML 25X1ML | 2470.00 |
| PROCRIT (EPOETIN ALFA) 20000U/2ML 6/BOX | 1185.60 |
| PROLASTIN 1000MG VIAL | 138.00 |
| PROLEUKIN 22MIL I.U. VIAL | 434.65 |
| PROMETHAZINE 25MG/ML 10ML MDV | 5.75 |
| PROMETHAZINE 25MG/ML AMPULE 25/BOX | 13.95 |
| PROMETHAZINE 50MG/ML 10ML VIAL | 6.25 |
| PROPULSID 10MG TABLETS 100/BTL | 61.05 |
| PROPYLTHIOURACIL 50MG TAB 100/BTL | 4.74 |
| PROSCAR 5MG TABLET 30'S | 53.52 |
| PROSCAR 5MG TABLET 100'S | 178.36 |
| PROSTIN VR PEDIATRIC AMP 5X1ML | 878.65 |
| PROSTOGLANDIN E-1 10MG | 420.00 |
| PROTECTIVE I.V. 22 X 1 JELCO 50/BOX | 113.50 |
| PROTECTIVE I.V. 24 X 3/4 JELCO 50/BOX | 113.50 |
| PROTECTIVE I.V. 18 X 1-1/4 JELCO 50/BOX | 113.50 |
| PROVENTIL (ALBUTEROL) 25 X 3ML | 34.50 |
| PROVENTIL INHALER 17GM | 22.45 |
| PROXI-STRIP SKIN CLOSURES 1/2"X4" 15/BOX | 4.37 |
| PUMP, CADD-1 AMBULATORY INFUSION PUMP | 2730.00 |
| PURINETHOL 50MG TABLETS 25'S | 53.60 |
| RABIES VACCINE 1 DOSE SKB | 109.70 |
| RECOMBIVAX 10MCG/ML 3ML MDV | 126.00 |
| RECOMBIVAX 10MCG/ML 1ML SDV | 39.60 |
| RECOMBIVAX 2.5MCG/0.5ML 3ML MDV | 86.00 |
| RECOMBIVAX 2.5MCG/0.5ML 5ML SDV | 12.90 |
| RECOMBIVAX 40MCG/ML 1ML (DIALYSIS) VIAL | 147.75 |
| REGITINE 5MG VIAL 2/BOX | 58.00 |
| REGLAN 10MG TABLETS 100'S | 60.95 |
| REGLAN 5MG/ML 10ML VIAL 25/BOX | 82.50 |
| REGLAN 5MG/ML 2ML AMPULE 25/BOX | 9.80 |
| RESPIRGARD II NEBULIZER SYSTEM 20/CS | 113.00 |
| RETROVIR 100MG CAPSULES 100/BOTTLE | 134.15 |
| RHASO-50 50ML (5/BOX) | 50.80 |
| ROCEPHIN 10GM BULK VIAL | 294.95 |
| ROCEPHIN 1GR VIAL 10/BOX | 302.60 |
| ROCEPHIN 1GR VIAL ADD-VANTAGE 10/BOX | 312.40 |
| ROCEPHIN 250MG VIAL 10/BOX | 97.50 |
| ROCEPHIN 2GR VIAL 10/BOX | 601.50 |
| ROCEPHIN 2GR VIAL ADD-VANTAGE 10/BOX | 616.95 |
| ROCEPHIN 500MG VIAL 10/BOX | 176.80 |
| ROFERON A SOLUTION 3MILL UNIT SDV | 27.41 |
| ROFERON A SOLUTION 18MILL UNIT MDV | 163.90 |
| ROFERON A SOLUTION 3MILL UNIT SDV | 137.33 |
| ROFERON A SOLUTION 9MILL UNIT SDV | 76.95 |
| ROMAZICON (FLUMAZENIL) 0.1MG/ML 5ML MDV | 29.10 |
| ROMAZICON (FLUMAZENIL) 0.1MG/ML 10ML MDV | 44.70 |
| RUSENTHAL NEEDLE, BIOPSY 16GAX2" 16/20 | 16.00 |
| ROSENTHAL NEEDLE, BIOPSY 16GAX2" 20/BOX | 144.00 |
| SAFSITE VALVE ASSEMBLY RV-1000 100/BOX | 144.00 |
| SANDIMMUNE AMPS 5ML 10/BOX | 225.06 |
| SANDIMMUNE ORAL 100MG/ML 50CC BOTTLE | 257.08 |
| SANDOSTATIN 100MCG AMPULES 30/BOX | 467.60 |
| SANDOSTATIN 100MCG AMPULES 20/BOX | 153.62 |
| SANDOSTATIN 200MCG AMPULES 5/BOX | 349.90 |
| SANDOSTATIN 50MCG AMPULES 5ML MDV | 84.30 |
| SANDOSTATIN 500MCG AMPULES 20/BOX | 722.00 |
| SANDOSTATIN 50MCG AMPULES 20/BOX | 94.60 |
| SANDOSTATIN 50MCG AMPULES 5/BOX | 86.97 |
| SANI-CLOTH, GERMICIDAL CLOTH 160/CAN PDI | 5.30 |
| SCALP VEIN, KAWASUMI 21X3/4" 12'L 50/BX | 16.00 |
| SCALP VEIN, KAWASUMI 23X3/4" 12'L 50/BX | 16.00 |
| SCALP VEIN, KAWASUMI 25X3/4" 12'L 50/BX | 16.00 |
| SCALP VEIN, KAWASUMI 19 X 3/4" 12'L 50/BX | 16.00 |
| SCALP VEIN, TERUMO 19 X 3/4" 12'L 50/BX | 16.00 |
| SCALP VEIN, TERUMO 21 X 3/4" 12'L 50/BX | 16.00 |
| SCALP VEIN, TERUMO 23 X 3/4" 12'L 50/BX | 16.00 |
| SCALP VEIN, TERUMO 25 X 3/4" 12'L 50/BX | 16.00 |
| SCALP VEIN, TERUMO 25 X 3/4" 12'L 100/BX | 30.00 |
| SCALP VEIN, TERUMO 27 X 3/4" 12'L 100/BX | 30.00 |
| SCALPEL, DISPOSABLE #11 SN92411 10/BOX | 5.75 |
| SCALPEL, DISPOSABLE #15 SN92415 10/BOX | 5.75 |
| SEPP IODINE APPLICATORS 200/CASE | 48.90 |
| SERACULT SINGLE SLIDE 100/BOX 371061 | 11.95 |
| SHARPS CONTAINER 4 QT 1/2CASE BD548V | 67.40 |
| SHARPS CONTAINER SAGE 3 QT #8510 20/CS | 81.80 |
| SHARPS CONTAINER SAGE 3 QT #8920 20/CS | 79.40 |
| SHARPS CONTAINER SAGE 3 QT #8950 | 3.40 |
| SHARPS CONTAINER SAGE 8 GL #8990 | 14.20 |

| Item | Price |
|---|---|
| SHARPS CONTAINER SAGE 2 GL #8990 | 5.30 |
| SHARPS CONTAINER MONOJECT 4 QUART | 2.60 |
| SHARPS CONTAINER MONOJECT 8 QUART | 3.80 |
| SHARPS CONTAINER MONOJECT 14 QUART | 6.20 |
| SHEER STRIPS 1" X 3" 100/BOX | 2.90 |
| SIDEKICK 100CC PORTABLE INFUSION DEVICE | 78.00 |
| SIDEKICK 100ML PVC I.V. BAG | 4.30 |
| SIDEKICK 100ML HR MULTI-USE SET W/ FILTER | 5.95 |
| SIDEKICK PVC 100ML BAG W/SET 100ML/HR | 5.95 |
| SILVADENE CREAM 20GM TUBE | 3.66 |
| SILVADENE CREAM 50GM TUBE | 5.55 |
| SILVADENE CREAM 400 GRAM | 25.25 |
| SILVER NITRATE APPLICATORS 100/BOX | 4.44 |
| SKIN PREP, UNITED 50 BOX | 5.20 |
| SLIDES, TWIN FROSTED 1 X 3   72/BOX | 8.14 |
| SOD CHL 0.9% 10ML SYR L.L. NO NEEDLE 30'S | 54.00 |
| SOD CHL 0.9% 5ML SYR L.L. W-O NDL 30/BX | 42.50 |
| SOD CHLORIDE .9% 5ML 5ML 22G X 1 25/BOX | 24.00 |
| SODIUM BICARB 8.4% 50ML SDV | 8.91 |
| SODIUM BICARB 8.4% 1EX1-1.2 50ML ADJET | 3.80 |
| SODIUM CHLORIDE 0.9% TUBEX 2.5ML 50/BOX | 43.78 |
| SODIUM CHLORIDE 0.9% 150ML BOTTLE 12/CS | 32.80 |
| SODIUM CHLORIDE 0.9% 250ML BOTTLE 12/CS | 32.80 |
| SODIUM CHLORIDE 0.9% 30ML BENZYL 25/BOX | 42.00 |
| SODIUM CHLORIDE 0.9% 100ML SDV 25/BOX | 7.80 |
| SODIUM CHLORIDE 0.9% 20ML SDV 25/BOX | 4.60 |
| SODIUM CHLORIDE 0.9% 30ML SDV 25/BOX | 16.50 |
| SODIUM CHLORIDE 0.9% 100ML SDV 25/BOX | 25.00 |
| SODIUM CHLORIDE 0.9% IRRIG 1000ML 12/CS | 24.00 |
| SODIUM CHLORIDE 0.9% 250ML BAG 24'S ABB | 32.00 |
| SODIUM CHLORIDE 0.9% 500ML BAG 24'S ABB | 36.00 |
| SODIUM CHLORIDE 0.9% 1000ML BAG 12'S ABB | 24.00 |
| SODIUM CHLORIDE 0.9% 150ML BAG 32'S ABB | 41.80 |
| SODIUM CHLORIDE 0.9% 50ML BAG 32'S ABB | 98.00 |
| SODIUM CHLORIDE 0.9% 100ML 80/CS ABBOTT | 74.00 |
| SODIUM CHLORIDE .45% 1000ML BAG 12'S ABB | 27.00 |
| SODIUM CHLORIDE 0.9% 10ML AMPULE 100/BX | 43.71 |
| SODIUM CHLORIDE 23.4% 30ML SDV 25/BOX | 15.60 |
| SODIUM CHLORIDE .9% 50ML 96/BOX BAXTER | 124.00 |
| SODIUM CHLORIDE .9% 100ML 96/BOX BAXTER | 124.00 |
| SODIUM CHLORIDE .9% 150ML BAG 36'S BAXTE | 36.27 |
| SODIUM CHLORIDE .9% 250ML BAG 36/CS BAXT | 37.80 |
| SODIUM CHLORIDE .9% 500ML BAG 24'S BAXT | 48.00 |
| SODIUM CHLORIDE .9% 500ML BAG 12'S BAXT | 27.00 |
| SODIUM CHLORIDE 3% 1000ML BAG 12'S | 48.00 |
| SODIUM CHLORIDE 3% INJ. 24/CASE MCGAW | 48.00 |
| SODIUM THIOSULFATE 10% 10ML VIAL 50/BOX | 44.50 |
| SODIUM THIOSULFATE 25% 50 ML VIAL | 19.96 |
| SOFWICK, DRAIN SPONGES 4X4 50/BOX 2391 | 12.20 |
| SOFWICK, DRAIN SPONGES 2X2 70/BOX 2392 | 9.25 |
| SOFWICK, STERILE 2X2 70/BOX 2374 | 7.90 |
| SOFWICK, STERILE 4X4 50/BOX 2375 | 9.00 |
| SOLGANAL 50MG/ML 10ML VIAL | 112.80 |
| SOLU-CORTEF 100MG 8ML ACT-O-VIAL | 9.35 |
| SOLU-CORTEF 100MG PLAIN VIAL | 1.60 |
| SOLU-CORTEF 100MG 2ML ACT-O-VIAL | 1.80 |
| SOLU-CORTEF 250MG 2ML ACT-O-VIAL | 2.85 |
| SOLU-CORTEF 500MG 4ML ACT-O-VIAL | 5.60 |
| SOLU-MEDROL 40MG ACT-O-VIAL | 11.85 |
| SOLU-MEDROL 1000MG 8ML ACT-O-VIAL | 10.80 |
| SOLU-MEDROL 125MG ACT-O-VIAL | 2.75 |
| SOLU-MEDROL 125MG ACT-O-VIAL   25/BOX | 63.00 |
| SOLU-MEDROL 2 GRAM VIAL W/DILUENT | 15.12 |
| SOLU-MEDROL 40MG ACT-O-VIAL | 1.80 |
| SOLU-MEDROL 500MG 4ML VIAL | 4.55 |
| SPECIMEN CONTAINER, STERILE 100'S | 17.50 |
| SPECULUM, VAGINA DISPOSABLE SMALL 10/BG | 9.90 |
| SPECULUM, VAGINA DISPOSABLE MED. 10/BG | 9.90 |
| SPECULUM, VAGINA DISPOSABLE LARGE 10/BG | 9.90 |
| SPECULUM IN (OCCIDONIUM) 1 100 1ML VIAL | 32.30 |
| SPHYGMOMANOMETER ANEROID ADULT GF03-175 | 23.60 |
| SPHYGMOMANOMETER ANEROID INFANT GF03-180 | 23.19 |
| SPHYGMOMANOMETER ANEROID THIGH GF03-180T | 34.12 |
| SPINAL NEEDLE, VENTED 2CN171 48/CASE | 107.30 |
| SPINAL NEEDLE 18GAX3-1/2" #SN1890 20/BX | 33.00 |
| SPINAL NEEDLE 20GAX3-1/2" #SN2090 20/BX | 33.00 |
| SPINAL NEEDLE 22GAX3-1/2" #SN2290 20/BX | 33.00 |
| SPOTS, CLEAR BANDAGES 7/8" 100/BOX | 2.80 |
| STADOL 2MG VIAL | 12.90 |
| STAPLE REMOVER 6/BOX | 30.00 |
| STERI-PAD, STERILE 3X3 100/BOX 8316 | 10.50 |
| STERI-PAD, STERILE 4X4 100/BOX 8519 | 14.00 |
| STERI-TEMP II #ST-100-7 100/BOX | 3.40 |
| STERI-TEMP SHEATHS #ST-100 100/BOX | 3.40 |

# 1-800-624-0152

# PRICE LIST     0305886

## 100

| Item | Price |
|---|---|
| SHARPS CONTAINER MONOJECT 2 QUART | 3.95 |
| SHARPS CONTAINER MONOJECT 3 QUART | 6.20 |
| SIDEKICK 100CC PORTABLE INFUSION DEVICE | 13.50 |
| SIDEKICK 100ML PV CLV BAG | 4.30 |
| SIDEKICK 100ML HESRGLT LUER SET W/ FILTER | 3.95 |
| SIDEKICK PVC 100ML BAG W/SET 100ML/HR | 4.30 |
| SILVADENE 50GM 20GM CATHEDER | 1.90 |
| SILVADENE CREAM 400GRAM | 29.00 |
| SILVER NITRATE APPLICATORS 100/BX | 4.95 |
| SKIN PREP UNIT TO 50 BOX | 4.95 |
| SLEEVES, CHEMO-PLUS      100/BX | 69.55 |
| SLIDES, TWIN FROSTED 1 X 3    75/BOX | 8.19 |
| SMOCK, DESIGNER PLUS SNAP FRONT SM, 3/5 | 90.00 |
| SMOCK, DESIGNER PLUS SNAP FRONT MED 3/5 | 90.00 |
| SOD CHL 0.9% 100ML SYR LA, NO NEEDLE 24'S | 54.00 |
| SOD CHL 0.9% 5ML SYR LA, NO NEEDLE 24'S | 57.00 |
| SOD CHLORIDE .9% CARTRIDGE 5ML 25/BOX | 12.95 |
| SODIUM BICARBL 4% 50ML SDV | 0.89 |
| SODIUM BICARB 8.4% 12X1-1/2 SYR 10/BX | 33.00 |
| SODIUM CHLORIDE 0.9% 150ML BOTTLE 12CS | 33.00 |
| SODIUM CHLORIDE 0.9% 250ML BOTTLE 12CS | 33.00 |
| SODIUM CHLORIDE 0.9% 30ML BENZYL 25/BOX | 8.00 |
| SODIUM CHLORIDE 0.9% 20ML SDV 25/BOX | 7.80 |
| SODIUM CHLORIDE 0.9% 30ML SDV 25/BOX | 9.00 |
| SODIUM CHLORIDE 0.9% 50ML SDV 25/BOX | 25.00 |
| SODIUM CHLORIDE 0.9% 30ML 100ML 12CS AB | 31.20 |
| SODIUM CHLORIDE 0.9% 10X10 100ML 12CS | 14.90 |
| SODIUM CHLORIDE 0.9% 250ML BAG 12'S ABB | 73.00 |
| SODIUM CHLORIDE 0.9% 500ML BAG 24'S ABB | 36.00 |
| SODIUM CHLORIDE 0.9% 100ML BAG 12'S ABB | 54.00 |
| SODIUM CHLORIDE 0.9% 150ML BAG 12'S ABB | 41.60 |
| SODIUM CHLORIDE 0.9% 50ML 100CS ABBOTT | 98.00 |
| SODIUM CHLORIDE 0.9% 100ML 100CS ABBOTT | 98.00 |
| SODIUM CHLORIDE .45% 1000ML BAG 24'S ABB | 42.00 |
| SODIUM CHLORIDE .45% 1000ML BAG 12'S ABB | 24.00 |
| SODIUM CHLORIDE .45% 30ML PARABENS 25/4BX | 77.75 |
| SODIUM CHLORIDE 23.4% 30ML 25/BOX | 16.60 |
| SODIUM CHLORIDE 0.9% 10ML AMPULE 10/BX | 47.70 |
| SODIUM CHLORIDE 0.9% 30ML BENZYL 25/BOX | 18.95 |
| SODIUM CHLORIDE 0.9% 250ML 96/BOX BAXTER | 124.00 |
| SODIUM CHLORIDE 0.9% 100ML 96/BOX BAXTER | 124.00 |
| SODIUM CHLORIDE 0.9% 500ML BAG 24'S BAXT | 48.00 |
| SODIUM CHLORIDE 0.9% 250ML BAG 36/BX BAXT | 36.00 |
| SODIUM CHLORIDE 0.9% 1000ML BAG 12'S BAXT | 37.00 |
| SODIUM CHLORIDE 0.9% 50CC BAG 24'S SH 177 | 48.00 |
| SODIUM CHLORIDE 0.9% 50CC 24/CASE MCGAW | 48.00 |
| SODIUM THIOSULFATE 10% 10ML VIAL 5/BOX | 34.00 |
| SODIUM THIOSULFATE 25% 50ML VIAL | 72.15 |
| SOFWICK, DRAIN SPONGES 3 X 3 50/BOX 3391 | 12.30 |
| SOFWICK, DRAIN SPONGES 3 X 3 100/BOX 3391 | 9.25 |
| SOFWICK, STERILE    2 X 2 70/BOX 3374 | 7.90 |
| SOFWICK, STERILE    4 X 4 50/BOX 3375 | 9.90 |
| SOLGANAL 50MG 10ML VIAL | 179.20 |
| SOLU-CORTEF 100MG 10ML ACT-O-VIAL | 9.85 |
| SOLU-CORTEF 100MG PLAIN VIAL | 1.85 |
| SOLU-CORTEF 250MG 2ML ACT-O-VIAL | 1.85 |
| SOLU-CORTEF 500MG 4ML ACT-O-VIAL | 2.83 |
| SOLU-CORTEF 1000MG 8ML ACT-O-VIAL | 5.60 |
| SOLU-MEDROL 40MG PLAIN VIAL | 9.85 |
| SOLU-MEDROL 1000MG 8ML ACT-O-VIAL | 9.85 |
| SOLU-MEDROL 125MG 2ML ACT-O-VIAL | 2.75 |
| SOLU-MEDROL 125MG 2ML ACT-O-VIAL 25/BOX | 63.00 |
| SOLU-MEDROL 2GRAM WDILUENT | 14.50 |
| SOLU-MEDROL 40MG 1ML ACT-O-VIAL | 1.60 |
| SOLU-MEDROL 500MG PLAIN VIAL | 6.25 |
| SPECIMEN CONTAINER, STERILE    100'S | 20.00 |
| SPECULUM, VAGINA DISPOSABLE SMALL 100/G | 9.30 |
| SPECULUM, VAGINA DISPOSABLE MED 100/G | 9.30 |
| SPECULUM, VAGINA DISPOSABLE LARGE 100/G | 10.10 |
| SPHERILA 10 CC COLLODION 1-1000 1ML VIAL | 36.50 |
| SPHYGMOMANOMETER ANEROID ADULT GP01-1 | 25.00 |
| SPHYGMOMANOMETER ANEROID/THIGH GP03-18T | 34.12 |
| SPIKE ADAPTER, VENTED 2C8411  48/CASE | 105.36 |
| SPINAL NEEDLE 18 GAX 3-1/2 #SMHP M 20/BX | 38.00 |
| SPINAL NEEDLE 20 GA X 3-1/2 #SMHP M 25/BX | 38.00 |
| SPINAL NEEDLE 18ML VIAL        CI | 18.00 |
| STADOL 10MG 10ML VIAL       CI | 12.15 |
| STAPLE REMOVER KITS | 2.00 |
| STERI-PAD, STERILE    3 X 3 100/BOX 8516 | 10.50 |
| STERI-PAD, STERILE    4 X 4 100/BOX 8519 | 13.40 |
| STI-RULE ILE II RRIG 1000CC B1L ABBOTT 12'S | 15.80 |
| STERILE ILE II RRIG 1000CC BAG ABBOTT 12'S | 43.68 |
| STERILE II RRIG 250ML BOTTLE 12CS | 18.00 |
| STERILE WATER 10ML ABBOTT SDV 25/BOX | 7.20 |
| STERILE WATER 20ML ABBOTT SDV 25/BOX | 30.00 |
| STERILE WATER 1000CC BAG 12CS ABBOTT | 27.00 |
| STERILE WATER 30ML ABBOTT SDV 25/BOX | 9.50 |
| STERILE WATER 50CC BOTTLE 12CS ABBOTT | 24.00 |
| STERILE WATER 50ML ABBOTT MDV 25/BOX | 8.00 |
| STERILE WATER 30ML W/PARABENS MDV 25/BOX | 77.75 |
| STERILE WATER 50ML ABBOTT SDV 25/BOX | 16.50 |
| STERILE WATER FOR IRRIGATION 1500ML BCAS | 24.00 |
| STERILE WATER 250ML BAGS 24CS | 24.00 |
| STETHOSCOPE, NURSE BLACK  GP04-300 | 7.25 |
| STILPHOSTROL 50MG 5ML AMP 20/BOX | 767.25 |
| STOPCOCK 3-WAY 20 TUBE K751 50'S BAXTER | 80.70 |
| STOPCOCK 3-WAY 30 W/EXT K52 50'S BAXTER | 73.65 |
| STOPCOCK 3-WAY ONLY   BURRON 100'S | 75.00 |
| STEEP A-QUICK VALVE ONE-STEP   25/BOX | 99.60 |
| SUB-Q INFUSION NEEDLE 36G X 5/8 100/BOX | 9.30 |
| SUB-Q INFUSION SET, 1 X 1 4 &3 30/BOX | 99.00 |
| SUB-Q INFUSION SET, 2 X 5 P 14100 30/BOX | 90.00 |
| SUB-Q INFUSION SET, 27 S P 14100 30/BOX | 6.75 |
| SUCTION TUBING, DAVOL 4 X 6  100FT/BOX | 24.50 |
| SUFENTA 1ML AMPULE    10/BOX   CI | 136.70 |
| SULFATRIM DS TABLETS    100/BTL | 7.68 |
| SURGILUBE JELLY GENERIC 3 OZ. TUBE | 0.75 |
| SURGILUBE JELLY GENERIC 1/4-4 OZ. TUBE | 5.03 |
| SURGILUBE JELLY GENERIC 3 GM FOIL 144/BX | 5.95 |
| SURGILUBE JELLY GENERIC 5 GM FOIL 144/BX | 8.25 |
| SURGIPAD, STERILE 8 X 8   20/BOX 2144 | 5.33 |
| SURGIPAD, STERILE    5 X 9  25/BOX 2145 | 5.07 |
| SURGIPAD, STERILE 8 X 10  20/BOX 2146 | 6.75 |
| SUS-PHRINE 5ML VIAL | 54.85 |
| SUTURE REMOVAL KIT, LISTER'S    1441 | 2.40 |
| SUTURE REMOVAL KIT | 1.85 |
| SYRINGE 250MG CAPS 100BTL | 65.55 |
| SYRINGE 0.3CC INSULIN 100/BOX BD8430 | 33.80 |
| SYRINGE 0.5CC INSULIN 100/BOX BD9465 | 23.45 |
| SYRINGE 0.5CC INSULIN 30/BOX BD8471 | 7.10 |
| SYRINGE 10CC 22 X 1-1/2 100/BOX BD9641 | 22.75 |
| SYRINGE 12CC 30GA X 1-1/2 50/BOX | 11.50 |
| SYRINGE 12CC 30GA X 1' 100/BOX | 11.50 |
| SYRINGE 1CC 28 X 5/8 100/BOX BD9436 | 16.35 |
| SYRINGE 1CC 31GA X 5/16 100/BOX | 17.95 |
| SYRINGE 1CC 36 X 3/8 100/BOX BD9570 | 15.25 |
| SYRINGE 1CC 27 X 1/2 100/BOX BD9423 | 13.25 |
| SYRINGE 1CC 31GA X 1/2 100/BOX | 12.90 |
| SYRINGE 1CC INSULIN 100/BOX BD9410 | 18.40 |
| SYRINGE 1CC 30 X 1-1/2 100/BOX BD9579 | 11.85 |
| SYRINGE 1CC 30GA X 1' 100/BOX | 11.80 |
| SYRINGE 1CC 22GA X 1-1/2 100/BOX | 11.80 |
| SYRINGE 1CC 31 X 1  100/BOX BD9573 | 11.85 |
| SYRINGE 1CC 31 X 1-1/2 100/BOX BD9577 | 11.85 |
| SYRINGE 1CC 31GA X 1' 100/BOX | 11.80 |
| SYRINGE 1CC 22 X 1  100/BOX BD9572 | 11.80 |
| SYRINGE 1CC 30GA X 5/8' 100/BOX | 11.80 |
| SYRINGE 1CC 28GA X 1/2' 100/BOX | 11.80 |
| SYRINGE 1CC 30GA X 1'  100/BOX | 11.80 |
| SYRINGE 1CC 36 X 5/8 100/BOX BD9570 | 11.85 |
| SYRINGE 1CC 30GA X 1/2' 100/BOX | 11.80 |
| SYRINGE 1CC 30GA X 1' 100/BOX | 11.00 |
| SYRINGE 1CC 28 X 1/2 100/BOX BD9411 | 19.10 |
| SYRINGE CAP RED LUER LOCK 100/BOX | 24.50 |
| SYRINGE ONLY 1 JCC L.L. 100/BOX BD9404 | 12.50 |
| SYRINGE ONLY 1 JCC LUER TIP 100/BOX | 12.50 |
| SYRINGE ONLY 1 JCC L.L. 100/BOX BD9435 | 11.25 |
| SYRINGE ONLY 1 JCC L.L. 40/BOX BD9441 | 16.00 |
| SYRINGE ONLY 3 JCC LUER LOCK 25/BOX | 14.00 |
| SYRINGE ONLY 3 JCC LUER LOCK BULK 100/BOX | 42.00 |
| SYRINGE ONLY 3 JCC LUER TIP BULK X 100/BOX | 42.00 |
| SYRINGE ONLY 3 JCC L.L. 100/BOX BD9461 | 14.50 |
| SYRINGE ONLY 3 JCC LUER TIP 25/BOX | 14.50 |
| SYRINGE ONLY 5 JCC LUER LOCK BULK 100/BOX | 45.00 |
| SYRINGE ONLY 3 JCC LUER TIP BULK X 100/BOX | 48.00 |
| SYRINGE ONLY 3 JCC LUER TIP BULK X 100/BOX | 8.75 |
| SYRINGE ONLY 3 JCC LUER TIP 100/BOX | 7.60 |
| SYRINGE ONLY 3 JCC LUER LOCK 100/BOX | 7.60 |
| SYRINGE ONLY 1 JCC L.L. 100/BOX BD9485 | 14.50 |
| SYRINGE ONLY 9 100CC L.L. 30/BOX BD9462 | 14.75 |
| SYRINGE ONLY 6 JCC LUER LOCK 30/BOX | 13.60 |
| SYRINGE ONLY 6 JCC CATH TIP 10/BOX | 13.60 |
| SYRINGE ONLY 60 CC ECC. TIP 30/BOX | 14.80 |
| SYRINGE ONLY 6 CC LUER TIP 10/BOX | 13.60 |
| SYRINGE ONLY 6 CC LUER TIP 30/BOX | 6.75 |
| SYRINGE ONLY 6 CC LUER LOCK 30/BOX | 6.75 |
| SYRINGE PHARMACY TRAY 12ML 200/CASE | 42.00 |
| SYRINGE PHARMACY TRAY 3ML 200/CASE | 24.30 |
| SYRINGE PHARMACY TRAY 6ML 200/CASE | 29.00 |
| SYRINGE PHARMACY TRAY 5ML 200/CASE | 86.00 |
| SYRINGE PHARMACY TRAY 60ML 10 TRAYS/CS | 128.00 |
| SYRINGE TB 1CC    100/BOX | 10.90 |
| SYRINGE 1CC 30GAX1 100/BOX TERUMO | 19.75 |
| SYRINGE 1CC 31GAX1 100/BOX TERUMO | 19.75 |
| SYRINGE 1CC 31GAX1-100/BOX NIPRO | 19.75 |
| SYRINGE 1CC 31GAX1 100/BOX TERUMO | 19.75 |
| SYRINGE 1CC 21GAX1-1/2 100/BOX NIPRO | 19.75 |
| SYRINGE 1CC LUER LOCK 100/BOX TERUMO | 13.50 |
| SYRINGE 1CC LUER LOCK 100/BOX NIPRO | 13.50 |
| SYRINGE 1CC LUER LOCK 100/BOX TERUMO | 13.50 |
| SYRINGE 1CC LUER TIP 100/BOX NIPRO | 13.50 |
| SYRINGE 1CC 25GAX5/8 100/BOX NIPRO | 10.90 |
| SYRINGE 1CC 22GAX1 100/BOX TERUMO | 10.80 |
| SYRINGE 1CC 22GAX1-1/2 100/BOX NIPRO | 10.80 |
| SYRINGE 1CC 22GAX1 100/BOX NIPRO | 10.80 |
| SYRINGE 1CC ALLERGY 27GAX1/2 100/BOX | 12.25 |
| SYRINGE 1CC TB    100/BOX NIPRO | 8.60 |
| SYRINGE 1CC TB    100/BOX TERUMO | 8.60 |
| SYRINGE 20CC ECC. TIP 25/BOX NIPRO | 9.60 |
| SYRINGE 20CC ECC. TIP 25/BOX TERUMO | 9.60 |
| SYRINGE 20CC LUER LOCK 50/BOX NIPRO | 19.20 |
| SYRINGE 20CC LUER TIP 30/BOX NIPRO | 9.60 |
| SYRINGE 20CC LUER LOCK 25/BOX TERUMO | 9.80 |
| SYRINGE 20CC LUER TIP 25/BOX NIPRO | 9.80 |
| SYRINGE 30CC ECC. TIP 30/BOX TERUMO | 11.40 |
| SYRINGE 30CC ECC. TIP 25/BOX NIPRO | 11.40 |
| SYRINGE 30CC LUER LOCK 25/BOX NIPRO | 11.40 |
| SYRINGE 30CC LUER TIP 30/BOX TERUMO | 11.40 |
| SYRINGE 30CC LUER TIP 25/BOX TERUMO | 9.50 |
| SYRINGE 3CC 23GAX1 100/BOX NIPRO | 9.50 |
| SYRINGE 3CC 20GAX1 100/BOX NIPRO | 9.50 |
| SYRINGE 3CC 21GAX1-1/2 100/BOX NIPRO | 9.50 |
| SYRINGE 3CC 21GAX1 100/BOX NIPRO | 9.50 |
| SYRINGE 3CC 22GAX1 100/BOX NIPRO | 9.50 |
| SYRINGE 3CC 22GAX1-1/2 100/BOX NIPRO | 9.50 |
| SYRINGE 3CC 22GAX1 100/BOX TERUMO | 9.50 |
| SYRINGE 3CC 25GAX5/8 100/BOX NIPRO | 9.50 |
| SYRINGE 3CC 25GAX1 100/BOX NIPRO | 9.50 |
| SYRINGE 3CC LUER LOCK 100/BOX TERUMO | 6.75 |
| SYRINGE 3CC LUER LOCK 100/BOX NIPRO | 6.75 |
| SYRINGE 3CC LUER TIP 100/BOX TERUMO | 6.75 |
| SYRINGE 3CC 21GAX1 100/BOX TERUMO | 9.50 |
| SYRINGE 3CC 21GAX1-1/2 100/BOX NIPRO | 18.50 |
| SYRINGE 3CC 23GAX1 100/BOX NIPRO | 18.50 |
| SYRINGE 3CC 21GAX1 100/BOX TERUMO | 18.50 |
| SYRINGE 3CC 23GAX1 100/BOX NIPRO | 18.50 |
| SYRINGE 3CC 25GAX1 100/BOX NIPRO | 18.50 |
| SYRINGE 3CC 12GAX1-1/2 100/BOX TERUMO | 13.50 |
| SYRINGE 3CC LUER LOCK 100/BOX NIPRO | 13.50 |
| SYRINGE 60CC CATH TIP 30/BAG NIPRO | 13.00 |
| SYRINGE 60CC ECC. TIP 30/BOX TERUMO | 13.00 |
| SYRINGE 60CC ECC. TIP 25/BOX NIPRO | 13.00 |
| SYRINGE 60CC LUER LOCK 25/BOX NIPRO | 13.00 |
| SYRINGE 60CC LUER LOCK 25/BOX TERUMO | 13.00 |

**1-800-624-0152**                                        0305887

# PRICE LIST

| Item | Price | Item | Price | Item | Price |
|---|---|---|---|---|---|
| SCALP VEN, TERUMO 25 X 3/4 12"/50/BX | 18.00 | SPINAL NEEDLE 18GAX3-1/2 #SN189X20/BX | 38.00 | SYRINGE ONLY 5CC L.L. 100/BOX BD9603 | 14.50 |
| SCALP VEN TERUMO 27 X 1/2 8"/100/BX | 50.00 | SPINAL NEEDLE 20GAX3-1/2 #SN209X20/BX | 38.00 | SYRINGE ONLY 6CC LUER LOCK 50/BOX | 6.75 |
| SCALPEL, DISPOSABLE #11 SH92411 10/BOX | 6.90 | SPINAL NEEDLE 22GAX3-1/2 #SN229X20/BX | 38.00 | SYRINGE ONLY 6CC LUER TIP 50/BOX | 6.75 |
| SCALPEL, DISPOSABLE #15 SH92415 10/BOX | 6.90 | SPORANOX 100MG CAPS 30/BTL | 192.40 | SYRINGE ONLY 10CC L.L. 100/BOX BD9604 | 18.50 |
| SEPP IODINE APPLICATORS 200/BOX | 50.95 | STADOL 2MG/ML 10ML VIAL C4 | 88.40 | SYRINGE ONLY 10CC LUER LOCK 80/BOX | 12.50 |
| SERAZALT SINGLE SLIDE 100/BOX 371001 | 1,587.50 | STAPLE REMOVER KITS | 2.00 | SYRINGE ONLY 12CC LUER TIP 80/BOX | 12.50 |
| SEROSTAT 5MG INJ 7/BX | 1,587.50 | STERI-PAD, STERILE 2X3 100/BOX 8516 | 10.50 | SYRINGE ONLY 20CC L.L. 40/BOX BD9661 | 18.00 |
| SHARPS CONTAINER 2 GALLON SAGE #8990 | 8.00 | STERI-PAD, STERILE 4X4 100/BOX 8519 | 18.40 | SYRINGE ONLY 20CC LUER LOCK 25/BOX | 12.50 |
| SHARPS CONTAINER 2 GALLON SAGE RED #9970 | 5.90 | STERILE H20 IRRIG 1000CC BAG ABBOTT 12'S | 4.58 | SYRINGE ONLY 20CC LUER LOCK 50/BOX | 28.00 |
| SHARPS CONTAINER 2 QUART SAGE #8920 | 3.15 | STERILE H20 IRRIG 1000CC BTL ABBOTT 12'S | 15.80 | SYRINGE ONLY 30CC LUER LOCK BULK 100/BOX | 42.00 |
| SHARPS CONTAINER 1 QUART SAGE #8510 | 4.75 | STERILE H2O IRRIG 250ML BOTTLE 12/CS | 18.00 | SYRINGE ONLY 30CC LUER TIP BULK 100/BOX | 42.00 |
| SHARPS CONTAINER 1 QUART SAGE #8850 | 3.90 | STERILE WATER 10ML ABBOTT SDV 25/BOX | 3.80 | SYRINGE ONLY 30CC L.L. 100/BOX BD9662 | 14.50 |
| SHARPS CONTAINER 6.9QT 12/CASE #05448 | 87.40 | STERILE WATER 20ML ABBOTT SDV 25/BOX | 4.50 | SYRINGE ONLY 3CC ECC. TIP 200/BOX | 14.50 |
| SHARPS CONTAINER 8 GALLON SAGE RED #8980 | 13.10 | STERILE WATER 250CC BOTTLE 12/CS ABBOTT | 24.00 | SYRINGE ONLY 3CC LUER LOCK 100/BOX | 18.20 |
| SHARPS CONTAINER MONOJECT 1 QUART | 2.70 | STERILE WATER 30ML ABBOTT MDV 25/BOX | 9.00 | SYRINGE ONLY 3CC LUER TIP 100/BOX | 14.50 |
| SHARPS CONTAINER MONOJECT 8 QUART | 3.95 | STERILE WATER 50ML W/PARABEN MDV 25/BOX | 27.75 | SYRINGE ONLY 5CC LUER LOCK TERUMO | 17.40 |
| SHARPS CONTAINER MONOJECT 14 QUART | 8.20 | STERILE WATER 50ML ABBOTT SDV 25/BOX | 16.50 | SYRINGE ONLY 5CC LUER TIP BULK 100/BOX | 48.00 |
| SHARPS CONTAINER NEEDLE HOLDER 1000/CS | 91.85 | STERILE WATER 1000CC BAG 12/CS ABBOTT | 27.00 | SYRINGE ONLY 60CC CATH TIP 20/BOX | 13.60 |
| SIDEKICK 100CC PORTABLE INFUSION DEVICE | 13.50 | STERILE WATER 100ML ABBOTT SDV 25/BOX | 30.00 | SYRINGE ONLY 60CC ECC. TIP 20/BOX | 14.80 |
| SIDEKICK 100ML PVC I.V. BAG | 4.30 | STERILE WATER IN 250ML BAGS 24/CS | 43.88 | SYRINGE ONLY 60CC L.L. 30/BOX BD9663 | 18.75 |
| SIDEKICK 100ML/HR MULTI-USE SET W/FILTER | 5.95 | STERILE WATER IRRIGATION 1500ML 8/CAS | 24.00 | SYRINGE ONLY 60CC LUER LOCK 20/BOX | 13.60 |
| SIDEKICK PVC 100ML BAG W/SET 100ML/HR | 6.50 | STETHOSCOPE, NURSE BLACK GF06-300 | 7.25 | SYRINGE ONLY 60CC LUER TIP 20/BOX | 14.80 |
| SILVADENE CREAM 20GM TUBE | 4.40 | STILPHOSTROL 50MG/ML 5ML AMP 20/BOX | 285.95 | SYRINGE, 1CC TB 100/BOX NIPRO | 7.00 |
| SILVADENE CREAM 400 GRAM | 30.85 | STOPCOCK 3-WAY 20 NOVEX#525/5BAXTER | 73.65 | SYRINGE, 1CC TB 100/BOX TERUMO | 9.50 |
| SILVER NITRATE APPLICATORS 100/BX | 6.50 | STOPCOCK 3-WAY OFF # BURRON 100'S | 75.00 | SYRINGE, 1CC 25GAX5/8 100/BOX NIPRO | 10.90 |
| SKIN PREP, UNITED 50/BOX | 8.80 | STOPCOCK 4-WAY BURRON 100'S | 77.50 | SYRINGE, 1CC 25GAX5/8 100/BOX TERUMO | 10.90 |
| SLEEVES, CHEMO-PLUS 100/BOX | 77.80 | STREP A QUICKVUE ONE-STEP 25/BOX | 89.80 | SYRINGE, 1CC 27GAX1/2 100/BOX NIPRO | 10.90 |
| SLIDES TWIN FROSTED 1 X 3 72/BOX | 14.60 | SUB-Q INFUSION NEEDLE 29G X 3/8 100/BOX | 9.20 | SYRINGE, 1CC 27GAX1/2 100/BOX TERUMO | 10.90 |
| SMOCK, DESIGNER PLUS SNAP FRONT MED 24'S | 97.40 | SUB-Q INFUSION SET, 14A6453 20/BOX | 100.70 | SYRINGE, 1CC ALLERGY 27GAX1/2 100/BOX | 10.25 |
| SMOCK, DESIGNER PLUS SNAP FRONT SML 24'S | 97.40 | SUB-Q INFUSION SET, 42 SP74101 50/BOX | 90.00 | SYRINGE, 3CC 20GAX1 100/BOX NIPRO | 8.25 |
| SODIUM ASCORBATE 250MG/ML SDV 100ML | 9.50 | SUCTION TUBING, DAVOL 4426 100FT/BOX | 23.60 | SYRINGE, 3CC 20GAX1 100/BOX TERUMO | 9.50 |
| SODIUM BICARB 8.4% 50ML SDV | 2.90 | SURFENTA 50ML AMPULE 10/BOX C2 | 138.70 | SYRINGE, 3CC 20GAX1-1/2 100/BOX NIPRO | 9.50 |
| SODIUM BICARB 8.4% 50ML SDV | 2.75 | SULFATRIM DS TABLETS 100/BTL | 7.50 | SYRINGE, 3CC 21GAX1 100/BOX NIPRO | 8.50 |
| SODIUM CHLORIDE .45% 500ML BAG 24'S ABB | 42.00 | SUREGLIDE (X-Y GENERIC) 20Z. TUBE | 0.78 | SYRINGE, 3CC 21GAX1 100/BOX TERUMO | 8.50 |
| SODIUM CHLORIDE .45% 1000ML BAG 12'S ABB | 24.00 | SUREGLIDE (X-Y GENERIC) 3GM FOIL 144/BX | 8.85 | SYRINGE, 3CC 21GAX1-1/2 100/BOX NIPRO | 8.25 |
| SODIUM CHLORIDE .9% 1000ML BAG 12'S BAXT | 27.50 | SUREGLIDE (X-Y GENERIC) 4-1/4 OZ. TUBE | 1.14 | SYRINGE, 3CC 21GAX1-1/2 100/BOX TERUMO | 9.50 |
| SODIUM CHLORIDE .9% 100ML 96/BOX BAXTER | 126.00 | SUREGLUBE (K-Y GENERIC) 5GM FOIL 144/BX | 9.95 | SYRINGE, 3CC 22GAX1 100/BOX NIPRO | 8.25 |
| SODIUM CHLORIDE .9% 150ML BAG 36'S BAXTE | 48.80 | SUREGPAD, STERILE 5X9 25/BOX 2148 | 8.00 | SYRINGE, 3CC 22GAX1 100/BOX TERUMO | 9.50 |
| SODIUM CHLORIDE .9% 250ML BAG 36/CS BAXT | 48.80 | SUREGPAD, STERILE 8 X 10 20/BOX 2148 | 6.75 | SYRINGE, 3CC 22GAX1-1/2 100/BOX NIPRO | 8.25 |
| SODIUM CHLORIDE .9% 500ML BAG 24'S BAXTE | 36.60 | SUREGPAD, STERILE 8 X 8 20/BOX 2144 | 8.70 | SYRINGE, 3CC 22GAX1-1/2 100/BOX TERUMO | 9.50 |
| SODIUM CHLORIDE .9% 500ML 96/BOX BAXTER | 126.00 | SURE-PHINE 5ML VIAL | 38.75 | SYRINGE, 3CC 23GAX1 100/BOX NIPRO | 8.25 |
| SODIUM CHLORIDE 0.9% 10ML SDV 25/BOX | 3.00 | SUTURE REMOVAL KIT | 1.05 | SYRINGE, 3CC 23GAX1 100/BOX TERUMO | 9.50 |
| SODIUM CHLORIDE 0.9% 150ML BAG 32'S ABB | 43.20 | SUTURE REMOVAL KIT, LISTER'S 1441 | 2.95 | SYRINGE, 3CC 23GAX1-1/2 100/BOX NIPRO | 8.50 |
| SODIUM CHLORIDE 0.9% 150ML BOTTLE 12/CS | 32.00 | SYNAGIS (PALIVIZUMAB) 100MG VIAL | 937.25 | SYRINGE, 3CC 23GAX5/8 100/BOX NIPRO | 8.25 |
| SODIUM CHLORIDE 0.9% 250ML SDV 25/BOX | 9.00 | SYNVISC (HYLAN G-F 20) 2ML SYR 3/BOX | 625.00 | SYRINGE, 5CC 20GAX1 100/BOX NIPRO | 8.25 |
| SODIUM CHLORIDE 0.9% 250ML BAG 24'S ABB | 38.40 | SYNTHROID 200MG CAPSULES 100/BTL | 88.10 | SYRINGE, 5CC LUER LOCK 100/BOX TERUMO | 8.25 |
| SODIUM CHLORIDE 0.9% 250ML BOTTLE 12/CS | 32.00 | SYRINGE    1CC INSULIN 100/BOX BD9410 | 18.40 | SYRINGE, 5CC LUER LOCK 100/BOX NIPRO | 6.75 |
| SODIUM CHLORIDE 0.9% 30ML BENZYL 25/BOX | 6.00 | SYRINGE    PHARMACY TRAY 6ML 200/CASE | 24.30 | SYRINGE, 5CC LUER TIP 100/BOX TERUMO | 8.75 |
| SODIUM CHLORIDE 0.9% 30ML BENZYL 25/BOX | 10.15 | SYRINGE    PHARMACY TRAY 6ML 200/CASE | 39.00 | SYRINGE, 5CC LUER TIP 100/BOX TERUMO | 18.50 |
| SODIUM CHLORIDE 0.9% 500ML BAG 24'S ABB | 40.60 | SYRINGE    PHARMACY TRAY 10ML 200/CASE | 42.00 | SYRINGE, 5CC 20GAX1 100/BOX TERUMO | 18.50 |
| SODIUM CHLORIDE 0.9% 50ML SDV 25/BOX | 16.50 | SYRINGE    PHARMACY TRAY 30ML 120/CASE | 86.00 | SYRINGE, 5CC 21GAX1 100/BOX NIPRO | 16.20 |
| SODIUM CHLORIDE 0.9% 30ML 80/CS ABBOTT | 104.00 | SYRINGE    PHARMACY TRAY 60ML 10 TRAYS/CS | 128.00 | SYRINGE, 5CC 21GAX1 100/BOX TERUMO | 18.50 |
| SODIUM CHLORIDE 0.9% 1000ML BAG 12'S ABB | 30.00 | SYRINGE    TB 1CC 100/BOX | 10.90 | SYRINGE, 5CC 21GAX1-1/2 100/BOX NIPRO | 16.20 |
| SODIUM CHLORIDE 0.9% 10ML SDV 25/BOX | 3.00 | SYRINGE    0.3CC INSULIN 100/BOX BD8430 | 24.30 | SYRINGE, 5CC 21GAX1-1/2 100/BOX TERUMO | 18.50 |
| SODIUM CHLORIDE 0.9% 100ML SDV 25/BOX | 3.25 | SYRINGE    0.5CC INSULIN 30/BOX BD8471 | 7.30 | SYRINGE, 5CC 22GAX1 100/BOX NIPRO | 16.20 |
| SODIUM CHLORIDE 0.9% 30ML PARABENS 25/BX | 27.75 | SYRINGE    0.5CC INSULIN 100/BOX BD8446 | 25.50 | SYRINGE, 5CC 22GAX1 100/BOX TERUMO | 18.50 |
| SODIUM CHLORIDE 0.9% IRRIG 1000ML 12/CS | 18.80 | SYRINGE    0.5CC INSULIN 100/BOX BD8485 | 21.85 | SYRINGE, 5CC 22GAX1-1/2 100/BOX NIPRO | 16.20 |
| SODIUM CHLORIDE 23.4% 30ML SDV 25/BOX | 9.50 | SYRINGE    1CC 25 X 5/8 100/BOX BD9628 | 16.35 | SYRINGE, 5CC 22GAX1-1/2 100/BOX TERUMO | 18.50 |
| SODIUM CHLORIDE .9% 500CC BAG 24'S 2B1353 | 48.00 | SYRINGE    1CC 26 X 3/8 100/BOX BD9625 | 15.25 | SYRINGE, 5CC LUER LOCK 100/BOX NIPRO | 12.50 |
| SODIUM CHLORIDE 3% INJ. 24/CASE MCGAW | 48.00 | SYRINGE    1CC 27 X 1/2 100/BOX BD9623 | 15.25 | SYRINGE, 10CC LUER TIP 100/BOX NIPRO | 18.75 |
| SODIUM THIOSULFATE 10% 10ML VIAL 5/BOX | 35.20 | SYRINGE    3CC 20GA X 1 100/BOX | 17.85 | SYRINGE, 10CC 21GAX1 100/BOX TERUMO | 17.50 |
| SODIUM THIOSULFATE 25% 50 ML VIAL | 22.15 | SYRINGE    3CC 20GA X 1 100/BOX | 12.00 | SYRINGE, 10CC 21GAX1 100/BOX NIPRO | 17.50 |
| SOFWICK, DRAIN SPONGES 2X2 70/BOX 2282 | 9.25 | SYRINGE    3CC 20 X 1-1/2 100/BOX BD9579 | 11.85 | SYRINGE, 10CC 21GAX1-1/2 100/BOX NIPRO | 17.50 |
| SOFWICK, DRAIN SPONGES 4X4 50/BOX 2281 | 12.20 | SYRINGE    3CC 21 X 1 100/BOX BD9575 | 11.85 | SYRINGE, 10CC 21GAX1-1/2 100/BOX TERUMO | 19.75 |
| SOFWICK, STERILE    2X2 70/BOX 2374 | 7.90 | SYRINGE    3CC 21 X 1-1/2 100/BOX BD9577 | 11.85 | SYRINGE, 10CC LUER LOCK 100/BOX NIPRO | 12.10 |
| SOFWICK, STERILE   4X4 50/BOX 2375 | 11.95 | SYRINGE    3CC 22 X 1 100/BOX BD9573 | 11.85 | SYRINGE, 10CC LUER LOCK 100/BOX TERUMO | 13.50 |
| SOLGANAL 50MG/ML 10ML VIAL | 136.45 | SYRINGE    3CC 25 X 5/8 100/BOX BD9587 | 11.85 | SYRINGE, 10CC LUER TIP 100/BOX NIPRO | 12.50 |
| SOLU-CORTEF 1000MG 8ML ACT-O-VIAL | 12.25 | SYRINGE    3CC 25 X 5/8 100/BOX BD9570 | 11.85 | SYRINGE, 10CC LUER TIP 100/BOX TERUMO | 13.50 |
| SOLU-CORTEF 100MG 2ML ACT-O-VIAL | 2.15 | SYRINGE    3CC 20GA X 1 100/BOX | 12.00 | SYRINGE, 20CC ECC. TIP 25/BOX NIPRO | 9.60 |
| SOLU-CORTEF 100MG PLAIN VIAL | 2.15 | SYRINGE    3CC 20GA X 1-1/2 100/BOX | 12.00 | SYRINGE, 20CC ECC. TIP 25/BOX TERUMO | 9.60 |
| SOLU-CORTEF 250MG 2ML ACT-O-VIAL | 5.15 | SYRINGE    3CC 21GA X 1 100/BOX | 12.00 | SYRINGE, 20CC LUER LOCK 25/BOX NIPRO | 9.60 |
| SOLU-CORTEF 500MG 4ML ACT-O-VIAL | 8.35 | SYRINGE    3CC 21GA X 1-1/2 100/BOX | 12.00 | SYRINGE, 20CC LUER LOCK 25/BOX TERUMO | 13.20 |
| SOLU-MEDROL 40MG 1ML ACT-O-VIAL | 1.90 | SYRINGE    3CC 22GA X 1 100/BOX | 12.00 | SYRINGE, 20CC LUER TIP 25/BOX NIPRO | 9.60 |
| SOLU-MEDROL 500MG PLAIN VIAL | 4.90 | SYRINGE    3CC 22GA X 1-1/2 100/BOX | 12.00 | SYRINGE, 20CC LUER TIP 25/BOX TERUMO | 9.80 |
| SOLU-MEDROL 1000MG 8ML ACT-O-VIAL | 14.30 | SYRINGE    3CC 23GA X 1 100/BOX | 12.00 | SYRINGE, 30CC LUER LOCK 25/BOX NIPRO | 22.80 |
| SOLU-MEDROL 1000MG PLAIN VIAL | 14.25 | SYRINGE    3CC 23GA X 1 100/BOX | 12.00 | SYRINGE, 30CC LUER LOCK 25/BOX TERUMO | 11.40 |
| SOLU-MEDROL 2 GRAM VIAL W/DILUENT | 3.05 | SYRINGE    3CC 25GA X 5/8 100/BOX | 12.00 | SYRINGE, 30CC LUER LOCK 50/BOX NIPRO | 22.80 |
| SOLU-MEDROL 125MG 2ML ACT-O-VIAL 25/BOX | 69.69 | SYRINGE    3CC 20 X 1-1/2 100/BOX BD9635 | 27.15 | SYRINGE, 30CC LUER TIP 25/BOX NIPRO | 11.40 |
| SPECIMEN CONTAINER STERILE 100'S | 20.50 | SYRINGE    10CC 22 X 1-1/2 100/BOX BD9631 | 19.50 | SYRINGE, 30CC LUER TIP 50/BOX NIPRO | 22.80 |
| SPECULUM, VAGINA DISPOSABLE LARGE 10/BG | 21.65 | SYRINGE    10CC 22 X 1-1/2 100/BOX BD9641 | 22.75 | SYRINGE, 60CC CATH TIP 20/BAG NIPRO | 13.00 |
| SPECULUM, VAGINA DISPOSABLE LARGE 10/BG | 18.10 | SYRINGE 12CC 20GA X 1-1/2 50/BOX* | 11.50 | SYRINGE, 60CC CATH TIP 25/BOX NIPRO | 13.00 |
| SPECULUM, VAGINA DISPOSABLE MED. 10/BG | 9.80 | SYRINGE 12CC 20GA X 1-1/2 50/BOX* | 11.50 | SYRINGE, 60CC LUER LOCK 20/BOX NIPRO | 13.00 |
| SPECULUM, VAGINA DISPOSABLE SMALL 10/BG | 9.80 | SYRINGE CAP RED LUER LOCK 100/BOX | 24.50 | SYRINGE, 60CC LUER LOCK 25/BOX NIPRO | 13.00 |
| SPHYGMOMANOMETER ANEROID ADULT GF03-175 | 25.00 | SYRINGE ONLY  1CC TB 100/BOX BD9602 | 11.25 | SYRINGE, 60CC LUER TIP 20/BOX NIPRO | 13.00 |
| SPHYGMOMANOMETER ANEROID INFANT GF03-100 | 21.10 | SYRINGE ONLY  3CC L.L. 100/BOX BD9585 | 8.75 | SYRINGE, 60CC LUER TIP 25/BOX NIPRO | 13.00 |
| SPHYGMOMANOMETER ANEROID THIGH GF03-100T | 34.50 | SYRINGE ONLY  3CC LUER LOCK 100/BOX | 7.60 | SYRINGE, 60CC 25GAX5/8 MEDSAVER 100/BX | 15.50 |
| SPIKE ADAPTER VENTED CD0471 48/CASE | 185.50 | SYRINGE ONLY  3CC LUER TIP 100/BOX* | | | |

# EXHIBIT D

# Baxter

BAXTER HEALTHCARE CORPORATION   DEALER MANAGEMENT GROUP
PMA SHIP TO: 092909005006
PMA SOLD TO: 092909005006

SHIP TO ACCOUNT NO.
109-3440-A555817   -   633U

## INVOICE

| DATE | NUMBER |
|---|---|
| 06/26/96 | R32501 |

SHIP TO:
VENACARE OF THE FLORIDA
KEYS INC
933 FLEMING STREET
KEY WEST          FL   33040

PAYMENT TERMS:
1.0%   10 DAYS EOM

SOLD TO:
VENACARE OF THE FLORIDA
KEYS INC
933 FLEMING STREET
KEY WEST          FL   33040

REMIT TO:
DEALER MANAGEMENT GROUP
109-A555817
P.O. BOX 105048
ATLANTA          GA 30348

IF YOU HAVE ANY QUESTIONS REGARDING THIS INVOICE,
PLEASE SEND A COPY OF THE INVOICE TO OUR CUSTOMER
OPERATIONS DEPARTMENT. INCLUDE AN EXPLANATION OF
YOUR QUESTION, PLUS ANY SUPPORTING DOCUMENTATION.

SOLD TO ACCOUNT NO.
109-3440-A555817   -   633U

| CUSTOMER PURCHASE ORDER NUMBER | SHIPPING ORDER NO | DATE SHIPPED | | DATE ORDER RECEIVED |
|---|---|---|---|---|
| 061796 | MA964039A | 06/18/96 | 0470627610 1 | 12/03/95 |

| QUANTITY | UNITS PER LINE | CATALOG NUMBER | PRODUCT DESCRIPTION | SIZE | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 4 | 6 | 2A6614 | 8.5% TRAVASOL  INJECTION | | 66260 | 26504 |
| 1 | 36 | 2B0062Q | 5% DEXTROSE INJ USP 250 ML | | 28095 | 2810 |
| 1 | 36 | 2B1322Q | 0.9% SOD CHL INJ, USP | | 28095 | 2810 |
| 4 | 10 | 2B0266P | 50% DEXTROSE INJECTION USP - | | 75015 | 30006 |
| 1 | 96 | 2B1307 | 0.9% NACL INJ. USP 100 ML | 100ML | 96300 | 9630 |

ADEPT ORDER NUMBER = 14HN1H9SB

* * * PLEASE NOTE YOUR REMITTANCE ADDRESS MAY HAVE CHANGED. * * *

INVOICES PAID BEYOND NET TERMS ARE SUBJECT TO A LATE PAYMENT CHARGE.

3800033

SEND CUSTOMER OPERATIONS INQUIRIES TO: (NO CHECKS)

DEALER MANAGEMENT GROUP
1450 WAUKEGAN RD
MPN-4
DEERFIELD, IL 60015-0851

| TOTAL | $718.10 |
|---|---|

**ORIGINAL INVOICE**

R32501

FEDERAL I.D.036-2604143

THE PRICE SHOWN ON THIS INVOICE IS NET OF DISCOUNTS PROVIDED AT THE TIME OF PURCHASE. SOME OF
THE PRODUCTS LISTED ON THIS INVOICE MAY BE SUBJECT TO ADDITIONAL DISCOUNTS. YOU MAY HAVE AN
OBLIGATION TO REPORT DISCOUNTS TO MEDICARE, MEDICAID OR OTHER STATE HEALTH CARE PROGRAMS.

13-02276

00008509

R2-008446

# EXHIBIT E

# END USER



## PRICING INFORMATION

Effective Date
April 1, 1994

Clinical Alternate Site Division

*Baxter*

03051452

| Catalog Number | Description (See Published Catalog for Complete Description) | NDC Code | Size | Pack Factor | 1994 List | AWP |
|---|---|---|---|---|---|---|
| 2B0897 | 200mg Theophylline And 5% Dextrose | 0338-0443-48 | 100ml | 24 | $198.80 | $964.32 |
| 2B0944 | Heparin 2000 USP Units And 0.9% NaCl | 0338-0433-04 | 1000ml | 12 | $88.64 | $482.16 |
| 2B0953 | Heparin 1000 USP Units And 0.9% NaCl | 0338-0431-03 | 500ml | 18 | $96.84 | $723.24 |
| 2B0962 | 0.8% Lidocaine Hcl And 5% Dextrose | 0338-0411-02 | 250ml | 24 | $323.52 | $545.76 |
| 2B0963 | 0.8% Lidocaine Hcl And 5% Dextrose | 0338-0411-03 | 500ml | 18 | $326.16 | $467.07 |
| 2B0972 | 0.4% Lidocaine Hcl And 5% Dextrose | 0338-0409-02 | 250ml | 24 | $250.32 | $423.08 |
| 2B0973 | 0.4% Lidocaine Hcl And 5% Dextrose | 0338-0409-03 | 500ml | 18 | $242.64 | $409.32 |
| 2B0993 | 0.2% Lidocaine Hcl And 5% Dextrose | 0338-0407-03 | 500ml | 18 | $187.74 | $317.03 |
| 2B1023Q | 2.5% Dextrose And 0.45% NaCl | 0338-0073-03 | 500ml | 24 | $137.44 | $230.98 |
| 2B1024 | 2.5% Dextrose And 0.45% NaCl | 0338-0073-04 | 1000ml | 12 | $82.81 | $135.50 |
| 2B1062Q | 5% Dextrose And 0.9% NaCl | 0338-0089-02 | 250ml | 36 | $218.03 | $357.69 |
| 2B1063Q | 5% Dextrose And 0.9% NaCl | 0338-0089-03 | 500ml | 24 | $145.35 | $238.46 |
| 2B1064 | 5% Dextrose And 0.9% NaCl | 0338-0089-04 | 1000ml | 12 | $87.39 | $141.70 |
| 2B1072Q | 5% Dextrose And 0.45% NaCl | 0338-0085-02 | 250ml | 36 | $218.03 | $357.69 |
| 2B1073Q | 5% Dextrose And 0.45% NaCl | 0338-0085-03 | 500ml | 24 | $145.35 | $238.46 |
| 2B1074 | 5% Dextrose And 0.45% NaCl | 0338-0085-04 | 1000ml | 12 | $87.39 | $141.70 |
| 2B1082Q | 5% Dextrose And 0.33% NaCl | 0338-0081-02 | 250ml | 36 | $218.03 | $357.69 |
| 2B1083Q | 5% Dextrose And 0.33% NaCl | 0338-0081-03 | 500ml | 24 | $145.35 | $238.46 |
| 2B1084 | 5% Dextrose And 0.33% NaCl | 0338-0081-04 | 1000ml | 12 | $87.39 | $141.70 |
| 2B1092Q | 5% Dextrose And 0.2% NaCl | 0338-0077-02 | 250ml | 36 | $218.03 | $357.69 |
| 2B1093Q | 5% Dextrose And 0.2% NaCl | 0338-0077-03 | 500ml | 24 | $145.35 | $238.46 |
| 2B1094 | 5% Dextrose And 0.2% NaCl | 0338-0077-04 | 1000ml | 12 | $87.39 | $141.70 |
| 2B1124 | 5% Dextrose W/Kcl 10meq | 0338-0681-04 | 1000ml | 12 | $118.80 | $201.46 |
| 2B1134 | 5% Dextrose W/Kcl 20meq | 0338-0683-04 | 1000ml | 12 | $118.80 | $201.46 |
| 2B1164 | 10% Dextrose And 0.9% NaCl | 0338-0095-04 | 1000ml | 12 | $101.35 | $176.88 |
| 2B1174 | 5% Dextrose W/Kcl 30meq | 0338-0685-04 | 1000ml | 12 | $118.80 | $201.46 |
| 2B1264 | 5% Dextrose W/Kcl 40meq | 0338-0687-04 | 1000ml | 12 | $118.80 | $201.46 |
| 2B1300 | 0.9% Sodium Chloride Mini-Bag™, Quad Pack | 0338-0049-10 | 25ml | 48 | $343.70 | $542.68 |
| 2B1301 | 0.9% Sodium Chloride Mini-Bag™, Quad Pack | 0338-0049-11 | 50ml | 96 | $593.40 | $928.51 |
| 2B1302 | 0.9% Sodium Chloride Mini-Bag™, Quad Pack | 0338-0049-18 | 100ml | 96 | $593.40 | $928.51 |
| 2B1306 | 0.9% Sodium Chloride Mini-Bag™, Single Pack | 0338-0049-41 | 50ml | 96 | $729.50 | $928.51 |
| 2B1307 | 0.9% Sodium Chloride Mini-Bag™, Single Pack | 0338-0049-48 | 100ml | 96 | $729.50 | $928.51 |
| 2B1308 | 0.9% Sodium Chloride Mini-Bag™, Multi Pack | 0338-0049-31 | 50ml | 96 | $658.02 | $928.51 |
| 2B1309 | 0.9% Sodium Chloride Mini-Bag™, Multi Pack | 0338-0049-38 | 100ml | 96 | $658.02 | $928.51 |
| 2B1313Q | 0.45% Sodium Chloride | 0338-0043-03 | 500ml | 24 | $145.11 | $232.13 |
| 2B1314 | 0.45% Sodium Chloride | 0338-0043-04 | 1000ml | 12 | $82.19 | $130.61 |
| 2B1321 | 0.9% Sodium Chloride | 0338-0049-01 | 150ml | 36 | $199.12 | $327.89 |
| 2B1322Q | 0.9% Sodium Chloride | 0338-0049-02 | 250ml | 36 | $199.12 | $327.89 |

Baxter Healthcare Corporation, Clinical Alternate Site Division
One Parkway North, Deerfield IL 60015-0861 (708) 940-1990

© Copyright 1994, Baxter Healthcare Corporation.
All rights reserved. Printed in U.S.A.
Effective April 1, 1994



0305190

Confidential

**End User Price List**

VENACRBL

DUPLICATE ORIGINAL PRICE LIST

**Baxter**

11/17/94

VENACARE OF THE
FLORIDA KEYS
KEY WEST          , FL                                                    WET PRODUCTS

| Catalog # | Description | Size (ml/in) | Product Code | Pack Factor | Price |
|-----------|-------------|--------------|--------------|-------------|-------|
| 2B0882 | Theophylline 400 Mg In 5% | | TOPS | 24/CS | 72.810 |
| 2B0883 | Theophylline, 400MG in 5% Dextrose Injection, 500ML | | TOPS | 18/CS | 54.610 |
| 2B0884 | Theophylline 400 Mg In 5% Dex | | TOPS | 12/CS | 36.390 |
| 2B0896 | Theophylline 200 Mg In 5% Dex | | TOPS | 24/CS | 76.440 |
| 2B0897 | Theophylline 200 Mg In 5% Dex | | TOPS | 24/CS | 76.440 |
| 2B0944 | Heparin Sodium 2000 Units | | TOPS | 12/CS | 28.400 |
| 2B0953 | Heparin Sodium 1000 Units | 500ml | TOPS | 18/CS | 40.110 |
| 2B0953P | Heparin Sodium 1000 Units | | TOPS | CS | 38.567 |
| 2B0962 | 0.8% Lidocaine Hcl & 5% Dex | | TOPS | 24/CS | 112.970 |
| 2B0963P | 0.8% Lidocaine Hcl & 5% Dex | | TOPS | 18/CS | 109.610 |
| 2B0972 | 0.4% Lidocaine Hcl & 5% Dex | | TOPS | 24/CS | 87.510 |
| 2B0993 | 0.2% Lidocaine HCL, 5% Dextrose Injection, 500ML | | TOPS | 18/CS | 65.630 |
| 2B1023 | 2.5% Dex & 0.45% Sod Chl | | TOPS | 18/CS | 19.480 |
| 2B1023Q | Sol Inj 2.5% Dex .45% Nacl 500 ml | | TOPS | 24/CS | 25.973 |
| 2B1024 | 2.5% Dex & 0.45% Sod Chl Inj | | TOPS | 12/CS | 11.850 |
| 2B1062 | 5% Dex & 0.9% Sod Chl Inj | | TOPS | 24/CS | 25.980 |
| 2B1062Q | Sol Inj 5% Dex .9% Nacl 250ml | | TOPS | 36/CS | 38.970 |
| 2B1063 | 5% Dex & 0.9% Sod Chl Inj | | TOPS | 18/CS | 19.480 |
| 2B1063Q | Sol Inj 5% Dex .9% Nacl  500 ml | | TOPS | 24/CS | 25.973 |
| 2B1064 | 5% Dex & 0.9% Sod Chl Inj   1000 mls | | TOPS | 12/CS | 11.850 |
| 2B1072 | 5% Dex & 0.45% Sod Chl Inj | | TOPS | 24/CS | 25.980 |
| 2B1072Q | Sol Inj 5% Dex .45% Nacl 250ML | | TOPS | 36/CS | 38.970 |
| 2B1073 | 5% Dex & 0.45% Sod Chl Inj | | TOPS | 18/CS | 19.480 |
| 2B1073Q | Sol Inj 5% Dex .45% Nacl  500 ml | | TOPS | 24/CS | 25.973 |
| 2B1074 | 5% Dex & 0.45% Sod Chl Inj   1000 mls | | TOPS | 12/CS | 11.850 |
| 2B1082 | 5% Dex & 0.33% Sod Chl Inj | | TOPS | 24/CS | 25.980 |
| 2B1082Q | Sol Inj 5% Dex .33% Nacl 250ML | | TOPS | 36/CS | 38.970 |
| 2B1083 | 5% Dex & 0.33% Sod Chl Inj | | TOPS | 18/CS | 19.480 |
| 2B1083Q | Sol Inj 5% Dex .33% Nacl  500 ml | | TOPS | 24/CS | 25.973 |
| 2B1084 | 5% Dex & 0.33% Sod Chl Inj   1000 mls | | TOPS | 12/CS | 11.850 |
| 2B1092 | 5% Dex & 0.2% Sod Chl Inj | | TOPS | 24/CS | 25.980 |
| 2B1092Q | Sol Inj 5% Dex .2% Nacl 250 ML | | TOPS | 36/CS | 38.970 |
| 2B1093 | 5% Dex & 0.2% Sod Chl Inj | | TOPS | 18/CS | 19.480 |
| 2B1093Q | SOL INJ 5 PERCENT DEX .2 PERCENT NACL 500ML | | TOPS | 24/CS | 25.973 |
| 2B1094 | 5% Dex & 0.2% Sod Chl Inj | | TOPS | 12/CS | 11.850 |
| 2B1124 | 10 Meq Pot Chl In 5% Dex | | TOPS | 12/CS | 37.810 |
| 2B1134 | 20 Meq Pot Chl In 5% Dex | | TOPS | 12/CS | 37.810 |
| 2B1163 | 10% Dex & 0.9% Sod Chl Inj Usp | | TOPS | 18/CS | 26.250 |
| 2B1163Q | SOL INJ 10 PERCENT DEX .9 PERCENT NACL 500ML | | TOPS | 24/CS | 35.000 |
| 2B1164 | 10% Dex & 0.9% Sod Chl Inj | | TOPS | 12/CS | 19.560 |
| 2B1174 | 30 Meq Pot Chl In 5% Dex | | TOPS | 12/CS | 37.810 |
| 2B1263 | 20 Meq Pot Chl In 5% Dex Inj | | TOPS | 18/CS | 73.230 |
| 2B1263Q | SOL INJ 5 PERCENT DEX 20MEQ KCL 500ML | | TOPS | 24/CS | 97.640 |
| 2B1300 | 0.9% NaCl Inj | 25ml | TOPS | 48/CS | 47.640 |

0305095

# EXHIBIT F

Case 1:10-cv-11186-PBS   D...

BAXTER HEALTHCARE CORPORATION   **I.V. SYSTEMS DIVISION**

# INVOICE

| DATE | NUMBER |
|---|---|
| 02/28/97 | 103843 |

**P TO ACCOUNT NO.**
109-3440-A555817   -   143H

**IP TO:**
VENACARE OF THE FLORIDA
KEYS INC
933 FLEMING STREET
KEY WEST          FL  33040

PAYMENT TERMS:
1.0%  10 DAYS EOM

**LD TO:**
VENACARE OF THE FLORIDA
KEYS INC
933 FLEMING STREET
KEY WEST          FL  33040

REMIT TO:
I.V. SYSTEMS DIVISION
33 -A555817
P.O. BOX 101742
ATLANTA          GA 3034

IF YOU HAVE ANY QUESTIONS REGARDING THIS INVOICE,
PLEASE SEND A COPY OF THE INVOICE TO OUR CUSTOMER
OPERATIONS DEPARTMENT. INCLUDE AN EXPLANATION OF
YOUR QUESTION, PLUS ANY SUPPORTING DOCUMENTATION.

**LD TO ACCOUNT NO.**
109-3440-A555817   -   143H

| CUSTOMER PURCHASE ORDER NUMBER | SHIPPING ORDER NO | DATE SHIPPED | | DATE ORDER RECEIVED |
|---|---|---|---|---|
| VERBAL | MA227538A | 02/06/97 | 0110303710 1 | 01/04/97 |

| QUANTITY | UNITS PER CASE | CATALOG NUMBER | PRODUCT DESCRIPTION | SIZE | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 2 | 36 | 2B1322Q | 0.9% SOD CHL INJ, USP | | 288 00 | 576 |
| 2 | 12 | 2B1324 | 0.9% SOD CHL INJ, USP | 1000ML | 108 00 | 216 |
| 2 | 48 | 2C5419 | VENTED BASIC SOLUTION SET INJ | | 600 00 | 1200 |
| | | | SITE              TAX    $9.00 | | | |
| 2 | 96 | 2B1306 | 0.9% NACL INJ USP 50 ML | 50ML | 950 40 | 1900 |
| | | | | | | |
| | | | ACTUAL ORDER DATE 2/4/97 | | | |
| | | | | | | |
| | | | APPLICABLE STATE AND LOCAL TAX | | | 9 |
| | | | | | | |
| | | | ITEMS BELOW WILL BE SHIPPED | | | |
| | | | &/OR INVOICED SEPARATELY | | | |
| | | 7210491000 | MIN. ORDER PROCESSING CHARGE      17 | | | |
| 1 | 48 | 2C5662 | EXTENSION SET W/0.22 MICRON      17 | | | |

INVOICES PAID BEYOND NET TERMS ARE SUBJECT TO A LATE PAYMENT CHARGE.

!******* PLEASE NOTE THE NEW REMITTANCE ADDRESS ABOVE-PLEASE CHANGE YOUR RECORDS

3800023

ND CUSTOMER OPERATIONS INQUIRIES TO: (NO CHECKS)

**I.V.SYSTEMS DIVISION**
**P.O. BOX 95700**
**ALBUQUERQUE, NM 87199**
**800-955-9882**

| TOTAL | $398.2 |
|---|---|

*Pa...# 494b*
*4/24/97*

**ORIGINAL INVOICE**

103843

FEDERAL I.D.036-26041

THE PRICE SHOWN ON THIS INVOICE IS NET OF DISCOUNTS PROVIDED AT THE TIME OF PURCHASE. SOME OF
THE PRODUCTS LISTED ON THIS INVOICE MAY BE SUBJECT TO ADDITIONAL DISCOUNTS. YOU MAY HAVE AN
OBLIGATION TO REPORT DISCOUNTS TO MEDICARE, MEDICAID OR OTHER STATE HEALTH CARE PROGRAMS.

01-01079

0000...