## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456<br><br>Master File No. 01-12257-PBS<br><br>Subcategory No. 06-11337-PBS<br>Civil Action No. 08-cv-10852 |
| THIS DOCUMENT RELATES TO:<br>*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., by and through its principal officers and directors, Zachary T. Bentley and T. Mark Jones  v. Actavis Mid Atlantic LLC, et al.* | Judge Patti B. Saris<br><br>Magistrate Judge Marianne B. Bowler |

## NOTICE OF FILING OF CONSENT OF THE UNITED STATES OF AMERICA TO THE RELATOR'S DISMISSAL WITH PREJUDICE OF CERTAIN CLAIMS AGAINST WATSON DEFENDANTS PURSUANT TO 31 U.S.C. § 3730(b)(1)

**TO THE HONORABLE PATTI B. SARIS AND ALL PARTIES:**

Relator, Ven-A-Care of the Florida Keys, Inc., submits for filing the attached Consent of

the United States of America to the Relator's Dismissal With Prejudice of Certain Claims

Pursuant to 31 U.S.C. § 3730(b)(1).

Dated:  January 3, 2012

Respectfully submitted,

THE BREEN LAW FIRM, P.A.
James J. Breen
Florida Bar No. 0297178
5755 Northpoint Parkway
Suite 260
Alpharetta, GA 30022
Phone: 770-740-0008
Fax: 770-740-9109

/s/ Rand J. Riklin

_____

Rand J. Riklin
Texas State Bar No. 16924275
John E. Clark
Texas State Bar No. 04287000
GOODE CASSEB JONES
RIKLIN CHOATE & WATSON, PC
2122 N. Main Ave.
San Antonio, Texas 78212
Telephone:  (210) 733-6030
Facsimile:  (210) 733-0330

Attorneys for Relator

## CERTIFICATE OF SERVICE

I hereby certify that I have this 3rd day of January, 2012 caused electronic copies of the above to be served on all counsel of record via electronic service pursuant to Paragraph 11 of Case Management Order No. 2 by sending a copy to LexisNexis File & Serve for posting and notification to all parties.

/s/ Rand J. Riklin_____
Rand J. Riklin

## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

IN RE PHARMACEUTICAL INDUSTRY
AVERAGE WHOLESALE PRICE LITIGATION

MDL No. 1456

Master File No. 01-12257-PBS

Subcategory No. 06-11337-PBS
Civil Action No. 08-cv-10852

THIS DOCUMENT RELATES TO:
*United States of America ex rel. Ven-A-Care of
the Florida Keys, Inc., by and through its principal
officers and directors, Zachary T. Bentley and
T. Mark Jones v. Actavis Mid Atlantic LLC, et al.*

Judge Patti B. Saris

Magistrate Judge Marianne B. Bowler

### CONSENT OF THE UNITED STATES OF AMERICA TO THE RELATOR'S DISMISSAL WITH PREJUDICE OF CERTAIN CLAIMS PURSUANT TO 31 U.S.C. § 3730 (b) (1)

Pursuant to 31 U.S.C. § 3730(b) (1), the United States hereby consents to:

(1)     The dismissal with prejudice of certain claims in the above-captioned

action with respect to Watson Pharmaceuticals, Inc., formerly known

as Schein Pharmaceuticals, Inc., (collectively, "Watson"); pursuant to,

and as limited by, the Settlement Agreement and Release between

Watson and the Relator, Ven-A-Care of the Florida Keys, Inc. ("the

Relator") (attached hereto as Exhibit A); and

(2)     The entry of the proposed Order of Dismissal with Prejudice in the

form attached to the Settlement Agreement and Release as Exhibit 6

and attached hereto as Exhibit B.

The United States has concluded that the amount of $27,000,000 that it will receive in connection with the settlement is fair, adequate, and reasonable as to the United States under all the circumstances.

Respectfully submitted,

TONY WEST
Assistant Attorney General

CARMEN M. ORTIZ
United States Attorney

George B. Henderson, II
Assistant U.S. Attorney
United States Courthouse
1 Courthouse Way, Suite 9200
Boston, MA 02210
(617) 748-3272

Joyce R. Branda
Daniel R. Anderson
Laurie A. Oberembt
U.S. Department of Justice, Civil Division
P.O. Box 261, Ben Franklin Station
Washington, D.C. 20044
(202) 514-3345

Dated: 12/16, 2011

**Exhibit A**
**To**
**CONSENT OF THE UNITED STATES OF AMERICA TO THE RELATOR'S**
**DISMISSAL WITH PREJUDICE OF CERTAIN CLAIMS PURSUANT TO**
**31 U.S.C § 3730 (b) (1)**
(Settlement Agreement and Release)

## SETTLEMENT AGREEMENT AND RELEASE

### I. PARTIES

This Settlement Agreement and Release (this "Agreement") is entered into as of the Effective Date, as defined in ¶ III(19) below, by and among: Ven-A-Care of the Florida Keys, Inc., for its own behalf and, with respect to such *qui tam* claims as the Relator has pled on its behalf, on behalf of the United States of America (in any of the foregoing capacities, the "Relator"); Zachary T. Bentley, T. Mark Jones, Luis E. Cobo and John Lockwood, M.D., each of the foregoing individuals, for his own behalf and in all other capacities (the preceding four parties, the "Relator's Current and Former Officers and Directors" or "Individual Plaintiffs") (all of the foregoing parties are collectively, "Plaintiffs"); Watson Pharmaceuticals, Inc., ("WPI"), Watson Pharma, Inc. f/k/a Schein Pharmaceuticals, Inc. ("Schein"), Watson Laboratories, Inc. ("Watson Labs"), Rugby Laboratories, Inc. ("Rugby"), Oclassen Pharmaceuticals, Inc. ("Oclassen,"), Marsam Pharmaceuticals, Inc. ("Marsam"), and Watson Laboratories-Florida, Inc., f/k/a Andrx Pharmaceuticals, Inc. ("Watson Labs Florida," and collectively with WPI, Schein, Watson Labs, Rugby, Oclassen, Marsam, and any parent, and/or subsidiary of WPI, Schein, Watson Labs, Rugby, Oclassen, Marsam and/or Watson Labs Florida, the "Watson Parties"). Collectively all of the above will be referred to as the "Parties." The United States is not a party to this Agreement; however, this Agreement is conditioned upon the United States' written consent in the form attached as **Exhibit 1**.

### II. PREAMBLE

As a preamble to this Agreement, the Parties state as follows:

A.      On or about April 10, 2000, the Relator and one or more of the Individual Plaintiffs filed a *qui tam* action in the United States District Court for the District of Massachusetts captioned *United States ex rel. Ven-A-Care of the Florida Keys, Inc. v. Dey, et al.,* Civil Action No. 00-10698 (D. Mass.), eventually asserting claims against one or more of the Watson Parties as to one or more of the Watson Parties' products.  That complaint was amended under seal on February 15, 2001, February 1, 2002 and again on February 15, 2005, to add claims against one or more Watson Parties based on the information that the Relator allegedly supplied to the United States about one or more of the Watson Parties' products.  The Relator's claims in the federal action included one or more pendent claims; however, the Relator never served the states and instead dismissed its pendent state claims, without prejudice, and elected to not pursue them.  That complaint was further amended and unsealed on May 21, 2008.  These claims and proceedings are referred to collectively as the "Federal Qui Tam Proceedings".  The Parties previously resolved by settlement the portions of the Federal Qui Tam Proceedings relating to Medicaid Program payments by the States of Texas, Florida, New York and Iowa and this Agreement is intended to resolve the remainder of the Federal Qui Tam Proceedings.

B.      The Plaintiffs contend in the Federal Qui Tam Proceedings that between January 1, 1991 and the date of execution of this Agreement by all parties, one or more of the Watson Parties submitted, or caused to be submitted, false claims to the Medicaid Program and/or, among other things, (i) one or more Watson Parties knowingly set, reported and/or maintained, or caused to be set, reported and/or maintained, false, fraudulent and/or inflated prices, including, without limitation, Average of Suggested

Wholesale Price to Pharmacy, Average Wholesale Price, AWP, Suggested Wholesale Price, SWP, Price to Wholesaler and/or Distributor, Direct Price to Pharmacy, Central Purchase Price to Chain (Such as Warehouse Price), Institutional or Other Contract Price (Nursing Home, Home Health Care), Other Price, Suggested List Price, Wholesale Acquisition Cost, Wholesale Net Price, Direct Price, Wholesale Direct Price and/or Net Direct Price, and/or other prices reported by one or more of the Watson Parties or published by compendia (any of the foregoing, collectively "Reported Prices"), for drugs manufactured, marketed and/or sold by or on behalf of one or more Watson Parties (any and all drugs manufactured, marketed and/or sold by or on behalf of any Watson Party, a "Watson Covered Drug"), including, without limitation, Watson Covered Drugs with Labeler Codes: 00209, 00364, 00402, 00536, 00591, 16252, 24196, 46193, 51875, 52544, 54391, 55515, 58840, 62022, 62037, 62109, 68691, and 71114; for illustrative purposes only and without in any respect limiting the foregoing definition of Watson Covered Drug, attached hereto as **Exhibit 2** is a schedule of NDCs for drug products manufactured, marketed and/or sold under the labeler codes identified in this subparagraph II.B.(i); (ii) with an action or omission by, or with the knowledge of, one or more of the Watson Parties, the Reported Prices of certain Watson Covered Drugs of one or more of the Watson Parties were higher, and sometimes substantially higher, than the prices paid by customers of one or more of the Watson Parties for certain of the Watson Covered Drugs; (iii) one or more of the Watson Parties used an artificially inflated spread between the Reported Prices and the actual selling prices for drugs in marketing, promoting and/or selling Watson Covered Drugs to existing and potential customers; and (iv) one or more of the Watson Parties allegedly knew that the reporting of false,

fraudulent and/or inflated Reported Prices in connection with certain Watson Covered Drugs and/or marketing those Watson Covered Drugs based on the artificially inflated spread between the Reported Prices and the actual selling prices would cause the customers and others to submit false, fraudulent and/or inflated claims for reimbursement to the Medicaid Program.

C.      For purposes of this Agreement, the conduct described in Subparagraph II.B. of this Agreement, and any action, omission or other conduct, whether actual or alleged, contemplated by any provision of any of Subparagraph II.B of this Agreement or referred to or alleged in any pleading, motion, affidavit, document, or other method of communication whatsoever in the Federal Qui Tam Proceedings, is hereafter referred to as the "Covered Conduct"; however, Covered Conduct shall not include the United States' portion, or claims based on the United States' portion, of any Medicaid reimbursement arising from Medicaid payments by the States of Illinois, Alaska, Idaho, Kentucky, South Carolina, Wisconsin or Alabama ("the   Federal Share Carve Out States").

D.      The Plaintiffs contend that, as a result of the Covered Conduct, the Medicaid Program and the United States were damaged.

E.      Each of the Watson Parties denies any and all wrongdoing, and denies that it has any liability, relating to the Covered Conduct.

F.      To avoid the delay, expense, inconvenience, and uncertainty of protracted litigation of these disputed claims, and as a result of a mutual desire to settle their disputes, the Parties wish to resolve their differences arising from the Federal Qui Tam Proceedings and the Covered Conduct and have reached a full, fair, and final settlement

as set forth in this Agreement, which settlement the Parties acknowledge and agree is not punitive in purpose or effect.

G.     This Agreement is intended to fully, finally, and forever resolve any and all claims against, and liability of, any of the Watson Released Parties (as defined below) arising from the Covered Conduct, including, without limitation, all of the claims that were brought, could have been brought, or could be brought in the future by or on behalf of any of the Plaintiffs related to the "Federal Share" (defined to mean the United States' portion of any Medicaid reimbursement in any State except for the Federal Share Carve Out States) of any Medicaid reimbursement arising from any of the Covered Conduct for any Watson Covered Drug.

H.     This Agreement is the result of a compromise of disputed issues of law and fact, and the execution and delivery of this Agreement shall not constitute or be construed as an admission of fault, liability, or wrongdoing by any of the Parties, nor does it constitute evidence of any liability or unlawful conduct on the part of the Parties, and this Agreement shall not be admissible as evidence of any fault or liability of the Parties in any investigation, administrative claim, action, suit, or proceeding, or federal or state court or arbitration proceeding.

III.     <u>TERMS AND CONDITIONS</u>

NOW, THEREFORE, in reliance on the representations contained herein and in consideration of the mutual promises, covenants, and obligations set forth below in this Agreement, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties agree as follows:

1.     The foregoing Preamble is incorporated herein.

2.      In full and final settlement of all of the Released Claims (as defined below), Watson Pharmaceuticals, Inc. (the "Watson Payor") shall pay, or shall cause to be paid on its behalf, the sum of twenty seventy million United States dollars ($27,000,000) (the "Settlement Amount") for the benefit of the Plaintiffs on the terms and subject to the conditions set forth herein.   The Parties agree that the Settlement Amount shall resolve, fully and finally, all of the Released Claims.   The Parties further agree that all amounts payable to any of the Relator's (or any other Plaintiff's) attorneys or other representatives or advisors shall be paid out of the Settlement Amount without further liability of any Watson Party.

3.      Within Ten (10) business days following the Effective Date of this agreement, as defined below, the Watson Payor shall pay the Settlement Amount by wire transfer to the United States in accordance with instructions from United States Department of Justice Senior Trial Attorney Laurie Oberembt and the federal relator share shall thereafter be paid to the Relator by the United States pursuant to the United States False Claims Act (31 U.S.C. § 3730) in such amount as may be agreed to between the United States and the Relator or as ordered by the Court.   The allocation of the Settlement Amount among the United States, the Relator, the Individual Plaintiffs and their respective counsel is a matter that shall be and has been handled separately by and among the Relator, the Individual Plaintiffs, the United States, and their advisors, without any involvement by or input from any of the Watson Parties.   None of the Watson Parties were consulted about the allocation of the Settlement Amount among the Plaintiffs and the United States, nor has any Watson Party had any input into the allocation.   For this reason, none of the Watson Parties are in a position to agree to the allocation and, as a

part of the settlement, will not contest such allocation or be deemed to have endorsed or been responsible for any such allocation.  Also for this reason, the allocation of the Settlement Amount shall not be deemed material to this Settlement Agreement and therefore no dispute among or between the Relator, the Individual Plaintiffs (or any individual Plaintiff), and/or the United States concerning the allocation of the Settlement Amount shall be grounds for termination of this Settlement Agreement, nor shall any such dispute give any Plaintiff who is a party to this Settlement Agreement the right to fail to perform its obligations under this Settlement Agreement.

4.      Within three (3) business days following the date of the last signature to this Agreement, the Parties shall file in the Federal Qui Tam Proceedings a Joint Motion for Approval of Settlement Agreement and Proposed Agreed Order Approving Settlement, in the form attached hereto as **Exhibits 3 and 4** respectively.  Watson and the Realtor shall use their reasonable best efforts to obtain entry of the Proposed Agreed Order Approving Settlement in the Federal Qui Tam Proceedings. Upon entry of the Agreed Order Approving Settlement, Relator's Counsel's confirmation that he has in his possession the signed Consent of the United States in the form attached hereto as **Exhibit 1** and confirmation by the United States that it has received the Settlement Amount of $27,000,000 from the Watson Payor, the Relator shall file the Consent of the United States and the Stipulation of Dismissal with Prejudice, in the form attached hereto as **Exhibit 5**, in the Federal Qui Tam Proceedings and the Parties shall use their reasonable best efforts to cause the Court in the Federal Qui Tam Proceedings to enter the Order of Dismissal with Prejudice, in the form attached hereto as **Exhibit 6**.

5.     In consideration of the obligations of the Watson Parties in this Agreement, and conditioned on the Watson Payor's payment in full of the Settlement Amount in accordance with Paragraphs III.2 through III.4 above and receipt of the Order of Dismissal with Prejudice, each Plaintiff, on behalf of itself (including, with respect to the Relator, to the extent it is capable under the law all *qui tam* claims brought on behalf of the United States in the Federal Qui Tam Proceedings), and each of its and their predecessors, successors, heirs, trustees, subsidiaries, parents, assigns, and divisions and any current or former shareholders, directors, officers, agents, agencies, departments, employees, managers, partners, servants, attorneys, advisors and other representatives of any of the foregoing, fully and finally releases, acquits, and forever discharges each of the Watson Parties and each of their respective present and former predecessors, successors, heirs, trustees, subsidiaries, parents, assigns and divisions and each of the current and former shareholders, officers, directors, employees, managers, partners, agents, agencies, departments, servants, attorneys, advisors and other representatives of any of the foregoing (collectively, the "Watson Released Parties") from any and all civil, regulatory and/or administrative claim, action, suit, demand, right, cause of action, liability, judgment, damage or proceeding, whether sealed or unsealed (including attorneys' fees, penalties, punitive damages, costs, and expenses of every kind and however denominated), which has been asserted, could have been asserted or could be asserted in the future under any source of law, contract, in equity or other right for or arising from any of the Covered Conduct (collectively, the "Released Claims").Without limiting the generality of the foregoing, and to the fullest extent that the Relator is capable under applicable law, this release fully discharges and releases each Watson

Released Party from (i) any obligation to pay Medicaid-related damages, restitution, fines and/or penalties arising from the Covered Conduct and (ii) any civil obligation to the Relator or its attorneys, including any Relator's share, expenses, attorneys' fees, and costs associated with the Federal Qui Tam Proceedings to which Relator or its attorneys may be entitled; .

6.     In consideration of the obligations of the Plaintiffs set forth in this Agreement, each Watson Party, on behalf of itself and its predecessors, successors, subsidiaries, parents, assigns and divisions and any current or former shareholders, directors, officers, agents, employees, managers, partners, servants, attorneys, advisors and other representatives of any of the foregoing fully and finally release the United States of America, the Individual Plaintiffs and the Relator, in its own capacity and in its capacity as *qui tam* representative of the United States of America, and Relator's present and former predecessors, successors, heirs, trustees, parents, subsidiaries, assigns, divisions and each of the current and former officers, directors, employees, managers, partners, agents, servants, attorneys, advisors and other representatives of any of the foregoing from any claims or liabilities arising from the Covered Conduct, or the investigation or litigation of claims arising from the Covered Conduct which any of Watson Parties has or could have asserted.

7.     Nothing in this Agreement shall be construed to create a waiver of the Sovereign Immunity of the United States of America.

8.     Notwithstanding any other term of this Agreement, including the release provisions in Paragraphs III.5 and III.6 above, any and all of the following are

specifically reserved and excluded from the scope and terms of this Agreement, and from the scope and terms of the releases, as to any entity or person (including the Parties):

(a)   Any claims based upon such obligations as are created by this Agreement;

(b)   Any claims the United States may have relating to the Federal Share Carve Out States;

(c)   The subrogation rights to claims for personal injury or injury to real or personal property arising from usage by a participant in the Medicaid Program of any of the Watson Covered Drugs covered thereunder;

(d)   Any claims based on a failure to deliver products or services due;

(e)   Any civil, criminal, or administrative liability arising under Title 26, U.S. Code (Internal Revenue Code) or any state tax or revenue law;

(f)   Any express or implied warranty claims or other claims for defective or deficient products and services provided by any Watson Party;

(g)   Any claims based on or arising out of conduct occurring after the Effective Date of this Agreement;

(h)   Any liability to the United States for any conduct other than the Covered Conduct;

(i)   Any civil or administrative liability that the Watson Parties have or may have under any statute, regulation, or rule not covered by the release provisions in Paragraph 5 above; and/or

(j)   Any claims arising from the Watson Parties' obligations to report Average Manufacturer Prices ("AMPs") and/or Best Prices, and/or pay rebates under the

provisions of the Omnibus Budget Reconciliation Act of 1990 and all amendments thereto.

9.     The Parties each represent that this Agreement is freely and voluntarily entered into without any degree of duress whatsoever.

10.     Each Party shall bear its own legal and other costs incurred in connection with this matter, including the preparation and performance of this Agreement.

11.     This Agreement shall be governed by the laws of the United States.  The Parties agree that the exclusive jurisdiction and venue for any dispute arising between and among the Parties under this Agreement shall be the United States District Court for the District of Massachusetts and that the United States District Court for the District of Massachusetts shall retain continuing jurisdiction over the enforcement of this Agreement and all releases relating to the Federal Qui Tam Proceedings provided for herein, including for purposes of issuing an injunction in protection of any court's jurisdiction to enforce the terms, conditions, and releases provided for in this Agreement.

12.     This Agreement, together with all Exhibits and attachments constitute the complete agreement between the Parties with regard to the subject matter hereof.  This Agreement may not be amended except by written consent of all of the Parties.  The failure by any of the Parties to enforce at any time, or for any period of time, any one or more of the terms or conditions of this Agreement, or a course of dealings between the Parties, shall not be a waiver of such terms or conditions or of such Party's right thereafter to enforce each and every term and condition of this Agreement.

13.     The individuals signing this Agreement on behalf of a Party represent and warrant that they are authorized to execute this Agreement on behalf of such Party.

14     This Agreement may be executed in counterparts, each of which constitutes an original and all of which constitute one and the same Agreement.

15.     This Agreement is binding on each of the Watson Parties and their respective successors, transferees, and assigns.

16     This Agreement is binding on each of the Plaintiffs, their attorneys, successors, transferees, heirs, and assigns.

17.     This Agreement has been negotiated at arm's length and between and among persons sophisticated and knowledgeable in the matters dealt with in this Agreement.  In addition, this Agreement was drafted by experienced and knowledgeable legal counsel for each of the Parties.  Accordingly, this Agreement shall be construed as if drafted jointly by the Parties and no presumption or burden of proof shall arise favoring or disfavoring any Party by virtue of the authorship of any of the provisions of this Agreement.   The provisions of this Agreement shall be interpreted in a reasonable manner to effectuate the purposes of the Parties and this Agreement.

18.     If any provision of this Agreement, or the application thereof, shall for any reason or to any extent be construed by a court of competent jurisdiction to be invalid or unenforceable, the remainder of this Agreement, and application of such provision to other circumstances, shall remain in effect and be interpreted so as best reasonably to effect the intent of the Parties.  Notwithstanding the foregoing, if either the payment or any of the release provisions hereof are found to be unenforceable or invalid by a court of competent jurisdiction, then such invalidity or unenforceability shall be cause for voiding the entirety of this Agreement at the election of the Party the interests of which are injured by the finding of invalidity or unenforceability; however, the  Plaintiffs shall be

entitled to re-file, reinstate and continue to litigate their claims against the Defendants without regard to any statute of limitations or other time barred defense which may be asserted by the Defendants for the time period commencing upon the Effective Date of this Settlement Agreement and ending 30 days after the date that the Settlement Agreement is voided pursuant to the terms of this Paragraph and any applicable statute of limitations shall be deemed tolled for the time period described herein.

19.     This Agreement is effective (the "Effective Date") on the latter of: a.) the date of signature of the last signatory to this Agreement upon execution and delivery hereof by all of the Parties, or b.) the delivery to Watson, of the written representation of Counsel for the Relator, James J. Breen, that he has in his possession the signed Consent of the United States in the form attached hereto as **Exhibit 1** and is prepared to file the Stipulation to Dismissal with Prejudice and Consent of the United States in accordance with Paragraph III. 4. of this Agreement upon payment of the Settlement Amount, or, c.) the entry of the Agreed Order Approving Settlement in the Federal Qui Tam Proceedings in the form contained in **Exhibit 4** attached hereto.

20.     Facsimiles or PDFs of signatures shall constitute acceptable binding signatures for purposes of this Agreement.

[Remainder of this page is intentionally left blank]

**IN WITNESS WHEREOF**, the Parties have executed this Agreement:

**WATSON PARTIES**

Watson Pharmaceuticals, Inc., Watson Pharma, Inc. f/k/a Schein Pharmaceuticals, Inc., Watson Laboratories, Inc., Rugby Laboratories, Inc., Oclassen Pharmaceuticals, Inc., Marsam Pharmaceuticals, Inc., and Watson Laboratories-Florida, Inc., f/k/a Andrx Pharmaceuticals, Inc.

BY: _____   Date: _12/12/11_

David A. Buchen, Esq.
Executive Vice President, General
Counsel, and Secretary

Title: _____

**RELATOR AND ITS ATTORNEY,**
**THE BREEN LAW FIRM, P.A.**

BY: _____   Date: _12/9/11_

James J. Breen
The Breen Law Firm, P.A.
Suite 260
5755 North Point Parkway
Alpharetta, Georgia 30022
Counsel to Ven-A-Care of the Florida Keys, Inc.

**VEN-A-CARE OF THE FLORIDA KEYS, INC.**

BY: _____   Date: _12/8/2011_

T. Mark Jones, President

**RELATOR'S CURRENT AND FORMER OFFICERS AND DIRECTORS**

ZACHARY T. BENTLEY

_____   Date: _12/8/2011_

Zachary T. Bentley

T. MARK JONES

_____        Date: 12/8/2011
T. Mark Jones


JOHN M. LOCKWOOD

_____        Date: 12/8/2011
John M. Lockwood


LUIS E. COBO

_____        Date: 12/8/11
Luis E. Cobo

EXHIBIT 1
To
SETTLEMENT AGREEMENT AND RELEASE

(CONSENT OF THE UNITED STATES)

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456 <br><br> Master File No. 01-12257-PBS <br><br> Subcategory No. 06-11337-PBS <br> Civil Action No. 08-cv-10852 |
| THIS DOCUMENT RELATES TO: <br> *United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., by and through its principal officers and directors, Zachary T. Bentley and T. Mark Jones  v. Actavis Mid Atlantic LLC, et al.* | Judge Patti B. Saris <br><br> Magistrate Judge Marianne B. Bowler |

## CONSENT OF THE UNITED STATES OF AMERICA TO THE RELATOR'S DISMISSAL WITH PREJUDICE OF CERTAIN CLAIMS PURSUANT TO 31 U.S.C. § 3730 (b) (1)

Pursuant to 31 U.S.C. § 3730(b) (1), the United States hereby consents to:

(1)     The dismissal with prejudice of certain claims in the above-captioned action with respect to Watson Pharmaceuticals, Inc., formerly known as Schein Pharmaceuticals, Inc., (collectively, "Watson"); pursuant to, and as limited by, the Settlement Agreement and Release between Watson and the Relator, Ven-A-Care of the Florida Keys, Inc. ("the Relator") (attached hereto as Exhibit A); and

(2)     The entry of the proposed Order of Dismissal with Prejudice in the form attached to the Settlement Agreement and Release as Exhibit 6 and attached hereto as Exhibit B.

The United States has concluded that the amount of $27,000,000 that it will receive in connection with the settlement is fair, adequate, and reasonable as to the United States under all the circumstances.

Respectfully submitted,

TONY WEST
Assistant Attorney General

CARMEN M. ORTIZ
United States Attorney

George B. Henderson, II
Assistant U.S. Attorney
United States Courthouse
1 Courthouse Way, Suite 9200
Boston, MA 02210
(617) 748-3272

Joyce R. Branda
Daniel R. Anderson
Laurie A. Oberembt
U.S. Department of Justice, Civil Division
P.O. Box 261, Ben Franklin Station
Washington, D.C. 20044
(202) 514-3345

Dated: _____, 2011

**Exhibit A**
**To**
**CONSENT OF THE UNITED STATES OF AMERICA TO THE RELATOR'S**
**DISMISSAL WITH PREJUDICE OF CERTAIN CLAIMS PURSUANT TO**
**31 U.S.C § 3730 (b) (1)**
(Settlement Agreement and Release)

**Exhibit B**
**To**
**CONSENT OF THE UNITED STATES OF AMERICA TO THE RELATOR'S**
**DISMISSAL WITH PREJUDICE OF CERTAIN CLAIMS PURSUANT TO**
**31 U.S.C § 3730 (b) (1)**
(Order of Dismissal With Prejudice)

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456

Master File No. 01-12257-PBS

Subcategory No. 06-11337-PBS
Civil Action No. 08-cv-10852 |
| THIS DOCUMENT RELATES TO:
*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., by and through its principal officers and directors, Zachary T. Bentley and T. Mark Jones  v. Actavis Mid Atlantic LLC, et al.* | Judge Patti B. Saris

Magistrate Judge Marianne B. Bowler |

## ORDER OF DISMISSAL WITH PREJUDICE OF CERTAIN CLAIMS AGAINST WATSON DEFENDANTS

Pursuant to Rule 41(a) of the Federal Rules of Civil Procedure and the *qui tam* provisions of the federal False Claims Act, Relator Ven-A-Care of the Florida Keys, Inc. (the "Relator") and Watson Pharmaceuticals, Inc. (f/k/a Schein Pharmaceuticals, Inc (collectively, "Watson") (Watson together with Relator collectively the "Parties") filed with this Court, a Stipulation of Dismissal and Motion for Order of Dismissal with Prejudice as to Certain Claims Against Watson.   Upon due consideration of the Stipulation and the Parties' Settlement Agreement and Release, the United States' Consent, the lack of objection to the proposed Settlement, and the Court's determination that the Settlement Amount appears to the Court to be fair, adequate, and reasonable under all the circumstances, the Court hereby approves the Settlement.

WHEREFORE, IT IS ORDERED, that

1.      Consistent with the terms of, and as limited by, the Settlement Agreement and Release attached hereto as Exhibit A, the above captioned Civil Action is dismissed with prejudice as to Watson; however, this dismissal shall be without prejudice to the right of the United States to recover the federal share of Medicaid Program payments by the states of Illinois, Alaska, Idaho, Kentucky, South Carolina, Wisconsin and Alabama. This Order shall in no way prejudice or limit any claims for a state's share.

2.      Except as specified in the Settlement Agreement and Release, each party shall be responsible for its own expenses, attorneys' fees, and costs.

3.      The Court shall retain jurisdiction to enforce the terms, conditions, and releases of the Parties' Settlement Agreement and Release to the extent reasonably necessary and appropriate.

IT IS SO ORDERED this ___ day of _____, 2011.


_____
THE HONORABLE PATTI B. SARIS
UNITED STATES DISTRICT COURT JUDGE

EXHIBIT 2
To
SETTLEMENT AGREEMENT AND RELEASE

(WATSON NDC LIST)

## Watson Pharmaceuticals
## All NDCs with Labeler:

00209
00364
00402
00536
00591
51875
52544
54391
55515
62022
62037
62109
71114

*Source:* CMS Drug Utilization tables "National Summary" for the years 1991 - 2010

| NDC | Drug Name 1 | Drug Name 2 |
|---|---|---|
| 00209-0050-22 | AMPICILLIN | STERILE AM |
| 00209-0100-22 | AMPICILLIN | STERILE AM |
| 00209-0150-22 | AMPICILLIN | STERILE AM |
| 00209-0200-42 | A | STERILE AM |
| 00209-0250-22 | AMPICILLIN | STERILE AM |
| 00209-0300-42 | A | STERILE AM |
| 00209-0350-22 | AMPICILLIN | STERILE AM |
| 00209-0400-42 | AMPICILLIN | STERILE AM |
| 00209-0450-52 | AMPICILLIN | STERILE AM |
| 00209-0800-22 | CEFAZOLIN | STERILE CE |
| 00209-0800-24 | CEFAZOLI00 | KEFZOL |
| 00209-0800-94 | CEFAZOLIN | CEFAZOLIN |
| 00209-0802-22 | CEFAZOLIN | STERILE CE |
| 00209-0802-24 | CEFAZOLIN | CEFAZOLIN |
| 00209-0850-42 | CEFAZOLIN | STERILE CE |
| 00209-0900-22 | | STERILE CE |
| 00209-0900-24 | CEFAZOLI00 | NOT FOUND |
| 00209-0900-94 | | CEFAZOLIN |
| 00209-0902-22 | CEFAZOLIN | STERILE CE |
| 00209-1000-42 | CEFAZOLIN | STERILE CE |
| 00209-1002-42 | C | STERILE CE |
| 00209-1100-52 | CEFAZOLIN | STERILE CE |
| 00209-1100-92 | CEFAZOLI00 | CEFAZOLIN |
| 00209-1102-52 | | STERILE CE |
| 00209-1130-22 | CEFUROXIME | STERILE CE |
| 00209-1131-42 | Cefuroxime | STERILE CE |
| 00209-1132-22 | CEFUROXIME | STERILE CE |

| | | |
|---|---|---|
| 00209-1133-42 | CEFUROXIME | STERILE CE |
| 00209-1134-52 | CEFUROXIME | STERILE CE |
| 00209-3070-20 | ETOPOSIDE | ETOPOSIDE |
| 00209-3650-20 | FENTANYL C | FENTANYL C |
| 00209-3660-20 | FENTANYL C | FENTANYL C |
| 00209-4220-14 | HEPARIN SO | HEPARIN SO |
| 00209-4235-20 | | HYDROMORPH |
| 00209-4236-12 | | HYDROMORPH |
| 00209-4237-12 | HYDROMORPH | HYDROMORPH |
| 00209-4576-32 | LORAZEPAM | LORAZEPAM |
| 00209-4578-20 | LORAZEPA00 | NOT FOUND |
| 00209-4580-32 | LORAZEPAM | LORAZEPAM |
| 00209-4581-20 | LORAZEPA00 | NO DESCRIP |
| 00209-4582-20 | | LORAZEPAM |
| 00209-4583-20 | | LORAZEPAM |
| 00209-4585-32 | LORAZEPAM | LORAZEPAM |
| 00209-6853-20 | MORPHINE S | MORPHINE S |
| 00209-6854-20 | MEPOP_INSE | MORPHINE S |
| 00209-6855-22 | Morphine S | Morphine S |
| 00209-6856-20 | MORPHINE S | MORPHINE S |
| 00209-6857-22 | MORPHINE S | NOT FOUND |
| 00209-6858-22 | MORPHINE S | MORPHINE S |
| 00209-6859-20 | Morphine S | Morphine S |
| 00209-6860-20 | MORPHINE S | MORPHINE S |
| 00209-6861-20 | MORPHINE S | MORPHINE S |
| 00209-6862-20 | Morphine S | NOT FOUND |
| 00209-6863-22 | MORPHINE S | NOT FOUND |
| 00209-6864-22 | MORPHINE S | NOT FOUND |
| 00209-6865-22 | MORPHINE S | MORPHINE S |
| 00209-6867-20 | MORPHINE S | MORPHINE00 |
| 00209-6900-22 | NAFCILLIN | NAFCILLIN |
| 00209-6950-22 | NAFCILLI00 | NAFCILLIN |
| 00209-7000-42 | NAFCILLIN | NAFCILLIN |
| 00209-7100-22 | | NAFCILLIN |
| 00209-7150-42 | NAFCILLIN | NAFCILLIN |
| 00209-7250-52 | NAFCILLI00 | NAFCILLIN |
| 00209-7750-20 | NEOSTIGMIN | NEOSTIGMIN |
| 00209-7800-20 | Neostigmin | Neostigmin |
| 00209-7950-22 | OXACILLIN | OXACILLIN |
| 00209-8000-22 | OXACILLI00 | OXACILLIN |
| 00209-8050-42 | Oxacillin | Oxacillin |
| 00209-8100-22 | NOT FOUND | OXACILLIN |
| 00209-8150-42 | | OXACILLIN |
| 00209-8300-52 | NO DESCRIP | OXACILLIN |
| 00209-8560-20 | PENTAMIDIN | STERILE PE |
| 00209-8570-22 | PENICILLIN | PENICILLIN |
| 00209-8574-22 | PENICILLIN | PENICILLIN |

| | | |
|---|---|---|
| 00209-8578-22 | P | PENICILLIN |
| 00209-8580-22 | NOT FOUND | PENICILLIN |
| 00209-8586-22 | | PENICILLIN |
| 00209-8864-36 | SODIUM CHL | SODIUM CHL |
| 00209-8880-36 | SODIUM CHL | SODIUM CHL |
| 00209-8881-36 | | SODIUM CHL |
| 00209-8882-36 | SODIUM CHL | SODIUM CHL |
| 00209-8900-24 | | Tobramycin |
| 00209-8950-24 | TOBRAMYC00 | TOBRAMYCIN |
| 00209-8970-20 | TOBRAMYC00 | TOBRAMYCIN |
| 00209-9140-22 | Vecuronium | Vecuronium |
| 00364-0004-01 | AMINOPHY00 | TRIPLE SUL |
| 00364-0004-02 | AMINOPHYLL | NO HCFA RC |
| 00364-0004-60 | AMINOPHYLL | AMINOPHYLL |
| 00364-0005-01 | AMINOPHY00 | NO HCFA RC |
| 00364-0005-02 | AMINOPHYLL | NO DESCRIP |
| 00364-0007-01 | AMNINOPHYL | AMNINOPHYL |
| 00364-0010-17 | FERROUS SU | FERROUS SU |
| 00364-0011-76 | LACTULOSE | LACTULOSE |
| 00364-0016-02 | ANTACID TA | ANTACID TA |
| 00364-0020-02 | ANTISPASMO | TRIPLE SUL |
| 00364-0020-03 | ANTISPASMO | ANTISPASMO |
| 00364-0022-01 | ACETAMINOP | NOT ON FIL |
| 00364-0022-02 | | NOT ON FIL |
| 00364-0022-04 | A P A P TA | NOT ON FIL |
| 00364-0022-20 | | ACETAMINOP |
| 00364-0022-90 | | NOT ON FIL |
| 00364-0023-01 | | NOT ON FIL |
| 00364-0023-02 | ASPIRIN | NOT FOUND |
| 00364-0023-36 | | NOT FOUND |
| 00364-0024-01 | | ASPIRIN |
| 00364-0024-02 | ASPIRIN | NOT ON FIL |
| 00364-0025-02 | | NOT ON FIL |
| 00364-0027-02 | ASPIRIN | NOT ON FIL |
| 00364-0029-02 | ASPIRIN | ASPIRIN |
| 00364-0030-01 | ASPIRIN BU | NOT ON FIL |
| 00364-0030-02 | ASPIRIN BU | NOT ON FIL |
| 00364-0031-77 | APC TAB C/ | APC TAB C/ |
| 00364-0033-02 | APC TAB C/ | APC TAB C/ |
| 00364-0041-01 | | AZO-SULFIS |
| 00364-0041-02 | SULFISOXAZ | SULFISOXAZ |
| 00364-0047-02 | BUTABARBIT | NIFEDIPINE |
| 00364-0048-01 | BUTABARBIT | BUTABARBIT |
| 00364-0048-02 | BUTABARBIT | BUTABARBIT |
| 00364-0050-01 | CAFETRATE | CAFETRATE |
| 00364-0052-01 | CALCILAC T | CALCILAC T |
| 00364-0052-02 | CALCILAC A | CALCILAC A |

| | | |
|---|---|---|
| 00364-0053-01 | CALCIUM GL | CALCIUM GL |
| 00364-0053-02 | CALCIUM GL | CALCIUM GL |
| 00364-0054-01 | CALCIUM LA | CALCIUM LA |
| 00364-0055-01 | CALCIUM LA | CALCIUM LA |
| 00364-0055-02 | | CALCIUM LA |
| 00364-0061-01 | CHLORAL HY | NO DESCRIP |
| 00364-0061-02 | | CHLORAL HY |
| 00364-0064-01 | CHLORPRO | NO DESCRIP |
| 00364-0064-02 | CHLORPRO T | CHLORPRO T |
| 00364-0064-03 | CHLORPRO A | CHLORPRO A |
| 00364-0064-05 | CHLORPRO A | CHLORPRO A |
| 00364-0064-24 | | CHLORPRO A |
| 00364-0066-02 | | CHLORPRO T |
| 00364-0066-40 | CHLORPRO T | CHLORPRO T |
| 00364-0068-02 | | CHLORPRO |
| 00364-0074-01 | COLCHICI00 | NO DESCRIP |
| 00364-0074-02 | COLCHICI00 | COLCHICINE |
| 00364-0076-01 | NOT ON FIL | NOT ON FIL |
| 00364-0078-01 | CONJUGATED | NO HCFA RC |
| 00364-0078-02 | | CONJUGATED |
| 00364-0079-01 | | NO HCFA RC |
| 00364-0079-02 | | CONJUGATED |
| 00364-0080-01 | | NO DESCRIP |
| 00364-0083-01 | CORTISONE | NO DESCRIP |
| 00364-0083-57 | NO DESCRIP | NO DESCRIP |
| 00364-0091-02 | DEXTROAMPH | DEXTROAMPH |
| 00364-0092-05 | D-AMPHETAM | D-AMPHETAM |
| 00364-0098-01 | Dexamethas | Dexamethas |
| 00364-0098-02 | D | DEXAMETHAS |
| 00364-0100-02 | DICALCIUM | NO DESCRIP |
| 00364-0110-02 | * NO RATES | ** UNKNOWN |
| 00364-0111-01 | DIGOXIN TA | NO DESCRIP |
| 00364-0111-02 | | Digoxin Ta |
| 00364-0111-03 | | DIGOXIN TA |
| 00364-0112-01 | | MOTION REL |
| 00364-0112-02 | MOTION REL | MOTION REL |
| 00364-0112-12 | MOTION REL | NO DESCRIP |
| 00364-0113-01 | | DOCUSATE S |
| 00364-0113-02 | DOCUSATE S | DOCUSATE S |
| 00364-0113-10 | DOCUSATE S | DOCUSATE S |
| 00364-0113-90 | DOCUSATE S | NOT ON FIL |
| 00364-0114-01 | DOCUSATE S | DOCUSATE S |
| 00364-0114-02 | DOCUSATE S | DOCUSATE S |
| 00364-0114-40 | DOCUSATE S | DOCUSATE S |
| 00364-0115-01 | DOCUSATE S | DSS/CASANT |
| 00364-0115-02 | DOCUSATE S | DSS/CASANT |
| 00364-0115-11 | DOCUSATE S | DOCUSATE S |

| | | |
|---|---|---|
| 00364-0115-13 | DOCUSATE S | DOCUSATE S |
| 00364-0115-90 | | NOT ON FIL |
| 00364-0116-01 | DIPHENHYDR | DIPHENHYDR |
| 00364-0116-02 | DIPHENHYDR | MEPOP INSE |
| 00364-0117-01 | DIPHENHY00 | UNKNOWN |
| 00364-0117-02 | DIPHENHYDR | DIPHENHYDR |
| 00364-0117-05 | DIPHENHYDR | DIPHENHYDR |
| 00364-0117-61 | DIPHENHYDR | DIPHENHYDR |
| 00364-0117-90 | | DIPHENHYDR |
| 00364-0119-02 | NO DESCRIP | PHENYTOIN |
| 00364-0120-02 | EPHEDRINE | EPHEDRINE |
| 00364-0131-02 | | FERROCTYL |
| 00364-0132-01 | FERROUS FU | FERROUS FU |
| 00364-0132-02 | F        F | NOT FOUND |
| 00364-0133-01 | FERROUS GL | FERROUS GL |
| 00364-0133-02 | FERROUS GL | FERROUS GL |
| 00364-0134-01 | FERROUS SU | FERROUS SU |
| 00364-0134-02 | | NOT FOUND |
| 00364-0135-01 | | FERROUS SU |
| 00364-0135-02 | FERROUS SU | FERROUS SU |
| 00364-0135-03 | | NOT ON FIL |
| 00364-0135-05 | FERROUS SU | FERROUS SU |
| 00364-0135-70 | FERROUS SU | FERROUS SU |
| 00364-0135-90 | FERROUS SU | FERROUS SU |
| 00364-0136-01 | | FERROUS SU |
| 00364-0136-02 | | |
| 00364-0137-01 | FOLIC AC00 | UNKNOWN |
| 00364-0137-02 | FOLIC AC00 | FOLIC ACID |
| 00364-0137-09 | FOLIC ACID | FOLIC ACID |
| 00364-0137-10 | FOLIC ACID | NO DESCRIP |
| 00364-0137-20 | FOLIC ACID | FOLIC ACID |
| 00364-0137-24 | FOLIC ACID | FOLIC ACID |
| 00364-0137-90 | FOLIC AC00 | FOLIC ACID |
| 00364-0144-01 | HYDRALAZ00 | NO DESCRIP |
| 00364-0144-02 | HYDRALAZ00 | NO DESCRIP |
| 00364-0144-90 | HYDRALAZIN | HYDRALAZIN |
| 00364-0145-01 | HYDRALAZ00 | NO DESCRIP |
| 00364-0145-02 | HYDRALAZ00 | HYDRALAZIN |
| 00364-0145-90 | * NO RATES | ********** |
| 00364-0146-01 | HYDROCORTI | HYDROCORTI |
| 00364-0150-02 | ISONIAZID | ISONIAZID |
| 00364-0151-01 | ISONIAZI00 | NOT FOUND |
| 00364-0151-02 | | UNKNOWN |
| 00364-0151-05 | ISONIAZID | ISONIAZID |
| 00364-0153-01 | LECITHIN C | LECITHIN C |
| 00364-0153-02 | Lecithin C | Lecithin C |
| 00364-0160-01 | | MEPROBAMAT |

| | | |
|---|---|---|
| 00364-0160-02 | MEPROBAMAT | MPEORBAMAT |
| 00364-0161-01 | MEPROBAM00 | MEPROBAMAT |
| 00364-0161-02 | MEPROBAM00 | MEPROBAMAT |
| 00364-0165-01 | METHENAMIN | METHENAMIN |
| 00364-0165-02 | METHENAMIN | NO DESCRIP |
| 00364-0166-01 | METHENAMIN | NOT FOUND |
| 00364-0166-02 | METHENAMIN | NOT ON FIL |
| 00364-0166-05 | | METHENAMIN |
| 00364-0167-02 | DL-METHION | DL-METHION |
| 00364-0170-01 | METHYLTEST | METHYLTEST |
| 00364-0170-02 | | NO DESCRIP |
| 00364-0171-01 | METHYLTEST | METHYLTEST |
| 00364-0171-02 | | METHYLTEST |
| 00364-0172-01 | | METHYLTEST |
| 00364-0172-02 | | METHYLTEST |
| 00364-0174-01 | NITROGLY00 | NITROLIN |
| 00364-0174-06 | NITROGLYCE | NITROLIN |
| 00364-0174-90 | NITROGLYCE | NITROGLYCE |
| 00364-0180-01 | NO DESCRIP | PAPAVERINE |
| 00364-0180-31 | NO DESCRIP | NO DESCRIP |
| 00364-0181-01 | PAPAVERI00 | PAPAVERINE |
| 00364-0181-02 | NO DESCRIP | PAPAVERINE |
| 00364-0191-02 | PENTOBARBI | PENTOBARBI |
| 00364-0200-01 | PHENOBARBI | PHENOBARBI |
| 00364-0200-02 | PHENOBARBI | PHENOBARBI |
| 00364-0200-30 | PHENOBARBI | PHENOBARBI |
| 00364-0203-01 | PHENOBARBI | PHENOBARBI |
| 00364-0203-02 | PHENOBARBI | PHENOBARBI |
| 00364-0203-20 | PHENOBARBI | PHENOBARBI |
| 00364-0206-02 | PHENOBARBI | PHENOBARBI |
| 00364-0210-02 | | PIPERAZINE |
| 00364-0212-02 | NO DESCRIP | PLACEBO CA |
| 00364-0217-01 | PREDNISO00 | PREDNISOLO |
| 00364-0217-02 | PREDNISOLO | PREDNISOLO |
| 00364-0218-01 | PREDNISO00 | PREDNISONE |
| 00364-0218-02 | | PREDNISONE |
| 00364-0218-05 | PREDNISONE | PREDNISONE |
| 00364-0218-90 | PREDNISO00 | PREDNISONE |
| 00364-0219-01 | | PROCAINAMI |
| 00364-0219-02 | | PROCAINAMI |
| 00364-0219-90 | NOT FOUND | PROCAINAMI |
| 00364-0221-01 | PROMETHAZI | PROMETHAZI |
| 00364-0221-02 | PROMETHAZI | PROMETHAZI |
| 00364-0222-01 | PROMETHA00 | PROMETHAZI |
| 00364-0222-02 | PROMETHA00 | PROMETHAZI |
| 00364-0222-16 | PROMETHAZI | PROMETHAZI |
| 00364-0223-01 | PROPYLTHIO | PROPYLTHIO |

| | | |
|---|---|---|
| 00364-0223-02 | PROPYLTHIO | PROPYLTHIO |
| 00364-0225-01 | | CONGESTION |
| 00364-0225-02 | | CONGESTION |
| 00364-0229-01 | QUINIDIN00 | QUINIDINE |
| 00364-0229-02 | QUINIDIN00 | QUINIDINE |
| 00364-0229-30 | QUINIDINE | QUINIDINE |
| 00364-0229-90 | QUINIDINE | QUINIDINE |
| 00364-0230-00 | QUININE SU | QUININE SU |
| 00364-0230-01 | | QUININE SU |
| 00364-0230-02 | | QUININE SU |
| 00364-0230-26 | QUININE SU | QUININE SU |
| 00364-0231-01 | RAUWOLFIA | RAUWOLFIA |
| 00364-0231-02 | * NO RATES | RAUWOLFIA |
| 00364-0231-60 | RAUWOLFIA | RAUWOLFIA |
| 00364-0232-01 | NO DESCRIP | RAUWOLFIA |
| 00364-0232-02 | RAUWOLFIA | RAUWOLFIA |
| 00364-0233-00 | RESERPINE | RESERPINE |
| 00364-0233-02 | RESERPINE | RESERPINE |
| 00364-0234-02 | RESERPINE | RESERPINE |
| 00364-0234-03 | | RESERPINE |
| 00364-0234-80 | RESERPINE | RESERPINE |
| 00364-0241-01 | ISOSORBIDE | NO DESCRIP |
| 00364-0243-01 | PROCAINAMI | PROCAINAMI |
| 00364-0244-02 | SECOBARBIT | SECOBARBIT |
| 00364-0248-01 | SODA MINT | SODA MINT |
| 00364-0250-02 | SODIUM BIC | SODIUM BIC |
| 00364-0251-02 | | SODIUM BIC |
| 00364-0254-02 | SODIUM FLU | SODIUM FLU |
| 00364-0254-03 | SODIUM FLU | SODIUM FLU |
| 00364-0255-02 | NOT ON FIL | SODIUM SAL |
| 00364-0256-02 | SOD SALICY | SOD SALICY |
| 00364-0257-02 | * NO RATES | * NO RATES |
| 00364-0265-01 | SULFISOXAZ | SULFISOXAZ |
| 00364-0265-02 | * NO RATES | SULFISOXAZ |
| 00364-0266-01 | T-E-P TABL | T-E-P TABL |
| 00364-0269-01 | NO DESCRIP | NO DESCRIP |
| 00364-0269-02 | THYROID | THYROID TA |
| 00364-0269-05 | THYROID TA | THYROID TA |
| 00364-0270-02 | THYROID | Thyroid Ta |
| 00364-0270-03 | | NO DESCRIP |
| 00364-0270-42 | NO DESCRIP | NO DESCRIP |
| 00364-0271-02 | THYROID | THYROID TA |
| 00364-0272-02 | THYROID | THYROID 30 |
| 00364-0273-02 | THYROID | THYROID |
| 00364-0277-01 | LEVOTHYROX | NO DESCRIP |
| 00364-0277-02 | LEVOTHYROX | NOT FOUND |
| 00364-0277-07 | LEVOTHYROX | LEVOTHYROX |

| | | |
|---|---|---|
| 00364-0277-08 | LEVOTHYROX | LEVOTHYROX |
| 00364-0277-16 | LEVOTHYROX | LEVOTHYROX |
| 00364-0278-01 | LEVOTHYROX | NOT ON FIL |
| 00364-0278-02 | | NOT FOUND |
| 00364-0281-01 | TRIPELENNA | TRIPELENNA |
| 00364-0281-02 | | TRIPELENNA |
| 00364-0283-02 | T-Caine Fl | T-Caine Fl |
| 00364-0286-01 | PHENAZOPYR | URODINE TA |
| 00364-0286-02 | | URODINE TA |
| 00364-0287-02 | LEVOTHYROX | LEVOTHYROX |
| 00364-0292-01 | Dicyclomin | Dicyclomin |
| 00364-0292-02 | DICYCLOMIN | DICYCLOMIN |
| 00364-0292-03 | DICYCLOMIN | DICYCLOMIN |
| 00364-0292-05 | DICYCLOMIN | DICYCLOMIN |
| 00364-0292-10 | DICYCLOMIN | DICYCLOMIN |
| 00364-0296-01 | GLUTETHIMI | GLUTETHIMI |
| 00364-0296-02 | GLUTETHIMI | GLUTETHIMI |
| 00364-0300-02 | Oyster She | Oyster She |
| 00364-0300-04 | O      S | OYSTER SHE |
| 00364-0301-02 | NOT ON FIL | NOT ON FIL |
| 00364-0304-01 | PROPANTHEL | PROPANTHEL |
| 00364-0304-02 | GLUTETHIMI | GLUTETHIMI |
| 00364-0307-01 | TRICHLORME | TRICHLORME |
| 00364-0307-02 | TRICHLORME | TRICHLORME |
| 00364-0309-01 | NITROFURAN | NITROFURAN |
| 00364-0310-01 | NITROFURAN | TRICHLORME |
| 00364-0312-00 | PROPOXYPHE | PROPOXYPHE |
| 00364-0312-01 | PROPOXYP00 | PROPOXYPHE |
| 00364-0312-05 | Propoxyphe | Propoxyphe |
| 00364-0312-28 | PROPOXYPHE | PROPOXYPHE |
| 00364-0313-01 | PROPOXYPHE | PROPOXYPHE |
| 00364-0313-02 | PROPOXYPHE | PROPOXYPHE |
| 00364-0314-01 | PROBENEC00 | PROBENECID |
| 00364-0314-02 | PROBENECID | PROBENECID |
| 00364-0314-90 | PROBENECID | PROBENECID |
| 00364-0315-01 | PROBENEC00 | PROBENECID |
| 00364-0315-02 | | PROBENECID |
| 00364-0316-01 | NO DESCRIP | SENOLAX TA |
| 00364-0316-02 | SENOLAX | Senolax Ta |
| 00364-0317-02 | CHLORPHENT | CHLORPHENT |
| 00364-0319-01 | PROCAINAMI | PROCAINAMI |
| 00364-0320-02 | * NO RATES | BROMATANE |
| 00364-0321-01 | PHENAZOPYR | URODINE TA |
| 00364-0321-02 | URODINE 20 | URODINE TA |
| 00364-0322-01 | HYDROCHL00 | Hydrochlor |
| 00364-0322-02 | HYDROCHL00 | HYDROCHLOR |
| 00364-0322-10 | HYDROCHLOR | HYDROCHLOR |

| | | |
|---|---|---|
| 00364-0322-20 | HYDROCHLOR | HYDROCHLOR |
| 00364-0323-01 | ACETAMINOP | CODEINE PH |
| 00364-0323-10 | APAP/CODEI | APAP/CODEI |
| 00364-0324-01 | | NO DESCRIP |
| 00364-0324-02 | ACETAMINOP | CODEINE PH |
| 00364-0324-10 | APAP/CODEI | APAP/CODEI |
| 00364-0325-02 | NOT ON FIL | NOT ON FIL |
| 00364-0326-01 | APC W/CODE | APC W/CODE |
| 00364-0326-02 | APC W/COD | APC W/COD |
| 00364-0328-00 | HYDROCHLOR | HYDROCHLOR |
| 00364-0328-01 | HYDROCHLOR | NOT FOUND |
| 00364-0328-02 | HYDROCHLOR | HYDROCHLOR |
| 00364-0328-03 | HYDROCHLOR | HYDROCHLOR |
| 00364-0328-90 | | NOT FOUND |
| 00364-0329-01 | Diethylpro | Diethylpro |
| 00364-0329-02 | | |
| 00364-0330-02 | PROPOXYPHE | PROPOXYPHE |
| 00364-0331-01 | | NITROFURAN |
| 00364-0332-01 | NITROFURAN | NITROFURAN |
| 00364-0333-01 | BISCO-LAX | NO DESCRIP |
| 00364-0333-02 | BISCO-LAX | BISCO-LAX |
| 00364-0336-01 | | NO DESCRIP |
| 00364-0336-02 | DISULFIRAM | DISULFIRAM |
| 00364-0337-05 | DISULFIRAM | DISULFIRAM |
| 00364-0337-50 | | NO DESCRIP |
| 00364-0339-60 | TRICHLORME | TRICHLORME |
| 00364-0340-01 | ISOSORBI00 | NO DESCRIP |
| 00364-0340-02 | ISOSORBI00 | ISOSORBIDE |
| 00364-0340-12 | ISOSORBIDE | ISOSORBIDE |
| 00364-0340-22 | ISOSORBIDE | ISOSORBIDE |
| 00364-0341-01 | ISOSORBI00 | NO DESCRIP |
| 00364-0341-02 | ISOSORBI00 | MEPOP_INSE |
| 00364-0341-10 | ISOSORBIDE | ISOSORBIDE |
| 00364-0342-01 | ISOSORBIDE | NOT ON FIL |
| 00364-0342-02 | ISOSORBIDE | NO HCFA RC |
| 00364-0342-71 | ISOSORBIDE | ISOSORBIDE |
| 00364-0343-00 | PROCAINAMI | PROCAINAMI |
| 00364-0343-01 | PROCAINA00 | PROCAINAMI |
| 00364-0343-90 | PROCAINAMI | PROCAINAMI |
| 00364-0344-01 | | PROCAINAMI |
| 00364-0344-02 | PROCAINAMI | PROCAINAMI |
| 00364-0344-90 | PROCAINAMI | PROCAINAMI |
| 00364-0345-01 | PROMETHA00 | PROMETHAZI |
| 00364-0346-01 | METHOCAR00 | METHOCARBA |
| 00364-0346-05 | METHOCAR00 | METHOCARBA |
| 00364-0346-90 | METHOCARBA | METHOCARBA |
| 00364-0347-00 | METHOCARBA | METHOCARBA |

| | | |
|---|---|---|
| 00364-0347-01 | METHOCAR00 | METHOCARBA |
| 00364-0347-05 | METHOCAR00 | METHOCARBA |
| 00364-0347-90 | METHOCAR00 | METHOCARBA |
| 00364-0348-01 | BETHANECHO | METHOCARBA |
| 00364-0349-01 | BETHANEC00 | NDC 003640 |
| 00364-0349-02 | BETHANECHO | NO DESCRIP |
| 00364-0349-10 | BETHANECHO | BETHANECHO |
| 00364-0352-01 | TRIAMCIN00 | TRIAMCINOL |
| 00364-0352-05 | TRIAMCINOL | TRIAMCINOL |
| 00364-0353-01 | ********** | NO DESCRIP |
| 00364-0353-02 | HYDROCHLOR | TRIAMCINOL |
| 00364-0354-01 | HYDROSERPI | RESERPINE/ |
| 00364-0354-02 | Hydrochlor | RESERPINE/ |
| 00364-0355-01 | HYDROSERPI | RESERPINE/ |
| 00364-0355-02 | HYDROCHLOR | RESERPINE/ |
| 00364-0358-01 | HYDRALAZIN | NO DESCRIP |
| 00364-0360-01 | BROMATANE | BROMATANE |
| 00364-0360-02 | BROMATANE | BROMATANE |
| 00364-0360-20 | BROMATANE | BROMATANE |
| 00364-0361-01 | | TRIAMCINOL |
| 00364-0361-02 | HCTZ/RESER | HYDRALAZIN |
| 00364-0365-01 | NOT ON FIL | NOT ON FIL |
| 00364-0365-30 | POTASSIUM | POTASSIUM |
| 00364-0366-01 | | PRIMIDONE |
| 00364-0366-02 | PRIMIDON00 | PRIMIDONE |
| 00364-0366-81 | PRIMIDONE | PRIMIDONE |
| 00364-0367-01 | ISOSORBI00 | ISOSORBIDE |
| 00364-0367-02 | | NO DESCRIP |
| 00364-0368-01 | ISOSORBI00 | ISOSORBIDE |
| 00364-0368-02 | ISOSORBIDE | NO DESCRIP |
| 00364-0370-01 | NOT ON FIL | NOT ON FIL |
| 00364-0375-00 | DICYCLOMIN | DICYCLOMIN |
| 00364-0375-01 | DICYCLOMIN | DICYCLOMIN |
| 00364-0375-02 | | NOT FOUND |
| 00364-0375-10 | DICYCLOMIN | DICYCLOMIN |
| 00364-0380-01 | CHLORPRO00 | UNKNOWN |
| 00364-0380-02 | **** NOT F | NO DESCRIP |
| 00364-0381-01 | CHLORPRO00 | UNKNOWN |
| 00364-0381-02 | CHLORPROMA | NO DESCRIP |
| 00364-0382-01 | CHLORPRO00 | CHLORPROMA |
| 00364-0382-02 | CHLORPROMA | CHLORPROMA |
| 00364-0383-01 | CHLORPRO00 | NO DESCRIP |
| 00364-0383-02 | | NOT ON FIL |
| 00364-0383-04 | CHLORPROMA | CHLORPROMA |
| 00364-0384-01 | CHLORPRO00 | NO DESCRIP |
| 00364-0384-02 | | CHLORPROMA |
| 00364-0384-10 | CHLORPROMA | CHLORPROMA |

| | | |
|---|---|---|
| 00364-0385-01 | TRIAFED TA | TRIAFED TA |
| 00364-0385-02 | TRIAFED | TRIAFED |
| 00364-0389-01 | | CHLOROTHIA |
| 00364-0389-02 | CHLOROTHIA | CHLOROTHIA |
| 00364-0390-01 | CHLOROTHIA | CHLOROTHIA |
| 00364-0390-02 | CHLOROTHIA | CHLOROTHIA |
| 00364-0395-05 | PROPOXYPHE | PROPOXYPHE |
| 00364-0396-01 | PROPOXYPHE | PROPOXYPHE |
| 00364-0396-05 | PROPOXYPHE | PROPOXYPHE |
| 00364-0396-13 | PROPOXYPHE | PROPOXYPHE |
| 00364-0396-50 | PROPOXYPHE | PROPOXYPHE |
| 00364-0397-01 | DEXAMETHAS | DEXAMETHAS |
| 00364-0397-02 | DEXAMETHAS | DEXAMETHAS |
| 00364-0398-01 | DEXAMETHAS | NO HCFA RC |
| 00364-0398-02 | | NO DESCRIP |
| 00364-0399-01 | DEXAMETHAS | NOT ON FIL |
| 00364-0400-01 | ACETAZOLAM | ACETAZOLAM |
| 00364-0400-02 | ACETAZOLAM | NOT FOUND |
| 00364-0400-10 | ACETAZOLAM | ACETAZOLAM |
| 00364-0400-25 | ACETAZOLAM | ACETAZOLAM |
| 00364-0400-90 | ********** | NOT ON FIL |
| 00364-0401-01 | | ISOSORBIDE |
| 00364-0401-02 | ISOSORBI00 | ISOSORBIDE |
| 00364-0401-10 | ISOSORBIDE | ISOSORBIDE |
| 00364-0402-01 | NO DESCRIP | ORPHENADRI |
| 00364-0402-02 | NOT ON FIL | ORPHENADRI |
| 00364-0406-00 | IMIPRAMINE | IMIPRAMINE |
| 00364-0406-01 | IMIPRAMI00 | NO DESCRIP |
| 00364-0406-02 | IMIPRAMI00 | IMIPRAMINE |
| 00364-0406-90 | IMIPRAMINE | NOT ON FIL |
| 00364-0408-01 | TRIHEXYP00 | TRIHEXYPHE |
| 00364-0408-02 | TRIHEXYP00 | TRIHEXYPHE |
| 00364-0408-11 | | |
| 00364-0408-90 | ARTANE TAB | TRIHEXYPHE |
| 00364-0409-01 | TRIHEXYP00 | TRIHEXYPHE |
| 00364-0409-02 | TRIHEXYP00 | TRIHEXYPHE |
| 00364-0409-90 | TRIHEXYP00 | TRIHEXYPHE |
| 00364-0410-00 | BETHANECHO | BETHANECHO |
| 00364-0410-01 | BETHANEC00 | BETHANECHO |
| 00364-0410-02 | BETHANECHO | BETHANECHO |
| 00364-0410-10 | BETHANECHO | BETHANECHO |
| 00364-0410-91 | BETHANECHO | BETHANECHO |
| 00364-0411-01 | MECLIZIN00 | MECLIZINE |
| 00364-0411-02 | MECLIZIN00 | NO DESCRIP |
| 00364-0411-04 | MECLIZINE | MECLIZINE |
| 00364-0411-05 | MECLIZINE | MECLIZINE |
| 00364-0411-90 | NO DESCRIP | NO DESCRIP |

| | | |
|---|---|---|
| 00364-0412-01 | MECLIZIN00 | NOT FOUND |
| 00364-0412-02 | MECLIZIN00 | MECLIZINE |
| 00364-0412-90 | MECLIZINE | NOT ON FIL |
| 00364-0415-01 | ERGOLOID M | HYDRO ERGO |
| 00364-0421-01 | HYDROCHLOR | HYDROCHLOR |
| 00364-0421-02 | | HYDROCHLOR |
| 00364-0422-01 | CHLOROSERP | H    E |
| 00364-0423-01 | CHLOROSERP | RESERPINE/ |
| 00364-0426-01 | ACETAMINOP | NOT ON FIL |
| 00364-0426-02 | ACETAMINOP | NOT ON FIL |
| 00364-0427-01 | LIOTHYRONI | LIOTHYRONI |
| 00364-0432-01 | NITROGLYCE | NITROLIN 6 |
| 00364-0432-02 | NITROGLYCE | NITROGLYCE |
| 00364-0432-90 | NITROGLYCE | NITROGLYCE |
| 00364-0434-01 | IMIPRAMINE | IMIPRAMINE |
| 00364-0434-05 | IMIPRAMINE | IMIPRAMINE |
| 00364-0435-01 | IMIPRAMI00 | IMIPRAMINE |
| 00364-0435-02 | IMIPRAMI00 | IMIPRAMINE |
| 00364-0435-31 | IMIPRAMINE | IMIPRAMINE |
| 00364-0435-90 | IMIPRAMINE | NOT ON FIL |
| 00364-0436-01 | | CHLORDIAZE |
| 00364-0436-02 | CHLORDIAZE | CHLORDIAZE |
| 00364-0436-05 | CHLORDIAZE | CHLORDIAZE |
| 00364-0436-65 | CHLORDIAZE | CHLORDIAZE |
| 00364-0437-01 | CHLORDIAZE | NOT FOUND |
| 00364-0437-02 | CHLORDIAZE | CHLORDIAZE |
| 00364-0437-05 | CHLORDIAZE | NOT FOUND |
| 00364-0438-01 | Chlordiaze | Chlordiaze |
| 00364-0438-05 | CHLORDIAZE | CHLORDIAZE |
| 00364-0440-01 | DIETHYLPRO | DIETHYLPRO |
| 00364-0440-04 | DIETHYLPRO | DIETHYLPRO |
| 00364-0441-01 | | SINUTREX |
| 00364-0442-00 | PREDNISONE | PREDNISONE |
| 00364-0442-01 | PREDNISO00 | PREDNISONE |
| 00364-0442-02 | | PREDNISONE |
| 00364-0442-05 | PREDNISO00 | PREDNISONE |
| 00364-0442-90 | PREDNISO00 | PREDNISONE |
| 00364-0442-91 | PREDNISONE | PREDNISONE |
| 00364-0443-00 | IMIPRAMINE | IMIPRAMINE |
| 00364-0443-01 | IMIPRAMI00 | IMIPRAMINE |
| 00364-0443-02 | | IMIPRAMINE |
| 00364-0443-90 | IMIPRAMINE | IMIPRAMINE |
| 00364-0444-01 | | SULFASALAZ |
| 00364-0444-05 | | SULFASALAZ |
| 00364-0446-01 | | NOT FOUND |
| 00364-0446-02 | | ERGOLOID M |
| 00364-0446-72 | HYDRO ERGO | HYDRO ERGO |

| | | |
|---|---|---|
| 00364-0447-01 | ********** | ********* |
| 00364-0449-01 | DIPHENOXYL | DIPHENOXYL |
| 00364-0449-02 | DIPHENOXYL | DIPHENOXYL |
| 00364-0449-05 | DIPHENOXYL | DIPHENOXYL |
| 00364-0449-50 | DIPHENOXYL | DIPHENOXYL |
| 00364-0455-01 | AMITRIPTYL | AMITRIPTYL |
| 00364-0455-02 | AMITRIPTYL | AMITRIPTYL |
| 00364-0456-01 | AMITRIPTYL | AMITRIPTYL |
| 00364-0457-01 | AMITRIPTYL | AMITRIPTYL |
| 00364-0461-01 | | PREDNISONE |
| 00364-0461-02 | PREDNISO00 | PREDNISONE |
| 00364-0461-05 | PREDNISO00 | PREDNISONE |
| 00364-0461-15 | PREDNISONE | PREDNISONE |
| 00364-0461-90 | | PREDNISONE |
| 00364-0466-01 | PERPHENYLI | PERPHENYLI |
| 00364-0467-01 | METHYLPR00 | METHYLPRED |
| 00364-0467-02 | NO DESCRIP | NO DESCRIP |
| 00364-0467-21 | METHYLPR00 | METHYLPRED |
| 00364-0467-22 | METHYLPRED | METHYLPRED |
| 00364-0469-01 | NO DESCRIP | SULFAMETHO |
| 00364-0469-02 | SULFAMETHO | SULFAMETHO |
| 00364-0469-05 | SULFAMETHO | SULFAMETHO |
| 00364-0470-01 | | NO DESCRIP |
| 00364-0470-02 | | CHLOROQUIN |
| 00364-0470-51 | CHLOROQUIN | CHLOROQUIN |
| 00364-0472-00 | ALGIGEL TA | ALGIGEL TA |
| 00364-0475-00 | CARISOPROD | CARISOPROD |
| 00364-0475-01 | | SOPRODOL 3 |
| 00364-0475-02 | CARISOPR00 | SOPRODOL |
| 00364-0475-05 | CARISOPR00 | SOPRODOL |
| 00364-0475-10 | CARISOPROD | CARISOPROD |
| 00364-0477-01 | TOLBUTAMID | TOLBUTAMID |
| 00364-0477-02 | TOLBUTAMID | TOLBUTAMID |
| 00364-0479-01 | METHYLPH00 | METHYLPHEN |
| 00364-0479-02 | METHYLPH00 | METHYLPHEN |
| 00364-0479-10 | METHYLPHEN | METHYLPHEN |
| 00364-0481-01 | AMITRIPTYL | NO DESCRIP |
| 00364-0481-57 | AMITRIPTYL | AMITRIPTYL |
| 00364-0483-01 | HYDROXYZ00 | HYDROXYZIN |
| 00364-0483-05 | HYDROXYZ00 | HYDROXYZIN |
| 00364-0483-08 | HYDROXYZIN | HYDROXYZIN |
| 00364-0483-31 | HYDROXYZIN | HYDROXYZIN |
| 00364-0483-90 | HYDROXYZIN | NO DESCRIP |
| 00364-0484-01 | HYDROXYZ00 | HYDROXYZIN |
| 00364-0484-05 | HYDROXYZ00 | HYDROXYZIN |
| 00364-0485-01 | | HYDROXYZIN |
| 00364-0485-05 | HYDROXYZIN | HYDROXYZIN |

| | | |
|---|---|---|
| 00364-0492-01 | | METHOCARBA |
| 00364-0492-05 | | METHOCARBA |
| 00364-0494-01 | | HYDROXYZIN |
| 00364-0494-02 | HYDROXYZIN | HYDROXYZIN |
| 00364-0494-03 | HYDROXYZIN | HYDROXYZIN |
| 00364-0494-05 | HYDROXYZ00 | HYDROXYZIN |
| 00364-0494-90 | HYDROXYZ00 | HYDROXYZIN |
| 00364-0495-01 | HYDROXYZIN | HYDROXYZIN |
| 00364-0495-02 | | HYDROXYZIN |
| 00364-0495-05 | HYDROXYZIN | HYDROXYZIN |
| 00364-0495-90 | HYDROXYZ00 | HYDROXYZIN |
| 00364-0496-01 | HYDROXYZ00 | HYDROXYZIN |
| 00364-0496-02 | HYDROXYZIN | HYDROXYZIN |
| 00364-0496-05 | HYDROXYZ00 | HYDROXYZIN |
| 00364-0496-90 | HYDROXYZ00 | HYDROXYZIN |
| 00364-0497-01 | HYDROXYZIN | HYDROXYZIN |
| 00364-0499-01 | | Cyprohepta |
| 00364-0499-02 | | NO DESCRIP |
| 00364-0499-05 | CYPROHEP00 | CYPROHEPTA |
| 00364-0500-01 | M | Meperidine |
| 00364-0501-01 | M | MEPERIDINE |
| 00364-0502-01 | PROCHLORPE | PROCHLORPE |
| 00364-0502-02 | NO DESCRIP | PROCHLORPE |
| 00364-0503-01 | | PROCHLORPE |
| 00364-0503-02 | * NO RATES | * NO RATES |
| 00364-0503-03 | PROCHLORPE | PROCHLORPE |
| 00364-0508-01 | Potassium | Potassium |
| 00364-0509-01 | ISOSORBI00 | ISOSORBIDE |
| 00364-0509-02 | ISOSORBI00 | ISOSORBIDE |
| 00364-0509-07 | ISOSORBIDE | ISOSORBIDE |
| 00364-0509-10 | ISOSORBIDE | ISOSORBIDE |
| 00364-0509-90 | ISOSORBIDE | NOT ON FIL |
| 00364-0510-01 | CHLORPROPA | CHLORPROPA |
| 00364-0510-02 | CHLORPROPA | NO DESCRIP |
| 00364-0510-05 | CHLORPROPA | NOT FOUND |
| 00364-0510-61 | CHLORPROPA | CHLORPROPA |
| 00364-0511-01 | | NOT FOUND |
| 00364-0511-02 | | NO DESCRIP |
| 00364-0511-97 | NO DESCRIP | NO DESCRIP |
| 00364-0512-01 | | SPIRONOLAC |
| 00364-0512-02 | SPIRONOLAC | SPIRONOLAC |
| 00364-0513-01 | Spironazid | SPIRONOLAC |
| 00364-0513-02 | Spironazid | SPIRONOLAC |
| 00364-0514-01 | FUROSEMI00 | NO DESCRIP |
| 00364-0514-02 | | FUROSEMIDE |
| 00364-0514-05 | FUROSEMIDE | FUROSEMIDE |
| 00364-0514-16 | FUROSEMIDE | FUROSEMIDE |

| | | |
|---|---|---|
| 00364-0514-34 | FUROSEMIDE | FUROSEMIDE |
| 00364-0514-61 | FUROSEMIDE | FUROSEMIDE |
| 00364-0514-90 | FUROSEMIDE | FUROSEMIDE |
| 00364-0515-01 | URIMED | URIMED |
| 00364-0515-02 | ********** | URIMED TAB |
| 00364-0515-25 | URIMED | URIMED |
| 00364-0516-01 | * NO RATES | * NO RATES |
| 00364-0516-02 | PAPAVERINE | PAPAVERINE |
| 00364-0517-02 | ** UNKNOWN | ** UNKNOWN |
| 00364-0519-01 | THEOLATE C | THEOLATE C |
| 00364-0521-04 | MEDROXYPRO | NO DESCRIP |
| 00364-0521-10 | NO DESCRIP | NO DESCRIP |
| 00364-0521-50 | MEDROXYP00 | NO DESCRIP |
| 00364-0521-58 | MEDROXYPRO | MEDROXYPRO |
| 00364-0526-01 | ACETAMINOP | NO DESCRIP |
| 00364-0526-02 | ACETAMINOP | CODEINE PH |
| 00364-0526-15 | APAP/CODEI | APAP/CODEI |
| 00364-0528-01 | CHLORTHALI | CHLORTHALI |
| 00364-0528-02 | CHLORTHALI | CHLORTHALI |
| 00364-0529-02 | CHLORTHALI | CHLORTHALI |
| 00364-0530-01 | ERYTHROMYC | ERYTHROMYC |
| 00364-0535-01 | THEOZINE | THEOZINE T |
| 00364-0537-01 | NO DESCRIP | PHENYLBUTA |
| 00364-0538-01 | PHENTERMIN | PHENTERMIN |
| 00364-0538-02 | PHENTERMIN | PHENTERMIN |
| 00364-0539-02 | ASPIRIN W/ | ASPIRIN W/ |
| 00364-0539-54 | ASPIRIN & | ASPIRIN & |
| 00364-0540-01 | ASPIRIN W/ | CODEINE PH |
| 00364-0540-02 | ASPIRIN W/ | ASPIRIN/CO |
| 00364-0540-16 | ASPIRIN/CO | ASPIRIN/CO |
| 00364-0541-01 | ASPIRIN W/ | CODEINE PH |
| 00364-0541-02 | ASPIRIN/CO | ASPIRIN/CO |
| 00364-0542-01 | DUOHIST TA | DUOHIST TA |
| 00364-0545-01 | BROMPHEN 4 | BROMPHEN 4 |
| 00364-0545-02 | BROMPHEN | BROMPHEN |
| 00364-0547-02 | BROMPHEN T | BROMPHEN T |
| 00364-0552-01 | DIPYRIDAMO | NO DESCRIP |
| 00364-0552-02 | ASPIRIN/CO | ASPIRIN/CO |
| 00364-0552-05 | DIPYRIDAMO | NO DESCRIP |
| 00364-0553-01 | ACETAMINOP | APAP EXTRA |
| 00364-0553-02 | ACETAMINOP | APAP EXTRA |
| 00364-0553-04 | | NOT ON FIL |
| 00364-0553-20 | | NOT ON FIL |
| 00364-0556-01 | | PREDNISONE |
| 00364-0559-01 | CHLORDIAZE | CLIPOXIDE |
| 00364-0559-05 | Chlordiaze | CLIPOXIDE |
| 00364-0560-01 | QUININE SU | QUININE SU |

| | | |
|---|---|---|
| 00364-0560-05 | QUININE SU | QUININE SU |
| 00364-0560-13 | QUININE SU | QUININE SU |
| 00364-0560-61 | QUININE SU | QUININE SU |
| 00364-0560-94 | QUININE SU | QUININE SU |
| 00364-0561-01 | | METHYLPHEN |
| 00364-0561-02 | METHYLPH00 | METHYLPHEN |
| 00364-0561-03 | METHYLPHEN | METHYLPHEN |
| 00364-0561-04 | METHYLPHEN | METHYLPHEN |
| 00364-0561-40 | METHYLPHEN | METHYLPHEN |
| 00364-0562-01 | METHYLPH00 | METHYLPHEN |
| 00364-0562-02 | METHYLPH00 | METHYLPHEN |
| 00364-0564-01 | CHLORTHALI | CHLORTHALI |
| 00364-0564-02 | CHLORTHALI | CHLORTHALI |
| 00364-0566-01 | | PHENYLPROP |
| 00364-0566-02 | CPA CAPSUL | CPA TR CAP |
| 00364-0568-01 | FUROSEMI00 | FUROSEMIDE |
| 00364-0568-02 | | MEPOP INSE |
| 00364-0568-03 | FUROSEMIDE | FUROSEMIDE |
| 00364-0568-10 | FUROSEMIDE | FUROSEMIDE |
| 00364-0568-20 | NO DESCRIP | NO DESCRIP |
| 00364-0568-90 | | FUROSEMIDE |
| 00364-0568-91 | FUROSEMIDE | FUROSEMIDE |
| 00364-0569-02 | SINUS COMP | SINUS COMP |
| 00364-0570-01 | Cyclandela | F |
| 00364-0571-01 | CYCLANDELA | CYCLANDELA |
| 00364-0572-02 | ISOBUTAL T | ISOBUTAL T |
| 00364-0573-00 | AMITRIPTYL | AMITRIPTYL |
| 00364-0573-01 | AMITRIPT00 | NO DESCRIP |
| 00364-0573-02 | AMITRIPT00 | NO DESCRIP |
| 00364-0573-81 | AMITRIPTYL | AMITRIPTYL |
| 00364-0574-01 | AMITRIPT00 | NO DESCRIP |
| 00364-0574-02 | AMITRIPT00 | AMITRIPTYL |
| 00364-0574-04 | AMITRIPTYL | AMITRIPTYL |
| 00364-0574-90 | AMITRIPTYL | AMITRIPTYL |
| 00364-0575-01 | | AMITRIPTYL |
| 00364-0575-02 | AMITRIPTYL | AMITRIPTYL |
| 00364-0575-05 | AMITRIPTYL | AMITRIPTYL |
| 00364-0575-52 | AMITRIPTYL | AMITRIPTYL |
| 00364-0575-90 | AMITRIPTYL | UNKNOWN |
| 00364-0576-00 | AMITRIPTYL | AMITRIPTYL |
| 00364-0576-01 | AMITRIPT00 | AMITRIPTYL |
| 00364-0577-01 | AMITRIPT00 | AMITRIPTYL |
| 00364-0578-01 | AMITRIPT00 | NO DESCRIP |
| 00364-0581-01 | | QUADRAHIST |
| 00364-0581-02 | | QUADRAHIST |
| 00364-0582-01 | QUINIDIN00 | QUINIDINE |
| 00364-0582-90 | QUINIDINE | QUINIDINE |

```
00364-0585-01  DEXCHLOR 4    DEXCHLORPH
00364-0586-01  DEXCHLOR 6    DEXCHLORPH
00364-0586-02                NOT ON FIL
00364-0589-01  DIOCTOCAL     DOCUSATE C
00364-0590-01  BETHANEC00    BETHANECHO
00364-0592-01                CHLORTHALI
00364-0592-02  **********    CHLORTHALI
00364-0592-05  CHLORTHALI    CHLORTHALI
00364-0592-61  CHLORTHALI    CHLORTHALI
00364-0593-01  CHLORTHALI    CHLORTHALI
00364-0593-02  Chlorthali    Chlorthali
00364-0595-00  METRONIDAZ    METRONIDAZ
00364-0595-01  METRONID00    METRONIDAZ
00364-0595-02  METRONIDAZ    METRONIDAZ
00364-0595-04  METRONID00    METRONIDAZ
00364-0595-05  METRONIDAZ    METRONIDAZ
00364-0595-90  METRONID00    METRONIDAZ
00364-0596-01  DIPYRIDAMO    NO DESCRIP
00364-0596-02  DIPYRIDAMO    NO DESCRIP
00364-0596-90  DIPYRIDAMO    DIPYRIDAMO
00364-0598-01  CONGESTION    NO DESCRIP
00364-0598-02                NOT ON FIL
00364-0598-24                CONGESTION
00364-0600-01  TRIFLUOPER    TRIFLUOPER
00364-0601-01  TRIFLUOPER    TRIFLUOPER
00364-0601-15  TRIFLUOPER    TRIFLUOPER
00364-0602-01  NOT FOUND     TRIFLUOPER
00364-0602-05  TRIFLUOPER    TRIFLUOPER
00364-0603-01  TRIFLUOPER    TRIFLUOPER
00364-0603-31  TRIFLUOPER    TRIFLUOPER
00364-0604-01  QUINIDIN00    QUINIDINE
00364-0604-04  QUINIDIN00    QUINIDINE
00364-0604-05                QUINIDINE
00364-0604-90  QUINIDINE     QUINIDINE
00364-0605-01  OXYCODON00    OXYCODONE/
00364-0605-05  OXYCODON00    OXYCODONE/
00364-0614-01  Tuss-Ade T    Tuss-Ade T
00364-0616-01  HYDRALAZIN    OXYCODONE/
00364-0617-01  HYDRALAZIN    NO DESCRIP
00364-0618-01  HYDRALAZIN    NOT ON FIL
00364-0619-01  METHYCLOTH    METHYCLOTH
00364-0620-01                METHYCLOTH
00364-0620-02  M             METHYCLOTH
00364-0621-24  CO-APAP TA    CO-APAP TA
00364-0622-01  ERGOLOID M    NOT FOUND
00364-0622-05  ERGOLOID M    NOT FOUND
00364-0622-90                NOT ON FIL
```

| | | |
|---|---|---|
| 00364-0623-01 | OXYCODONE | OXYCODONE/ |
| 00364-0623-05 | OXYCODONE | OXYCODONE/ |
| 00364-0623-17 | NO DESCRIP | NO DESCRIP |
| 00364-0624-01 | | LIOTHYRONI |
| 00364-0625-01 | LIOTHYRONI | LIOTHYRONI |
| 00364-0627-01 | * NO RATES | NO DESCRIP |
| 00364-0627-02 | * NO RATES | OXYCODONE/ |
| 00364-0628-01 | NO DESCRIP | OXYCODONE/ |
| 00364-0628-02 | ISOSORBIDE | NO HCFA RC |
| 00364-0630-01 | SIMETHICON | SIMETHICON |
| 00364-0630-12 | SIMETHICON | SIMETHICON |
| 00364-0632-01 | | ALLOPURINO |
| 00364-0632-02 | ALLOPURI00 | ALLOPURINO |
| 00364-0632-30 | ALLOPURINO | ALLOPURINO |
| 00364-0632-90 | | ALLOPURINO |
| 00364-0633-01 | | ALLOPURINO |
| 00364-0633-05 | ALLOPURI00 | ALLOPURINO |
| 00364-0633-10 | ALLOPURINO | ALLOPURINO |
| 00364-0633-61 | ALLOPURINO | ALLOPURINO |
| 00364-0633-90 | ALLOPURI00 | ALLOPURINO |
| 00364-0635-01 | POTASSIU00 | POTASSIUM |
| 00364-0635-02 | POTASSIUM | POTASSIUM |
| 00364-0635-04 | POTASSIUM | POTASSIUM |
| 00364-0635-30 | POTASSIU00 | POTASSIUM |
| 00364-0635-80 | POTASSIUM | POTASSIUM |
| 00364-0637-04 | PHENDIMETR | PHENDIMETR |
| 00364-0639-01 | | WARFARIN S |
| 00364-0640-01 | WARFARIN S | WARFARIN S |
| 00364-0640-02 | NO HCFA RC | WARFARIN S |
| 00364-0640-21 | WARFARIN S | WARFARIN S |
| 00364-0641-02 | NOT ON FIL | NOT ON FIL |
| 00364-0643-01 | | NOT ON FIL |
| 00364-0643-02 | | NOT ON FIL |
| 00364-0643-30 | ACETAMINOP | NO DESCRIP |
| 00364-0644-01 | ASPIRIN | ASPIRIN,EN |
| 00364-0644-02 | ASPIRIN | ASPIRIN-E. |
| 00364-0647-01 | HYDRALAZIN | HYDRALAZIN |
| 00364-0647-02 | HYDRALAZIN | HYDRALAZIN |
| 00364-0649-01 | | TRIMETHOPR |
| 00364-0650-01 | LEVOTHYROX | NOT ON FIL |
| 00364-0650-02 | LEVOTHYROX | LEVOTHYROX |
| 00364-0651-50 | DIPHENHYDR | DIPHENHYDR |
| 00364-0652-01 | SULFINPYRA | SULFINPYRA |
| 00364-0656-01 | NOT ON FIL | NOT ON FIL |
| 00364-0659-01 | FLUOXYMEST | FLUOXYMEST |
| 00364-0660-01 | THEOPHYL00 | THEOPHYLLI |
| 00364-0660-02 | THEOPHYLLI | THEOPHYLLI |

| | | |
|---|---|---|
| 00364-0660-04 | THEOPHYLLI | THEOPHYLLI |
| 00364-0660-05 | THEOPHYLLI | THEOPHYLLI |
| 00364-0660-11 | THEOPHYLLI | THEOPHYLLI |
| 00364-0660-30 | THEOPHYLLI | THEOPHYLLI |
| 00364-0660-61 | THEOPHYLLI | THEOPHYLLI |
| 00364-0661-01 | NOT FOUND | THIORIDAZI |
| 00364-0661-02 | THIORIDAZI | THIORIDAZI |
| 00364-0661-10 | THIORIDAZI | THIORIDAZI |
| 00364-0661-90 | NOT ON FIL | THIORIDAZI |
| 00364-0662-01 | | THIORIDAZI |
| 00364-0662-02 | THIORIDA00 | THIORIDAZI |
| 00364-0662-10 | THIORIDAZI | THIORIDAZI |
| 00364-0662-90 | | THIORIDAZI |
| 00364-0663-01 | THIORIDAZI | THIORIDAZI |
| 00364-0663-02 | THIORIDAZI | THIORIDAZI |
| 00364-0663-05 | THIORIDAZI | THIORIDAZI |
| 00364-0663-90 | ********** | ********** |
| 00364-0664-06 | NITROGLYCE | NITROLIN |
| 00364-0667-02 | BELLADONNA | BELLADONNA |
| 00364-0668-01 | PROPOXYP00 | PROPOXYPHE |
| 00364-0668-02 | | PROPOXYPHE |
| 00364-0669-01 | THIORIDAZI | THIORIDAZI |
| 00364-0669-02 | ********** | THIORIDAZI |
| 00364-0669-61 | THIORIDAZI | THIORIDAZI |
| 00364-0670-01 | | THIORIDAZI |
| 00364-0670-02 | THIORIDAZI | THIORIDAZI |
| 00364-0670-51 | THIORIDAZI | THIORIDAZI |
| 00364-0670-90 | THIORIDAZI | THIORIDAZI |
| 00364-0671-01 | DIHYDROCOD | DIHYDROCOD |
| 00364-0674-01 | HYDROFLUME | HYDROFLUME |
| 00364-0675-01 | ********** | HYDRO-FLUS |
| 00364-0676-01 | Hydro-Flur | RESERPINE/ |
| 00364-0676-02 | HYDRO-FLUS | HYDRO-FLUS |
| 00364-0677-01 | BUTALBIT00 | BUTALBITAL |
| 00364-0677-02 | BUTALBIT00 | BUTALBITAL |
| 00364-0677-10 | NO DESCRIP | NO DESCRIP |
| 00364-0680-01 | THEOPHYL00 | THEOPHYLLI |
| 00364-0680-05 | | |
| 00364-0681-00 | THEOPHYLLI | THEOPHYLLI |
| 00364-0681-01 | THEOPHYL00 | THEOPHYLLI |
| 00364-0681-05 | THEOPHYLLI | THEOPHYLLI |
| 00364-0683-01 | DEXAMETHAS | THEOPHYLLI |
| 00364-0685-01 | NOT ON FIL | NOT ON FIL |
| 00364-0685-02 | NOT ON FIL | NOT ON FIL |
| 00364-0686-01 | NOT ON FIL | SULFATRIM |
| 00364-0686-05 | SULFATRIM | SULFATRIM |
| 00364-0686-50 | DECONGESTA | SULFATRIM |

```
00364-0687-01  METRONIDAZ    METRONIDAZ
00364-0687-50  METRONIDAZ    METRONIDAZ
00364-0687-90  METRONID00    METRONIDAZ
00364-0688-01  * NO RATES    SULFASALAZ
00364-0689-01  OXTRIPHYLL    OXTRIPHYLL
00364-0689-02  OXTRIPHYLL    OXTRIPHYLL
00364-0690-01  OXTRIPHYLL    OXTRIPHYLL
00364-0691-01  INDOMETH00    INDOMETHAC
00364-0691-02                INDOMETHAC
00364-0692-01  INDOMETH00    NO DESCRIP
00364-0692-05  INDOMETHAC    INDOMETHAC
00364-0693-01  NOT ON FIL    NOT ON FIL
00364-0694-01                TRIAFED TA
00364-0694-02                Triafed Ta
00364-0694-24                TRIAFED TA
00364-0695-50  DEXAMETHAS    NO DESCRIP
00364-0696-01                HYDRALAZIN
00364-0697-01  PHENOBARBI    PHENOBARBI
00364-0697-02  PHENOBARBI    PHENOBARBI
00364-0698-01  METHYCLOTH    METHYCLOTH
00364-0699-01  CHLORPRO00    NO DESCRIP
00364-0699-05  CHLORPROPA    CHLORPROPA
00364-0700-01  FUROSEMI00    FUROSEMIDE
00364-0700-05  FUROSEMIDE    FUROSEMIDE
00364-0700-54  FUROSEMIDE    FUROSEMIDE
00364-0700-90                FUROSEMIDE
00364-0702-01  MEPRO-COMP    NOT ON FIL
00364-0702-05  **********    NOT ON FIL
00364-0703-00  BENZTROPIN    BENZTROPIN
00364-0703-01  BENZTROP00    MEPOP_INSE
00364-0703-02  BENZTROP00    BENZTROPIN
00364-0703-06  BENZTROPIN    BENZTROPIN
00364-0704-01                BENZTROPIN
00364-0704-02  BENZTROP00    NO DESCRIP
00364-0706-01  METHYLDOPA    METHYLDOPA
00364-0706-05
00364-0707-01                METHYLDOPA
00364-0707-02                METHYLDOPA
00364-0707-05  PHENTERMIN    PHENTERMIN
00364-0707-81  METHYLDOPA    METHYLDOPA
00364-0707-82  METHYLDOPA    METHYLDOPA
00364-0707-90  Methyldopa    Methyldopa
00364-0708-01  METHYLDOPA    METHYLDOPA
00364-0708-05  METHYLDOPA    NO DESCRIP
00364-0708-90  Methyldopa    Methyldopa
00364-0709-01  CODEINE PH    NOT ON FIL
00364-0711-01  THYLLINE      THYLLINE T
```

| | | |
|---|---|---|
| 00364-0712-01 | T          T | THYLLINE T |
| 00364-0713-01 | T          G | THYLLINE-G |
| 00364-0715-01 | PROCAINA00 | PROCAINAMI |
| 00364-0715-90 | Procainami | Procainami |
| 00364-0716-01 | PROCAINA00 | PROCAINAMI |
| 00364-0716-02 | PROCAINAMI | PROCAINAMI |
| 00364-0716-05 | PROCAINAMI | PROCAINAMI |
| 00364-0716-90 | PROCAINA00 | PROCAINAMI |
| 00364-0717-01 | PROCAINAMI | PROCAINAMI |
| 00364-0717-05 | | PROCAINAMI |
| 00364-0717-90 | PROCAINAMI | PROCAINAMI |
| 00364-0718-01 | | |
| 00364-0720-00 | TOLAZAMIDE | TOLAZAMIDE |
| 00364-0720-01 | | TOLAZAMIDE |
| 00364-0720-02 | Tolazamide | Tolazamide |
| 00364-0720-05 | TOLAZAMIDE | TOLAZAMIDE |
| 00364-0720-08 | TOLAZAMIDE | TOLAZAMIDE |
| 00364-0720-10 | TOLAZAMIDE | TOLAZAMIDE |
| 00364-0720-90 | TOLAZAMIDE | TOLAZAMIDE |
| 00364-0720-91 | TOLAZAMIDE | TOLAZAMIDE |
| 00364-0721-01 | | TOLAZAMIDE |
| 00364-0721-05 | TOLAZAMIDE | TOLAZAMIDE |
| 00364-0721-90 | TOLAZAMIDE | TOLAZAMIDE |
| 00364-0722-01 | TOLAZAMIDE | TOLAZAMIDE |
| 00364-0722-90 | NOT FOUND | TOLAZAMIDE |
| 00364-0723-01 | | Thioridazi |
| 00364-0723-16 | THIORIDAZI | THIORIDAZI |
| 00364-0724-01 | THIORIDA00 | THIORIDAZI |
| 00364-0725-01 | OXYPHENBUT | OXYPHENBUT |
| 00364-0725-03 | OXYPHENBUT | OXYPHENBUT |
| 00364-0726-01 | BUTALBITAL | BUTALBITAL |
| 00364-0726-02 | * NO RATES | THIORIDAZI |
| 00364-0728-14 | NATURAL VE | NATURAL VE |
| 00364-0729-18 | | NATURAL VE |
| 00364-0730-72 | ACETAMINOP | APAP INFAN |
| 00364-0731-16 | APAP 160MG | APAP CHILD |
| 00364-0731-77 | ACETAMINOP | APAP CHILD |
| 00364-0731-99 | ACETAMINOP | APAP Child |
| 00364-0732-72 | | ACETIC ACI |
| 00364-0733-16 | PROMETHA00 | PROMETHAZI |
| 00364-0733-99 | PROMETHAZI | PROMETHAZI |
| 00364-0734-16 | PROMETHA00 | PROMETHAZI |
| 00364-0734-99 | PROMETHAZI | PROMETHAZI |
| 00364-0739-01 | DISOPYRA00 | DISOPYRAMI |
| 00364-0739-05 | DISOPYRAMI | DISOPYRAMI |
| 00364-0739-90 | D | DISOPYRAMI |
| 00364-0740-01 | | DISOPYRAMI |

| | | |
|---|---|---|
| 00364-0740-05 | DISOPYRAMI | DISOPYRAMI |
| 00364-0740-13 | DISOPYRAMI | DISOPYRAMI |
| 00364-0740-90 | DISOPYRA00 | DISOPYRAMI |
| 00364-0741-01 | ********** | NO DESCRIP |
| 00364-0742-01 | GUANETHIDI | GUANETHIDI |
| 00364-0743-01 | NO DESCRIP | PHENYTOIN |
| 00364-0743-02 | * NO RATES | PHENYTOIN |
| 00364-0744-01 | HYDROCOD00 | HYDROCODON |
| 00364-0744-05 | HYDROCOD00 | HYDROCODON |
| 00364-0745-01 | LEVOTHYROX | LEVOTHYROX |
| 00364-0745-02 | | NOT FOUND |
| 00364-0748-01 | METRONIDAZ | NOT ON FIL |
| 00364-0749-50 | NOT ON FIL | NOT ON FIL |
| 00364-0750-02 | | THERAVIT-M |
| 00364-0750-13 | THERAVIT-M | THERAVIT-M |
| 00364-0751-54 | AA-HC OTIC | NO DESCRIP |
| 00364-0756-01 | PROPRANO00 | PROPRANOLO |
| 00364-0756-02 | | PROPRANOLO |
| 00364-0756-10 | PROPRANOLO | PROPRANOLO |
| 00364-0756-90 | P | PROPRANOLO |
| 00364-0757-01 | | PROPRANOLO |
| 00364-0757-02 | PROPRANO00 | PROPRANOLO |
| 00364-0757-05 | PROPRANOLO | PROPRANOLO |
| 00364-0757-60 | PROPRANOLO | PROPRANOLO |
| 00364-0757-90 | PROPRANO00 | PROPRANOLO |
| 00364-0757-92 | PROPRANOLO | PROPRANOLO |
| 00364-0758-01 | PROPRANO00 | PROPRANOLO |
| 00364-0758-02 | PROPRANO00 | PROPRANOLO |
| 00364-0758-90 | PROPRANO00 | PROPRANOLO |
| 00364-0759-01 | PROPRANO00 | PROPRANOLO |
| 00364-0759-05 | | PROPRANOLO |
| 00364-0760-01 | PROPRANO00 | PROPRANOLO |
| 00364-0760-05 | PROPRANO00 | PROPRANOLO |
| 00364-0760-90 | Propranolo | Propranolo |
| 00364-0761-01 | RESERPINE | RESERPINE |
| 00364-0761-02 | * NO RATES | RESERPINE |
| 00364-0761-05 | RESERPINE | RESERPINE |
| 00364-0761-77 | RESERPINE | RESERPINE |
| 00364-0762-53 | NEOMYCIN W | NEOMYCIN00 |
| 00364-0764-01 | ASPIRIN | NOT ON FIL |
| 00364-0764-02 | NOT ON FIL | NOT ON FIL |
| 00364-0764-05 | ASPIRIN | ASPIRIN |
| 00364-0765-01 | IBUPROFE00 | IBUPROFEN |
| 00364-0765-02 | IBUPROFEN | IBUPROFEN |
| 00364-0765-03 | IBUPROFEN | IBUPROFEN |
| 00364-0765-05 | IBUPROFE00 | IBUPROFEN |
| 00364-0765-08 | IBUPROFEN | IBUPROFEN |

| | | |
|---|---|---|
| 00364-0765-90 | | IBUPROFEN |
| 00364-0766-00 | IBUPROFEN | IBUPROFEN |
| 00364-0766-01 | IBUPROFE00 | IBUPROFEN |
| 00364-0766-02 | IBUPROFEN | IBUPROFEN |
| 00364-0766-04 | IBUPROFEN | IBUPROFEN |
| 00364-0766-05 | IBUPROFEN | IBUPROFEN |
| 00364-0766-08 | IBUPROFEN | IBUPROFEN |
| 00364-0766-09 | NO DESCRIP | NO DESCRIP |
| 00364-0766-90 | | IBUPROFEN |
| 00364-0767-00 | PROPOXYPHE | PROPOXYPHE |
| 00364-0767-01 | | PROPOXYPHE |
| 00364-0767-02 | PROPOXYPHE | PROPOXYPHE |
| 00364-0767-03 | PROPOXYPHE | PROPOXYPHE |
| 00364-0767-04 | PROPOXYPHE | PROPOXYPHE |
| 00364-0767-05 | PROPOXYPHE | PROPOXYPHE |
| 00364-0767-10 | PROPOXYPHE | PROPOXYPHE |
| 00364-0767-31 | PROPOXYPHE | PROPOXYPHE |
| 00364-0767-91 | PROPOXYPHE | PROPOXYPHE |
| 00364-0769-01 | METOCLOP00 | METOCLOPRA |
| 00364-0769-02 | METOCLOPRA | METOCLOPRA |
| 00364-0769-05 | METOCLOP00 | METOCLOPRA |
| 00364-0769-06 | METOCLOPRA | METOCLOPRA |
| 00364-0769-07 | METOCLOPRA | METOCLOPRA |
| 00364-0769-60 | METOCLOPRA | METOCLOPRA |
| 00364-0769-77 | METOCLOPRA | METOCLOPRA |
| 00364-0769-81 | METOCLOPRA | METOCLOPRA |
| 00364-0769-90 | | METOCLOPRA |
| 00364-0770-01 | POLY-VITAM | POLYVITAMI |
| 00364-0770-02 | POLY-VIT/F | POLYVITAMI |
| 00364-0772-16 | NO DESCRIP | POLY-VITAM |
| 00364-0772-56 | NYSTATIN W | NYSTATIN/T |
| 00364-0772-58 | NYST-OLONE | NYSTATIN00 |
| 00364-0772-72 | NYST-OLONE | NYSTATIN00 |
| 00364-0774-01 | DIAZEPAM | DIAZEPAM T |
| 00364-0774-02 | DIAZEPAM 2 | DIAZEPAM T |
| 00364-0774-05 | DIAZEPAM | DIAZEPAM T |
| 00364-0774-10 | DIAZEPAM T | DIAZEPAM T |
| 00364-0774-16 | DIAZEPAM T | DIAZEPAM T |
| 00364-0774-91 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-00 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-01 | DIAZEPAM 5 | DIAZEPAM T |
| 00364-0775-02 | DIAZEPAM | DIAZEPAM T |
| 00364-0775-03 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-04 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-05 | | DIAZEPAM T |
| 00364-0775-06 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-07 | DIAZEPAM T | DIAZEPAM T |

| | | |
|---|---|---|
| 00364-0775-09 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-10 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-12 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-13 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-15 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-16 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-20 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-22 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-24 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-30 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-33 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-37 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-41 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-50 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-53 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-57 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-61 | DIAZEPAM T | DIAZEPAM T |
| 00364-0775-79 | DIAZEPAM T | DIAZEPAM T |
| 00364-0776-01 | DIAZEPAM 1 | DIAZEPAM T |
| 00364-0776-02 | DIAZEPAM 1 | DIAZEPAM T |
| 00364-0776-05 | DIAZEPAM 1 | DIAZEPAM T |
| 00364-0776-30 | DIAZEPAM T | DIAZEPAM T |
| 00364-0776-40 | DIAZEPAM T | DIAZEPAM T |
| 00364-0776-60 | DIAZEPAM T | DIAZEPAM T |
| 00364-0777-58 | BETAMETHAS | NOT ON FIL |
| 00364-0778-58 | BETAMETH00 | BETAMETHAS |
| 00364-0779-10 | IOPHEN-DM | IOPHEN-DM |
| 00364-0779-16 | IOPHEN DM | NOT FOUND |
| 00364-0779-81 | IOPHEN-DM | IOPHEN-DM |
| 00364-0780-55 | ********** | ISOETHARIN |
| 00364-0781-57 | POLYVITAMI | POLYVITS00 |
| 00364-0782-57 | TRI-VITAMI | TRIVITAMIN |
| 00364-0783-57 | TRI-VIT/FL | TRIVITAMIN |
| 00364-0784-56 | NYST-OLONE | NYSTATIN/T |
| 00364-0784-72 | NYSTATIN W | NYSTATIN/T |
| 00364-0785-56 | HYDROCORTI | HYDROCORTI |
| 00364-0786-80 | SEA MIST | SEA MIST N |
| 00364-0787-01 | CHLORTHALI | H |
| 00364-0793-01 | LORAZEPA00 | NO DESCRIP |
| 00364-0793-02 | | LORAZEPAM |
| 00364-0793-03 | LORAZEPAM | LORAZEPAM |
| 00364-0793-05 | LORAZEPAM | NO DESCRIP |
| 00364-0793-91 | LORAZEPAM | LORAZEPAM |
| 00364-0794-01 | LORAZEPA00 | LORAZEPAM |
| 00364-0794-02 | LORAZEPAM | LORAZEPAM |
| 00364-0794-03 | LORAZEPAM | LORAZEPAM |
| 00364-0794-04 | LORAZEPAM | LORAZEPAM |

| | | |
|---|---|---|
| 00364-0794-05 | LORAZEPA00 | LORAZEPAM |
| 00364-0794-06 | LORAZEPAM | LORAZEPAM |
| 00364-0794-09 | LORAZEPAM | LORAZEPAM |
| 00364-0794-10 | LORAZEPAM | LORAZEPAM |
| 00364-0794-11 | LORAZEPAM | LORAZEPAM |
| 00364-0794-31 | LORAZEPAM | LORAZEPAM |
| 00364-0794-50 | LORAZEPAM | LORAZEPAM |
| 00364-0795-01 | LORAZEPA00 | NOT FOUND |
| 00364-0795-05 | LORAZEPA00 | NOT FOUND |
| 00364-0795-65 | LORAZEPAM | LORAZEPAM |
| 00364-0801-00 | FLURAZEPAM | FLURAZEPAM |
| 00364-0801-01 | | Flurazepam |
| 00364-0801-05 | FLURAZEPAM | FLURAZEPAM |
| 00364-0801-07 | FLURAZEPAM | FLURAZEPAM |
| 00364-0802-01 | FLURAZEPAM | FLURAZEPAM |
| 00364-0802-05 | | FLURAZEPAM |
| 00364-0802-21 | FLURAZEPAM | FLURAZEPAM |
| 00364-0805-60 | NyteTime C | NyteTime C |
| 00364-0806-77 | TRI-HIST | TRI-HIST E |
| 00364-0807-58 | HEMORRHOID | HEMORRHOID |
| 00364-0808-77 | DIPHENADRY | DIPHENADRY |
| 00364-0809-76 | DIPHENYLIN | DIPHENYLIN |
| 00364-0809-77 | | NO DESCRIP |
| 00364-0810-16 | BROMPHEN E | NOT FOUND |
| 00364-0810-76 | BROMPHEN E | BROMPHEN E |
| 00364-0810-77 | | BROMPHEN E |
| 00364-0811-61 | NO DESCRIP | T-ATHLETE |
| 00364-0812-01 | Sulfinpyra | Sulfinpyra |
| 00364-0813-01 | BERPLEX | VITAMIN B |
| 00364-0814-01 | BERPLEX 00 | IRON/MULTI |
| 00364-0815-01 | | TEMAZEPAM |
| 00364-0815-05 | MEPOP INSE | TEMAZEPAM |
| 00364-0816-00 | TEMAZEPAM | TEMAZEPAM |
| 00364-0816-01 | NO DESCRIP | TEMAZEPAM |
| 00364-0816-05 | | TEMAZEPAM |
| 00364-0817-01 | SOPRODOL C | SOPRODOL C |
| 00364-0817-05 | SOPRODOL C | SOPRODOL C |
| 00364-0820-01 | CLONIDIN00 | NO DESCRIP |
| 00364-0820-02 | CLONIDIN00 | NO DESCRIP |
| 00364-0820-13 | CLONIDINE | CLONIDINE |
| 00364-0820-90 | CLONIDIN00 | CLONIDINE |
| 00364-0821-01 | | NO DESCRIP |
| 00364-0821-02 | CLONIDIN00 | MEPOP_INSE |
| 00364-0821-04 | CLONIDINE | CLONIDINE |
| 00364-0821-10 | CLONIDINE | CLONIDINE |
| 00364-0821-26 | CLONIDINE | CLONIDINE |
| 00364-0821-90 | CLONIDINE | CLONIDINE |

| | | |
|---|---|---|
| 00364-0822-00 | VALPROIC A | VALPROIC A |
| 00364-0822-01 | | VALPROIC00 |
| 00364-0823-01 | AMILORIDE | NOT ON FIL |
| 00364-0824-01 | CLONIDIN00 | NO DESCRIP |
| 00364-0824-02 | CLONIDINE | NO DESCRIP |
| 00364-0824-90 | CLONIDIN00 | CLONIDINE |
| 00364-0825-46 | DIAZEPAM I | NO DESCRIP |
| 00364-0825-48 | DIAZEPAM | NOT FOUND |
| 00364-0825-54 | DIAZEPAM | DIAZEPAM I |
| 00364-0825-88 | | NOT ON FIL |
| 00364-0826-52 | NOT ON FIL | NOT ON FIL |
| 00364-0827-01 | METHYLDOPA | METHYLDOPA |
| 00364-0828-01 | METHYLDO00 | METHYLDOPA |
| 00364-0828-02 | Methyldopa | Methyldopa |
| 00364-0832-01 | SALSALAT00 | SALSALATE |
| 00364-0833-01 | SALSALAT00 | SALSALATE |
| 00364-0834-01 | BENZTROP00 | BENZTROPIN |
| 00364-0835-01 | ASPIRIN | NOT FOUND |
| 00364-0835-05 | ASPIRIN | ASPIRIN LI |
| 00364-0836-01 | CONJ ESTRO | CONJUGATED |
| 00364-0837-01 | APAP EXTRA | NO DESCRIP |
| 00364-0837-50 | | APAP EXTRA |
| 00364-0838-01 | PROPRANOLO | PROPRANOLO |
| 00364-0838-02 | PROPRANOLO | PROPRANOLO |
| 00364-0839-01 | PROPRANOLO | PROPRANOLO |
| 00364-0839-99 | PROPRANOLO | PROPRANOLO |
| 00364-0840-16 | Theomax DF | Theomax DF |
| 00364-0842-71 | NEOMYCIN/P | NOT FOUND |
| 00364-0843-30 | | POTASSIUM |
| 00364-0844-30 | POTASSIUM | POTASSIUM |
| 00364-0845-00 | PRENATAL R | PRENATAL R |
| 00364-0845-01 | PRENATAL R | PRENATAL00 |
| 00364-0845-07 | PRENATAL R | PRENATAL R |
| 00364-0845-08 | PRENATAL R | PRENATAL R |
| 00364-0845-10 | PRENATAL R | PRENATAL R |
| 00364-0845-30 | PRENATAL R | PRENATAL R |
| 00364-0846-01 | TRI-VIT/FL | TRIVITAMIN |
| 00364-0847-16 | Alcohol-Is | Alcohol-Is |
| 00364-0850-01 | NO DESCRIP | NO DESCRIP |
| 00364-0854-01 | HALOPERIDO | HALOPERIDO |
| 00364-0854-72 | | HALOPERIDO |
| 00364-0854-77 | | Haloperido |
| 00364-0855-01 | LITHIUM 00 | NO DESCRIP |
| 00364-0855-06 | LITHIUM CA | LITHIUM CA |
| 00364-0856-01 | | DICLOXACIL |
| 00364-0857-56 | FLUOCINONI | FLUOCINONI |
| 00364-0857-58 | | NO DESCRIP |

| | | |
|---|---|---|
| 00364-0857-72 | FLUOCINONI | FLUOCINONI |
| 00364-0858-72 | NO DESCRIP | NO DESCRIP |
| 00364-0859-70 | | NOT FOUND |
| 00364-0860-16 | PROMETHA00 | PROMETHAZI |
| 00364-0860-99 | | PROMETHAZI |
| 00364-0861-01 | POTASSIU00 | POTASSIUM |
| 00364-0861-02 | POTASSIU00 | POTASSIUM |
| 00364-0861-05 | POTASSIUM | POTASSIUM |
| 00364-0861-10 | POTASSIUM | POTASSIUM |
| 00364-0861-40 | POTASSIUM | POTASSIUM |
| 00364-0861-81 | POTASSIUM | POTASSIUM |
| 00364-0862-77 | GUIATUSS C | GUIATUSS C |
| 00364-0863-77 | | NOT ON FIL |
| 00364-1002-02 | VIT A SOLU | VITAMIN A |
| 00364-1003-01 | NOT ON FIL | VITAMIN A |
| 00364-1008-02 | NOT ON FIL | NOT ON FIL |
| 00364-1009-01 | VIT B1 (TH | VITAMIN B1 |
| 00364-1009-02 | NOT FOUND | Vit B1 (Th |
| 00364-1010-01 | VIT B1 (TH | VIT B1 (TH |
| 00364-1013-02 | VITAMIN B- | VITAMIN B- |
| 00364-1014-01 | NO DESCRIP | VITAMIN B- |
| 00364-1014-02 | | VIT B6 (PY |
| 00364-1015-01 | | VITAMIN B- |
| 00364-1015-02 | Vit B6 (Py | Vit B6 (Py |
| 00364-1016-01 | NOT FOUND | VITAMIN B- |
| 00364-1016-02 | Vit B6 (Py | Vit B6 (Py |
| 00364-1020-01 | Vit B12 (C | Vit B12 (C |
| 00364-1021-01 | Vit B12 (C | VITAMIN B1 |
| 00364-1022-02 | B-COMPLEX | B-COMPLEX |
| 00364-1027-01 | NO DESCRIP | VITAMIN C |
| 00364-1027-02 | Vit C Tabs | Vit C Tabs |
| 00364-1028-01 | VIT C TABS | VITAMIN C |
| 00364-1028-02 | Vit C Tabs | VITAMIN C |
| 00364-1028-04 | VIT C TABS | VIT C TABS |
| 00364-1029-01 | NO DESCRIP | VITAMIN C |
| 00364-1029-02 | VIT C TABS | VIT C TABS |
| 00364-1029-04 | NOT FOUND | Vit C Tabs |
| 00364-1031-01 | Vit C Chew | Vit C Chew |
| 00364-1031-04 | Vit C Chew | Vit C Chew |
| 00364-1032-01 | NOT FOUND | Vit C Chew |
| 00364-1034-01 | Vit C/Rose | VITAMIN C |
| 00364-1039-01 | NOT FOUND | VITAMIN D |
| 00364-1039-02 | Vit D Caps | VITAMIN D |
| 00364-1042-01 | | VITAMIN E |
| 00364-1043-01 | Vit E Synt | Vit E Synt |
| 00364-1044-01 | Vit E Synt | VITAMIN E |
| 00364-1045-01 | Vit E Synt | Vit E Synt |

| | | |
|---|---|---|
| 00364-1046-01 | Vit E Natu | Vit E Natu |
| 00364-1047-01 | Vit E Natu | Vit E Natu |
| 00364-1048-01 | Vit E Natu | VITAMIN E |
| 00364-1048-02 | Vit E Natu | Vit E Natu |
| 00364-1052-01 | FAMILY TAB | NO DESCRIP |
| 00364-1052-02 | FAMILY TAB | P |
| 00364-1052-04 | FAMILY TAB | FAMILY TAB |
| 00364-1053-01 | Family Tab | MULTIVITAM |
| 00364-1053-02 | FAMILY TAB | NO DESCRIP |
| 00364-1053-04 | FAMILY TAB | NO DESCRIP |
| 00364-1057-01 | INTRINSI00 | V   D C |
| 00364-1057-02 | | INTRINSITI |
| 00364-1060-01 | I | MIGHTY-VIT |
| 00364-1060-02 | MIGHTY-VIT | MIGHTY-VIT |
| 00364-1061-01 | MIGHTY-VIT | MIGHTY-VIT |
| 00364-1062-02 | MULTIPLE V | NOT FOUND |
| 00364-1065-01 | | NIACIN TAB |
| 00364-1065-02 | NIACIN TAB | NIACIN TAB |
| 00364-1066-01 | NIACIN 100 | NO DESCRIP |
| 00364-1066-02 | | NIACIN TAB |
| 00364-1067-01 | NIACIN | NIACIN TAB |
| 00364-1067-02 | NIACIN TAB | NIACIN TAB |
| 00364-1068-01 | NIACINAMID | NIACINAMID |
| 00364-1069-02 | | |
| 00364-1075-01 | POLY-VITAM | POLYVITS00 |
| 00364-1075-02 | P | POLYVITS/F |
| 00364-1075-58 | POLYVITAMI | POLYVITAMI |
| 00364-1076-01 | PRENATAL F | PRENATAL V |
| 00364-1076-02 | PRENATAL F | PRENATAL F |
| 00364-1076-61 | PRENATAL F | PRENATAL F |
| 00364-1076-89 | PRENATAL F | PRENATAL F |
| 00364-1081-01 | STRESS FOR | STRESS FOR |
| 00364-1081-02 | STRESS FOR | STRESS FOR |
| 00364-1084-02 | THERAPEUTI | THERAPEUTI |
| 00364-1086-01 | TOTAL B W/ | TOTAL B/C |
| 00364-1086-02 | TOTAL B W/ | Total B/C |
| 00364-1087-01 | TOTA-VITE | TOTA-VITE |
| 00364-1090-01 | UNAVIT M T | UNAVIT-M |
| 00364-1090-02 | Unavit M T | UNAVIT-M |
| 00364-1092-01 | MULTIVITAM | UNAVIT THE |
| 00364-1105-01 | NO DESCRIP | SUPER C-50 |
| 00364-1106-01 | THERAVIT H | THERAVIT H |
| 00364-1107-01 | VIT A NATU | VIT A NATU |
| 00364-1108-01 | VIT E SYNT | VIT E SYNT |
| 00364-1110-01 | S-B-T | S-B-T TABS |
| 00364-1111-01 | NIACIN TIM | NIACIN TIM |
| 00364-1111-02 | NIACIN | Niacin Tim |

| | | |
|---|---|---|
| 00364-1114-01 | NOT ON FIL | NOT ON FIL |
| 00364-1115-01 | ZINC TABS | ZINC TABS |
| 00364-1119-04 | Stress For | Stress For |
| 00364-1119-06 | NO DESCRIP | STRESS FOR |
| 00364-1122-01 | B-Complex | VITAMIN B |
| 00364-1127-01 | NIACIN | NIACIN TIM |
| 00364-1128-01 | SELENIUM | SELENIUM |
| 00364-1129-04 | STRESS FOR | STRESS FOR |
| 00364-1129-06 | STRESS FOR | STRESS FOR |
| 00364-1130-04 | STRESS FOR | STRESS FOR |
| 00364-1130-06 | STRESS FOR | STRESS FOR |
| 00364-1131-04 | B-C-E & ZI | B-C-E/Zinc |
| 00364-1131-06 | B-C-E & ZI | B-C-E/ZINC |
| 00364-1132-01 | Vit B12 (C | Vit B12 (C |
| 00364-1134-13 | K-DEC | NO DESCRIP |
| 00364-1137-01 | VIT C TR C | VITAMIN C |
| 00364-1137-02 | VITAMIN C | VITAMIN C |
| 00364-1138-06 | BE-C 800 | BE-C 800 |
| 00364-1139-06 | BE-C 800 W | BE-C 800 W |
| 00364-1140-01 | | Vit C TR T |
| 00364-1140-04 | Vit C TR T | Vit C TR T |
| 00364-1141-01 | POLY-VITAM | POLY-VITAM |
| 00364-1141-02 | POLY-VITAM | POLY-VITAM |
| 00364-1142-01 | Lysine Tab | Lysine Tab |
| 00364-1144-13 | Theravits | Theravits |
| 00364-1146-57 | FERROUS SU | FESO4 GTTS |
| 00364-1147-01 | NOT ON FIL | NOT ON FIL |
| 00364-1148-01 | NOT FOUND | ZINC TABS |
| 00364-1149-16 | SYRVITE | SYRVITE LI |
| 00364-1150-01 | MAX-EPA | MAXEPA (R) |
| 00364-1151-01 | NOT FOUND | STRESS COM |
| 00364-1152-01 | NOT ON FIL | NOT ON FIL |
| 00364-1155-01 | Beta Carot | NOT FOUND |
| 00364-1156-01 | NOT ON FIL | NOT ON FIL |
| 00364-1157-00 | NO DESCRIP | NO DESCRIP |
| 00364-1157-01 | POLY-VITAM | POLYVITS00 |
| 00364-1157-02 | POLY-VITAM | POLYVITS/F |
| 00364-1157-15 | NO DESCRIP | NO DESCRIP |
| 00364-1158-01 | PRENATAL 1 | PRENATAL 1 |
| 00364-1158-05 | PRENATAL 1 | PRENATAL 1 |
| 00364-1159-01 | KIDDY CHEW | MULTIVITAM |
| 00364-1159-04 | MULTIVITAM | MULTIVITAM |
| 00364-1160-01 | KIDDY CHEW | MULTIVITAM |
| 00364-1160-04 | KIDDY CHEW | MULTIVITAM |
| 00364-1161-01 | * NO RATES | PRENATAL 1 |
| 00364-1165-01 | NOT ON FIL | NOT ON FIL |
| 00364-1166-01 | ACIDOPHILU | ACIDOPHILU |

| | | |
|---|---|---|
| 00364-1170-76 | | |
| 00364-1171-06 | K-DEC JR | KAPECTOLIN |
| 00364-1173-01 | OYSTER SHE | OYSTER SHE |
| 00364-1173-02 | OYSTER SHE | OYSTER SHE |
| 00364-1174-06 | | CALCIUM-60 |
| 00364-1175-01 | NO DESCRIP | NO DESCRIP |
| 00364-1176-06 | CALCIUM CA | CALCIUM-60 |
| 00364-1177-01 | FERROUS SU | FERROUS SU |
| 00364-1177-02 | | |
| 00364-1178-01 | Pantotheni | Pantotheni |
| 00364-1179-01 | Vit C TR T | VITAMIN C |
| 00364-1179-02 | Vit C TR T | VITAMIN C |
| 00364-1181-01 | Zinc Tabs | Zinc Tabs |
| 00364-1227-25 | PHENOBARBI | PHENOBARBI |
| 00364-2001-01 | AMPICILLIN | AMPICILLIN |
| 00364-2001-02 | AMPICILLIN | AMPICILLIN |
| 00364-2001-05 | | AMPICILLIN |
| 00364-2002-01 | AMPICILLIN | AMPICILLIN |
| 00364-2002-05 | | AMPICILLIN |
| 00364-2002-08 | AMPICILLIN | AMPICILLIN |
| 00364-2003-61 | AMPICIL125 | AMPICILLIN |
| 00364-2003-63 | AMPICI 125 | AMPICILLIN |
| 00364-2004-61 | AMPICILLIN | AMPICILLIN |
| 00364-2004-63 | | AMPICILLIN |
| 00364-2005-01 | ERYTHROMYC | NOT FOUND |
| 00364-2005-02 | ERYTHROMYC | ERYTHROMYC |
| 00364-2005-05 | | ERYTHROMYC |
| 00364-2006-00 | NEOMYCIN T | NEOMYCIN T |
| 00364-2006-01 | NEOMYCIN 5 | NEOMYCIN T |
| 00364-2006-90 | NEOMYCIN T | NEOMYCIN T |
| 00364-2007-01 | NO DESCRIP | OXYTETRACY |
| 00364-2013-02 | PENICILLIN | PENICILLIN |
| 00364-2015-01 | PENICILLIN | PENICILLIN |
| 00364-2015-02 | N        T | PENICILLIN |
| 00364-2016-01 | PENICILLIN | PENICILLIN |
| 00364-2016-16 | PENICILLIN | PENICILLIN |
| 00364-2020-01 | P | PENICILLIN |
| 00364-2020-02 | PENICILLIN | PENICILLIN |
| 00364-2021-01 | PENICILLIN | PENICILLIN |
| 00364-2021-02 | PENICILLIN | PENICILLIN |
| 00364-2022-01 | P | PENICILLIN |
| 00364-2022-02 | P | PENICILLIN |
| 00364-2023-61 | PENICILLIN | PENVK 125 |
| 00364-2023-63 | | PENICILLIN |
| 00364-2024-61 | | PENICILLIN |
| 00364-2024-63 | PENICILLIN | PENICILLIN |
| 00364-2026-01 | | TETRACYCLI |

| | | |
|---|---|---|
| 00364-2026-02 | NO DESCRIP | TETRACYCLI |
| 00364-2026-90 | TETRACYCLI | TETRACYCLI |
| 00364-2027-01 | TETRACYCLI | TETRACYCLI |
| 00364-2027-02 | TETRACYCLI | TETRACYCLI |
| 00364-2027-77 | TETRACYCLI | TETRACYCLI |
| 00364-2029-01 | | TETRACYCLI |
| 00364-2029-02 | TETRACYC00 | TETRACYCLI |
| 00364-2029-03 | TETRACYCLI | TETRACYCLI |
| 00364-2029-90 | | TETRACYCLI |
| 00364-2030-16 | TETRACYCLI | TETRACYCLI |
| 00364-2030-53 | TETRACYCLI | TETRACYCLI |
| 00364-2030-58 | NO DESCRIP | TETRACYCLI |
| 00364-2031-01 | ERYTHROMYC | ERYTHROMYC |
| 00364-2031-05 | ERYTHROMYC | ERYTHROMYC |
| 00364-2032-50 | DOXYCYCL00 | DOXYCYCLIN |
| 00364-2032-90 | DOXYCYCL00 | DOXYCYCLIN |
| 00364-2033-00 | DOXYCYCLIN | DOXYCYCLIN |
| 00364-2033-01 | DOXYCYCLIN | NO DESCRIP |
| 00364-2033-05 | DOXYCYCL00 | DOXYCYCLIN |
| 00364-2033-06 | DOXYCYCLIN | DOXYCYCLIN |
| 00364-2033-08 | DOXYCYCLIN | DOXYCYCLIN |
| 00364-2033-25 | DOXYCYCLIN | DOXYCYCLIN |
| 00364-2033-33 | NO DESCRIP | NO DESCRIP |
| 00364-2033-50 | DOXYCYCL00 | DOXYCYCLIN |
| 00364-2033-52 | DOXYCYCLIN | DOXYCYCLIN |
| 00364-2033-55 | NO DESCRIP | NO DESCRIP |
| 00364-2033-65 | DOXYCYCLIN | DOXYCYCLIN |
| 00364-2033-90 | DOXYCYCL00 | DOXYCYCLIN |
| 00364-2038-00 | ERYTHROMYC | ERYTHROMYC |
| 00364-2038-01 | ERYTHROMYC | NOT FOUND |
| 00364-2038-50 | ERYTHROMYC | ERYTHROMYC |
| 00364-2039-01 | CHLORAMPHE | NOT ON FIL |
| 00364-2040-01 | | AMOXICILLI |
| 00364-2040-05 | AMOXICILLI | AMOXICILLI |
| 00364-2040-06 | AMOXICILLI | AMOXICILLI |
| 00364-2040-65 | AMOXICILLI | AMOXICILLI |
| 00364-2041-01 | AMOXICILLI | AMOXICILLI |
| 00364-2041-05 | AMOXICIL00 | NO DESCRIP |
| 00364-2041-30 | AMOXICILLI | AMOXICILLI |
| 00364-2041-50 | AMOXICILLI | AMOXICILLI |
| 00364-2049-05 | CEPHALEXIN | CEPHALEXIN |
| 00364-2051-01 | NO DESCRIP | NYSTATIN O |
| 00364-2051-50 | NYSTATIN O | NYSTATIN O |
| 00364-2057-61 | E | NOT FOUND |
| 00364-2058-01 | | PENICILLIN |
| 00364-2058-02 | PENICILL00 | PENICILLIN |
| 00364-2058-50 | PENICILLIN | PENICILLIN |

| | | |
|---|---|---|
| 00364-2059-01 | OXACILLIN | OXACILLIN |
| 00364-2060-01 | OXACILLIN | OXACILLIN |
| 00364-2061-01 | C | CLOXACILLI |
| 00364-2062-01 | C | CLOXACILLI |
| 00364-2062-16 | CLOXACILLI | CLOXACILLI |
| 00364-2063-01 | DOXYCYCLIN | DOXYCYCLIN |
| 00364-2063-05 | DOXYCYCL00 | DOXYCYCLIN |
| 00364-2063-50 | DOXYCYCL00 | DOXYCYCLIN |
| 00364-2063-60 | DOXYCYCLIN | DOXYCYCLIN |
| 00364-2063-80 | DOXYCYCLIN | DOXYCYCLIN |
| 00364-2063-90 | DOXYCYCL00 | DOXYCYCLIN |
| 00364-2064-61 | OXACIL 250 | OXACILLIN |
| 00364-2067-01 | ERYTHROMYC | ERYTHROMYC |
| 00364-2067-16 | ERYTHROM00 | ERYTHROMYC |
| 00364-2068-01 | SULFAMETHO | SULFATRIM |
| 00364-2068-05 | SULFAMETH/ | SULFATRIM |
| 00364-2068-90 | | SULFAMETHO |
| 00364-2069-01 | SULFAMETHO | SULFATRIM |
| 00364-2069-03 | SULFAMETH/ | SULFAMETH/ |
| 00364-2069-05 | SULFAMETHO | SULFATRIM |
| 00364-2069-07 | SULFATRIM | SULFATRIM |
| 00364-2069-09 | SULFAMETH/ | SULFAMETH/ |
| 00364-2069-10 | SULFAMETH/ | SULFAMETH/ |
| 00364-2069-21 | SULFATRIM | SULFATRIM |
| 00364-2069-90 | | SULFATRIM |
| 00364-2069-91 | SULFAMETH/ | SULFAMETH/ |
| 00364-2070-00 | ERYTHROMYC | ERYTHROMYC |
| 00364-2070-01 | * NO RATES | SULFAMETH/ |
| 00364-2070-16 | ERYTHROM00 | ERYTHROMYC |
| 00364-2071-01 | | DICLOXACIL |
| 00364-2072-58 | | NO DESCRIP |
| 00364-2073-58 | ERYTHROM00 | ERYTHROMYC |
| 00364-2074-01 | | ERYTHROMYC |
| 00364-2075-16 | NYSTATIN 1 | NYSTATIN O |
| 00364-2075-58 | NYSTATIN | NYSTATIN O |
| 00364-2076-16 | SULFAMETHO | SULFATRIM |
| 00364-2076-76 | SULFATRIM | SULFATRIM |
| 00364-2077-16 | MEPOP_INSE | SULFATRIM |
| 00364-2078-16 | ERYTHROM00 | NOT FOUND |
| 00364-2079-16 | ERYTHROMYC | NO DESCRIP |
| 00364-2102-55 | BETAMETHAS | NO DESCRIP |
| 00364-2102-58 | BETAMETH00 | NO DESCRIP |
| 00364-2103-61 | BETAMETHAS | BETAMETHAS |
| 00364-2103-72 | BETAMETHAS | BETAMETHAS |
| 00364-2103-80 | BETAMETHAS | BETAMETHAS |
| 00364-2104-72 | | Naphazolin |
| 00364-2106-00 | CARBAMAZEP | CARBAMAZEP |

| | | |
|---|---|---|
| 00364-2106-01 | CARBAMAZ00 | NOT ON FIL |
| 00364-2106-04 | CARBAMAZEP | CARBAMAZEP |
| 00364-2106-05 | | UNKNOWN |
| 00364-2106-07 | CARBAMAZEP | CARBAMAZEP |
| 00364-2106-10 | CARBAMAZEP | CARBAMAZEP |
| 00364-2106-24 | CARBAMAZEP | CARBAMAZEP |
| 00364-2106-61 | CARBAMAZEP | CARBAMAZEP |
| 00364-2109-01 | TRAZODON00 | TRAZODONE |
| 00364-2109-02 | TRAZODON00 | TRAZODONE |
| 00364-2109-04 | TRAZODONE | TRAZODONE |
| 00364-2110-01 | | TRAZODONE |
| 00364-2110-02 | TRAZODON00 | TRAZODONE |
| 00364-2110-05 | TRAZODONE | TRAZODONE |
| 00364-2110-10 | TRAZODONE | TRAZODONE |
| 00364-2110-13 | TRAZODONE | TRAZODONE |
| 00364-2110-16 | TRAZODONE | TRAZODONE |
| 00364-2110-19 | TRAZODONE | TRAZODONE |
| 00364-2111-01 | VERAPAMI00 | VERAPAMIL |
| 00364-2111-02 | | VERAPAMIL |
| 00364-2111-05 | VERAPAMI00 | VERAPAMIL |
| 00364-2111-90 | | VERAPAMIL |
| 00364-2112-01 | VERAPAMI00 | VERAPAMIL |
| 00364-2112-02 | VERAPAMIL | VERAPAMIL |
| 00364-2112-05 | VERAPAMI00 | VERAPAMIL |
| 00364-2112-90 | NOT FOUND | VERAPAMIL |
| 00364-2113-01 | | DOXEPIN HC |
| 00364-2113-90 | | DOXEPIN HC |
| 00364-2114-01 | DOXEPIN 25 | DOXEPIN HC |
| 00364-2114-02 | DOXEPIN 25 | DOXEPIN HY |
| 00364-2114-03 | DOXEPIN HC | DOXEPIN HC |
| 00364-2114-04 | DOXEPIN HC | DOXEPIN HC |
| 00364-2114-09 | DOXEPIN HC | DOXEPIN HC |
| 00364-2114-20 | DOXEPIN HC | DOXEPIN HC |
| 00364-2114-90 | DOXEPIN 25 | DOXEPIN HC |
| 00364-2115-01 | DOXEPIN 50 | DOXEPIN HC |
| 00364-2115-02 | DOXEPIN 50 | DOXEPIN HY |
| 00364-2115-90 | DOXEPIN 50 | DOXEPIN HC |
| 00364-2116-01 | DOXEPIN 75 | DOXEPIN HC |
| 00364-2116-10 | DOXEPIN HC | DOXEPIN HC |
| 00364-2116-90 | DOXEPIN 75 | DOXEPIN HY |
| 00364-2117-01 | DOXEPIN 10 | DOXEPIN HC |
| 00364-2117-02 | DOXEPIN HC | DOXEPIN HC |
| 00364-2117-90 | DOXEPIN 10 | DOXEPIN HY |
| 00364-2118-76 | CHLORPROMA | CHLORPROMA |
| 00364-2119-77 | | THIORIDAZI |
| 00364-2120-77 | * NO RATES | THIORIDAZI |
| 00364-2124-30 | NITROGLYCE | THIORIDAZI |

| | | |
|---|---|---|
| 00364-2125-30 | NOT ON FIL | NTS 0.6MG/ |
| 00364-2126-01 | | PERPHENAZI |
| 00364-2126-04 | PERPHENAZI | PERPHENAZI |
| 00364-2126-05 | AMITRIP/PE | NO DESCRIP |
| 00364-2127-01 | AMITRIP/PE | PERPHENAZI |
| 00364-2127-04 | PERPHENAZI | PERPHENAZI |
| 00364-2127-05 | | PERPHENAZI |
| 00364-2128-01 | AMITRIPTYL | PERPHENAZI |
| 00364-2129-01 | | PERPHENAZI |
| 00364-2129-05 | AMITRIPTYL | AMITRIPTYL |
| 00364-2130-01 | | PERPHENAZI |
| 00364-2132-01 | HALOPERIDO | PERPHENAZI |
| 00364-2133-01 | HALOPERIDO | PERPHENAZI |
| 00364-2133-02 | | PERPHENAZI |
| 00364-2134-01 | NO DESCRIP | PERPHENAZI |
| 00364-2134-02 | HALOPERIDO | HALOPERIDO |
| 00364-2134-05 | HALOPERIDO | HALOPERIDO |
| 00364-2134-16 | HALOPERIDO | HALOPERIDO |
| 00364-2135-01 | HALOPERIDO | PERPHENAZI |
| 00364-2135-10 | HALOPERIDO | HALOPERIDO |
| 00364-2135-16 | HALOPERIDO | HALOPERIDO |
| 00364-2136-01 | CLOFIBRATE | CLOFIBRATE |
| 00364-2136-16 | CLOFIBRATE | CLOFIBRATE |
| 00364-2137-01 | IBUPROFE00 | IBUPROFEN |
| 00364-2137-02 | IBUPROFEN | IBUPROFEN |
| 00364-2137-05 | IBUPROFE00 | IBUPROFEN |
| 00364-2137-08 | IBUPROFEN | IBUPROFEN |
| 00364-2137-16 | IBUPROFEN | IBUPROFEN |
| 00364-2137-90 | IBUPROFE00 | IBUPROFEN |
| 00364-2138-01 | GUAIFENESI | GUAIFENESI |
| 00364-2138-05 | GUAIFENESI | UNKNOWN |
| 00364-2139-01 | VALPROIC A | VALPROIC A |
| 00364-2139-02 | VALPROIC A | VALPROIC A |
| 00364-2139-11 | VALPROIC A | VALPROIC A |
| 00364-2139-16 | VALPROIC A | VALPROIC00 |
| 00364-2140-16 | LITHIUM 00 | V      A |
| 00364-2141-01 | CEPHRADI00 | CEPHRADINE |
| 00364-2141-24 | CEPHRADINE | CEPHRADINE |
| 00364-2142-01 | CEPHRADI00 | NO DESCRIP |
| 00364-2142-24 | CEPHRADINE | CEPHRADINE |
| 00364-2143-61 | CEPHRADINE | CEPHRADINE |
| 00364-2144-61 | CEPHRADINE | CEPHRADINE |
| 00364-2145-01 | | IBUPROFEN |
| 00364-2145-04 | IBUPROFEN | IBUPROFEN |
| 00364-2145-50 | IBUPROFEN | NOT FOUND |
| 00364-2146-01 | AMANTADI00 | MEPOP INSE |
| 00364-2150-01 | PRENATAL 1 | PRENATAL 1 |

| | | |
|---|---|---|
| 00364-2150-05 | PRENATAL 1 | PRENATAL 1 |
| 00364-2152-01 | OXAZEPAM | Oxazepam C |
| 00364-2153-01 | OXAZEPAM | OXAZEPAM 3 |
| 00364-2154-01 | OXAZEPAM | OXAZEPAM 1 |
| 00364-2155-01 | MECLOFEN00 | MECLOFENEM |
| 00364-2156-01 | MECLOFEN00 | MECLOFENEM |
| 00364-2156-05 | MECLOFEN00 | MECLOFENEM |
| 00364-2157-01 | | NOT FOUND |
| 00364-2158-01 | AMITRIPTYL | NOT FOUND |
| 00364-2161-01 | CEPHALEX00 | NO DESCRIP |
| 00364-2161-05 | | CEPHALEXIN |
| 00364-2161-40 | CEPHALEXIN | CEPHALEXIN |
| 00364-2161-61 | CEPHALEXIN | CEPHALEXIN |
| 00364-2162-01 | CEPHALEX00 | NO DESCRIP |
| 00364-2162-04 | CEPHALEXIN | CEPHALEXIN |
| 00364-2162-05 | CEPHALEXIN | CEPHALEXIN |
| 00364-2162-40 | | CEPHALEXIN |
| 00364-2163-61 | CEPHALEXIN | CEPHALEXIN |
| 00364-2163-63 | | CEPHALEXIN |
| 00364-2164-01 | CEPHALEXIN | CEPHALEXIN |
| 00364-2164-20 | CEPHALEXIN | CEPHALEXIN |
| 00364-2164-61 | | CEPHALEXIN |
| 00364-2164-63 | | CEPHALEXIN |
| 00364-2164-65 | CEPHALEXIN | CEPHALEXIN |
| 00364-2165-54 | | FUROSEMIDE |
| 00364-2166-01 | THIOTHIX00 | THIOTHIXEN |
| 00364-2167-01 | THIOTHIX00 | THIOTHIXEN |
| 00364-2167-02 | THIOTHIX00 | THIOTHIXEN |
| 00364-2167-10 | THIOTHIXEN | THIOTHIXEN |
| 00364-2168-01 | THIOTHIX00 | THIOTHIXEN |
| 00364-2168-02 | THIOTHIX00 | UNKNOWN |
| 00364-2169-01 | THIOTHIX00 | THIOTHIXEN |
| 00364-2169-02 | THIOTHIX00 | THIOTHIXEN |
| 00364-2169-10 | THIOTHIXEN | THIOTHIXEN |
| 00364-2172-01 | MINOXIDI00 | MINOXIDIL |
| 00364-2172-02 | MINOXIDIL | MINOXIDIL |
| 00364-2172-05 | MINOXIDI00 | MINOXIDIL |
| 00364-2173-01 | | MINOXIDIL |
| 00364-2173-05 | MINOXIDI00 | MINOXIDIL |
| 00364-2174-01 | CLONIDINE | CLONIDINE/ |
| 00364-2175-01 | CLONIDIN00 | CLONIDINE/ |
| 00364-2176-01 | CLONIDINE | NO DESCRIP |
| 00364-2177-12 | | CAFETRATE |
| 00364-2179-48 | Dexpanthen | Dexpanthen |
| 00364-2179-54 | Dexpanthen | Dexpanthen |
| 00364-2180-25 | CHLORPROMA | CHLORPROMA |
| 00364-2180-41 | CHLORPROMA | NOT ON FIL |

| | | |
|---|---|---|
| 00364-2180-42 | CHLORPRO00 | CHLORPROMA |
| 00364-2182-42 | Orphenadri | Orphenadri |
| 00364-2185-54 | BROMPHENIR | BROMPHENIR |
| 00364-2186-46 | NANDROLONE | NANDROLONE |
| 00364-2187-53 | CORTICOTRO | CORTICOTRO |
| 00364-2188-55 | GLYCOPYRRO | GLYCOPYRRO |
| 00364-2190-41 | NEOMYCIN-P | NEOMYCIN/P |
| 00364-2191-55 | NEOMYCIN-P | NEOMYCIN00 |
| 00364-2192-01 | PROCAINAMI | PROCAINAMI |
| 00364-2193-01 | DISOPYRAMI | NOT ON FIL |
| 00364-2193-05 | DISOPYRAMI | DISOPYRAMI |
| 00364-2194-01 | DISOPYRAMI | NO HCFA RC |
| 00364-2194-05 | NO DESCRIP | NO DESCRIP |
| 00364-2195-15 | METOCLOPRA | METOCLOPRA |
| 00364-2195-16 | METOCLOP00 | METOCLOPRA |
| 00364-2195-19 | METOCLOPRA | METOCLOPRA |
| 00364-2196-01 | R-TANNAT00 | R-TANNATE |
| 00364-2196-03 | R-TANNATE | R-TANNATE |
| 00364-2197-16 | R-TANNAT00 | R-TANNATE |
| 00364-2197-18 | R-TANNATE | R-TANNATE |
| 00364-2197-81 | R-TANNATE | R-TANNATE |
| 00364-2198-60 | MULTIBRET- | MULTIBRET- |
| 00364-2200-01 | ORPHENADRI | ORPHENADRI |
| 00364-2200-05 | ORPHENADRI | ORPHENADRI |
| 00364-2201-01 | CLORAZEP00 | CLORAZEPAT |
| 00364-2201-04 | CLORAZEPAT | CLORAZEPAT |
| 00364-2201-05 | | CLORAZEPAT |
| 00364-2201-10 | CLORAZEPAT | CLORAZEPAT |
| 00364-2202-01 | CLORAZ DIP | MEPOP INSE |
| 00364-2202-05 | CLORAZEPAT | CLORAZEPAT |
| 00364-2202-08 | CLORAZEPAT | CLORAZEPAT |
| 00364-2202-10 | CLORAZEPAT | CLORAZEPAT |
| 00364-2203-01 | CLORAZEPAT | CLORAZEPAT |
| 00364-2204-01 | HALOPERI00 | NO DESCRIP |
| 00364-2204-90 | | HALOPERIDO |
| 00364-2205-01 | | NOT FOUND |
| 00364-2205-02 | * NO RATES | HALOPERIDO |
| 00364-2205-90 | HALOPERIDO | HALOPERIDO |
| 00364-2206-01 | HALOPERIDO | NOT FOUND |
| 00364-2206-02 | | HALOPERIDO |
| 00364-2206-90 | HALOPERIDO | HALOPERIDO |
| 00364-2207-01 | HALOPERI00 | NOT FOUND |
| 00364-2207-02 | | HALOPERIDO |
| 00364-2207-10 | HALOPERIDO | HALOPERIDO |
| 00364-2207-90 | HALOPERIDO | HALOPERIDO |
| 00364-2209-01 | DESIPRAM00 | DESIPRAMIN |
| 00364-2210-01 | | NO DESCRIP |

```
00364-2210-10   DESIPRAMIN      NO DESCRIP
00364-2211-01   INDOMETH00      MEPOP_INSE
00364-2212-57                   Mannitol I
00364-2214-01   TRIAMTEREN      TRIAMTEREN
00364-2214-02   TRIAMTEREN      TRIAMTEREN
00364-2215-01   POTASSIUM       POTASSIUM
00364-2215-05   POTASSIUM       POTASSIUM
00364-2217-30   NITRO-TRAN      NTS 10 MG/
00364-2218-53   TRIAMCIN00      TRIAMCINOL
00364-2222-01   P        C      PRAZEPAM C
00364-2222-05   PRAZEPAM        PRAZEPAM
00364-2223-01   PRAZEPAM        PRAZEPAM C
00364-2223-05   PRAZEPAM        PRAZEPAM
00364-2224-01   TRIMIPRAMI      TRIMIPRAMI
00364-2225-01   Trimiprami      Trimiprami
00364-2226-01   T               TRIMIPRAMI
00364-2231-42   PROCHLORPE      PROCHLORPE
00364-2231-48   PROCHLORPE      PROCHLORPE
00364-2231-54   PROCHLORPE      PROCHLORPE
00364-2232-01   ACETOHEX00      P
00364-2232-50   ACETOHEXAM      NO DESCRIP
00364-2233-01   ACETOHEX00      P
00364-2233-50   NO DESCRIP      NO DESCRIP
00364-2234-01   MEGESTRO00      NOT ON FIL
00364-2234-04   **********      MEGESTROL
00364-2235-01   MEGESTRO00      NO DESCRIP
00364-2236-01   HALOPERI00      NO DESCRIP
00364-2236-05   HALOPERIDO      HALOPERIDO
00364-2237-01   HALOPERIDO      NOT FOUND
00364-2237-05   HALOPERIDO      HALOPERIDO
00364-2238-01   BROMPHEN        BROMPHEN T
00364-2238-12   BROMPHEN        BROMPHEN T
00364-2238-24   BROMPHEN        NOT ON FIL
00364-2242-01   TRIAMTER00      TRIAMTEREN
00364-2242-02   TRIAMTER00      TRIAMTEREN
00364-2242-05   TRIAMTER00      TRIAMTEREN
00364-2242-10   NO DESCRIP      NO DESCRIP
00364-2242-90   TRIAMTER00      TRIAMTEREN
00364-2243-01   DESIPRAMIN      NO DESCRIP
00364-2244-01   DESIPRAMIN      NOT FOUND
00364-2248-54   LEVOTHYROX      LEVOTHYROX
00364-2249-06                   D
00364-2251-77   DIAPER REL      DIAPER REL
00364-2253-01   MEPOP INSE      PRENATAL 1
00364-2253-02   PRENATAL 1      PRENATAL 1
00364-2253-05   PRENATAL 1      PRENATAL 1
00364-2253-10   PRENATAL 1      PRENATAL 1
```

| | | |
|---|---|---|
| 00364-2253-11 | PRENATAL 1 | PRENATAL 1 |
| 00364-2254-77 | Lubricatin | Lubricatin |
| 00364-2255-01 | CHLORZOX00 | CHLORZOXAZ |
| 00364-2255-05 | CHLORZOXAZ | CHLORZOXAZ |
| 00364-2257-54 | | Liver/Foli |
| 00364-2258-56 | LIVER,IRON | LIVER/IRON |
| 00364-2260-01 | AMILORID00 | HYDROCHLOR |
| 00364-2260-02 | AMILORIDE | HYDROCHLOR |
| 00364-2261-01 | | NO DESCRIP |
| 00364-2262-54 | | VITAMIN B |
| 00364-2265-01 | | NO DESCRIP |
| 00364-2266-01 | FLUPHENA00 | NO DESCRIP |
| 00364-2267-01 | FLUPHENA00 | NO DESCRIP |
| 00364-2267-19 | NO DESCRIP | NO DESCRIP |
| 00364-2268-01 | FLUPHENA00 | FLUPHENAZI |
| 00364-2272-56 | Hydrocorti | Hydrocorti |
| 00364-2277-77 | NO DESCRIP | THIOTHIXEN |
| 00364-2278-77 | DOXEPIN 10 | F |
| 00364-2283-01 | | METAPROTER |
| 00364-2284-01 | | NO DESCRIP |
| 00364-2285-16 | Moisture D | Moisture D |
| 00364-2285-76 | Moisture D | Moisture D |
| 00364-2287-79 | Ora-Stetic | Ora-Stetic |
| 00364-2288-79 | ORA-STETIC | ORA-STETIC |
| 00364-2289-56 | BLEM-DERM | BLEM-DERM |
| 00364-2290-08 | BISCO-LAX | BISCO-LAX |
| 00364-2291-24 | DIPHENADRY | DIPHENADRY |
| 00364-2292-01 | CEPHALEXIN | CEPHALEXIN |
| 00364-2293-01 | CEPHALEX00 | NO DESCRIP |
| 00364-2294-01 | MAPROTILIN | MAPROTILIN |
| 00364-2295-01 | MAPROTILIN | MAPROTILIN |
| 00364-2296-01 | | MAPROTILIN |
| 00364-2297-01 | | BUTALBITAL |
| 00364-2297-05 | BUTALBIT00 | BUTALBITAL |
| 00364-2297-65 | BUTALBITAL | BUTALBITAL |
| 00364-2299-01 | PHENTERMIN | PHENTERMIN |
| 00364-2300-01 | TRAZODON00 | TRAZODONE |
| 00364-2300-05 | NOT FOUND | TRAZODONE |
| 00364-2300-13 | TRAZODONE | TRAZODONE |
| 00364-2303-01 | LOXAPINE 5 | NO DESCRIP |
| 00364-2304-00 | LOXAPINE C | LOXAPINE C |
| 00364-2304-01 | LOXAPINE 1 | NO DESCRIP |
| 00364-2304-10 | LOXAPINE C | LOXAPINE C |
| 00364-2305-01 | LOXAPINE 2 | NO DESCRIP |
| 00364-2306-01 | LOXAPINE 5 | NO DESCRIP |
| 00364-2309-01 | CARBAMAZEP | NOT FOUND |
| 00364-2310-01 | OXYBUTYN00 | OXYBUTYNIN |

| | | |
|---|---|---|
| 00364-2310-10 | OXYBUTYNIN | OXYBUTYNIN |
| 00364-2312-01 | BACLOFEN 1 | BACLOFEN T |
| 00364-2312-02 | BACLOFEN T | BACLOFEN T |
| 00364-2312-10 | BACLOFEN T | BACLOFEN T |
| 00364-2312-90 | BACLOFEN | BACLOFEN T |
| 00364-2313-01 | | BACLOFEN T |
| 00364-2313-02 | | BACLOFEN T |
| 00364-2313-10 | BACLOFEN T | BACLOFEN T |
| 00364-2313-61 | NO DESCRIP | NO DESCRIP |
| 00364-2313-90 | BACLOFEN 2 | BACLOFEN T |
| 00364-2314-01 | FENOPROFEN | NOT ON FIL |
| 00364-2315-01 | FENOPROFEN | FENOPROFEN |
| 00364-2316-01 | FENOPROFEN | FENOPROFEN |
| 00364-2316-05 | FENOPROFEN | FENOPROFEN |
| 00364-2317-01 | THIORIDAZI | THIORIDAZI |
| 00364-2317-02 | THIORIDAZI | THIORIDAZI |
| 00364-2317-16 | THIORIDAZI | THIORIDAZI |
| 00364-2317-21 | THIORIDAZI | THIORIDAZI |
| 00364-2317-90 | THIORIDAZI | THIORIDAZI |
| 00364-2318-01 | | THIORIDAZI |
| 00364-2318-02 | | THIORIDAZI |
| 00364-2318-10 | THIORIDAZI | THIORIDAZI |
| 00364-2318-21 | THIORIDAZI | THIORIDAZI |
| 00364-2318-61 | THIORIDAZI | THIORIDAZI |
| 00364-2319-61 | ERYTHROM00 | ERYTHROMYC |
| 00364-2319-62 | ERYTHROM00 | ERYTHROMYC |
| 00364-2319-63 | ERYTHROM00 | ERYTHROMYC |
| 00364-2320-01 | NITROFURAN | NITROFURAN |
| 00364-2321-01 | | NO DESCRIP |
| 00364-2324-01 | NALIDIXIC | NOT FOUND |
| 00364-2324-50 | | NALIDIXIC |
| 00364-2325-01 | | NALIDIXIC |
| 00364-2326-54 | H | PRAMOXINE/ |
| 00364-2327-01 | | ETHCHLORVY |
| 00364-2328-01 | ********** | ********** |
| 00364-2329-01 | METHYLPH00 | METHYLPHEN |
| 00364-2330-01 | NO DESCRIP | PANCRELIPA |
| 00364-2330-04 | NO DESCRIP | PANCRELIPA |
| 00364-2331-77 | PIPERONYL | PIPERONYL |
| 00364-2336-01 | CLINDAMYCI | CLINDAMYCI |
| 00364-2337-01 | CLINDAMY00 | CLINDAMYCI |
| 00364-2338-01 | NO DESCRIP | THIOTHIXEN |
| 00364-2339-01 | * NO RATES | NOT ON FIL |
| 00364-2341-01 | ASPIRIN | ASPIRIN |
| 00364-2342-01 | MIDCHLOR C | MIDCHLOR C |
| 00364-2343-01 | MEFENAMIC | MEFENAMIC |
| 00364-2344-50 | ********** | NO DESCRIP |

| | | |
|---|---|---|
| 00364-2345-34 | | MULTIVITAM |
| 00364-2345-54 | Multiple V | Multiple V |
| 00364-2347-16 | LACTULOS00 | LACTULOSE |
| 00364-2347-64 | LACTULOS00 | LACTULOSE |
| 00364-2348-00 | CYCLOBENZA | CYCLOBENZA |
| 00364-2348-01 | CYCLOBEN00 | CYCLOBENZA |
| 00364-2348-02 | CYCLOBEN00 | CYCLOBENZA |
| 00364-2348-05 | CYCLOBEN00 | CYCLOBENZA |
| 00364-2348-10 | CYCLOBENZA | CYCLOBENZA |
| 00364-2348-30 | CYCLOBENZA | CYCLOBENZA |
| 00364-2348-90 | CYCLOBEN00 | CYCLOBENZA |
| 00364-2350-72 | PILOCARP00 | PILOCARPIN |
| 00364-2351-72 | NAPHAZOLIN | NAPHAZOLNE |
| 00364-2352-09 | Muscle Rub | Muscle Rub |
| 00364-2356-01 | Vit A Natu | VITAMIN A |
| 00364-2357-01 | | TIMOLOL TA |
| 00364-2358-01 | | TIMOLOL TA |
| 00364-2359-01 | TIMOLOL MA | TIMOLOL TA |
| 00364-2360-54 | DEXAMETH10 | DEXAMETHAS |
| 00364-2361-42 | ASCORBIC A | ASCORBIC A |
| 00364-2364-46 | | HEPARIN-40 |
| 00364-2364-48 | | Heparin So |
| 00364-2364-53 | HEPARIN 40 | Heparin So |
| 00364-2366-55 | MORPHINE 1 | MORPHINE S |
| 00364-2368-54 | NEOSTIGMIN | NEOSTIGMIN |
| 00364-2369-54 | NEOSTIGMIN | NEOSTIGMIN |
| 00364-2370-53 | | PHENYLEPHR |
| 00364-2371-56 | | |
| 00364-2373-01 | DIPYRIDAMO | NO DESCRIP |
| 00364-2373-02 | DIPYRIDAMO | NO DESCRIP |
| 00364-2374-01 | DIPYRIDAMO | NO DESCRIP |
| 00364-2374-02 | DIPYRIDAMO | NO DESCRIP |
| 00364-2374-90 | DIPYRIDAMO | DIPYRIDAMO |
| 00364-2375-01 | DIPYRIDAMO | NO DESCRIP |
| 00364-2375-02 | DIPYRIDAMO | NO DESCRIP |
| 00364-2375-05 | DIPYRIDAMO | NO DESCRIP |
| 00364-2376-01 | NIFEDIPINE | NIFEDIPINE |
| 00364-2376-28 | NIFEDIPINE | NIFEDIPINE |
| 00364-2376-29 | NIFEDIPI00 | NIFEDIPINE |
| 00364-2376-90 | NIFEDIPI00 | NIFEDIPINE |
| 00364-2377-01 | NIFEDIPI00 | NIFEDIPINE |
| 00364-2377-29 | NIFEDIPI00 | NIFEDIPINE |
| 00364-2377-90 | | NIFEDIPINE |
| 00364-2380-01 | FAMILY TAB | NO DESCRIP |
| 00364-2381-01 | NIACIN | NIACIN ER |
| 00364-2382-01 | NIACIN | Niacin ER |
| 00364-2386-01 | LIPONOID | LIPONOID C |

| | | |
|---|---|---|
| 00364-2386-02 | LIPONOID | LIPONOID |
| 00364-2387-01 | Meth-Choli | Meth-Choli |
| 00364-2388-01 | ASPIRIN TR | TRI-BUFFER |
| 00364-2389-01 | PRAZOSIN 1 | PRAZOSIN H |
| 00364-2389-04 | PRAZOSIN 1 | PRAZOSIN H |
| 00364-2389-05 | | PRAZOSIN H |
| 00364-2389-06 | NO DESCRIP | PRAZOSIN H |
| 00364-2389-90 | PRAZOSIN 1 | PRAZOSIN H |
| 00364-2390-01 | PRAZOSIN 2 | PRAZOSIN H |
| 00364-2390-04 | PRAZOSIN 2 | PRAZOSIN H |
| 00364-2390-05 | | PRAZOSIN H |
| 00364-2390-06 | | PRAZOSIN H |
| 00364-2390-90 | | PRAZOSIN H |
| 00364-2391-01 | PRAZOSIN 5 | PRAZOSIN H |
| 00364-2391-04 | | PRAZOSIN H |
| 00364-2391-06 | PRAZOSIN 5 | PRAZOSIN C |
| 00364-2391-90 | PRAZOSIN 5 | PRAZOSIN C |
| 00364-2395-00 | OXYCODONE | OXYCODONE |
| 00364-2395-01 | OXYCODON00 | OXYCODONE/ |
| 00364-2398-76 | NO DESCRIP | PINK BISMU |
| 00364-2399-76 | PINK BISMU | PINK BISMU |
| 00364-2400-01 | METHYLDOPA | METHYLDOPA |
| 00364-2401-01 | METHYLDOPA | METHYLDOPA |
| 00364-2404-01 | | FERROUS SU |
| 00364-2405-01 | Niacin ER | Niacin ER |
| 00364-2406-01 | HYDRO MAG | HYDRO MAG |
| 00364-2407-01 | CEFADROXIL | NOT ON FIL |
| 00364-2409-78 | | MAGNALOX P |
| 00364-2411-05 | CEFADROXIL | CEFADROXIL |
| 00364-2411-24 | CEFADROXIL | NO DESCRIP |
| 00364-2412-58 | | NO DESCRIP |
| 00364-2413-01 | PROPRANOLO | PROPRANOLO |
| 00364-2414-01 | PROPRANOLO | PROPRANOLO |
| 00364-2414-04 | PROPRANOLO | PROPRANOLO |
| 00364-2415-01 | PROPRANOLO | PROPRANOLO |
| 00364-2416-01 | PROPRANOLO | PROPRANOLO |
| 00364-2417-12 | NO DESCRIP | NO DESCRIP |
| 00364-2417-16 | METAPROT00 | METAPROTER |
| 00364-2418-62 | CALBONATE | NO DESCRIP |
| 00364-2419-56 | BACITRACIN | BACITRACIN |
| 00364-2422-55 | | HYDROMORPH |
| 00364-2423-12 | HEMORRHOID | HYDROCORTI |
| 00364-2423-24 | HEMORRHOID | M |
| 00364-2424-01 | POTASSIUM | POTASSIUM |
| 00364-2424-05 | | POTASSIUM |
| 00364-2425-01 | | ERYTHROMYC |
| 00364-2425-05 | | ERYTHROMYC |

| | | |
|---|---|---|
| 00364-2425-10 | ERYTHROMYC | ERYTHROMYC |
| 00364-2425-12 | ERYTHROMYC | ERYTHROMYC |
| 00364-2426-46 | Phenylephr | Phenylephr |
| 00364-2427-56 | ARTIFICIAL | ARTIFICIAL |
| 00364-2427-72 | ARTIFICIAL | ARTIFICIAL |
| 00364-2431-01 | Chloroquin | NO DESCRIP |
| 00364-2431-25 | | CHLOROQUIN |
| 00364-2432-01 | AMOXAPIN00 | AMOXAPINE |
| 00364-2433-01 | | AMOXAPINE |
| 00364-2433-12 | AMOXAPINE | AMOXAPINE |
| 00364-2434-01 | AMOXAPIN00 | AMOXAPINE |
| 00364-2435-30 | | AMOXAPINE |
| 00364-2437-78 | RAPID D/R | RAPID D/R |
| 00364-2438-01 | ALBUTEROL | ALBUTEROL |
| 00364-2438-02 | ALBUTEROL | ALBUTEROL |
| 00364-2439-01 | | ALBUTEROL |
| 00364-2440-02 | PHENOBARBI | PHENOBARBI |
| 00364-2441-01 | SULINDAC 1 | SULINDAC T |
| 00364-2441-04 | | SULINDAC T |
| 00364-2441-05 | SULINDAC 1 | SULINDAC T |
| 00364-2441-06 | SULINDAC | SULINDAC T |
| 00364-2441-10 | NO DESCRIP | SULINDAC T |
| 00364-2441-90 | SULINDAC | SULINDAC T |
| 00364-2442-01 | SULINDAC | SULINDAC T |
| 00364-2442-04 | | SULINDAC T |
| 00364-2442-05 | SULINDAC | SULINDAC T |
| 00364-2442-06 | | SULINDAC T |
| 00364-2442-16 | SULINDAC T | SULINDAC T |
| 00364-2442-90 | SULINDAC | SULINDAC T |
| 00364-2443-02 | PHENOBARBI | PHENOBARBI |
| 00364-2444-02 | | PHENOBARBI |
| 00364-2445-77 | CLEMASTINE | TAVIST SYR |
| 00364-2446-55 | HYDROCORTI | HYDROCORTI |
| 00364-2446-56 | HYDROCOR00 | PENECORT C |
| 00364-2447-54 | V | VINBLASTIN |
| 00364-2448-51 | | VINCRISTIN |
| 00364-2448-52 | NO DESCRIP | VINCRISTIN |
| 00364-2450-55 | | V |
| 00364-2452-54 | PROCAINAMI | PROCAINAMI |
| 00364-2453-47 | PROCAINAMI | PROCAINAMI |
| 00364-2464-33 | CEFAZOLIN | CEFAZOLIN |
| 00364-2464-54 | CEFAZOLIN | NOT ON FIL |
| 00364-2464-61 | CEFAZOLIN | CEFAZOLIN |
| 00364-2464-93 | CEFAZOLIN | CEFAZOLIN |
| 00364-2465-33 | | CEFAZOLIN |
| 00364-2465-34 | CEFAZOLIN | NOT FOUND |
| 00364-2465-54 | | NO DESCRIP |

| | | |
|---|---|---|
| 00364-2465-61 | CEFAZOLIN | NO DESCRIP |
| 00364-2465-93 | C | CEFAZOLIN |
| 00364-2466-61 | CEFAZOLIN | NO DESCRIP |
| 00364-2466-93 | CEFAZOLIN | CEFAZOLIN |
| 00364-2467-53 | CYTARABINE | NO DESCRIP |
| 00364-2468-54 | CYTARABI00 | CYTARABINE |
| 00364-2469-58 | M        S | Morphine S |
| 00364-2470-58 | MORPHINE 2 | MORPHINE S |
| 00364-2472-33 | V | VANCOMYCIN |
| 00364-2473-91 | VANCOMYC00 | VANCOMYCIN |
| 00364-2475-16 | GUAIFENESI | V |
| 00364-2475-77 | GUAIFENESI | GUIAFENESI |
| 00364-2475-99 | GUAIFENESI | GUIAFENESI |
| 00364-2476-16 | GUAIFEN/P- | PSEUDO-G C |
| 00364-2477-16 | GUIACOUGH | GUIACOUGH |
| 00364-2477-77 | | GUIACOUGH |
| 00364-2477-99 | Guiacough | Guiacough |
| 00364-2478-77 | | GUIACOUGH- |
| 00364-2479-16 | GUIACOUGH | NO DESCRIP |
| 00364-2479-77 | GUAICOUGH | NO DESCRIP |
| 00364-2480-77 | GUIACOUGH | GUIACOUGH |
| 00364-2481-01 | | NOT ON FIL |
| 00364-2482-02 | | DIGOXIN TA |
| 00364-2483-01 | | IODINATED |
| 00364-2484-75 | | NEOMYCIN/P |
| 00364-2485-55 | EDETATE DI | EDETATE DI |
| 00364-2486-01 | Warfarin S | Warfarin S |
| 00364-2486-10 | WARFARIN S | WARFARIN S |
| 00364-2487-16 | HYDROCOD00 | N       /P |
| 00364-2489-53 | NA SULFACE | SULFACETAM |
| 00364-2490-01 | THEOPHYL00 | THEOPHYLLI |
| 00364-2491-01 | DIPYRIDAMO | N       /P |
| 00364-2491-02 | DIPYRIDA00 | NO DESCRIP |
| 00364-2492-01 | DIPYRIDA00 | DIPYRIDAMO |
| 00364-2492-02 | | NO DESCRIP |
| 00364-2493-01 | DIPYRIDA00 | DIPYRIDAMO |
| 00364-2493-02 | DIPYRIDA00 | DIPYRIDAMO |
| 00364-2494-01 | | ERYTHROMYC |
| 00364-2496-16 | BROMPHEN/P | D-METHORPH |
| 00364-2497-01 | MINOCYCL00 | MINOCYCLIN |
| 00364-2498-05 | MINOCYCLIN | MINOCYCLIN |
| 00364-2498-50 | | MINOCYCLIN |
| 00364-2498-58 | MINOCYCLIN | MINOCYCLIN |
| 00364-2499-01 | METHOTREXA | METHOTREXA |
| 00364-2499-36 | METHOTREXA | METHOTREXA |
| 00364-2500-16 | GUIACOUGH | NO DESCRIP |
| 00364-2500-77 | GUIACOUGH | GUIACOUGH |

| | | |
|---|---|---|
| 00364-2500-99 | GUIACOUGH | NO DESCRIP |
| 00364-2501-30 | NITROGLY00 | NO DESCRIP |
| 00364-2502-30 | NITROGLY00 | NO DESCRIP |
| 00364-2505-01 | HYDROCOD00 | NO DESCRIP |
| 00364-2506-01 | POLYVIT/FL | POLYVITAMI |
| 00364-2507-01 | | TOLMETIN S |
| 00364-2507-05 | TOLMETIN S | TOLMETIN S |
| 00364-2508-01 | NORTRIPT00 | TOLMETIN S |
| 00364-2508-05 | NORTRIPT00 | NORTRIPTYL |
| 00364-2508-90 | NORTRIPT00 | TOLMETIN S |
| 00364-2509-01 | NORTRIPT00 | TOLMETIN S |
| 00364-2509-02 | NORTRIPT00 | NORTRIPTYL |
| 00364-2509-03 | NORTRIPTYL | NORTRIPTYL |
| 00364-2509-05 | NORTRIPT00 | TOLMETIN S |
| 00364-2509-90 | NORTRIPT00 | TOLMETIN S |
| 00364-2510-01 | NORTRIPT00 | TOLMETIN S |
| 00364-2510-05 | NORTRIPT00 | PAMELOR 50 |
| 00364-2510-10 | NORTRIPTYL | NORTRIPTYL |
| 00364-2510-90 | NORTRIPT00 | TOLMETIN S |
| 00364-2511-01 | | TOLMETIN S |
| 00364-2511-90 | | TOLMETIN S |
| 00364-2513-01 | ATENOLOL | NOT ON FIL |
| 00364-2513-02 | ATENOLOL | TENORMIN 5 |
| 00364-2513-90 | ATENOLOL | ATENOLOL T |
| 00364-2514-01 | ATENOLOL 1 | NOT ON FIL |
| 00364-2514-90 | ATENOLOL | ATENOLOL T |
| 00364-2516-77 | | BROMPHEN D |
| 00364-2517-16 | | HYDROCODON |
| 00364-2519-32 | BACITRACIN | LACTULOSE |
| 00364-2519-76 | LACTULOS00 | LACTULOSE |
| 00364-2520-01 | CLEMASTINE | NORTRIPTYL |
| 00364-2521-01 | CLEMASTINE | NORTRIPTYL |
| 00364-2522-16 | ALBUTERO00 | PROVENTIL |
| 00364-2523-01 | TOLMETIN 6 | TOLMETIN T |
| 00364-2524-01 | CARISOPROD | SOMA COMPO |
| 00364-2525-01 | DOXEPIN 15 | NO DESCRIP |
| 00364-2527-01 | | CHLORTHALI |
| 00364-2528-01 | ATENOLOL W | CHLORTHALI |
| 00364-2529-56 | FLUOCINONI | NOT FOUND |
| 00364-2529-58 | FLUOCINONI | FLUOCINONI |
| 00364-2529-72 | FLUOCINONI | NOT FOUND |
| 00364-2530-55 | ALBUTEROL | MEPOP_INSE |
| 00364-2531-16 | IODINATED | ORGANIDIN |
| 00364-2536-01 | BENZONAT00 | BENZONATAT |
| 00364-2537-06 | DIFLUNIS00 | DIFLUNISAL |
| 00364-2538-01 | CARBIDOPA | MEPOP INSE |
| 00364-2539-01 | | CARBIDOPA/ |

| | | |
|---|---|---|
| 00364-2540-01 | | CARBIDOPA/ |
| 00364-2541-01 | DILTIAZEM | NO DESCRIP |
| 00364-2542-01 | DILTIAZEM | NO DESCRIP |
| 00364-2543-01 | | NO DESCRIP |
| 00364-2544-01 | DILTIAZEM | NO DESCRIP |
| 00364-2545-01 | | PIROXICAM |
| 00364-2546-01 | | PIROXICAM |
| 00364-2546-05 | PIROXICAM | PIROXICAM |
| 00364-2547-01 | PINDOLOL 5 | VISKEN 5MG |
| 00364-2548-01 | PINDOLOL 1 | PINDOLOL T |
| 00364-2549-01 | METOCLOPRA | PINDOLOL T |
| 00364-2550-01 | PROPANTHEL | PROPANTHEL |
| 00364-2551-70 | DEXAMETHAS | PROPANTHEL |
| 00364-2552-70 | BACIT/POLY | PROPANTHEL |
| 00364-2553-01 | NAPROXEN S | NAPROXEN00 |
| 00364-2553-05 | NAPROXEN S | NAPROXEN S |
| 00364-2554-01 | NAPROXEN S | NOT FOUND |
| 00364-2554-05 | | NAPROXEN S |
| 00364-2556-01 | NITROFURAN | NITROFURAN |
| 00364-2557-01 | | NITROFURAN |
| 00364-2560-01 | | NAPROXEN S |
| 00364-2560-02 | METAPROLOL | NO DESCRIP |
| 00364-2561-01 | METOPROL00 | NAPROXEN S |
| 00364-2561-02 | METAPROLOL | METOPROLOL |
| 00364-2562-01 | NAPROXEN | NITROFURAN |
| 00364-2562-05 | NAPROXEN 2 | NITROFURAN |
| 00364-2563-01 | NAPROXEN 3 | NITROFURAN |
| 00364-2563-05 | NAPROXEN | NITROFURAN |
| 00364-2564-01 | NAPROXEN | NITROFURAN |
| 00364-2564-05 | NAPROXEN 5 | NAPROXEN T |
| 00364-2566-05 | GEMFIBRO00 | GEMFIBROZI |
| 00364-2566-06 | GEMFIBROZI | GEMFIBROZI |
| 00364-2567-01 | VERAPAMI00 | VERAPAMIL |
| 00364-2567-05 | VERAPAMI00 | VERAPAMIL |
| 00364-2569-01 | | VERAPAMIL |
| 00364-2571-01 | | KETOPROFEN |
| 00364-2572-01 | KETOPROFEN | KETOPROFEN |
| 00364-2572-05 | | KETOPROFEN |
| 00364-2577-01 | | NOT FOUND |
| 00364-2577-05 | | NOT FOUND |
| 00364-2578-01 | GLYBURID00 | NOT FOUND |
| 00364-2578-05 | | NOT FOUND |
| 00364-2581-12 | APAP SUPP. | APAP SUPP. |
| 00364-2582-01 | ALPRAZOL00 | KETOPROFEN |
| 00364-2582-05 | ALPRAZOL00 | KETOPROFEN |
| 00364-2583-01 | | KETOPROFEN |
| 00364-2583-05 | ALPRAZOL00 | KETOPROFEN |

| | | |
|---|---|---|
| 00364-2584-01 | ALPRAZOL00 | ALPRAZOLAM |
| 00364-2584-05 | ALPRAZOL00 | KETOPROFEN |
| 00364-2586-01 | THEOPHYLLI | THEOPHYLLI |
| 00364-2587-01 | | THEOPHYLLI |
| 00364-2588-01 | THEOPHYLLI | THEOPHYLLI |
| 00364-2590-01 | VERAPAMI00 | VERAPAMIL |
| 00364-2591-01 | CIMETIDINE | TAGAMET(CI |
| 00364-2592-01 | CIMETIDI00 | NO DESCRIP |
| 00364-2592-05 | | TAGAMET(CI |
| 00364-2593-01 | | NO DESCRIP |
| 00364-2593-05 | | TAGAMET(CI |
| 00364-2594-01 | CIMETIDINE | CIMETIDINE |
| 00364-2598-33 | | TRIAZOLAM |
| 00364-2599-05 | | TRIAZOLAM |
| 00364-2599-33 | | TRIAZOLAM |
| 00364-2600-01 | ESTROPIP00 | NOT FOUND |
| 00364-2601-01 | ESTROPIP00 | NOT FOUND |
| 00364-2602-76 | CIMETIDINE | NOT FOUND |
| 00364-2604-01 | | NOT FOUND |
| 00364-2604-05 | GLIPIZID00 | NOT FOUND |
| 00364-2605-01 | GLIPIZID00 | NOT FOUND |
| 00364-2605-05 | GLIPIZIDE | NOT FOUND |
| 00364-2608-01 | METHAZOLAM | NOT FOUND |
| 00364-2609-01 | METHAZOLAM | NOT FOUND |
| 00364-2614-01 | CEFACLOR | NOT FOUND |
| 00364-2614-05 | CEFACLOR | CEFACLOR C |
| 00364-2614-15 | | CEFACLOR C |
| 00364-2614-30 | CEFACLOR | NOT FOUND |
| 00364-2615-01 | CEFACLOR | CEFACLOR C |
| 00364-2615-05 | | CEFACLOR C |
| 00364-2615-15 | CEFACLOR 5 | CEFACLOR C |
| 00364-2616-59 | CEFACLOR | NOT FOUND |
| 00364-2616-62 | CEFACLOR | CEFACLOR F |
| 00364-2617-57 | CEFACLOR | CEFACLOR F |
| 00364-2617-61 | CEFACLOR 1 | NOT FOUND |
| 00364-2618-59 | CEFACLOR | NOT FOUND |
| 00364-2618-62 | CEFACLOR | NOT FOUND |
| 00364-2619-57 | CEFACLOR | CEFACLOR F |
| 00364-2619-61 | CEFACLOR | NOT FOUND |
| 00364-2620-56 | BACITRACIN | BACITRACIN |
| 00364-2620-72 | | BACITRACIN |
| 00364-2621-16 | | NOT FOUND |
| 00364-2621-77 | | GUAIFENESI |
| 00364-2622-16 | | GUAIFENESD |
| 00364-2623-01 | PERPHENA00 | PERPHENAZI |
| 00364-2624-01 | | PERPHENAZI |
| 00364-2625-01 | PERPHENAZI | PERPHENAZI |

| | | |
|---|---|---|
| 00364-2626-01 | | PERPHENAZI |
| 00364-2627-01 | HYDROXYC00 | NO DESCRIP |
| 00364-2628-01 | CAPTOPRI00 | NOT FOUND |
| 00364-2628-02 | CAPTOPRI00 | NOT FOUND |
| 00364-2628-05 | CAPTOPRIL | CAPTOPRIL |
| 00364-2629-01 | CAPTOPRI00 | NOT FOUND |
| 00364-2629-02 | CAPTOPRI00 | NOT FOUND |
| 00364-2629-05 | | CAPTOPRIL |
| 00364-2630-01 | CAPTOPRI00 | CAPTOPRIL |
| 00364-2630-02 | CAPTOPRI00 | CAPTOPRIL |
| 00364-2630-05 | CAPTOPRIL | CAPTOPRIL |
| 00364-2631-01 | CAPTOPRI00 | NO DESCRIP |
| 00364-2632-17 | ALBUTERO00 | NOT FOUND |
| 00364-2632-98 | ALBUTERO00 | NOT FOUND |
| 00364-2633-01 | RANITIDI00 | RANITIDINE |
| 00364-2633-05 | RANITIDI00 | RANITIDINE |
| 00364-2633-06 | RANITIDI00 | RANITIDINE |
| 00364-2634-01 | RANITIDI00 | RANITIDINE |
| 00364-2634-04 | RANITIDINE | RANITIDINE |
| 00364-2634-30 | RANITIDI00 | RANITIDINE |
| 00364-2641-01 | | MEXILETINE |
| 00364-2642-01 | | NOT FOUND |
| 00364-2643-01 | MEXILETINE | MEXILETINE |
| 00364-2647-01 | | FLURBIPROP |
| 00364-2647-05 | | FLURBIPROP |
| 00364-2652-01 | NADOLOL | NADOLOL TA |
| 00364-2652-02 | NADOLOL | NADOLOL TA |
| 00364-2653-01 | NADOLOL | NADOLOL TA |
| 00364-2653-02 | NADOLOL | NADOLOL TA |
| 00364-2654-01 | NADOLOL 80 | NADOLOL TA |
| 00364-2654-02 | NADOLOL TA | NADOLOL TA |
| 00364-2656-01 | HYOSCYAM00 | HYOSCYAMIN |
| 00364-2661-01 | PANCRON 10 | PANCRON 10 |
| 00364-2662-01 | | PANCRELIPA |
| 00364-2667-01 | KETOPROF00 | KETOPROFEN |
| 00364-2689-01 | ACYCLOVI00 | ACYCLOVIR |
| 00364-2689-05 | ACYCLOVIR | ACYCLOVIR |
| 00364-2690-01 | ACYCLOVI00 | ACYCLOVIR |
| 00364-2692-01 | ACYCLOVI00 | ACYCLOVIR |
| 00364-2698-01 | ENALAPRIL | ENALAPRIL |
| 00364-2698-02 | ENALAPRIL | VASOTEC 2. |
| 00364-2701-01 | ENALAPRIL | NOT FOUND |
| 00364-2701-02 | | NOT FOUND |
| 00364-2727-01 | ENALAPRIL | VASOTEC 10 |
| 00364-2727-02 | ENALAPRIL | NOT FOUND |
| 00364-2734-01 | ENALAPRIL | VASOTEC 20 |
| 00364-2734-02 | ENALAPRIL | NOT FOUND |

| | | |
|---|---|---|
| 00364-2778-01 | PRENATAL 1 | PRENATAL00 |
| 00364-2791-23 | FERRLECIT | SOD FERRIC |
| 00364-2830-01 | ORPHENAD00 | ORPHENADRI |
| 00364-2830-04 | NOT FOUND | ORPHENADRI |
| 00364-2830-05 | ORPHENADRI | ORPHENADRI |
| 00364-2880-01 | VERAPAMI00 | VERAPAMIL |
| 00364-2881-34 | CEFUROXIME | CEFUROXIME |
| 00364-2882-01 | VERAPAMI00 | VERAPAMIL |
| 00364-2884-01 | VERAPAMI00 | VERAPAMIL |
| 00364-2886-01 | VERAPAMI00 | VERAPAMIL |
| 00364-2888-30 | HYDROXOCOB | HYDROXOCOB |
| 00364-2890-30 | NICOTINE 7 | NOT FOUND |
| 00364-2893-30 | | NOT FOUND |
| 00364-2901-30 | NICOTINE 2 | NOT FOUND |
| 00364-2906-38 | BUFFERED P | PENICILLIN |
| 00364-2908-61 | BUFFERED P | PENICILLN |
| 00364-3002-48 | LINCOMYCIN | LINCOMYCIN |
| 00364-3002-54 | LINCOMYCIN | LINCOMYCIN |
| 00364-3003-34 | METOCLOPRA | METOCLOPRA |
| 00364-3003-48 | METOCLOPRA | METOCLOPRA |
| 00364-3003-56 | METOCLOPRA | METOCLOPRA |
| 00364-3012-28 | | NOT FOUND |
| 00364-3012-47 | INFED 50 M | NOT FOUND |
| 00364-3014-53 | TOBRAMYC00 | TOBRAMYCIN |
| 00364-3015-28 | MORPHINE S | MORPHINE S |
| 00364-3015-54 | MORPHINE S | MORPHINE S |
| 00364-3016-28 | MORPHINE 1 | MORPHINE S |
| 00364-3016-54 | MORPHINE 1 | MORPHINE S |
| 00364-3017-53 | PREDNISO00 | PREDNISOLO |
| 00364-3018-53 | PREDNISO00 | PREDNISOLO |
| 00364-3018-54 | PREDNISO00 | PREDNISOLO |
| 00364-3018-72 | PREDNISO00 | PREDNISOLO |
| 00364-3022-56 | MEPERIDINE | MEPERIDINE |
| 00364-3023-26 | COCAINE 4% | COCAINE HC |
| 00364-3023-54 | COCAINE HC | COCAINE HC |
| 00364-3024-54 | COCAINE HC | COCAINE HC |
| 00364-3026-56 | | MEPERIDINE |
| 00364-3027-55 | MEPERIDINE | MEPERIDINE |
| 00364-3028-53 | | ETOPOSIDE |
| 00364-3031-55 | DOBUTAMINE | DOBUTAMINE |
| 00364-3036-25 | METOPROL T | METOPROLOL |
| 00364-3038-53 | SULFACETAM | SULFACETAM |
| 00364-3038-54 | SULF-PRED | SULFACETAM |
| 00364-3039-53 | LEVOBUNO00 | SULFACETAM |
| 00364-3039-54 | LEVOBUNO00 | SULFACETAM |
| 00364-3039-72 | LEVOBUNO00 | SULFACETAM |
| 00364-3040-53 | DIPIVEFR00 | NOT FOUND |

| | | |
|---|---|---|
| 00364-3040-54 | DIPIVEFR00 | NOT FOUND |
| 00364-3040-72 | DIPIVEFR00 | NOT FOUND |
| 00364-3044-71 | TRIFLURI00 | TRIFLURIDI |
| 00364-3048-51 | | LORAZEPAM |
| 00364-3048-54 | | NO DESCRIP |
| 00364-3049-51 | LORAZEPAM | LORAZEPAM |
| 00364-3049-54 | | LORAZEPAM |
| 00364-3053-53 | LEVOBUNO00 | NOT FOUND |
| 00364-3053-54 | | NOT FOUND |
| 00364-3063-56 | BACTERIOST | WATER |
| 00364-3064-46 | METHYLPRED | METHYLPRED |
| 00364-3064-51 | METHLPREDN | METHYLPRED |
| 00364-3064-53 | METHPREDNI | NOT FOUND |
| 00364-3064-54 | METHYLPRED | METHYLPRED |
| 00364-3065-46 | METHYLPRED | METHYLPRED |
| 00364-3065-51 | METHYLPRED | NOT FOUND |
| 00364-3065-53 | METHYLPRED | NOT FOUND |
| 00364-3067-18 | MORPHINE S | MORPHINE S |
| 00364-3067-55 | | MORPHINE S |
| 00364-3077-53 | TIMOLOL 0. | TIMOLOL MA |
| 00364-3077-54 | TIMOLOL 0. | TIMOLOL MA |
| 00364-3077-72 | TIMOLOL 0. | TIMOLOL MA |
| 00364-3078-53 | TIMOLOL 0. | TIMOLOL MA |
| 00364-3078-54 | TIMOLOL 0. | TIMOLOL MA |
| 00364-3078-72 | | TIMOLOL MA |
| 00364-3081-53 | TRIAMCINOL | TRIAMCINOL |
| 00364-3150-01 | CHOLINE 00 | CHOLINE MA |
| 00364-3151-01 | CHOLINE 00 | NOT FOUND |
| 00364-3152-01 | CHOLINE MA | CHOLINE MA |
| 00364-4215-01 | PROPRANOLO | PROPRANOLO |
| 00364-4216-01 | PROPRANOLO | PROPRANOLO |
| 00364-6156-35 | ********** | LITHIUM CA |
| 00364-6504-56 | NO DESCRIP | NO DESCRIP |
| 00364-6520-56 | ATROPINE S | ATROPINE S |
| 00364-6523-56 | CHLOR-PRO | CHLORPHENI |
| 00364-6527-57 | DEXTROSE 5 | NO DESCRIP |
| 00364-6528-48 | DICYCLOM00 | PREDNISOLO |
| 00364-6528-54 | DICYCLOMIN | DICYCLOMIN |
| 00364-6529-25 | DIMENHYDRI | DIMENHYDRI |
| 00364-6529-41 | DIMENHYDRI | NOT FOUND |
| 00364-6529-46 | DIMEN 50MG | DIMENHYDRI |
| 00364-6529-54 | DIMENHYD00 | DIMENHYDRI |
| 00364-6530-56 | DIPHENHY10 | NO DESCRIP |
| 00364-6531-54 | DIPHENHY00 | DIPHENHYDR |
| 00364-6533-56 | EPINEPHRIN | NO DESCRIP |
| 00364-6534-01 | EPINEPHRIN | EPINEPHRIN |
| 00364-6534-25 | EPINEPHRIN | NO DESCRIP |

| | | |
|---|---|---|
| 00364-6538-54 | | HEPARIN500 |
| 00364-6539-34 | HEPARIN SO | HEPARIN SO |
| 00364-6539-49 | | NO DESCRIP |
| 00364-6539-53 | HEPARIN SO | NO DESCRIP |
| 00364-6539-54 | HEPARIN 10 | HEPARIN100 |
| 00364-6540-46 | Heparin So | Heparin So |
| 00364-6540-48 | HEPARIN SO | HEPARIN SO |
| 00364-6540-53 | HEPARIN 00 | HEPARIN SO |
| 00364-6549-57 | LIDOCAIN00 | NOT FOUND |
| 00364-6551-57 | LIDOCAIN00 | LIDOCAINE |
| 00364-6559-56 | SODIUM CHL | SODIUM CHL |
| 00364-6570-25 | PROMETHAZI | PROMETHAZI |
| 00364-6570-41 | | PROMETHAZI |
| 00364-6570-54 | | PROMETHAZI |
| 00364-6571-51 | PROMETHAZI | PROMETHAZI |
| 00364-6571-54 | PROMETHA00 | PROMETHAZI |
| 00364-6579-54 | ? | H20 BACT I |
| 00364-6579-56 | WATER FOR | WATER FOR |
| 00364-6580-25 | WATER | WATER DIST |
| 00364-6584-54 | CHORIONIC | GONADOTROP |
| 00364-6586-54 | CHORIONIC | GONADO5000 |
| 00364-6601-54 | ESTRONE | ESTRONE SU |
| 00364-6607-54 | | Testostero |
| 00364-6607-56 | TESTOSTERO | TESTOSTERO |
| 00364-6608-54 | ESTRADIOL | T |
| 00364-6609-54 | TESTOSTE00 | TESTOSTERO |
| 00364-6610-54 | TESTOST200 | TESTOSTERO |
| 00364-6611-54 | TESTOSTERO | TESTOSTERO |
| 00364-6613-54 | ESTRADIO20 | ESTRADIOL |
| 00364-6614-54 | | ESTRADOL40 |
| 00364-6616-54 | T | TESTOSTERO |
| 00364-6617-54 | TESTOST200 | TESTOSTERO |
| 00364-6620-53 | ********** | ********** |
| 00364-6621-53 | ACTH | ACTH GEL V |
| 00364-6624-54 | H | HYDROCORTI |
| 00364-6625-54 | HYDROCORTI | HYDROCORTI |
| 00364-6626-54 | PREDNISOLO | PREDNISOLO |
| 00364-6626-56 | PREDNISOLO | PREDNISOLO |
| 00364-6627-54 | PREDNISOLO | PREDNISOLO |
| 00364-6627-56 | PREDNISOLO | PREDNISOLO |
| 00364-6628-54 | PREDNISOLO | PREDNISOLO |
| 00364-6635-56 | ASCORBIC A | SODIUM ASC |
| 00364-6636-56 | NO DESCRIP | NO DESCRIP |
| 00364-6639-56 | VITAMIN B- | VITAMIN B- |
| 00364-6640-56 | NO DESCRIP | VITAMIN B |
| 00364-6642-54 | VITAMIN B | VITAMIN B |
| 00364-6644-54 | | PYRIDOXINE |

| | | |
|---|---|---|
| 00364-6644-56 | PYRIDOXINE | PYRIDOXINE |
| 00364-6645-54 | NO DESCRIP | NO DESCRIP |
| 00364-6651-54 | CYANOCOBAL | VITAMIN B1 |
| 00364-6651-56 | CYANOCOBAL | VITAMIN B1 |
| 00364-6655-56 | HYDROXOCOB | HYDROXOCOB |
| 00364-6659-54 | ESTROGENIC | ESTRONE SU |
| 00364-6664-54 | | CHLORPROMA |
| 00364-6666-53 | TRIAMCINOL | TRIAMCINOL |
| 00364-6667-54 | PROMAZINE | PROMAZINE |
| 00364-6668-54 | PROMAZIN50 | Promazine |
| 00364-6669-54 | | NO DESCRIP |
| 00364-6669-56 | Heparin So | Heparin So |
| 00364-6673-54 | | IRON-DEXTR |
| 00364-6681-32 | DEXAMETHA4 | NO DESCRIP |
| 00364-6681-46 | DEXAMETHAS | DEXAMETHAS |
| 00364-6681-53 | | DEXAMETHAS |
| 00364-6681-54 | Dexamethas | Dexamethas |
| 00364-6681-56 | DEXAMETHAS | T |
| 00364-6683-54 | PROGESTERO | PROGESTERO |
| 00364-6686-54 | TESTOSTE00 | TESTOSTERO |
| 00364-6690-53 | HYDROXYP00 | HYDROXYPRO |
| 00364-6699-53 | DEXAMETHAS | DEXAMETHAS |
| 00364-6700-52 | HYDROCORTI | NO DESCRIP |
| 00364-6705-53 | METHYLPRED | NOT FOUND |
| 00364-6705-54 | | METHYLPRED |
| 00364-6706-54 | CHORIONIC | GONADOTROP |
| 00364-6712-54 | AMITRIPTYL | AMITRIPTYL |
| 00364-6713-53 | | METHYLPRED |
| 00364-6715-47 | NANDROLONE | NANDROLONE |
| 00364-6715-52 | NANDROLONE | NANDROLONE |
| 00364-6716-47 | N | NANDROLONE |
| 00364-6717-47 | | NANDROLONE |
| 00364-6718-54 | HYDROXYZIN | HYDROXYZIN |
| 00364-6719-54 | HYDROXYZ00 | HYDROXYZIN |
| 00364-6726-54 | M | METHOCARBA |
| 00364-6728-46 | | TRIAMCINOL |
| 00364-6728-51 | TRIAMCINOL | TRIAMCINOL |
| 00364-6728-53 | TRIAMCIN00 | TRIAMCINOL |
| 00364-6739-48 | GENTAMIC00 | NO DESCRIP |
| 00364-6739-52 | | NO DESCRIP |
| 00364-6739-55 | GENTAMIC00 | NO DESCRIP |
| 00364-6747-54 | O | ORPHENADRI |
| 00364-6748-54 | METHYLPRED | METHYLPRED |
| 00364-6751-53 | BETAMETHA4 | H |
| 00364-6762-42 | TRIMETHOBE | TRIMETHOBE |
| 00364-6762-55 | NO DESCRIP | TRIMETHOBE |
| 00364-6763-34 | Furosemide | Furosemide |

| | | |
|---|---|---|
| 00364-6763-48 | FUROSEMIDE | FUROSEMIDE |
| 00364-6763-52 | FUROSEMIDE | FUROSEMIDE |
| 00364-6763-54 | **** NOT F | FUROSEMIDE |
| 00364-6763-65 | FUROSEMIDE | FUROSEMIDE |
| 00364-6770-57 | Mepivacain | Mepivacain |
| 00364-6771-57 | MEPIVACAIN | MEPIVACAIN |
| 00364-6772-54 | LEVOTHYROX | LEVOTHYROX |
| 00364-7000-99 | NOT ON FIL | NOT ON FIL |
| 00364-7002-16 | ANTISPASMO | ANTISPASMO |
| 00364-7002-77 | ANTI-EMETI | ANTI-EMETI |
| 00364-7011-66 | BUTABARBIT | BUTABARBIT |
| 00364-7011-99 | BUTABARBIT | BUTABARBIT |
| 00364-7012-16 | CHLORAL HY | CHLORAL HY |
| 00364-7012-99 | NOT ON FIL | NOT ON FIL |
| 00364-7013-16 | | Chlorpheni |
| 00364-7013-99 | NOT ON FIL | NOT ON FIL |
| 00364-7023-16 | DIPHENHYDR | DIPHENHYDR |
| 00364-7023-21 | DIPHENHYDR | DIPHENHYDR |
| 00364-7023-47 | DIPHENHYDR | DIPHENHYDR |
| 00364-7023-77 | DIPHENHYDR | NOT FOUND |
| 00364-7023-99 | DIPHENHYDR | DIPHENHYDR |
| 00364-7025-16 | GUIATUSS | NOT ON FIL |
| 00364-7025-77 | GUIATUSS 1 | NOT ON FIL |
| 00364-7025-99 | | NO DESCRIP |
| 00364-7026-16 | GUIATUSS A | NOT ON FIL |
| 00364-7026-77 | GUIATUSS A | NOT ON FIL |
| 00364-7026-99 | GUIATUSS A | GUIATUSS A |
| 00364-7027-16 | | NOT ON FIL |
| 00364-7027-77 | | NOT ON FIL |
| 00364-7027-99 | GUIATUSS D | NOT ON FIL |
| 00364-7030-14 | KAOLIN W/P | KAOLIN W/P |
| 00364-7030-16 | | KAOLIN-PEC |
| 00364-7030-99 | | |
| 00364-7031-16 | KAPECTOLIN | KAPECTOLIN |
| 00364-7032-76 | MAGNALOX S | MAGNALOX S |
| 00364-7032-78 | MAGNALOX | MAGNALOX S |
| 00364-7032-99 | MAGNALOX | MAGNALOX S |
| 00364-7037-57 | POLY-VITAM | POLYVITAMI |
| 00364-7040-57 | NOT FOUND | TRIVITAMIN |
| 00364-7042-14 | NATURAL BU | NO DESCRIP |
| 00364-7042-21 | NATURAL BU | NATURAL VE |
| 00364-7043-16 | Paregoric | Paregoric |
| 00364-7043-99 | PAREGORIC | PAREGORIC |
| 00364-7044-58 | NO DESCRIP | SODIUM FL |
| 00364-7046-16 | | PHENOBARBI |
| 00364-7046-99 | | PHENOBARBI |
| 00364-7047-10 | POTASSIUM | POTASSIUM |

| | | |
|---|---|---|
| 00364-7047-16 | POTASSIU00 | POTASSIUM |
| 00364-7047-99 | POTASS CL | POTASSIUM |
| 00364-7048-16 | POTASSIUM | POTASSIUM |
| 00364-7048-99 | POTASSIUM | POTASSIUM |
| 00364-7054-16 | CONJESTION | PSEUDOEPHE |
| 00364-7054-77 | | Conjestion |
| 00364-7058-10 | NO DESCRIP | NO DESCRIP |
| 00364-7058-16 | NO DESCRIP | TERPIN HYD |
| 00364-7058-77 | NO HCFA RC | TERPIN HYD |
| 00364-7058-99 | TERPIN HYD | TERPIN HYD |
| 00364-7060-11 | THEOPHYLLI | THEOPHYLLI |
| 00364-7060-16 | | Theophylli |
| 00364-7060-99 | NO DESCRIP | THEOPHYLLI |
| 00364-7061-16 | TRIPLE SUL | TRIPLE SUL |
| 00364-7067-56 | ANALGESIC | ANALGESIC |
| 00364-7069-16 | BACITRACIN | NOT FOUND |
| 00364-7069-56 | | NO DESCRIP |
| 00364-7069-72 | | BACITRACIN |
| 00364-7072-56 | BENZOCAINE | BENZOCAINE |
| 00364-7075-16 | NOT ON FIL | NOT ON FIL |
| 00364-7076-16 | COAL TAR 2 | COAL TAR 2 |
| 00364-7077-56 | | |
| 00364-7086-56 | HYDROCORTI | HYDROCORTI |
| 00364-7086-77 | HYDROCORTI | HYDROCORTI |
| 00364-7087-16 | HYDROCORTI | HYDROCORTI |
| 00364-7087-45 | HYDROCORTI | HYDROCORTI |
| 00364-7087-50 | HYDROCORTI | HYDROCORTI |
| 00364-7087-55 | HYDROCORTI | HYDROCORTI |
| 00364-7087-56 | HYDROCORTI | HYDROCORTI |
| 00364-7087-59 | HYDROCORTI | HYDROCORTI |
| 00364-7087-77 | HYDROCORTI | HYDROCORTI |
| 00364-7087-85 | HYDROCORTI | HYDROCORTI |
| 00364-7088-55 | HYDROCOR00 | HYDROCORTI |
| 00364-7091-56 | Neomycin O | NEOMYCIN S |
| 00364-7092-16 | NITROFURAZ | NITROFURAZ |
| 00364-7095-16 | PHENYLEPHR | PHENYLEPHR |
| 00364-7105-16 | 01iple Ant | TRIPLE ANT |
| 00364-7105-56 | 3X ANTI OT | TRIPLE ANT |
| 00364-7105-72 | 3X ANTI OT | TRIPLE ANT |
| 00364-7106-77 | VAGINAL SU | VAGINAL SU |
| 00364-7107-16 | VITAMIN A | VITAMIN A |
| 00364-7111-56 | WHITFIELDS | WHITFIELDS |
| 00364-7114-56 | | ZN OXIDE O |
| 00364-7116-10 | Aminophyll | Aminophyll |
| 00364-7117-10 | ********** | AMINOPHYLL |
| 00364-7117-12 | AMINOPHYLL | AMINOPHYLL |
| 00364-7119-12 | ASPIRIN | ASPIRIN |

| | | |
|---|---|---|
| 00364-7120-01 | NOT ON FIL | NOT ON FIL |
| 00364-7120-12 | Aspirin Su | Aspirin Su |
| 00364-7121-01 | | |
| 00364-7121-12 | ASPIRIN | Aspirin Su |
| 00364-7122-50 | GLYCERIN | Glycerin A |
| 00364-7123-25 | | Glycerin P |
| 00364-7124-01 | Hemorrhoid | Hemorrhoid |
| 00364-7124-24 | HEMORRHOID | HEMORRHOID |
| 00364-7128-72 | ATROPINE 1 | ATROPINE S |
| 00364-7131-22 | PILOCARPIN | PILOCARPIN |
| 00364-7131-72 | PILOCARP00 | PILOCARPIN |
| 00364-7132-72 | PILOCARP00 | PILOCARPIN |
| 00364-7133-72 | PILOCARP00 | PILOCARPIN |
| 00364-7134-18 | PILOCARPIN | PILOCARPIN |
| 00364-7134-22 | PILOCARPIN | PILOCARPIN |
| 00364-7134-72 | PILOCARP00 | PILOCARPIN |
| 00364-7135-72 | PILOCARP00 | PILOCARPIN |
| 00364-7136-32 | SULFACETAM | SULFACETAM |
| 00364-7136-52 | SULFACETAM | SULFACETAM |
| 00364-7136-72 | SULFACET00 | SULFACETAM |
| 00364-7137-72 | | SULFACETAM |
| 00364-7138-72 | TETRACAINE | TETRACAINE |
| 00364-7142-70 | ATROPINE 1 | S |
| 00364-7149-70 | SULFACETAM | SULFACETAM |
| 00364-7151-70 | TRI-THALMI | TRI-THALMI |
| 00364-7151-75 | CHLORAMPHE | CHLORAMPHE |
| 00364-7152-70 | BACITRACIN | NEOMYCIN/B |
| 00364-7157-01 | BISCO-LAX | BISCO-LAX |
| 00364-7157-12 | | BISCO-LAX |
| 00364-7165-16 | POTASSIUM | POTASSIUM |
| 00364-7165-99 | POTASSIUM | POTASSIUM |
| 00364-7166-16 | | POTASSIUM |
| 00364-7166-99 | POTASSIUM | POTASSIUM |
| 00364-7167-01 | DICYCLOMIN | DICYCLOMIN |
| 00364-7167-16 | ********** | DICYCLOMIN |
| 00364-7167-77 | DICYCLOMIN | DICYCLOMIN |
| 00364-7168-16 | DOCUSATE S | DOCUSATE/C |
| 00364-7168-99 | NOT ON FIL | NOT ON FIL |
| 00364-7169-77 | SELENIUM S | SELENIUM00 |
| 00364-7170-57 | POLY-VITAM | POLYVITS00 |
| 00364-7173-16 | NOT ON FIL | NOT ON FIL |
| 00364-7174-70 | BACITRACIN | BACITRACIN |
| 00364-7181-16 | Q    -H | QUADRAHIST |
| 00364-7182-61 | DEXAMETHAS | DEXAMETHAS |
| 00364-7182-76 | DEXAMETH00 | DEXAMETHAS |
| 00364-7183-16 | THEOPHYLL/ | THEOPHYLL/ |
| 00364-7187-16 | Alcohol-Et | Alcohol-Et |

| | | |
|---|---|---|
| 00364-7192-16 | DOCUSATE S | DOCUSATE S |
| 00364-7192-99 | | DOCUSATE S |
| 00364-7193-16 | FERROUS SU | FESO4 ELIX |
| 00364-7193-99 | ********** | FERROUS SU |
| 00364-7194-16 | METHENAMIN | METHENAMIN |
| 00364-7195-16 | | |
| 00364-7196-58 | AMPICILLIN | AMPICILLIN |
| 00364-7199-16 | NAPHAZOLIN | NAPHAZOLIN |
| 00364-7200-16 | PETROLEUM | WHITE PETR |
| 00364-7200-38 | Petroleum | Petroleum |
| 00364-7200-76 | Petroleum | Petroleum |
| 00364-7200-77 | PETROLEUM | PETROLEUM |
| 00364-7202-16 | POVIDONE A | POVIDONE-I |
| 00364-7202-76 | | POVIDONE-I |
| 00364-7202-99 | Povidone A | POVIDONE10 |
| 00364-7203-16 | POVIDONE S | POVIDONE-I |
| 00364-7203-99 | Povidone S | Povidone S |
| 00364-7207-16 | ACETAMINOP | CODEINE PH |
| 00364-7209-15 | NYSTATIN | NYSTATIN V |
| 00364-7209-30 | | NYSTATIN V |
| 00364-7210-56 | NYSTATIN | NYSTATIN C |
| 00364-7210-72 | NO DESCRIP | NYSTATIN C |
| 00364-7211-16 | NO DESCRIP | TRIAMCINOL |
| 00364-7211-17 | TRIAMCINOL | TRIAMCINOL |
| 00364-7211-60 | TRIAMCIN00 | TRIAMCINOL |
| 00364-7211-72 | TRIAMCIN00 | TRIAMCINOL |
| 00364-7212-16 | | TRIAMCINOL |
| 00364-7212-17 | TRIAMCINOL | TRIAMCINOL |
| 00364-7212-56 | TRIAMCIN00 | TRIAMCINOL |
| 00364-7212-60 | TRIAMCIN00 | TRIAMCINOL |
| 00364-7212-72 | TRIAMCINOL | TRIAMCINOL |
| 00364-7213-72 | TRIAMCIN00 | TRIAMCINOL |
| 00364-7214-56 | NYST-OLONE | NYST-OLONE |
| 00364-7215-60 | AMOXICILLI | AMOXICILLI |
| 00364-7215-61 | AMOXICIL00 | Amoxicilli |
| 00364-7215-62 | AMOXICIL00 | MEPOP INSE |
| 00364-7215-72 | AMOXICILLI | AMOXICILLI |
| 00364-7216-60 | AMOXICILLI | AMOXICILLI |
| 00364-7216-61 | | AMOXICILLI |
| 00364-7216-62 | AMOXICIL00 | AMOXICILLI |
| 00364-7222-16 | DIPHENHYDR | NOT ON FIL |
| 00364-7222-99 | DIPHENHYDR | DIPHENHYDR |
| 00364-7223-16 | DECONGESTA | DECONGESTA |
| 00364-7226-16 | POVIDONE | Povidone O |
| 00364-7226-56 | POVIDONE | PROV-IODIN |
| 00364-7227-80 | | CLEARS-IT |
| 00364-7228-80 | | CLEARS-IT |

| | | |
|---|---|---|
| 00364-7230-58 | DIPHENOXYL | NO DESCRIP |
| 00364-7235-16 | | PEROXIDE |
| 00364-7236-58 | DIPHENOXYL | NOT ON FIL |
| 00364-7237-53 | DEXAMETH00 | NOT ON FIL |
| 00364-7244-16 | Lanolin Hy | Lanolin Hy |
| 00364-7247-01 | ACETAMINOP | NOT ON FIL |
| 00364-7247-12 | ACETAMINOP | NOT FOUND |
| 00364-7248-01 | | ACETAMINOP |
| 00364-7248-12 | APAP ADULT | APAP ADULT |
| 00364-7249-78 | NO DESCRIP | SIMAAL GEL |
| 00364-7249-99 | NOT ON FIL | SIMAAL GEL |
| 00364-7251-56 | BENZOYL PE | BENZOYL PE |
| 00364-7252-16 | NO DESCRIP | NO DESCRIP |
| 00364-7253-16 | BRONDELATE | BRONDELATE |
| 00364-7254-16 | HYDROCODON | NO HCFA RC |
| 00364-7254-18 | HYDROCODON | HYDROCODON |
| 00364-7254-99 | HYDROCODON | HYDROCODON |
| 00364-7255-16 | HYDRO-PROP | PPA HCL/HY |
| 00364-7257-16 | DETUSSIN L | DETUSSIN L |
| 00364-7257-99 | DETUSSIN | DETUSSIN |
| 00364-7258-16 | DETUSSIN | GUAIFENESI |
| 00364-7258-99 | | |
| 00364-7260-54 | ANTIPYR/BE | NO DESCRIP |
| 00364-7260-72 | | UNKNOWN |
| 00364-7262-58 | FLUOCINOLO | NOT FOUND |
| 00364-7262-72 | | FLUOCINOLO |
| 00364-7263-58 | FLUOCINOLO | FLUOCINOLO |
| 00364-7263-72 | | FLUOCINOLO |
| 00364-7264-16 | THEOLATE L | THEOPHYLLI |
| 00364-7266-16 | | KAPECTOLIN |
| 00364-7266-60 | KAOLIN-PEC | NOT ON FIL |
| 00364-7266-99 | KAPECTOLIN | KAPECTOLIN |
| 00364-7267-16 | NO DESCRIP | THEOPHYLLI |
| 00364-7268-16 | HYDRO-PROP | PHENYLPROP |
| 00364-7269-72 | | BETAMETHAS |
| 00364-7269-80 | BETAMETH00 | BETAMETHAS |
| 00364-7271-72 | | ISOPROTERI |
| 00364-7272-16 | CYPROHEP00 | NOT FOUND |
| 00364-7272-99 | | CYPROHEPTA |
| 00364-7273-10 | HYDROXYZIN | HYDROXYZIN |
| 00364-7273-16 | HYDROXYZ00 | HYDROXYZIN |
| 00364-7274-16 | TRI-HIST | TRI-HIST C |
| 00364-7274-77 | TRI-HIST C | TRI-HIST S |
| 00364-7275-56 | HYDROCORTI | HYDROCORTI |
| 00364-7275-77 | HCT .5% LO | HYDROCORTI |
| 00364-7277-56 | CARDEC-D00 | DM/P-EPHED |
| 00364-7281-16 | NOT ON FIL | NOT ON FIL |

| | | |
|---|---|---|
| 00364-7282-61 | LIDOCAIN00 | NO DESCRIP |
| 00364-7284-37 | | TRIPLE SUL |
| 00364-7284-87 | TRIPLE SUL | TRIPLE SUL |
| 00364-7289-16 | NOT ON FIL | NOT ON FIL |
| 00364-7294-70 | NO DESCRIP | WHITE PETR |
| 00364-7299-16 | GREEN SOAP | GREEN SOAP |
| 00364-7300-54 | NEO/POLYMY | NO DESCRIP |
| 00364-7301-72 | TETRACLEAR | TETRACLEAR |
| 00364-7302-72 | | ACETAMINOP |
| 00364-7303-80 | Hydrocorti | Hydrocorti |
| 00364-7304-57 | POLY-VITAM | POLYVITAMI |
| 00364-7305-56 | GENTAMIC00 | GENTAMICIN |
| 00364-7305-72 | GENTAMIC00 | GENTAMICIN |
| 00364-7306-56 | NITROGLYCE | NITROGLYCE |
| 00364-7306-58 | NITROGLYCE | NITROGLYCE |
| 00364-7307-53 | NO DESCRIP | TRI OPH |
| 00364-7308-78 | SIMAAL II | SIMAAL-2 G |
| 00364-7315-56 | | |
| 00364-7316-16 | LASSAR'S P | LASSAR'S P |
| 00364-7318-01 | CARDEC-DM | CARDEC-DM |
| 00364-7318-11 | CARDEC-DM | CARDEC-DM |
| 00364-7318-16 | Cardec DM | DM/P-EPHED |
| 00364-7318-99 | CARDEC-DM | CARDEC-DM |
| 00364-7320-72 | OXYMETA-12 | OXYMETA-12 |
| 00364-7321-16 | | NOT ON FIL |
| 00364-7321-78 | MILK OF MA | NO DESCRIP |
| 00364-7321-99 | MILK OF MA | NOT ON FIL |
| 00364-7324-76 | THERI-CARE | THERI-CARE |
| 00364-7326-01 | LINDANE | LINDANE |
| 00364-7326-02 | LINDANE | LINDANE |
| 00364-7326-16 | LINDANE | LINDANE LO |
| 00364-7326-58 | LINDANE | MEPOP_INSE |
| 00364-7326-99 | | LINDANE LO |
| 00364-7327-00 | LINDANE SH | LINDANE SH |
| 00364-7327-16 | LINDANE | LINDANE SH |
| 00364-7327-58 | LINDANE | LINDANE SH |
| 00364-7327-99 | LINDANE | LINDANE 1% |
| 00364-7328-16 | IOPHEN-C L | IOPHEN-C L |
| 00364-7330-16 | OXTRIPHYLL | OXTRIPHYLL |
| 00364-7332-16 | QUADRA-HIS | QUADRAHIST |
| 00364-7337-72 | CORN LIQUI | CORN LIQUI |
| 00364-7338-56 | GENTAMICIN | GENTAMICIN |
| 00364-7338-72 | GENTAMIC00 | GENTAMICIN |
| 00364-7339-16 | A P A P EL | A P A P EL |
| 00364-7339-77 | | ACETAMINOP |
| 00364-7339-99 | ACETAMINOP | ACETAMINOP |
| 00364-7341-79 | CALAHIST L | CALAHIST L |

| | | |
|---|---|---|
| 00364-7342-76 | AMINOPHYLL | AMINOPHYLL |
| 00364-7343-55 | FLUOCINOLO | G |
| 00364-7343-58 | FLUOCINO00 | FLUOCINOLO |
| 00364-7344-58 | FLURANDREN | FLURANDREN |
| 00364-7345-58 | TRIAMCINOL | TRIAMCINOL |
| 00364-7346-58 | TRIAMCIN00 | TRIAMCINOL |
| 00364-7347-10 | TRIMETHOBE | TRIMETHOBE |
| 00364-7348-10 | TRIMETHOBE | TRIMETHOBE |
| 00364-7348-56 | * NO RATES | TRIMETHOBE |
| 00364-7348-58 | ** UNKNOWN | TRIMETHOBE |
| 00364-7348-72 | * NO RATES | TRIMETHOBE |
| 00364-7353-78 | GALMASCON | NOT ON FIL |
| 00364-7356-77 | ALOE VERA | ALOE VERA |
| 00364-7359-72 | | Triamcinol |
| 00364-7360-72 | TRIAMCIN00 | TRIAMCINOL |
| 00364-7361-72 | CHLORAMPHE | CHLORAMPHE |
| 00364-7361-75 | | CHLORAMPHE |
| 00364-7362-72 | CYCLOPENTO | CYCLOPENTO |
| 00364-7364-72 | PROPARACAI | PROPARACAI |
| 00364-7365-12 | | HEMORROIDA |
| 00364-7366-90 | | Glycerin P |
| 00364-7367-90 | | Glycerin A |
| 00364-7368-16 | CARDEC-S | CARDEC-S |
| 00364-7369-16 | DOCUSATE S | DOCUSATE S |
| 00364-7370-16 | GUIATUSS-D | NOT ON FIL |
| 00364-7373-70 | CHLORAMPHE | CHLORAMPHE |
| 00364-7374-54 | NEO/POLYMY | NOT FOUND |
| 00364-7375-54 | | TRI-THALMI |
| 00364-7376-72 | PEHNYLEPHR | PHENYLEPHR |
| 00364-7377-70 | DEXAMYCIN | NEO/POLYMY |
| 00364-7378-01 | POTASSIUM | POTASSIUM |
| 00364-7378-30 | POTASSIU00 | POTASSIUM |
| 00364-7379-72 | NYSTATIN 1 | NYSTATIN O |
| 00364-7381-14 | NATURAL BU | NO DESCRIP |
| 00364-7382-78 | MAGNALOX P | NOT ON FIL |
| 00364-7383-16 | DECONGESTA | N       O |
| 00364-7383-53 | DECONGESTA | DECONGESTA |
| 00364-7384-16 | DECONGESTA | P-EPHEDRIN |
| 00364-7384-99 | DECONGESTA | DECONGESTA |
| 00364-7385-16 | TRIAFED/CO | TROPICAMID |
| 00364-7385-99 | TRIAFED WI | TRIAFED WI |
| 00364-7386-16 | BROMPHEN D | BROMPHEN D |
| 00364-7386-72 | TROPICAMID | TROPICAMID |
| 00364-7387-16 | BROMPHEN D | PHENYLPROP |
| 00364-7387-70 | BROMPHEN D | NOT ON FIL |
| 00364-7387-77 | BROMPHEN-D | PPA HCL/CO |
| 00364-7387-99 | BROMPHEN-D | BROMPHEN-D |

| | | |
|---|---|---|
| 00364-7388-03 | GENTAMICIN | GENTAMICIN |
| 00364-7388-16 | PROMETHAZI | PROMETHAZI |
| 00364-7388-53 | GENTAMIC00 | GENTAMICIN |
| 00364-7388-72 | GENTAMIC00 | NOT FOUND |
| 00364-7389-15 | PROMETHAZI | PROMETHAZI |
| 00364-7389-16 | PROMETHA00 | PROMETHAZI |
| 00364-7389-53 | PROMETHAZI | PROMETHAZI |
| 00364-7389-70 | PROMETHAZI | PROMETHAZI |
| 00364-7389-99 | PHENYLEPHR | PROMETHAZI |
| 00364-7390-13 | PROMETHAZI | PROMETHAZI |
| 00364-7390-15 | PROMETHAZI | PROMETHAZI |
| 00364-7390-16 | | PROMETHAZI |
| 00364-7390-70 | PROMETHAZI | PROMETHAZI |
| 00364-7390-99 | PROMETHAZI | PROMETHAZI |
| 00364-7391-16 | NO DESCRIP | TRIAFED SY |
| 00364-7391-77 | | TRIAFED SY |
| 00364-7394-53 | DEXAMYCIN | NOT FOUND |
| 00364-7396-06 | IOPHEN-C L | IOPHEN-C L |
| 00364-7396-16 | IOPHEN-C L | NOT FOUND |
| 00364-7396-26 | IOPHEN-C | IOPHEN-C |
| 00364-7398-70 | ERYTHROMYC | NOT FOUND |
| 00364-7404-01 | HYGIENIC C | HYGIENIC C |
| 00364-7405-16 | BROMANYL C | CODEINE PH |
| 00364-7405-99 | BROMANYL | BROMANYL |
| 00364-7406-72 | NO DESCRIP | T-ATHLETE |
| 00364-7407-54 | T-ATHLETE | T-ATHLETE |
| 00364-7408-80 | T-ATHLETE | T-ATHLETE |
| 00364-7409-55 | BETAMETHAS | NOT ON FIL |
| 00364-7409-72 | BETAMETHAS | BETAMETHAS |
| 00364-7409-80 | BETAMETHAS | BETAMETHAS |
| 00364-7411-54 | ISOETHARIN | ISOETHARIN |
| 00364-7411-56 | ISOETHARIN | NO DESCRIP |
| 00364-7420-54 | PREDNISOLO | PREDNISOLO |
| 00364-7421-72 | | NO DESCRIP |
| 00364-9869-16 | PROMETHAZI | PROMETHAZI |
| 00402-0010-30 | | VITAMIN B |
| 00402-0013-30 | | DIPHENHYDR |
| 00402-0014-10 | DIPHENHYDR | NO DESCRIP |
| 00402-0024-30 | LIVER,IRON | VERREX |
| 00402-0026-10 | | |
| 00402-0027-10 | Estradiol | LIVER,IRON |
| 00402-0037-10 | ESTROGENIC | STERILE ES |
| 00402-0041-10 | ESTRONE | Estrone Su |
| 00402-0042-05 | TRIAMCINOL | TRIAMCINOL |
| 00402-0049-04 | NO DESCRIP | NO DESCRIP |
| 00402-0049-10 | HEPARIN SO | HEPARIN SO |
| 00402-0050-01 | HEPARIN SO | HEPARIN SO |

| | | |
|---|---|---|
| 00402-0050-02 | HEPARIN SO | HEPARIN SO |
| 00402-0050-05 | HEPARIN SO | HEPARIN SO |
| 00402-0051-10 | | HYDROCORTI |
| 00402-0052-10 | HYDROCORTI | NO DESCRIP |
| 00402-0055-50 | LIDOCAINE | LIDOCAINE |
| 00402-0056-50 | Lidocaine | Lidocaine |
| 00402-0073-30 | PREDNISOLO | PREDNISOLO |
| 00402-0077-10 | | PYRIDOXINE |
| 00402-0077-30 | PYRIDOXINE | PYRIDOXINE |
| 00402-0080-30 | ASCORBIC A | ASCORBIC A |
| 00402-0084-10 | | TESTOSTERO |
| 00402-0084-30 | TESTOSTERO | TESTOSTERO |
| 00402-0085-30 | NO DESCRIP | THIAMINE H |
| 00402-0087-10 | ADENOSINE | ADENOSINE |
| 00402-0090-30 | | VITAMIN B1 |
| 00402-0091-10 | VITAMIN 00 | VITAMIN B1 |
| 00402-0091-30 | VITAMIN 00 | VITAMIN B1 |
| 00402-0092-05 | DEXAMETHAS | V  B12 (C |
| 00402-0093-10 | NO DESCRIP | WATER FOR |
| 00402-0093-30 | W     F | WATER FOR |
| 00402-0096-50 | NO DESCRIP | NO DESCRIP |
| 00402-0100-10 | PROMAZINE | PROMAZINE |
| 00402-0102-10 | | PROMAZINE |
| 00402-0123-11 | VIT B COMP | VITAMIN B |
| 00402-0125-10 | C | VITAMIN B |
| 00402-0125-11 | C | C |
| 00402-0126-10 | CHORIONIC | CHORIONIC |
| 00402-0126-11 | Chorionic | Chorionic |
| 00402-0129-10 | ORPHENADRI | ORPHENADRI |
| 00402-0131-10 | METHOCARBA | METHOCARBA |
| 00402-0164-20 | | TRIMETHOBE |
| 00402-0165-82 | NO DESCRIP | PHENYTOIN |
| 00402-0170-10 | | HYDROXYZIN |
| 00402-0171-10 | HYDROXYZIN | HYDROXYZIN |
| 00402-0178-30 | CHLORPHENI | CHLORPHENI |
| 00402-0191-30 | BACTERIOST | SODIUM CHL |
| 00402-0195-10 | METHYLPRED | METHYLPRED |
| 00402-0196-05 | METHYLPRED | S     C |
| 00402-0196-10 | METHYLPRED | METHYLPRED |
| 00402-0197-05 | | METHYLPRED |
| 00402-0199-02 | | FUROSEMIDE |
| 00402-0199-04 | | NO DESCRIP |
| 00402-0199-10 | | NOT ON FIL |
| 00402-0204-01 | | Triamcinol |
| 00402-0204-05 | TRIAMCINOL | TRIAMCINOL |
| 00402-0205-10 | AMITRIPTYL | AMITRIPTYL |
| 00402-0208-10 | HYDROXOCOB | HYDROXOCOB |

| | | |
|---|---|---|
| 00402-0208-30 | HYDROXOCOB | T |
| 00402-0217-05 | BETAMETHAS | BETAMETHAS |
| 00402-0241-01 | DIMENHYDRI | DIMENHYDRI |
| 00402-0241-10 | DIMENHYDRI | DIMENHYDRI |
| 00402-0241-81 | DIMENHYDRI | NOT FOUND |
| 00402-0244-10 | ESTRADIOL | NOT FOUND |
| 00402-0249-10 | P | PREDNISOLO |
| 00402-0249-30 | | PREDNISOLO |
| 00402-0250-91 | METHYLPRED | NO DESCRIP |
| 00402-0252-21 | METHYL PRE | METHYL PRE |
| 00402-0254-10 | ESTRADIOL | P |
| 00402-0255-10 | | TESTOSTERO |
| 00402-0256-10 | Testost Cy | UNKNOWN |
| 00402-0257-10 | TESTOSTERO | TESTOSTERO |
| 00402-0258-10 | PROMETHAZI | TESTOSTERO |
| 00402-0258-81 | | PROMETHAZI |
| 00402-0259-10 | PROMETHAZI | T |
| 00402-0259-81 | NO DESCRIP | PROMETHAZI |
| 00402-0260-30 | DEXPANTHEN | DEXPANTHEN |
| 00402-0261-10 | | P |
| 00402-0267-10 | PREDNISOLO | PREDNISOLO |
| 00402-0299-02 | D | D |
| 00402-0299-10 | D | P |
| 00402-0325-70 | WATER FOR | WATER FOR |
| 00402-0350-81 | ********** | CHLORPROMA |
| 00402-0350-82 | | |
| 00402-0354-82 | ORPHENADRI | ORPHENADRI |
| 00402-0355-10 | TESTOSTERO | TESTOSTERO |
| 00402-0356-10 | TESTOSTE00 | TESTOSTERO |
| 00402-0360-10 | TESTOSTERO | TESTOSTERO |
| 00402-0379-10 | | PROGESTRON |
| 00402-0383-10 | TESTOSTERO | TESTOSTERO |
| 00402-0383-30 | TESTOSTERO | TESTOSTERO |
| 00402-0407-02 | N | T |
| 00402-0418-10 | | HEPARIN SO |
| 00402-0424-02 | N | T |
| 00402-0432-02 | NANDROLONE | NO DESCRIP |
| 00402-0445-01 | NO DESCRIP | NO DESCRIP |
| 00402-0445-02 | DIAZEPAM | NO DESCRIP |
| 00402-0445-10 | | T |
| 00402-0457-82 | Ascorbic A | Ascorbic A |
| 00402-0463-10 | HEPARIN SO | HEPARIN SO |
| 00402-0463-30 | HEPARIN SO | HEPARIN SO |
| 00402-0519-01 | HEPARIN SO | HEPARIN SO |
| 00402-0519-05 | HEPARIN SO | HEPARIN SO |
| 00402-0559-02 | GENTAMIC00 | T |
| 00402-0559-20 | GENTAMIC00 | GENTAMICIN |

| | | |
|---|---|---|
| 00402-0587-01 | | NO DESCRIP |
| 00402-0587-05 | DEXAMETHAS | NO DESCRIP |
| 00402-0587-10 | DEXAMETHAS | NO DESCRIP |
| 00402-0598-05 | Hydroxypro | N |
| 00402-0602-10 | BROMPHENIR | BROMPHENIR |
| 00402-0661-10 | DEXAMETHAS | DEXAMETHAS |
| 00402-0690-82 | NO DESCRIP | TRIMETHOBE |
| 00402-0703-11 | Multiple V | MULTIVITAM |
| 00402-0708-10 | NEO/POLY/H | NOT ON FIL |
| 00402-0710-01 | | NANDROLONE |
| 00402-0732-10 | Levothyrox | Levothyrox |
| 00402-0736-10 | NEOMYCIN/P | NOT ON FIL |
| 00402-0739-10 | IODINE | IODINE |
| 00402-0742-05 | CORTICOTRO | CORTICOTRO |
| 00402-0747-02 | NEO-POLY-G | NO DESCRIP |
| 00402-0747-10 | | NOT ON FIL |
| 00402-0748-05 | DEXAMETH00 | NO DESCRIP |
| 00402-0749-05 | GENTAMIC00 | NOT ON FIL |
| 00402-0749-15 | | NO DESCRIP |
| 00402-0756-50 | MEPIVACAIN | MEPIVACAIN |
| 00402-0766-07 | CHLORAMPHE | NO DESCRIP |
| 00402-0766-15 | CHLORAMPHE | NO DESCRIP |
| 00402-0771-05 | | NOT ON FIL |
| 00402-0773-15 | ARTIFICIAL | ARTIFICIAL |
| 00402-0774-07 | NEOMYCIN/P | NOT ON FIL |
| 00402-0775-05 | | NOT ON FIL |
| 00402-0777-05 | NO DESCRIP | NO DESCRIP |
| 00402-0777-15 | CYCLOPENTO | NO DESCRIP |
| 00402-0779-15 | TROPICAMID | TROPICAMID |
| 00402-0780-15 | NO DESCRIP | TROPICAMID |
| 00402-0781-05 | DEXAMETHAS | NO DESCRIP |
| 00402-0782-15 | SULFACET00 | SULFACETAM |
| 00402-0783-15 | NO DESCRIP | SULFACETAM |
| 00402-0788-10 | | NO DESCRIP |
| 00402-0796-15 | ATROPIN SU | NO DESCRIP |
| 00402-0798-05 | NO DESCRIP | NO DESCRIP |
| 00402-0798-15 | NO DESCRIP | PHENYLEPHR |
| 00402-0799-05 | PHENYLEPHR | PHENYLEPHR |
| 00402-0800-20 | | NO DESCRIP |
| 00402-0805-10 | | |
| 00402-0807-05 | DEXAMETHAS | DEXAMETHAS |
| 00402-0807-10 | Dexamethas | Dexamethas |
| 00402-0807-30 | DEXAMETHAS | DEXAMETHAS |
| 00402-0816-15 | ARTIFICIAL | NO HCFA RC |
| 00402-0817-15 | ARTIFICIAL | ARTIFICIAL |
| 00402-0826-30 | | DIPHENYDRA |
| 00402-0827-10 | DIPHENHYDR | DIPHENYDRA |

| | | |
|---|---|---|
| 00402-0830-10 | PROCHLORPE | PROCHLORPE |
| 00402-0831-02 | | PROCHLORPE |
| 00402-0831-82 | | |
| 00402-0835-10 | LEVOTHYROX | LEVOTHYROX |
| 00402-0849-30 | NO DESCRIP | NO DESCRIP |
| 00402-0856-05 | PREDNISOLO | PREDNISOLO |
| 00402-0857-05 | PREDNISOLO | PREDNISOLO |
| 00402-0857-10 | PREDNISOLO | PREDNISOLO |
| 00402-0857-15 | PREDNISOLO | PREDNISOLO |
| 00402-0860-15 | | PILOCARPIN |
| 00402-0861-15 | NO DESCRIP | PILOCARPIN |
| 00402-0862-15 | NAPHAZOLIN | NAPHAZOLIN |
| 00402-0863-15 | NO DESCRIP | PREDNISOLO |
| 00402-0864-15 | NO DESCRIP | PREDNISOLO |
| 00402-0865-15 | | PILOCARPIN |
| 00402-0866-15 | NO DESCRIP | PILOCARPIN |
| 00402-0867-15 | NO DESCRIP | NO DESCRIP |
| 00402-0900-15 | TETRAHYDRO | TETRAHYDRO |
| 00402-0900-30 | TETRAHYDRO | TETRAHYDRO |
| 00402-0904-15 | | NOT ON FIL |
| 00402-0904-30 | ARTIFICIAL | ARTIFICIAL |
| 00402-0908-10 | | LINCOMYCIN |
| 00402-0912-15 | NAPHAZOLIN | NO DESCRIP |
| 00402-0913-20 | | MORPHINE S |
| 00402-0914-05 | TOBRAMYCIN | TOBRAMYCIN |
| 00402-0918-20 | HYDROMORPH | HYDROMORPH |
| 00402-0947-30 | MEPERIDINE | MEPERIDINE |
| 00402-0948-20 | MEPERIDINE | MEPERIDINE |
| 00402-0952-05 | | VASOCIDIN |
| 00402-0952-10 | ********** | SULFACETAM |
| 00402-1027-10 | NO DESCRIP | VINBLASTIN |
| 00402-1028-01 | VINCRISTIN | VINCRISTIN |
| 00402-1028-02 | VINCRISTIN | VINCRISTIN |
| 00402-1057-10 | NO DESCRIP | WATER FOR |
| 00402-1057-30 | | WATER FOR |
| 00402-1068-10 | METHYLPRED | METHYLPRED |
| 00402-1069-05 | DEPO-MEDRO | NO DESCRIP |
| 00402-1069-10 | METHYLPRED | METHYLPRED |
| 00402-1070-05 | METHYLPRED | METHYLPRED |
| 00536-0004-86 | ORALYTE SO | ORALYTE SO |
| 00536-0007-73 | ALBUTEROL | NO DESCRIP |
| 00536-0010-01 | | NOT FOUND |
| 00536-0010-04 | CALCIUM CA | CALCIUM CA |
| 00536-0010-05 | AMPICILLIN | AMPICILLIN |
| 00536-0010-10 | AMPICILLIN | AMPICILLIN |
| 00536-0010-18 | FOLIC ACID | FOLIC ACID |
| 00536-0010-55 | AMPICILLIN | AMPICILLIN |

| | | |
|---|---|---|
| 00536-0010-57 | AMPICILLIN | AMPICILLIN |
| 00536-0015-83 | ALMACONE-2 | ALMACONE-2 |
| 00536-0015-90 | ALMACONE-2 | ALMACONE-I |
| 00536-0016-01 | | AMPICILLIN |
| 00536-0016-05 | | AMPICILLIN |
| 00536-0020-74 | ** UNKNOWN | NO DESCRIP |
| 00536-0020-81 | AMPICILLIN | NOT ON FIL |
| 00536-0020-82 | | NOT FOUND |
| 00536-0020-84 | AMPICILLIN | NOT FOUND |
| 00536-0025-33 | ALMACONE A | ALMACONE A |
| 00536-0025-83 | ALMACONE 2 | ALMACONE L |
| 00536-0025-85 | ALMACONE A | ALMACONE A |
| 00536-0025-86 | ALMACONE A | ALMACONE A |
| 00536-0025-90 | ALMACONE A | ALMACONE L |
| 00536-0025-93 | ALMACONE A | ALMACONE A |
| 00536-0030-74 | AMPICILLIN | NOT ON FIL |
| 00536-0030-81 | AMPICILLIN | NO DESCRIP |
| 00536-0030-82 | | NOT FOUND |
| 00536-0030-84 | AMPICILLIN | NOT FOUND |
| 00536-0035-83 | ALMACONE-2 | NOT ON FIL |
| 00536-0050-02 | SULFIMYCIN | SULFIMYCIN |
| 00536-0050-32 | SULFIMYCIN | SULFIMYCIN |
| 00536-0050-52 | | SULFIMYCIN |
| 00536-0050-74 | SULFIMYC00 | SULFIMYCIN |
| 00536-0050-82 | SULFIMYC00 | SULFIMYCIN |
| 00536-0050-84 | SULFIMYC00 | SULFIMYCIN |
| 00536-0050-85 | ALLERFRIN | SULFIMYCIN |
| 00536-0050-87 | SULFIMYCIN | SULFIMYCIN |
| 00536-0059-74 | | SULFIMYCIN |
| 00536-0065-85 | | PSEUDOEPHE |
| 00536-0065-90 | ALLERFRIM | PSEUDOEPHE |
| 00536-0065-97 | ALLERFRIN | ALLERFRIN/ |
| 00536-0070-01 | AMOXICIL00 | AMOXICILLI |
| 00536-0070-05 | AMOXICIL00 | AMOXICILLI |
| 00536-0070-10 | AMOXICILLI | AMOXICILLI |
| 00536-0070-11 | NO DESCRIP | NO DESCRIP |
| 00536-0070-21 | AMOXICILLI | AMOXICILLI |
| 00536-0070-50 | AMOXICILLI | AMOXICILLI |
| 00536-0070-61 | AMOXICILLI | AMOXICILLI |
| 00536-0070-95 | NO DESCRIP | NO DESCRIP |
| 00536-0072-85 | ALMA-MAG S | NOT FOUND |
| 00536-0080-01 | AMOXICILLI | NO DESCRIP |
| 00536-0080-02 | | NOT FOUND |
| 00536-0080-03 | AMOXICILLI | AMOXICILLI |
| 00536-0080-05 | | AMOXICILLI |
| 00536-0080-06 | AMOXICIL00 | NOT FOUND |
| 00536-0080-08 | AMOXICILLI | AMOXICILLI |

| | | |
|---|---|---|
| 00536-0080-26 | AMOXICILLI | AMOXICILLI |
| 00536-0080-31 | AMOXICILLI | AMOXICILLI |
| 00536-0080-84 | AMOXICILLI | AMOXICILLI |
| 00536-0080-86 | AMOXICILLI | AMOXICILLI |
| 00536-0080-90 | NO DESCRIP | NO DESCRIP |
| 00536-0082-05 | APAP W/COD | NO DESCRIP |
| 00536-0082-35 | ACETAMINOP | ACETAMINOP |
| 00536-0082-85 | ACETAMINOP | CODEINE PH |
| 00536-0082-90 | APAP W/COD | NOT FOUND |
| 00536-0082-91 | NO DESCRIP | NO DESCRIP |
| 00536-0082-97 | CODEINE PH | NOT ON FIL |
| 00536-0085-85 | NO DESCRIP | NOT ON FIL |
| 00536-0090-74 | | NOT FOUND |
| 00536-0090-81 | | AMOXICILLI |
| 00536-0090-82 | AMOXICIL00 | AMOXICILLI |
| 00536-0091-85 | ALUMINUM H | ALUMINUM H |
| 00536-0091-90 | ALUMINUM H | ALUMINUM H |
| 00536-0097-01 | | NO DESCRIP |
| 00536-0100-85 | HYOSOPHEN | HYOSOPHEN |
| 00536-0100-90 | HYOSOPHEN | HYOSOPHEN |
| 00536-0101-72 | ATROPINE 1 | ATROPINE S |
| 00536-0102-70 | AMINOPHYLL | AMINOPHYLL |
| 00536-0102-73 | AMINOPHYLL | ATROPINE S |
| 00536-0105-74 | AMOXICIL00 | AMOXICILLI |
| 00536-0105-81 | | AMOXICILLI |
| 00536-0105-82 | AMOXICIL00 | AMOXICILLI |
| 00536-0105-85 | AMOXICILLI | AMOXICILLI |
| 00536-0110-65 | ACTH | CORTICOTRO |
| 00536-0111-83 | ALENIC ALK | ALGENIC AL |
| 00536-0116-82 | | CEPHALEXIN |
| 00536-0116-84 | CEPHALEX00 | CEPHALEXIN |
| 00536-0118-82 | CEPHALEX00 | CEPHALEXIN |
| 00536-0118-84 | CEPHALEX00 | NO DESCRIP |
| 00536-0118-87 | CEPHALEXIN | CEPHALEXIN |
| 00536-0120-01 | CEPHALEX00 | CEPHALEXIN |
| 00536-0120-05 | CEPHALEX00 | CEPHALEXIN |
| 00536-0120-10 | CEPHALEXIN | CEPHALEXIN |
| 00536-0120-25 | CEPHALEXIN | CEPHALEXIN |
| 00536-0120-31 | CEPHALEXIN | CEPHALEXIN |
| 00536-0120-34 | CEPHALEXIN | NOT ON FIL |
| 00536-0120-61 | CEPHALEXIN | CEPHALEXIN |
| 00536-0122-12 | APAP ELIXI | APAP ELIXI |
| 00536-0122-47 | ACETAMINOP | CEPHALEXIN |
| 00536-0122-72 | APAP ELIXI | APAP ELIXI |
| 00536-0122-83 | ACETAMINOP | ACETAMINOP |
| 00536-0122-85 | APAP ELIXI | PAIN & FEV |
| 00536-0122-90 | | PAIN & FEV |

| | | |
|---|---|---|
| 00536-0122-91 | ACETAMINOP | ACETAMINOP |
| 00536-0122-97 | APAP ELIXI | APAP ORAL |
| 00536-0123-72 | ACETAMINOP | PAIN & FEV |
| 00536-0124-58 | APAP ELIXE | APAP ELIXI |
| 00536-0124-97 | ACETAMINOP | APAP ELIXI |
| 00536-0130-01 | CEPHALEX00 | CEPHALEXIN |
| 00536-0130-04 | NO DESCRIP | NO DESCRIP |
| 00536-0130-05 | CEPHALEX00 | CEPHALEXIN |
| 00536-0130-12 | CEPHALEXIN | CEPHALEXIN |
| 00536-0130-13 | CEPHALEXIN | CEPHALEXIN |
| 00536-0130-34 | | NOT FOUND |
| 00536-0130-85 | CEPHALEXIN | NOT ON FIL |
| 00536-0130-97 | CEPHALEXIN | CEPHALEXIN |
| 00536-0131-01 | CEPHALEXIN | CEPHALEXIN |
| 00536-0133-72 | | NO DESCRIP |
| 00536-0140-01 | CHLORAMPHE | CHLORAMPHE |
| 00536-0141-85 | * NO RATES | CEPHALEXIN |
| 00536-0150-90 | B1/B2/B3/B | B1/B2/B3/B |
| 00536-0155-01 | CLINDAMY00 | NO DESCRIP |
| 00536-0160-85 | VIT C 500 | VITAMIN C |
| 00536-0160-97 | VIT C 500 | VITAMIN C |
| 00536-0170-70 | PENICILLIN | PENICILLIN |
| 00536-0175-83 | | NOT ON FIL |
| 00536-0180-01 | | NOT FOUND |
| 00536-0180-05 | CEPHRADINE | NOT FOUND |
| 00536-0185-01 | CEPHRADINE | CEPHRADINE |
| 00536-0185-05 | CEPHRADINE | NOT FOUND |
| 00536-0191-01 | CEFADROXIL | CEFADROXIL |
| 00536-0192-35 | CEFADROXIL | CEFADROXIL |
| 00536-0195-01 | CEFADROXIL | CEFADROXIL |
| 00536-0195-05 | CEPHRADINE | CEPHRADINE |
| 00536-0195-82 | CEFADROXIL | NOT FOUND |
| 00536-0200-04 | AMINOPHYLL | AMINOPHYLL |
| 00536-0202-59 | | AMINOPHYLL |
| 00536-0210-65 | ACTH | AMINOPHYLL |
| 00536-0211-19 | TRIMETHOBE | TRIMETHOBE |
| 00536-0219-01 | CEFADROX00 | NO DESCRIP |
| 00536-0221-19 | TRIMETHOBE | TRIMETHOBE |
| 00536-0230-01 | DOXYCYCLIN | NO DESCRIP |
| 00536-0230-05 | DOXYCYCL00 | DOXYCYCLIN |
| 00536-0230-06 | DOXYCYCL00 | DOXYCYCLIN |
| 00536-0230-25 | DOXYCYCLIN | DOXYCYCLIN |
| 00536-0230-26 | DOXYCYCLIN | DOXYCYCLIN |
| 00536-0230-32 | DOXYCYCLIN | DOXYCYCLIN |
| 00536-0230-66 | DOXYCYCLIN | NO DESCRIP |
| 00536-0231-19 | ERGOTAMINE | ERGOTAMINE |
| 00536-0232-70 | CALCIUM GL | NO DESCRIP |

| | | |
|---|---|---|
| 00536-0240-12 | | ERGOTAMINE |
| 00536-0242-97 | BROMPHEN | NOT ON FIL |
| 00536-0250-01 | | NOT FOUND |
| 00536-0250-02 | NO DESCRIP | NO DESCRIP |
| 00536-0250-05 | ERYTHROMYC | NOT FOUND |
| 00536-0250-10 | ERYTHROMYC | ERYTHROMYC |
| 00536-0250-16 | NO DESCRIP | NO DESCRIP |
| 00536-0250-31 | NO DESCRIP | NO DESCRIP |
| 00536-0250-50 | ERYTHROMYC | ERYTHROMYC |
| 00536-0250-65 | ERYTHROMYC | ERYTHROMYC |
| 00536-0251-85 | BROMPHEN D | BROMPHEN D |
| 00536-0251-97 | BROMPHEN D | BROMPHEN D |
| 00536-0252-96 | | BURROWS OT |
| 00536-0255-85 | BROMPHEN E | BROMPHEN E |
| 00536-0262-85 | BROMPHEN D | BROMPHEN00 |
| 00536-0262-90 | BROMPHEN-D | PHENYLPROP |
| 00536-0262-92 | BROMPHEN D | BROMPHEN D |
| 00536-0262-97 | | PPA HCL/CO |
| 00536-0265-01 | | NOT FOUND |
| 00536-0265-05 | | NOT FOUND |
| 00536-0272-25 | BROMOTUSS | BROMOTUSS |
| 00536-0272-85 | | CODEINE PH |
| 00536-0272-90 | BROMOTUSS | CODEINE PH |
| 00536-0272-97 | BROMOTUSS | NOT FOUND |
| 00536-0280-01 | DOXYCYCLIN | DOXYCYCLIN |
| 00536-0280-03 | DOXYCYCLIN | DOXYCYCLIN |
| 00536-0280-06 | DOXYCYCL00 | DOXYCYCLIN |
| 00536-0285-05 | BROMPHEN D | BROMPHEN D |
| 00536-0285-55 | BROMPHEN D | BROMPHEN D |
| 00536-0285-65 | BROMPHEN D | BROMPHEN D |
| 00536-0285-82 | BROMPHEN D | BROMPHEN D |
| 00536-0285-85 | BROMPHEN D | D-METHORPH |
| 00536-0290-85 | NOT ON FIL | NOT ON FIL |
| 00536-0291-85 | NOT ON FIL | NOT ON FIL |
| 00536-0291-97 | BROMPHEN E | BROMPHEN E |
| 00536-0292-00 | ERYTHROMYC | ERYTHROMYC |
| 00536-0292-91 | ERYTHROMYC | ERYTHROMYC |
| 00536-0292-96 | ERYTHROM00 | ERYTHROMYC |
| 00536-0295-96 | ERYTHROMYC | NO DESCRIP |
| 00536-0296-85 | BROMPHEN D | NO DESCRIP |
| 00536-0300-01 | GLYCERIN S | GLYCERIN S |
| 00536-0300-85 | NO DESCRIP | NO DESCRIP |
| 00536-0300-90 | NOT ON FIL | NOT ON FIL |
| 00536-0302-01 | GLYCERIN | GLYCERIN S |
| 00536-0302-04 | GLYCERIN | GLYCERIN S |
| 00536-0302-06 | GLYCERIN | GLYCERIN S |
| 00536-0310-82 | | NOT FOUND |

| | | |
|---|---|---|
| 00536-0310-85 | BUTABARBIT | BUTABARBIT |
| 00536-0311-04 | GLYCERIN | GLYCERIN S |
| 00536-0318-82 | ERYTHROMYC | NOT FOUND |
| 00536-0320-54 | BUTABARBIT | BUTABARBIT |
| 00536-0320-85 | BUTABARBIT | BUTABARBIT |
| 00536-0320-90 | BUTABARBIT | BUTABARBIT |
| 00536-0322-01 | ERYTHROM00 | ERYTHROMYC |
| 00536-0322-05 | ERYTHROMYC | ERYTHROMYC |
| 00536-0332-85 | CALAMINE L | CALAMINE L |
| 00536-0332-97 | CALAMINE | CALAMINE L |
| 00536-0335-05 | NO DESCRIP | NO DESCRIP |
| 00536-0335-85 | ERYTHROM00 | ERYTHROMYC |
| 00536-0335-86 | ERTYHROMYC | ERTYHROMYC |
| 00536-0337-01 | NO DESCRIP | NO DESCRIP |
| 00536-0337-33 | NO DESCRIP | NO DESCRIP |
| 00536-0337-85 | ERYTHROMYC | ERYTHROMYC |
| 00536-0340-00 | DOXYCYCLIN | DOXYCYCLIN |
| 00536-0340-01 | DOXYCYCLIN | DOXYCYCLIN |
| 00536-0340-03 | DOXYCYCLIN | DOXYCYCLIN |
| 00536-0340-05 | DOXYCYCL00 | DOXYCYCLIN |
| 00536-0340-06 | DOXYCYCL00 | NO DESCRIP |
| 00536-0340-08 | DOXYCYCLIN | NO DESCRIP |
| 00536-0340-10 | DOXYCYCLIN | DOXYCYCLIN |
| 00536-0340-32 | DOXYCYCLIN | NOT FOUND |
| 00536-0340-36 | DOXYCYCLIN | DOXYCYCLIN |
| 00536-0340-66 | DOXYCYCLIN | NO DESCRIP |
| 00536-0341-85 | CASCARA SA | CASCARA SA |
| 00536-0350-01 | * NO RATES | NOT ON FIL |
| 00536-0350-85 | CHLORAL 00 | NO DESCRIP |
| 00536-0350-90 | CHLORAL HY | CHLORAL HY |
| 00536-0351-00 | ERYTHROMYC | ERYTHROMYC |
| 00536-0351-01 | ERYTHROMYC | NOT FOUND |
| 00536-0351-05 | ERYTHROMYC | ERYTHROMYC |
| 00536-0351-50 | ERYTHROMYC | ERYTHROMYC |
| 00536-0354-01 | | NOT FOUND |
| 00536-0354-05 | ERYTHROMYC | NOT FOUND |
| 00536-0354-95 | ERYTHROMYC | ERYTHROMYC |
| 00536-0355-01 | SENNA-DOCU | SENNA-DOCU |
| 00536-0355-10 | SENNA-DOCU | SENNA-DOCU |
| 00536-0360-05 | ERYTHROMYC | ERYTHROMYC |
| 00536-0360-15 | NO DESCRIP | NO DESCRIP |
| 00536-0360-25 | NO DESCRIP | NO DESCRIP |
| 00536-0360-35 | ERYTHROMYC | ERYTHROMYC |
| 00536-0360-55 | NO DESCRIP | NO DESCRIP |
| 00536-0360-65 | NO DESCRIP | NO DESCRIP |
| 00536-0360-81 | ERYTHROMYC | ERYTHROMYC |
| 00536-0360-82 | ERYTHROMYC | NO DESCRIP |

| | | |
|---|---|---|
| 00536-0360-85 | ERYTHROM00 | ERYTHROMYC |
| 00536-0365-58 | CALAMED | CALAMED LO |
| 00536-0366-75 | CLINDAMYCI | CLINDAMYCI |
| 00536-0366-96 | CLINDAMY00 | ERYTHROMYC |
| 00536-0367-06 | CINOXACIN | CINOXACIN |
| 00536-0368-01 | | NOT FOUND |
| 00536-0368-05 | | ERYTHROMYC |
| 00536-0370-02 | ALLERCHLOR | ALLERCHLOR |
| 00536-0370-85 | ALLER-CHLO | ALLERCHLOR |
| 00536-0370-90 | ALLERCHLOR | ALLERCHLOR |
| 00536-0370-97 | ALLERCHLOR | ALLERCHLOR |
| 00536-0371-05 | ERYTHROMYC | ERYTHROMYC |
| 00536-0371-35 | ERYTHROMYC | ERYTHROMYC |
| 00536-0371-65 | ERYTHROMYC | ERYTHROMYC |
| 00536-0371-81 | ERYTHROMYC | ERYTHROMYC |
| 00536-0371-85 | ERYTHROM00 | ERYTHROMYC |
| 00536-0374-97 | ALLER-CHLO | ALLERCHLOR |
| 00536-0377-58 | CALAMED LO | CALAMED LO |
| 00536-0378-58 | CALAMED CR | CALAMED CR |
| 00536-0390-47 | BROMALINE | BROMALINE- |
| 00536-0390-58 | | BROMALINE- |
| 00536-0390-85 | BROMALINE | NO DESCRIP |
| 00536-0390-90 | BROMALINE- | BROMALINE- |
| 00536-0390-97 | BROMALINE | BROMALINE- |
| 00536-0400-70 | CHOR GONAD | ERYTHROMYC |
| 00536-0405-72 | CHLORAMPHE | CHLORAMPHE |
| 00536-0405-77 | CHLORAMPHE | CHLORAMPHE |
| 00536-0410-59 | DAILY VITA | MULTIVITAM |
| 00536-0410-85 | DAILY VITA | MULTIVITAM |
| 00536-0410-90 | DAILY VITA | DAILY VITA |
| 00536-0413-59 | DAILY VITA | DAILY VITA |
| 00536-0415-85 | ALBUTERO00 | NOT FOUND |
| 00536-0416-12 | | NOT FOUND |
| 00536-0416-13 | | NOT FOUND |
| 00536-0417-72 | SOD CHL HY | SODIUM CHL |
| 00536-0418-91 | SOD CHL HY | SODIUM CHL |
| 00536-0432-07 | CARBODEC-D | CARBODEC-D |
| 00536-0432-47 | CARBODEC-D | CARBODEC-D |
| 00536-0432-57 | CARBODEC-D | CARBODEC-D |
| 00536-0432-67 | CARBODEC-D | CARBODEC-D |
| 00536-0432-75 | ********** | NOT ON FIL |
| 00536-0432-85 | CARBODEC-D | NOT FOUND |
| 00536-0432-90 | CARBODEC-D | NOT FOUND |
| 00536-0432-91 | CARBODEC-D | CARBODEC-D |
| 00536-0432-92 | CARBODEC-D | CARBODEC-D |
| 00536-0432-94 | CARBODEC-D | CARBODEC-D |
| 00536-0432-97 | CARBODEC D | NOT FOUND |

| | | |
|---|---|---|
| 00536-0433-73 | CARBODEC-D | CARBODEC-D |
| 00536-0433-75 | | DM/P-EPHED |
| 00536-0433-95 | CARBODEC-D | CARBODEC-D |
| 00536-0438-01 | TOLAZAMIDE | TOLAZAMIDE |
| 00536-0439-75 | CARBODEC | PSEUDOEPHE |
| 00536-0440-85 | CARBODEC | PSEUDOEPHE |
| 00536-0445-72 | BROMALINE | BROMALINE |
| 00536-0452-59 | DEXAMETHO0 | DEXAMETHAS |
| 00536-0452-80 | NO DESCRIP | NO DESCRIP |
| 00536-0452-82 | DEXAMETHAS | NO DESCRIP |
| 00536-0452-90 | DEXAMETHAS | NO DESCRIP |
| 00536-0454-75 | CARBODEC-D | DM/P-EPHED |
| 00536-0456-85 | CARBODEC-D | DM/P-EPHED |
| 00536-0456-90 | | DM HB/P-EP |
| 00536-0456-97 | CARBODEC D | DM/P-EPHED |
| 00536-0460-85 | DEXCHLORPH | DEXCHLORPH |
| 00536-0460-97 | DEXCHLORPH | DEXCHLORPH |
| 00536-0470-47 | | NOT FOUND |
| 00536-0470-85 | | NO DESCRIP |
| 00536-0470-90 | DIPHENHIST | NO DESCRIP |
| 00536-0470-97 | DIPHENHIST | DIPHENHIST |
| 00536-0477-60 | DESIPRAMIN | DESIPRAMIN |
| 00536-0480-85 | DICYCLOMIN | NOT ON FIL |
| 00536-0480-90 | DICYCLOMIN | NOT ON FIL |
| 00536-0490-85 | | NO DESCRIP |
| 00536-0500-70 | CHOR GONAD | GONADOTROP |
| 00536-0501-85 | HYDROCORTI | HYDROCORTI |
| 00536-0501-94 | HYDROCORTI | HYDROCORTI |
| 00536-0501-95 | HYDROCOR00 | HYDROCORTI |
| 00536-0501-97 | HYDROCOR00 | NO DESCRIP |
| 00536-0501-98 | HYDROCOR00 | NO DESCRIP |
| 00536-0501-99 | HYDROCOR00 | HYDROCORTI |
| 00536-0505-97 | HYDROCOR00 | HYDROCORTI |
| 00536-0510-47 | | ALLERFRIN |
| 00536-0510-58 | | ALLERFRIN |
| 00536-0510-85 | ALLERFRIM | ALLERFRIN |
| 00536-0510-90 | ALLERFRIM | NO DESCRIP |
| 00536-0510-97 | ALLERFRIM | DUO-FED |
| 00536-0515-95 | HYDROCOR00 | HYDROCORTI |
| 00536-0515-97 | | NO DESCRIP |
| 00536-0530-85 | NOT ON FIL | NOT ON FIL |
| 00536-0532-85 | TUSSAFIN | TUSSAFIN L |
| 00536-0542-85 | TUSSAFIN | TUSSAFIN00 |
| 00536-0542-90 | TUSSAFIN | TUSSAFIN |
| 00536-0550-85 | | DIMENHYDRI |
| 00536-0550-90 | | |
| 00536-0560-85 | DIPHENHYDR | DIPHENHYDR |

| | | |
|---|---|---|
| 00536-0560-96 | DIPHENATOL | DIPHENOXYL |
| 00536-0570-17 | DIPHENHYDR | DIPHENHYDR |
| 00536-0570-85 | DIPHENHYDR | NOT ON FIL |
| 00536-0570-90 | DIPHENHYDR | NOT ON FIL |
| 00536-0570-97 | DIPHENHYDR | NOT ON FIL |
| 00536-0590-85 | DIOCTO 150 | DIOCTO LIQ |
| 00536-0600-84 | DIOCTO SYR | DIOCTO SYR |
| 00536-0600-85 | DIOCTO 60 | DIOCTO SYR |
| 00536-0600-90 | DIOCTO | DIOCTO SYR |
| 00536-0601-99 | HYDROCORTI | NEOMYCIN W |
| 00536-0602-65 | CYCLOPENTO | NO DESCRIP |
| 00536-0602-67 | CYCLOPENTO | CYCLOPENTO |
| 00536-0602-72 | CYCLOPENTO | CYCLOPENTO |
| 00536-0610-85 | DIOCTO-C | DIOCTO-C S |
| 00536-0610-90 | DIOCTO C S | DIOCTO-C S |
| 00536-0611-89 | HYDROCORTI | HYDROCORTI |
| 00536-0611-95 | | HYDROCORTI |
| 00536-0611-99 | HYDROCOR00 | HYDROCORTI |
| 00536-0615-99 | | HYDROCORTI |
| 00536-0620-99 | HYDROCOR00 | HYDROCORTI |
| 00536-0621-97 | DEXTROMETH | NO DESCRIP |
| 00536-0632-47 | DIPHENHIST | HYDROCORTI |
| 00536-0632-85 | | HYDROCORTI |
| 00536-0632-90 | DIPHENHIST | NO DESCRIP |
| 00536-0632-97 | DIPHENHIST | DIPHENHYDR |
| 00536-0640-85 | DIPHENHYDR | NOT ON FIL |
| 00536-0640-90 | DIPHENHYDR | DIPHENHYDR |
| 00536-0640-97 | DIPHENHYDR | NOT ON FIL |
| 00536-0650-85 | FERROUS SU | FERROUSSU |
| 00536-0650-90 | FERROUS SU | NO DESCRIP |
| 00536-0660-85 | GERIATRIC | NOT ON FIL |
| 00536-0680-85 | DUO-K LIQ | DUO-K LIQ |
| 00536-0685-97 | | DOXEPIN HC |
| 00536-0690-85 | | GUAIFENESI |
| 00536-0699-85 | EPHEDRINE | EPHEDRINE |
| 00536-0700-70 | CORTISONE | CORTISONE |
| 00536-0700-90 | POTASSIUM | POTASSIUM |
| 00536-0709-96 | | FUROSEMIDE |
| 00536-0710-80 | FER-IRON | FERROUS SU |
| 00536-0720-61 | FLUOCINO00 | FLUOCINOLO |
| 00536-0720-73 | FLUOCINOLO | FLUOCINOLO |
| 00536-0721-72 | EPINEPHRIN | NOT FOUND |
| 00536-0735-97 | CLEMASTINE | FLUOCINOLO |
| 00536-0740-61 | | FLURANDREN |
| 00536-0760-85 | GLYCERYL-T | GUAIFENESI |
| 00536-0760-90 | | GLYCERYL-T |
| 00536-0770-47 | DIPHENHIST | DIPHENHIST |

| | | |
|---|---|---|
| 00536-0770-58 | DIPHENHIST | DIPHENHIST |
| 00536-0770-85 | DIPHENHIST | DIPHENHYDR |
| 00536-0770-90 | | NO DESCRIP |
| 00536-0770-97 | DIPHENHIST | DIPHENHIST |
| 00536-0780-61 | FLUOCINO00 | NO DESCRIP |
| 00536-0781-11 | FLUOCINONI | FLUOCINONI |
| 00536-0781-25 | FLUOCINO00 | FLUOCINONI |
| 00536-0790-55 | GUIATUSSIN | GUIATUSSIN |
| 00536-0790-85 | GUIATUSSIN | GUIATUSSIN |
| 00536-0790-88 | GUIATUSSIN | GUIATUSSIN |
| 00536-0800-65 | DEXAMETHAS | NO DESCRIP |
| 00536-0809-01 | BUFFERED P | PENICILLIN |
| 00536-0810-95 | BENZOYL PE | BENZOYL PE |
| 00536-0815-95 | BENZOYL PE | BENZOYL PE |
| 00536-0825-47 | GUAIFENESI | NO DESCRIP |
| 00536-0825-58 | GUAIFENESI | GUAIFENESI |
| 00536-0825-59 | | NO HCFA RC |
| 00536-0825-85 | GUAIFENESI | GUIATUSSIN |
| 00536-0825-90 | | NO DESCRIP |
| 00536-0825-97 | GUAIFENESI | GUIATUSSIN |
| 00536-0830-65 | | NEO/POLYMY |
| 00536-0840-01 | GUIATUSSIN | GUIATUSSIN |
| 00536-0840-05 | GUIATUSSIN | GUIATUSSIN |
| 00536-0840-10 | GUIATUSSIN | GUIATUSSIN |
| 00536-0840-84 | GUIATUSSIN | GUIATUSSIN |
| 00536-0840-85 | | GUIATUSSIN |
| 00536-0840-90 | | GUIATUSSIN |
| 00536-0840-97 | | NOT FOUND |
| 00536-0850-85 | GUAITUSSIN | GUIATUSSIN |
| 00536-0860-85 | BROMPHEN E | BROMPHEN E |
| 00536-0860-90 | BROMPHEN | BROMPHEN |
| 00536-0870-47 | | GUAIFENESI |
| 00536-0870-59 | GUAIFENESI | NOT ON FIL |
| 00536-0870-85 | | GUIATUSSIN |
| 00536-0870-90 | GUAIFENESI | GUIATUSSIN |
| 00536-0870-97 | GUAIFENESI | NO DESCRIP |
| 00536-0880-85 | | NO DESCRIP |
| 00536-0880-97 | | NO DESCRIP |
| 00536-0890-85 | GUIAFED | NOT FOUND |
| 00536-0901-97 | EYE IRRIGA | EYE WASH D |
| 00536-0905-85 | HYDROPHEN | NOT FOUND |
| 00536-0905-90 | HYDROPHEN | HYDROPHEN |
| 00536-0908-01 | BUFFERED P | PENICILLIN |
| 00536-0908-10 | BUFFERED P | PENICILLIN |
| 00536-0910-85 | HYDROPHEN | PHENYLPROP |
| 00536-0910-90 | HYDROPHEN | HYDROPHEN |
| 00536-0910-95 | HYDROPHEN | HYDROPHEN |

| | | |
|---|---|---|
| 00536-0920-05 | HYDROTROPI | HYDROTROPI |
| 00536-0920-85 | HYDROTRO00 | HYDROTROPI |
| 00536-0920-90 | HYDROTROPI | HYDROTROPI |
| 00536-0925-05 | GENTAMICIN | GENTAMICIN |
| 00536-0925-65 | GENTAMIC00 | NO DESCRIP |
| 00536-0925-66 | GENTAMICIN | GENTAMICIN |
| 00536-0925-72 | GENT OPHTH | GENTAMICIN |
| 00536-0930-01 | SILVER NIT | SILVER NIT |
| 00536-0930-95 | NOT ON FIL | NOT ON FIL |
| 00536-0931-95 | | GENTIAN VI |
| 00536-0935-80 | ORALYTE SO | ORALYTE SO |
| 00536-0935-86 | ORALYTE EL | ORALYTE SO |
| 00536-0936-86 | ORALYTE EL | ORALYTE SO |
| 00536-0940-72 | NOT ON FIL | NOT ON FIL |
| 00536-0940-94 | TETRAHYDRO | TETRAHYDRO |
| 00536-0941-95 | | GENTIAN VI |
| 00536-0945-85 | GUAIFENESI | GUIATUSSIN |
| 00536-0970-47 | | GUAIFENESI |
| 00536-0970-58 | GUAIFENESI | GUAIFENESI |
| 00536-0970-85 | GUAIFENESI | HYDROPHED |
| 00536-0970-90 | | GUAIFENESI |
| 00536-0970-97 | GUAIFENESI | GUAIFENESI |
| 00536-0981-85 | GUIATUSSIN | NOT FOUND |
| 00536-0981-90 | | GUIATUSSIN |
| 00536-0981-95 | IPECAC | IPECAC |
| 00536-0981-97 | | NOT FOUND |
| 00536-1000-01 | | PENICILLIN |
| 00536-1000-10 | BUFFERED P | PENICILLIN |
| 00536-1001-99 | CLIOQUINOL | HYDROCORTI |
| 00536-1002-05 | HYDROXYZIN | NO DESCRIP |
| 00536-1002-58 | HYDROXYZIN | HYDROXYZIN |
| 00536-1002-65 | HYDROXYZIN | HYDROXYZIN |
| 00536-1002-82 | HYDROXYZIN | HYDROXYZIN |
| 00536-1002-85 | HYDROXYZ00 | NOT FOUND |
| 00536-1002-86 | HYDROXYZIN | HYDROXYZIN |
| 00536-1002-90 | HYDROXYZIN | HYDROXYZIN |
| 00536-1010-04 | | CALCIUM GL |
| 00536-1011-85 | HALOPERIDO | IOPHEN-C L |
| 00536-1011-97 | HALOPERI00 | HALOPERIDO |
| 00536-1012-01 | IOPHEN-C L | IOPHEN-C L |
| 00536-1012-03 | IOPHEN-C L | IOPHEN-C L |
| 00536-1012-05 | IOPHEN-C L | IOPHEN-C L |
| 00536-1012-65 | IOPHEN-C L | IOPHEN-C L |
| 00536-1012-82 | IOPHEN-C L | IOPHEN-C L |
| 00536-1012-85 | IOPHEN-C | NOT FOUND |
| 00536-1012-90 | IOPHEN-C L | IOPHEN-C L |
| 00536-1012-97 | IOPHEN-C | IOPHEN-C L |

| | | |
|---|---|---|
| 00536-1021-85 | IOPHYLLINE | THEOPHYLLI |
| 00536-1023-10 | POTASSIUM | POTASSIUM |
| 00536-1030-01 | HYGIENIC C | HYGIENIC C |
| 00536-1035-01 | CO-FLEX | CO-FLEX |
| 00536-1035-72 | CO-FLEX | CO-FLEX WA |
| 00536-1040-51 | HYGIENIC C | HYGIENIC P |
| 00536-1060-72 | ISOPROTERE | ISOPROTERE |
| 00536-1080-70 | ISOETHARIN | ISOETHARIN |
| 00536-1080-75 | | NOT FOUND |
| 00536-1085-97 | DIABETIC E | DIABETIC E |
| 00536-1090-97 | | NOT FOUND |
| 00536-1100-94 | TRIPLE ANT | TRIPLE ANT |
| 00536-1100-95 | TRIPLE ANT | TRIPLE ANT |
| 00536-1100-98 | TRIPLE ANT | TRIPLE ANT |
| 00536-1101-01 | | PENICILLIN |
| 00536-1101-95 | PENICILLIN | PENICILLIN |
| 00536-1105-72 | ANTAZOLINE | ANTAZOLINE |
| 00536-1110-82 | | NO DESCRIP |
| 00536-1120-84 | CLOXACILLI | CLOXACILLI |
| 00536-1127-01 | SUCRALFA00 | SUCRALFATE |
| 00536-1127-05 | SUCRALFA00 | SUCRALFATE |
| 00536-1130-01 | CLOXACILLI | CLOXACILLI |
| 00536-1130-10 | CLOXACILLI | CLOXACILLI |
| 00536-1140-01 | CLOXACILLI | CLOXACILLI |
| 00536-1150-01 | OXACILLIN | OXACILLIN |
| 00536-1160-00 | OXACILLIN | OXACILLIN |
| 00536-1160-01 | OXACILLIN | OXACILLIN |
| 00536-1170-82 | OXACILLIN | OXACILLIN |
| 00536-1180-01 | DICLOXAC00 | DICLOXACIL |
| 00536-1190-01 | | DICLOXACIL |
| 00536-1190-91 | DICLOXACIL | DICLOXACIL |
| 00536-1200-70 | HYDROCORTI | HYDROCORTI |
| 00536-1201-75 | LIVER,IRON | LIVER-IRON |
| 00536-1210-83 | K-PEK | K-PEK SUSP |
| 00536-1210-85 | K-PEK SUSP | K-PEK SUSP |
| 00536-1210-90 | K-PEK | K-PEK SUSP |
| 00536-1216-12 | | NO DESCRIP |
| 00536-1216-13 | ALBUTERO00 | ALBUTEROL |
| 00536-1220-60 | NYSTATIN O | NYSTATIN O |
| 00536-1220-61 | NYSTATIN | NYSTATIN O |
| 00536-1220-65 | NYSTATIN O | NYSTATIN O |
| 00536-1220-81 | NYSTATIN O | NYSTATIN O |
| 00536-1220-85 | | NYSTATIN O |
| 00536-1231-70 | LIVER COMB | LIVER,FOLI |
| 00536-1235-58 | QUIAGEL PG | QUIAGEL PG |
| 00536-1235-83 | QUIAGEL PG | QUIAGEL PG |
| 00536-1235-85 | QUIAGEL PG | QUIAGEL PG |

| | | |
|---|---|---|
| 00536-1235-90 | QUIAGEL PG | QUIAGEL PG |
| 00536-1245-01 | HEMORRHOID | HEMORRHOID |
| 00536-1245-12 | HEMORRHOID | HEMORRHOID |
| 00536-1251-58 | PRIMATUSS | PRIMATUSS |
| 00536-1251-97 | PRIMATUSS | PRIMATUSS |
| 00536-1255-01 | APAP SUPPO | NO DESCRIP |
| 00536-1255-12 | APAP 120MG | APAP SUPPO |
| 00536-1260-01 | ACETAMINOP | NO DESCRIP |
| 00536-1260-12 | APAP SUPPO | APAP SUPPO |
| 00536-1262-15 | LINDANE LO | LINDANE LO |
| 00536-1262-80 | LINDANE LO | LINDANE LO |
| 00536-1262-83 | LINDANE | LINDANE |
| 00536-1262-85 | LINDANE | NOT FOUND |
| 00536-1262-90 | LINDANE | NOT FOUND |
| 00536-1262-95 | LINDANE LO | LINDANE LO |
| 00536-1262-96 | LINDANE | NOT FOUND |
| 00536-1262-97 | LINDANE | LINDANE |
| 00536-1270-01 | LINDANE | LINDANE |
| 00536-1270-05 | LINDANE SH | LINDANE SH |
| 00536-1270-06 | LINDANE | LINDANE |
| 00536-1270-07 | LINDANE | LINDANE |
| 00536-1270-08 | LINDANE SH | LINDANE SH |
| 00536-1270-25 | LINDANE SH | LINDANE SH |
| 00536-1270-39 | LINDANE SH | LINDANE SH |
| 00536-1270-80 | LINDANE SH | LINDANE SH |
| 00536-1270-85 | LINDANE | NOT FOUND |
| 00536-1270-90 | LINDANE | NOT FOUND |
| 00536-1270-96 | | NOT FOUND |
| 00536-1270-97 | LINDANE | LINDANE |
| 00536-1273-01 | ERYTHROMYC | ERYTHROMYC |
| 00536-1274-97 | LOPERAMIDE | LOPERAMIDE |
| 00536-1275-59 | SENEXON 8. | SENEXON LI |
| 00536-1276-01 | ERYTHROMYC | ERYTHROMYC |
| 00536-1280-83 | LOWSIUM 54 | LOWSIUM SU |
| 00536-1285-83 | LOWSIUM PL | LOWSIUM PL |
| 00536-1290-83 | | LOWSIUM PL |
| 00536-1295-85 | | NOT FOUND |
| 00536-1296-01 | LACTULOSE | LACTULOSE |
| 00536-1296-59 | | NOT FOUND |
| 00536-1296-86 | | NOT FOUND |
| 00536-1296-87 | LACTULOSE | LACTULOSE |
| 00536-1296-96 | NO DESCRIP | NO DESCRIP |
| 00536-1300-01 | PROBAMPACI | PROBAMPACI |
| 00536-1301-01 | AMINOPHYLL | AMINOPHYLL |
| 00536-1301-04 | AMINOPHYLL | AMINOPHYLL |
| 00536-1301-12 | * NO RATES | LACTULOSE |
| 00536-1301-19 | | NO DESCRIP |

| | | |
|---|---|---|
| 00536-1310-01 | AMINOPHYLL | NO DESCRIP |
| 00536-1310-04 | AMINOPHYLL | AMINOPHYLL |
| 00536-1310-19 | AMINOPHYLL | AMINOPHYLL |
| 00536-1320-12 | APAP SUPPO | APAP SUPPO |
| 00536-1330-12 | ASPIRIN | ASPIRIN SU |
| 00536-1331-02 | NO DESCRIP | NO DESCRIP |
| 00536-1331-13 | NO DESCRIP | NO DESCRIP |
| 00536-1331-82 | LIDOCAIN00 | NOT FOUND |
| 00536-1335-12 | | |
| 00536-1340-01 | NOT ON FIL | NOT ON FIL |
| 00536-1340-12 | | ASPIRIN SU |
| 00536-1350-01 | ASPIRIN | ASPIRIN SU |
| 00536-1350-12 | ASPIRIN 60 | ASPIRIN SU |
| 00536-1355-01 | LAXATIVE S | LAXATIVE S |
| 00536-1355-12 | LAXATIVE S | LAXATIVE S |
| 00536-1359-01 | GLYCERIN A | GLYCERIN S |
| 00536-1359-12 | GLYCERIN | GLYCERIN S |
| 00536-1360-85 | BROMALINE | NO DESCRIP |
| 00536-1360-97 | BROMALINE | NO DESCRIP |
| 00536-1361-01 | GLYCERIN | NOT ON FIL |
| 00536-1361-12 | GLYCERIN | LIDOCAINE |
| 00536-1362-06 | RUGBY NICO | RUGBY NICO |
| 00536-1362-23 | RUGBY NICO | RUGBY NICO |
| 00536-1362-34 | NICOTINE 2 | RUGBY NICO |
| 00536-1365-01 | CEFACLOR | NO DESCRIP |
| 00536-1370-75 | IOPHEN | IOPHEN SOL |
| 00536-1371-58 | GRANUMED | NOT FOUND |
| 00536-1371-91 | GRANUMED | GRANUMED |
| 00536-1371-97 | GRANUMED | TRYPSIN/BA |
| 00536-1372-06 | NICOTINE 4 | RUGBY NICO |
| 00536-1372-23 | RUGBY NICO | RUGBY NICO |
| 00536-1372-34 | NICOTINE 4 | RUGBY NICO |
| 00536-1375-01 | | CEFACLOR 5 |
| 00536-1380-01 | HEMORRHOID | HEMORRHOID |
| 00536-1380-12 | HEMORRHOID | HEMORRHOID |
| 00536-1381-85 | IOPHEN 600 | NOT FOUND |
| 00536-1381-97 | IOPHEN 60M | IOPHEN ELI |
| 00536-1382-01 | | MINOCYCLIN |
| 00536-1382-10 | MINOCYCLIN | MINOCYCLIN |
| 00536-1385-86 | ORALYTE | ORALYTE SO |
| 00536-1389-12 | HEMORRHOID | HEMORRHOID |
| 00536-1390-05 | IOPHEN-DM | IOPHEN-DM |
| 00536-1390-85 | IOPHEN D00 | NOT FOUND |
| 00536-1390-90 | IOPHEN DM | IOPHEN DM |
| 00536-1390-97 | IOPHEN DM | IOPHEN DM |
| 00536-1392-01 | NO DESCRIP | NO DESCRIP |
| 00536-1392-06 | | NO DESCRIP |

| | | |
|---|---|---|
| 00536-1392-09 | MINOCYCLIN | MINOCYCLIN |
| 00536-1392-96 | NO DESCRIP | NO DESCRIP |
| 00536-1395-17 | ORAL FREE | ORALYTE FR |
| 00536-1400-70 | HYDROCORTI | HYDROCORTI |
| 00536-1402-12 | | HEMORRHOID |
| 00536-1402-35 | HEMORRHOID | HEMORRHOID |
| 00536-1406-01 | HEMORRHOID | HYDROCORTI |
| 00536-1406-12 | HEMORRHOID | HYDROCORTI |
| 00536-1410-54 | ANALGESIC | ANALGESIC |
| 00536-1410-57 | ANALGESIC | ANALGESIC |
| 00536-1417-01 | LACTULOSE | LACTULOSE |
| 00536-1417-85 | LACTULOS00 | LACTULOSE |
| 00536-1418-59 | LACTULOSE | NO DESCRIP |
| 00536-1418-85 | LACTULOSE | LACTULOSE |
| 00536-1418-86 | LACTULOS00 | LACTULOSE |
| 00536-1420-54 | ANALGESIC | ANALGESIC |
| 00536-1420-57 | ANALGESIC | ANALGESIC |
| 00536-1420-98 | ANALGESIC | ANALGESIC |
| 00536-1423-26 | MICONAZOLE | MICONAZOLE |
| 00536-1428-95 | MICONAZOLE | MICONAZOLE |
| 00536-1440-85 | METH MANDE | METHENAMIN |
| 00536-1441-75 | | |
| 00536-1450-80 | LIDOCAIN00 | LIDOCAINE |
| 00536-1460-80 | LIDOCAINE | LIDOCAINE |
| 00536-1461-95 | MERTHIOLAT | MERTHIOLAT |
| 00536-1462-85 | METAPROT00 | METAPROTER |
| 00536-1463-01 | METOCLOPRA | METOCLOPRA |
| 00536-1463-05 | METOCLOPRA | METOCLOPRA |
| 00536-1463-65 | METOCLOPRA | METOCLOPRA |
| 00536-1463-85 | METOCLOP00 | NOT FOUND |
| 00536-1463-88 | METOCLOPRA | METOCLOPRA |
| 00536-1463-95 | METOCLOPRA | METOCLOPRA |
| 00536-1464-59 | K-PEK | K-PEK SUSP |
| 00536-1464-85 | K-PEK | K-PEK SUSP |
| 00536-1469-75 | | METAPROTER |
| 00536-1470-33 | MILK OF MA | MILK OF MA |
| 00536-1470-83 | | MILK OF MA |
| 00536-1470-85 | | NO DESCRIP |
| 00536-1470-90 | MILK OF MA | MILK OF MA |
| 00536-1475-97 | PRIMATUSS | PRIMATUSS |
| 00536-1481-85 | NAPHAZOLIN | NO DESCRIP |
| 00536-1482-01 | MINOCYCL00 | MINOCYCLIN |
| 00536-1490-85 | NAUSETROL | NAUSETROL |
| 00536-1490-97 | NAUSETROL | NAUSETROL |
| 00536-1492-06 | | NOT FOUND |
| 00536-1495-97 | PRIMATUSS | PRIMATUSS |
| 00536-1500-60 | REGULOID 0 | REGULOID C |

| | | |
|---|---|---|
| 00536-1501-85 | PAREGORI00 | PAREGORIC |
| 00536-1501-90 | PAREGORIC | PAREGORIC |
| 00536-1501-96 | * NO RATES | PAREGORIC |
| 00536-1517-85 | PSEUDOEPHE | PSEUDOEPHE |
| 00536-1518-85 | PSEUDOEPHE | PSEUDOEPHE |
| 00536-1519-85 | P-EPHED G | PSEUDOEPHE |
| 00536-1520-97 | ANALGESIC | ANALGESIC |
| 00536-1522-97 | NASAL DECO | NASAL DECO |
| 00536-1525-72 | TIMOLOL 0. | TIMOLOL MA |
| 00536-1530-70 | | TIMOLOL MA |
| 00536-1530-72 | | TIMOLOL MA |
| 00536-1535-58 | NYTCOLD CO | NYTCOLD CO |
| 00536-1540-85 | NO DESCRIP | OXTRIPHYLL |
| 00536-1545-58 | NYTCOLD CO | NYTCOLD CO |
| 00536-1553-59 | NOT ON FIL | NOT ON FIL |
| 00536-1560-15 | PENHIST EX | PENHIST EX |
| 00536-1560-85 | | PENHIST EX |
| 00536-1590-05 | PHENOBARBI | PHENOBARBI |
| 00536-1590-16 | PHENOBARBI | PHENOBARBI |
| 00536-1590-80 | PHENOBARBI | PHENOBARBI |
| 00536-1590-83 | PHENOBARBI | PHENOBARBI |
| 00536-1590-84 | PHENOBARBI | PHENOBARBI |
| 00536-1590-85 | PHENOBAR00 | PHENOBARBI |
| 00536-1590-90 | PHENOBAR00 | PHENOBARBI |
| 00536-1600-01 | PHENYLEPHR | PHENYLEPHR |
| 00536-1600-85 | PHENYLEPHR | PHENYLEPHR |
| 00536-1602-12 | HEMORRHOID | WYANOIDS R |
| 00536-1610-96 | | NO DESCRIP |
| 00536-1620-85 | | PHENYLEPHR |
| 00536-1630-01 | NO DESCRIP | NO DESCRIP |
| 00536-1630-55 | POTASSIUM | POTASSIUM |
| 00536-1630-85 | POTASSIU00 | POTASSIUM |
| 00536-1630-90 | POTASSIUM | POTASSIUM |
| 00536-1641-85 | | PIPERAZINE |
| 00536-1670-70 | | TESTOSTERO |
| 00536-1675-85 | PHENHIST D | PHENHIST D |
| 00536-1680-85 | | POTASSIUM |
| 00536-1680-90 | | POTASSIUM |
| 00536-1690-85 | POTASSIU00 | POTASSIUM |
| 00536-1690-90 | | POTASSIUM |
| 00536-1695-65 | HYDROXYP00 | HYDROXYRPO |
| 00536-1700-35 | POTASSIUM | POTASSIUM |
| 00536-1700-85 | POTASSIU00 | POTASSIUM |
| 00536-1700-90 | POTASSIUM | POTASSIUM |
| 00536-1702-72 | | NAPHAZOLIN |
| 00536-1705-70 | ESTRADIOL | ESTRADIOL |
| 00536-1706-72 | NAPHAZOLIN | NAPHAZOLIN |

| | | |
|---|---|---|
| 00536-1710-85 | POTASSIUM | POTASSIUM |
| 00536-1710-90 | POTASSIUM | POTASSIUM |
| 00536-1715-85 | SULFAMETHO | TRIMETH/SU |
| 00536-1720-70 | ESTRADIOL | TRIMETH/SU |
| 00536-1725-25 | SULFAMETHO | SULFAMETHO |
| 00536-1725-82 | SULFAMETHO | TRIMETH/SU |
| 00536-1725-83 | NO DESCRIP | NO DESCRIP |
| 00536-1725-85 | SULFAMETHO | UNKNOWN |
| 00536-1725-88 | TRIMETH/SU | TRIMETH/SU |
| 00536-1725-95 | NO DESCRIP | NO DESCRIP |
| 00536-1730-85 | NO DESCRIP | POTASSIUM |
| 00536-1735-85 | SULFAMETHO | TRIMETHOPR |
| 00536-1740-85 | | PROMETHAZI |
| 00536-1741-70 | ESTRADIOL | REPO-HARMO |
| 00536-1745-05 | PROMETHAZI | PROMETHAZI |
| 00536-1745-35 | PROMETHAZI | PROMETHAZI |
| 00536-1745-82 | PROMETHAZI | PROMETHAZI |
| 00536-1745-85 | PROMETHA00 | PROMETHAZI |
| 00536-1745-86 | PROMETHAZI | PROMETHAZI |
| 00536-1745-88 | PROMETHAZI | PROMETHAZI |
| 00536-1745-90 | PROMETHAZI | PROMETHAZI |
| 00536-1745-97 | | PROMETHAZI |
| 00536-1750-85 | PROMETHAZI | PROMETHAZI |
| 00536-1760-85 | NOT ON FIL | NOT ON FIL |
| 00536-1765-05 | PROMETHAZI | PROMETHAZI |
| 00536-1765-77 | PROMETHAZI | PROMETHAZI |
| 00536-1765-82 | PROMETHAZI | PROMETHAZI |
| 00536-1765-85 | PROMETHA00 | PROMETHAZI |
| 00536-1765-90 | | PROMETHAZI |
| 00536-1765-97 | | PROMETHAZI |
| 00536-1770-85 | * NO RATES | PROMETHAZI |
| 00536-1780-85 | NOT ON FIL | NOT ON FIL |
| 00536-1785-84 | PROMETHAZI | PROMETHAZI |
| 00536-1785-85 | | PROMETHAZI |
| 00536-1785-88 | PROMETHAZI | PROMETHAZI |
| 00536-1785-90 | PROMETHAZI | PROMETHAZI |
| 00536-1785-97 | PROMETHAZI | PROMETHAZI |
| 00536-1800-85 | NOT ON FIL | NOT ON FIL |
| 00536-1805-05 | PROMETHAZI | PROMETHAZI |
| 00536-1805-12 | PROMETHAZI | PROMETHAZI |
| 00536-1805-15 | PROMETHAZI | PROMETHAZI |
| 00536-1805-35 | PROMETHAZI | PROMETHAZI |
| 00536-1805-45 | PROMETHAZI | PROMETHAZI |
| 00536-1805-50 | PROMETHAZI | PROMETHAZI |
| 00536-1805-85 | PROMETHA00 | PROMETHAZI |
| 00536-1805-90 | | PROMETHAZI |
| 00536-1805-91 | PROMETHAZI | PROMETHAZI |

| | | |
|---|---|---|
| 00536-1805-97 | | PROMETHAZI |
| 00536-1810-59 | PEPTIC REL | PEPTIC REL |
| 00536-1815-59 | PEPTIC REL | PEPTIC REL |
| 00536-1820-00 | TETRACYCLI | TETRACYCLI |
| 00536-1820-01 | | TETRACYCLI |
| 00536-1820-10 | | TETRACYCLI |
| 00536-1820-21 | NO DESCRIP | NO DESCRIP |
| 00536-1820-85 | TETRACYCLI | TETRACYCLI |
| 00536-1825-85 | POVIDONE-I | POVIDONE-I |
| 00536-1825-90 | POVIDINE S | POVIDONE-I |
| 00536-1830-01 | TETRACYCLI | TETRACYCLI |
| 00536-1830-10 | TETRACYCLI | TETRACYCLI |
| 00536-1835-85 | POVIDINE S | POVIDONE-I |
| 00536-1835-90 | POVIDINE S | POVIDONE-I |
| 00536-1840-96 | PYRINYL | PYRINYL LI |
| 00536-1840-97 | NO DESCRIP | PYRINYL LI |
| 00536-1850-47 | | PSEUDOEPHE |
| 00536-1850-58 | PSEUDOEPHE | PSEUDOEPHE |
| 00536-1850-85 | PSEUDOEPHE | PSEUDOEPHE |
| 00536-1850-90 | NO DESCRIP | PSEUDOEPHE |
| 00536-1850-97 | PSEUDOEPHE | PSEUDOEPHE |
| 00536-1858-97 | NASAL DECO | NO DESCRIP |
| 00536-1860-85 | QUIAGEL | QUIAGEL B |
| 00536-1870-01 | TETRACYC00 | TETRACYCLI |
| 00536-1870-10 | TETRACYCLI | TETRACYCLI |
| 00536-1870-11 | TETRACYCLI | TETRACYCLI |
| 00536-1872-75 | PROMETHAZI | PROMETHAZI |
| 00536-1872-82 | PROMETHAZI | PROMETHAZI |
| 00536-1872-85 | PROMETHA00 | PROMETHAZI |
| 00536-1872-90 | PROMETHAZI | PROMETHAZI |
| 00536-1872-91 | PROMETHAZI | PROMETHAZI |
| 00536-1872-97 | | PROMETHAZI |
| 00536-1875-16 | REGULOID S | REGULOID S |
| 00536-1875-59 | | REGULOID S |
| 00536-1875-79 | REGULOID S | REGULOID S |
| 00536-1875-83 | | REGULOID S |
| 00536-1875-85 | NOT ON FIL | NOT ON FIL |
| 00536-1880-05 | NO DESCRIP | NO DESCRIP |
| 00536-1880-80 | NO DESCRIP | NO DESCRIP |
| 00536-1880-85 | TETRACYCLI | TETRACYCLI |
| 00536-1880-96 | TETRACYCLI | TETRACYCLI |
| 00536-1881-16 | REGULOID S | REGULOID S |
| 00536-1881-23 | REGULOID | REGULOID S |
| 00536-1881-46 | REGULOID S | REGULOID S |
| 00536-1881-79 | REGULOID | REGULOID S |
| 00536-1885-96 | PYRINYL PL | PYRINYL PL |
| 00536-1885-97 | NO DESCRIP | PYRINYL PL |

| | | |
|---|---|---|
| 00536-1890-70 | NEO POLY G | NEOMYCIN00 |
| 00536-1891-23 | NO DESCRIP | REGULOID S |
| 00536-1891-46 | REGULOID | REGULOID S |
| 00536-1900-95 | BURN OINTM | BURN OINTM |
| 00536-1902-85 | PHENHIST | PHENHIST E |
| 00536-1902-90 | PHENHIST | PHENHIST |
| 00536-1902-97 | NO DESCRIP | PHENHIST E |
| 00536-1905-65 | | NEOMYCIN/D |
| 00536-1910-25 | PHENHIST E | PHENHIST E |
| 00536-1910-28 | PHENHIST E | PHENHIST E |
| 00536-1910-65 | PHENHIST E | PHENHIST E |
| 00536-1910-85 | PHENHIST | PHENHIST E |
| 00536-1910-90 | PHENHIST | PHENHIST E |
| 00536-1910-97 | PHENHIST | PHENHIST E |
| 00536-1920-01 | PHENHIST D | PHENHIST D |
| 00536-1920-05 | PHENHIST D | PHENHIST D |
| 00536-1920-85 | | PHENHIST D |
| 00536-1920-90 | PHENHIST D | PHENHIST D |
| 00536-1920-97 | | PHENHIST D |
| 00536-1930-01 | CYPROHEPTA | CYPROHEPTA |
| 00536-1930-10 | CYPROHEPTA | CYPROHEPTA |
| 00536-1930-35 | CYPROHEPTA | CYPROHEPTA |
| 00536-1930-40 | NO DESCRIP | NO DESCRIP |
| 00536-1930-85 | CYPROHEP00 | NOT FOUND |
| 00536-1930-90 | CYPROHEPTA | NOT FOUND |
| 00536-1930-95 | NO DESCRIP | NO DESCRIP |
| 00536-1936-72 | PAIN & FEV | PAIN & FEV |
| 00536-1938-07 | COENZYME Q | NATURAL CO |
| 00536-1940-83 | | RULOX SUSP |
| 00536-1945-83 | RULOX ANTA | RULOX SUSP |
| 00536-1950-78 | | RULOX SUSP |
| 00536-1950-83 | RULOX 200- | RULOX SUSP |
| 00536-1950-90 | NO DESCRIP | RULOX SUSP |
| 00536-1962-97 | SEBEX 2-2% | SEBEX SHAM |
| 00536-1970-72 | ARTIFICIAL | ARTIFICIAL |
| 00536-1972-97 | SEBEX-T | SEBEX-T SH |
| 00536-1980-07 | SELENIUM S | SELENIUM S |
| 00536-1980-39 | SELENIUM S | SELENIUM S |
| 00536-1980-77 | SELENIUM S | SELENIUM S |
| 00536-1980-83 | SELENIUM S | SELENIUM S |
| 00536-1980-97 | SELENIUM S | SELENIUM00 |
| 00536-1980-99 | SELENIUM S | SELENIUM S |
| 00536-1981-75 | SODIUM F00 | SODIUM FLU |
| 00536-1985-96 | PYRINYL PL | PYRINYL PL |
| 00536-1985-97 | PYRINYL PL | PYRINYL PL |
| 00536-1990-83 | RULOX PLUS | RUOX PLUS |
| 00536-1994-97 | SEBEX-T | SEBEX-T SH |

| | | |
|---|---|---|
| 00536-1995-53 | SELENIUM S | SELENIUM S |
| 00536-1995-59 | SELENIUM S | SELENIUM S |
| 00536-1998-80 | SODIUM F00 | UNKNOWN |
| 00536-2020-85 | TERPIN HYD | TERPIN HYD |
| 00536-2020-97 | TERPIN HYD | TERPIN HYD |
| 00536-2040-70 | | NO HCFA RC |
| 00536-2040-85 | TERPIN HYD | TERPIN HYD |
| 00536-2040-90 | TERPIN HYD | TERPIN HYD |
| 00536-2040-95 | NO DESCRIP | NO DESCRIP |
| 00536-2040-96 | TERPIN HYD | TERPIN HYD |
| 00536-2040-97 | TERPIN HYD | TERPIN HYD |
| 00536-2041-70 | CYANOCOBAL | VITAMIN B1 |
| 00536-2041-71 | VIT B-12 1 | VIT B-12 1 |
| 00536-2041-75 | CYANOCOBAL | VITAMIN B1 |
| 00536-2050-70 | B12 HYDROX | VITAMIN B- |
| 00536-2050-75 | | VITAMIN B- |
| 00536-2060-85 | | TERPIN HYD |
| 00536-2060-97 | TERPIN HYD | TERPIN HYD |
| 00536-2080-75 | NOT FOUND | VITAMIN B1 |
| 00536-2081-70 | | VITAMIN B- |
| 00536-2085-85 | THEODRINE | THEODRINE |
| 00536-2100-01 | NO DESCRIP | NO DESCRIP |
| 00536-2100-06 | NO DESCRIP | NO DESCRIP |
| 00536-2100-65 | THEOPHYLLI | THEOPHYLLI |
| 00536-2100-85 | | THEOPHYLLI |
| 00536-2100-90 | THEOPHYLLI | THEOPHYLLI |
| 00536-2102-72 | ACETIC A00 | NO DESCRIP |
| 00536-2110-70 | ACETIC A00 | NOT FOUND |
| 00536-2120-72 | NO DESCRIP | NO DESCRIP |
| 00536-2120-85 | | THEOPHYLLI |
| 00536-2120-90 | * NO RATES | THEOPHYLLI |
| 00536-2120-95 | THEOPHYLLI | THEOPHYLLI |
| 00536-2140-97 | | THIOTHIXIN |
| 00536-2145-19 | | PRAMOXINE/ |
| 00536-2152-70 | | PROCHLORPE |
| 00536-2170-85 | GREEN SOAP | GREEN SOAP |
| 00536-2170-90 | GREEN SOAP | GREEN SOAP |
| 00536-2180-85 | TRI-PHEN-C | TRI-PHEN-C |
| 00536-2180-90 | TRI-PHEN-C | TRI-PHEN-C |
| 00536-2190-85 | TRI-PHEN-C | TRI-PHEN-C |
| 00536-2190-90 | TRI-PHEN-C | TRI-PHEN-C |
| 00536-2191-97 | | TRI-DEC CH |
| 00536-2192-75 | NO DESCRIP | TRI-DEC PE |
| 00536-2193-97 | | TRI-DEC SY |
| 00536-2194-75 | TRI DEC EX | TRI-DEC EX |
| 00536-2195-75 | TRI-PHEN-C | TRI-PHEN-C |
| 00536-2196-97 | NO DESCRIP | TRI-DEC EX |

| | | |
|---|---|---|
| 00536-2200-97 | THIORIDAZI | THIORIDAZI |
| 00536-2200-99 | NO DESCRIP | NO DESCRIP |
| 00536-2201-05 | TRI-TANNAT | TRI-TANNAT |
| 00536-2201-08 | TRI-TANNAT | TRI-TANNAT |
| 00536-2201-35 | TRI-TANNAT | TRI-TANNAT |
| 00536-2201-51 | TRI-TANNAT | TRI-TANNAT |
| 00536-2201-65 | TRI-TANNAT | TRI-TANNAT |
| 00536-2201-84 | TRI-TANNAT | TRI-TANNAT |
| 00536-2201-85 | | TRI-TANNAT |
| 00536-2201-97 | TRI-TANN00 | TRI-TANNAT |
| 00536-2202-05 | TRI-TANNAT | TRI-TANNAT |
| 00536-2202-12 | TRI-TANNAT | TRI-TANNAT |
| 00536-2202-35 | TRI-TANNAT | TRI-TANNAT |
| 00536-2202-55 | TRI-TANNAT | TRI-TANNAT |
| 00536-2202-85 | TRI-TANN00 | TRI-TANNAT |
| 00536-2202-89 | TRI-TANNAT | TRI-TANNAT |
| 00536-2220-17 | NO DESCRIP | NO DESCRIP |
| 00536-2220-47 | NO DESCRIP | NO DESCRIP |
| 00536-2220-75 | SIMETHICON | SIMETHICON |
| 00536-2220-97 | SIMETHICON | THIORIDAZI |
| 00536-2285-85 | TRIPHENICO | TRIPHENICO |
| 00536-2285-97 | | TRIPHENICO |
| 00536-2290-85 | NO DESCRIP | NO DESCRIP |
| 00536-2290-90 | NO DESCRIP | NO DESCRIP |
| 00536-2290-97 | NO DESCRIP | NO DESCRIP |
| 00536-2293-97 | TRI-DEC | TRI-DEC PE |
| 00536-2301-97 | | TUSSEX COU |
| 00536-2302-59 | BLUE GEL M | BLUE GEL/M |
| 00536-2303-75 | KIDCARE DE | KIDKARE DR |
| 00536-2310-11 | KIDKARE CO | KIDKARE CO |
| 00536-2310-85 | | |
| 00536-2310-97 | KIDCARE CO | KIDKARE CO |
| 00536-2316-97 | KALMZ ANTI | KALMZ LIQU |
| 00536-2320-85 | TRIPHENYL | TRIPHENYL |
| 00536-2320-97 | NO DESCRIP | TRIPHENYL |
| 00536-2330-85 | TRIPHENYL | TRIPHENYL1 |
| 00536-2330-97 | | TRIPHENYL |
| 00536-2340-85 | | |
| 00536-2345-47 | BROMALINE | BROMALINE |
| 00536-2345-85 | BROMALINE | NOT FOUND |
| 00536-2345-97 | BROMALINE | NOT FOUND |
| 00536-2350-85 | BROMALINE | BROMALINE |
| 00536-2350-97 | BROMALINE | NOT FOUND |
| 00536-2355-85 | NOT ON FIL | VIGORTOL |
| 00536-2355-97 | | TRI-DEC DX |
| 00536-2360-61 | | TRIAMCINOL |
| 00536-2360-72 | | |

| | | |
|---|---|---|
| 00536-2362-61 | TRIAMCINOL | TRIAMCINOL |
| 00536-2370-01 | NO DESCRIP | TRIAMCINOL |
| 00536-2370-61 | | TRIAMCINOL |
| 00536-2380-85 | VIGORTOL L | VIGORTOL N |
| 00536-2380-90 | NO DESCRIP | VIGORTOL N |
| 00536-2390-35 | VALPROIC A | VALPROIC A |
| 00536-2390-55 | NO DESCRIP | NO DESCRIP |
| 00536-2390-85 | VALPROIC A | VALPROIC00 |
| 00536-2395-85 | GUIATEX LI | GUIATEX LI |
| 00536-2410-65 | NO DESCRIP | NO DESCRIP |
| 00536-2410-72 | PHENYLEPHE | VALPROIC A |
| 00536-2420-58 | PHENASEPTI | PHENASEPTI |
| 00536-2425-58 | PHENASEPTI | PHENASPETI |
| 00536-2425-65 | PHENYLEPHR | PHENYLEPHR |
| 00536-2425-72 | PHENYLEPHR | PHENYLEPHR |
| 00536-2430-59 | K-PEK | K-PEK SUSP |
| 00536-2430-85 | K-PEK | K-PEK SUSP |
| 00536-2430-90 | K-PEK | NO DESCRIP |
| 00536-2431-59 | | NO DESCRIP |
| 00536-2450-01 | ZINC SULFA | ZINC SULFA |
| 00536-2460-98 | EPSOM SALT | EPSOM SALT |
| 00536-2470-83 | MILK OF MA | MILK OF MA |
| 00536-2470-85 | MILK OF MA | MILK OF MA |
| 00536-2470-90 | MILK OF MA | MILK OF MA |
| 00536-2490-98 | HYDROCOR00 | HYDROCORTI |
| 00536-2495-72 | PILOCARP00 | PILOCARPIN |
| 00536-2500-72 | NOT FOUND | PILOCARPIN |
| 00536-2500-96 | PILOCARPIN | PILOCARPIN |
| 00536-2501-72 | NO DESCRIP | NO DESCRIP |
| 00536-2501-75 | SODIUM C00 | SODIUM CHL |
| 00536-2501-95 | SODIUM CHL | SODIUM CHL |
| 00536-2502-94 | | NOT FOUND |
| 00536-2502-95 | | NOT FOUND |
| 00536-2502-98 | BACITRACIN | NO DESCRIP |
| 00536-2505-72 | EYE DROPS | EYE DROPS |
| 00536-2506-76 | SALINE MIS | SALINE MIS |
| 00536-2507-70 | NA SULFACE | SULFACETAM |
| 00536-2509-65 | | NOT FOUND |
| 00536-2509-70 | | NOT FOUND |
| 00536-2509-72 | LEVOBUNOLO | NOT FOUND |
| 00536-2512-65 | LEVOBUNOLO | LEVOBUNOLO |
| 00536-2512-70 | LEVOBUNOLO | LEVOBUNOLO |
| 00536-2515-58 | NYTCOLD CO | NYTCOLD CO |
| 00536-2520-01 | PENICILL00 | PENICILLIN |
| 00536-2520-10 | PENICILL00 | PENICILLIN |
| 00536-2521-12 | PILOCARPIN | PILOCARPIN |
| 00536-2521-72 | PILOCARP00 | PILOCARPIN |

| | | |
|---|---|---|
| 00536-2521-96 | PILOCARP00 | PILOCARPIN |
| 00536-2525-25 | CAPSAICIN | CAPSAICIN |
| 00536-2525-26 | CAPSAICIN | CAPSAICIN |
| 00536-2526-28 | CAPSAICIN | CAPSAICIN |
| 00536-2527-01 | | PENICILLIN |
| 00536-2527-02 | PENICILLIN | PENICILLIN |
| 00536-2527-10 | PENICILL00 | PENICILLIN |
| 00536-2530-01 | PENCILLIN | PENICILLIN |
| 00536-2530-10 | PENCILLIN | PENICILLIN |
| 00536-2537-01 | PENICILL00 | PENICILLIN |
| 00536-2537-10 | NO DESCRIP | PENICILLIN |
| 00536-2538-01 | PENICILLIN | PENICILLIN |
| 00536-2538-10 | PENICILLIN | PENICILLIN |
| 00536-2540-82 | | PENICILLIN |
| 00536-2540-84 | | PENICILLIN |
| 00536-2541-72 | * NO RATES | PILOCARPIN |
| 00536-2558-25 | NITROGLY00 | NOT FOUND |
| 00536-2560-82 | | PENICILLIN |
| 00536-2560-84 | MEPOP INSE | PENICILLIN |
| 00536-2561-72 | PILOCARP00 | PILOCARPIN |
| 00536-2561-96 | PILOCARP00 | PILOCARPIN |
| 00536-2562-98 | HYDROPHILI | HYDROPHILI |
| 00536-2564-20 | | CLOBETASOL |
| 00536-2564-26 | | NOT FOUND |
| 00536-2564-28 | | NO DESCRIP |
| 00536-2570-98 | HYDROCOR00 | NO DESCRIP |
| 00536-2574-20 | | CLOBETASOL |
| 00536-2574-26 | | NOT FOUND |
| 00536-2574-28 | | NOT FOUND |
| 00536-2575-72 | NO DESCRIP | PILOCARPIN |
| 00536-2580-72 | PILOCARP00 | PILOCARPIN |
| 00536-2580-98 | HYDROCORTI | HYDROCORTI |
| 00536-2584-28 | TRIPLE ANT | TRIPLE ANT |
| 00536-2590-72 | ? | ? |
| 00536-2590-77 | BACTICORT | NEOMYCIN/P |
| 00536-2600-98 | LANOLIN | LANOLIN AN |
| 00536-2601-75 | NOT ON FIL | NOT ON FIL |
| 00536-2605-65 | FROM EDS I | PREDNISOLO |
| 00536-2605-70 | | PREDNISOLO |
| 00536-2610-75 | WATER FO00 | WATER FOR |
| 00536-2620-75 | WATER | WATER FOR |
| 00536-2625-65 | | PREDNISOLO |
| 00536-2625-72 | PREDNISOLO | PREDNISOLO |
| 00536-2635-65 | PREDNISO00 | PREDNISOLO |
| 00536-2635-72 | | PREDNISOLO |
| 00536-2650-85 | GUIAPHEN H | PHENYLEPHR |
| 00536-2660-85 | HYDROTUS00 | HYDROTUSS |

| | | |
|---|---|---|
| 00536-2665-85 | AMANTADINE | AMANTADINE |
| 00536-2670-97 | | FLUPHENAZI |
| 00536-2675-73 | ALBUTERO00 | NOT FOUND |
| 00536-2675-75 | ALBUTEROL | ALBUTEROL |
| 00536-2677-04 | ALBUTERO00 | NOT FOUND |
| 00536-2680-72 | HYOSCYAM00 | HYOSCYAMIN |
| 00536-2682-97 | | TRIPHENICO |
| 00536-2684-97 | | TRIPHENYL |
| 00536-2686-97 | | TRIPHENYL |
| 00536-2690-67 | PROPARACAI | PROPARACAI |
| 00536-2700-95 | LANOLIN HY | LANOLIN HY |
| 00536-2700-98 | LANOLIN | LANOLIN HY |
| 00536-2701-85 | COMTUSSIN | PHENYLEPHR |
| 00536-2702-85 | DELHISTI00 | PPA/PYRILA |
| 00536-2703-85 | DELHISTINE | DELHISTINE |
| 00536-2704-85 | CO-TUSS V | HYDROCODON |
| 00536-2705-72 | PROPARACAI | PROPARACAI |
| 00536-2706-94 | TOOTH ACHE | TOOTHACHE |
| 00536-2710-59 | RESTORE ST | RESTORE ST |
| 00536-2720-59 | RESTORE PL | RESTORE PL |
| 00536-2730-59 | RESTORE CH | RESTORE CH |
| 00536-2740-59 | RESTORE PL | RESTORE PL |
| 00536-2750-59 | RESTORE LI | RESTORE VA |
| 00536-2760-59 | RESTORE PL | RESTORE PL |
| 00536-2770-85 | CALCIONATE | CALCIUM GL |
| 00536-2775-90 | CO-LAV | CO-LAV SOL |
| 00536-2776-90 | GO-EVAC | SOD SULF/N |
| 00536-2790-59 | CEROVITE L | MULTIVITS |
| 00536-2826-01 | FLUOXYMEST | FLUOXYMEST |
| 00536-2900-75 | NOT FOUND | VITAMIN B- |
| 00536-2901-85 | COMTUSSI00 | PHENYLEPHR |
| 00536-2903-85 | DELHISTI00 | NOT FOUND |
| 00536-2904-85 | DELHISTINE | PPA HCL/CO |
| 00536-2950-95 | LANOLIN HY | LANOLIN HY |
| 00536-2950-98 | LANOLIN HY | LANOLIN HY |
| 00536-2960-98 | LANOLIN | LANOLIN |
| 00536-2965-25 | | ERYTHROMYC |
| 00536-2965-28 | ERYTHROMYC | ERYTHROMYC |
| 00536-2970-59 | K-PEK | NO DESCRIP |
| 00536-2970-85 | K-PEK 750M | K-PEK SUSP |
| 00536-2975-59 | CIMETIDI00 | NOT FOUND |
| 00536-2975-85 | | NOT FOUND |
| 00536-2980-65 | TOBRAMYC00 | TOBRAMYCIN |
| 00536-2985-53 | MICONAZOLE | MICONAZOLE |
| 00536-2990-20 | CLOTRIMA00 | NOT FOUND |
| 00536-2990-26 | CLOTRIMA00 | NOT FOUND |
| 00536-2990-28 | CLOTRIMA00 | NOT FOUND |

| | | |
|---|---|---|
| 00536-2995-20 | CLOTRIMAZO | CLOTRIMAZO |
| 00536-2995-28 | CLOTRIMAZO | NOT FOUND |
| 00536-3000-94 | EAR WAX DR | EAR WAX DR |
| 00536-3001-01 | | ACETOHEXAM |
| 00536-3002-01 | | ACETOHEXAM |
| 00536-3002-71 | ACETOHEXAM | ACETOHEXAM |
| 00536-3003-01 | AMOXAPIN00 | AMOXAPINE |
| 00536-3004-01 | AMOXAPIN00 | NO DESCRIP |
| 00536-3005-01 | AMOXAPIN00 | AMOXAPINE |
| 00536-3006-01 | AMOXAPINE | AMOXAPINE |
| 00536-3006-07 | | AMOXAPINE |
| 00536-3007-01 | ACETAZOLAM | NOT FOUND |
| 00536-3007-10 | ACETAZOLAM | NOT FOUND |
| 00536-3008-01 | ALBUTERO00 | NOT FOUND |
| 00536-3008-05 | ALBUTEROL | ALBUTEROL |
| 00536-3008-61 | ALBUTEROL | ALBUTEROL |
| 00536-3009-01 | ALBUTERO00 | NOT FOUND |
| 00536-3009-05 | | ALBUTEROL |
| 00536-3009-10 | ALBUTEROL | ALBUTEROL |
| 00536-3011-75 | | |
| 00536-3012-01 | ALGENIC AL | ALGENIC AL |
| 00536-3012-05 | ALGENIC AL | ALGENIC AL |
| 00536-3013-01 | ALENIC ALK | ALGENIC AL |
| 00536-3014-01 | ACETA-GESI | ACETA-GESI |
| 00536-3014-10 | ACETA-GESI | ACETA-GESI |
| 00536-3014-35 | ACETA-GESI | ACETA-GESI |
| 00536-3015-01 | ALLER-CHLO | ALLER-CHLO |
| 00536-3016-01 | ALENIC ALK | ALGENIC AL |
| 00536-3018-00 | ALLERFRIN | ALLERFRIN |
| 00536-3018-01 | ALLERFRIN | ALLERFRIN |
| 00536-3018-10 | ALLERFRIN | ALLERFRIN |
| 00536-3020-75 | NO DESCRIP | VITAMIN B- |
| 00536-3021-01 | ALLERFRIM | ALLERFRIN |
| 00536-3021-10 | | ALLERFRIN |
| 00536-3021-35 | ALLERFRIM | ALLERFRIN |
| 00536-3021-75 | NO DESCRIP | NO DESCRIP |
| 00536-3022-01 | ALLERPROP | ALLERPROP |
| 00536-3023-01 | * NO RATES | * NO RATES |
| 00536-3023-10 | ALLERNADE | ALLERNADE |
| 00536-3024-01 | ALLERGINE | ALLERGINE |
| 00536-3025-01 | ALLERGINE | ALLERGINE |
| 00536-3026-01 | ALMA-MAG # | ALMA-MAG N |
| 00536-3026-10 | ALMA-MAG # | ALMA-MAG # |
| 00536-3027-01 | ALLOPURI00 | NOT FOUND |
| 00536-3027-07 | ALLOPURINO | ALLOPURINO |
| 00536-3027-10 | ALLOPURI00 | NO DESCRIP |
| 00536-3027-11 | ALLOPURINO | ALLOPURINO |

| | | |
|---|---|---|
| 00536-3028-01 | ALLOPURI00 | NOT FOUND |
| 00536-3028-05 | ALLOPURI00 | ALLOPURINO |
| 00536-3028-10 | | NO DESCRIP |
| 00536-3028-11 | ALLOPURINO | ALLOPURINO |
| 00536-3029-06 | NICOTINE 2 | NICOTINE 2 |
| 00536-3029-10 | ALLERFRIN | ALLERFRIN |
| 00536-3029-23 | NICOTINE 2 | NICOTINE G |
| 00536-3029-34 | NICOTINE 2 | NICOTINE 2 |
| 00536-3030-06 | NICOTINE 4 | NICOTINE 4 |
| 00536-3030-23 | NICOTINE 4 | NICOTINE G |
| 00536-3035-01 | ALMACONE 2 | ALMACONE T |
| 00536-3035-10 | ALMACONE | ALMACONE T |
| 00536-3042-01 | ALUM HYDRO | ALUMINUM H |
| 00536-3042-10 | ALUMINUM H | ALUMINUM H |
| 00536-3043-01 | AMANTADINE | AMANTADINE |
| 00536-3044-01 | AMILORID00 | HYDROCHLOR |
| 00536-3044-02 | AMILORIDE | AMILORIDE |
| 00536-3044-05 | AMILORIDE | NOT FOUND |
| 00536-3044-10 | AMILORIDE | NOT FOUND |
| 00536-3045-01 | | AMILORIDE |
| 00536-3046-01 | | AMINOPHYLL |
| 00536-3046-10 | AMINOPHYLL | NOT FOUND |
| 00536-3060-01 | AMINOPHYLL | AMINOPHYLL |
| 00536-3060-10 | AMINOPHYLL | NOT FOUND |
| 00536-3061-98 | PROTEIN PO | PROTEIN PO |
| 00536-3062-01 | AMINOPHYLL | AMINOPHYLL |
| 00536-3062-10 | AMINOPHYLL | AMINOPHYLL |
| 00536-3071-01 | AMITRIPT00 | NOT FOUND |
| 00536-3071-02 | AMITRIPTYL | AMITRIPTYL |
| 00536-3071-07 | AMITRIPTYL | AMITRIPTYL |
| 00536-3071-10 | AMITRIPT00 | NO DESCRIP |
| 00536-3071-64 | AMITRIPTYL | AMITRIPTYL |
| 00536-3072-00 | AMITRIPTYL | NO DESCRIP |
| 00536-3072-01 | AMITRIPT00 | NOT FOUND |
| 00536-3072-10 | AMITRIPT00 | NO DESCRIP |
| 00536-3073-01 | AMITRIPT00 | NOT FOUND |
| 00536-3073-03 | NO DESCRIP | NO DESCRIP |
| 00536-3073-05 | AMITRIPTYL | NOT FOUND |
| 00536-3073-10 | AMITRIPT00 | NO DESCRIP |
| 00536-3073-73 | AMITRIPTYL | AMITRIPTYL |
| 00536-3074-01 | AMITRIPT00 | NOT FOUND |
| 00536-3074-05 | AMITRIPTYL | NOT FOUND |
| 00536-3074-10 | NO DESCRIP | NO DESCRIP |
| 00536-3074-30 | AMITRIPTYL | AMITRIPTYL |
| 00536-3075-01 | AMITRIPTYL | NOT FOUND |
| 00536-3075-05 | AMITRIPTYL | AMITRIPTYL |
| 00536-3076-01 | AMITRIPT00 | AMITRIPTYL |

| | | |
|---|---|---|
| 00536-3076-10 | AMITRIPTYL | AMITRIPTYL |
| 00536-3077-00 | PERPHENAZI | PERPHENAZI |
| 00536-3077-01 | | PERPHENAZI |
| 00536-3077-05 | | PERPHENAZI |
| 00536-3077-11 | PERPHENAZI | PERPHENAZI |
| 00536-3078-01 | AMITRIP/PE | PERPHENAZI |
| 00536-3078-02 | AMITRIPTYL | PERPHENAZI |
| 00536-3078-05 | PERPHENAZI | PERPHENAZI |
| 00536-3080-10 | | AMMONIUM C |
| 00536-3081-01 | AMO-FED CA | AMO-FED CA |
| 00536-3082-00 | PERPHENAZI | PERPHENAZI |
| 00536-3082-01 | | PERPHENAZI |
| 00536-3082-05 | AMITRIP/PE | PERPHENAZI |
| 00536-3082-31 | PERPHENAZI | PERPHENAZI |
| 00536-3083-01 | | PERPHENAZI |
| 00536-3083-05 | | PERPHENAZI |
| 00536-3084-01 | AMITRIP/PE | PERPHENAZI |
| 00536-3084-02 | AMITRIPTYL | PERPHENAZI |
| 00536-3085-01 | AMANTADINE | NOT FOUND |
| 00536-3085-02 | AMANTADINE | NOT FOUND |
| 00536-3085-05 | AMANTADINE | AMANTADINE |
| 00536-3085-10 | AMANTADINE | AMANTADINE |
| 00536-3086-10 | ASPIRIN 81 | NOT FOUND |
| 00536-3086-41 | ASPIRIN 81 | NOT FOUND |
| 00536-3090-00 | AMANTADINE | AMANTADINE |
| 00536-3090-01 | AMANTADI00 | NOT FOUND |
| 00536-3101-01 | DILTIAZE00 | DILTIAZEM |
| 00536-3101-05 | DILTIAZE00 | DILTIAZEM |
| 00536-3101-21 | DILTIAZEM | DILTIAZEM |
| 00536-3102-01 | DILTIAZE00 | DILTIAZEM |
| 00536-3102-05 | DILTIAZE00 | DILTIAZEM |
| 00536-3102-09 | DILTIAZEM | DILTIAZEM |
| 00536-3102-21 | DILTIAZEM | DILTIAZEM |
| 00536-3103-01 | DILTIAZE00 | DILTIAZEM |
| 00536-3103-21 | DILTIAZEM | DILTIAZEM |
| 00536-3104-01 | DILTIAZE00 | NOT FOUND |
| 00536-3105-01 | IBUPROFEN | IBUPROFEN |
| 00536-3105-02 | IBUPROFEN | IBUPROFEN |
| 00536-3105-06 | IBUPROFEN | IBUPROFEN |
| 00536-3105-10 | IBUPROFEN | IBUPROFEN |
| 00536-3106-06 | NICOTINE 2 | NICOTINE P |
| 00536-3106-18 | *NICOTINE | NICOTINE P |
| 00536-3106-23 | NICOTINE 2 | NICOTINE P |
| 00536-3106-34 | NICOTINE 2 | NICOTINE P |
| 00536-3106-43 | *NICOTINE | NICOTINE P |
| 00536-3107-06 | NICOTINE 4 | NICOTINE P |
| 00536-3107-18 | NICOTINE G | NICOTINE P |

| | | |
|---|---|---|
| 00536-3107-23 | NICOTINE 4 | NICOTINE P |
| 00536-3107-34 | NICOTINE G | NICOTINE P |
| 00536-3107-43 | NICOTINE G | NICOTINE P |
| 00536-3108-01 | MENADOL | MENADOL IB |
| 00536-3109-07 | CLOMIPHEN | CLOMIPHENE |
| 00536-3109-19 | CLOMIPHENE | CLOMIPHENE |
| 00536-3112-01 | NICOTINE 2 | NICOTINE G |
| 00536-3112-37 | NICOTINE 2 | NICOTINE P |
| 00536-3113-01 | NICOTINE 4 | NICOTINE G |
| 00536-3113-37 | NICOTINE 4 | NICOTINE P |
| 00536-3114-01 | TERFENAD00 | TERFENADIN |
| 00536-3114-05 | TERFENAD00 | TERFENADIN |
| 00536-3116-07 | PROBIOTIC | PROBIOTIC |
| 00536-3200-70 | VITAMIN B6 | VITAMIN B6 |
| 00536-3212-70 | A P A P W/ | A P A P W/ |
| 00536-3213-06 | ACETAMINOP | ACETAMINOP |
| 00536-3214-06 | NOT ON FIL | NOT ON FIL |
| 00536-3215-01 | ACETAMINOP | CODEINE PH |
| 00536-3215-05 | ACETAMINOP | CODEINE PH |
| 00536-3215-10 | ACETAMINOP | ACETAMINOP |
| 00536-3215-91 | APAP W/COD | APAP W/COD |
| 00536-3217-01 | APAP 325 M | OXYCODONE |
| 00536-3217-02 | APAP 325 M | APAP 325 M |
| 00536-3217-05 | OXYCODONE | OXYCODONE |
| 00536-3218-01 | APAP 500 M | PAIN & FEV |
| 00536-3218-06 | | APAP 500 M |
| 00536-3218-10 | APAP 500 M | PAIN AND F |
| 00536-3219-01 | OXYCODON00 | OXYCODONE/ |
| 00536-3221-01 | | PAIN RELIE |
| 00536-3221-10 | ACETAMINOP | PAIN RELIE |
| 00536-3221-97 | EXTRA STR | EXTRA STR |
| 00536-3222-00 | ACETAMINOP | ACETAMINOP |
| 00536-3222-01 | APAP 325 M | PAIN & FEV |
| 00536-3222-07 | ACETAMINOP | ACETAMINOP |
| 00536-3222-10 | APAP 325 M | PAIN & FEV |
| 00536-3222-12 | APAP 325MG | APAP 325MG |
| 00536-3223-01 | A P A P TA | NOT ON FIL |
| 00536-3224-08 | CITRUS CAL | CITRUS CAL |
| 00536-3227-00 | APAP W/COD | APAP W/COD |
| 00536-3227-01 | ACETAMINOP | CODEINE PH |
| 00536-3227-02 | ACETAMINOP | APAP W/COD |
| 00536-3227-05 | | NOT FOUND |
| 00536-3227-10 | ACETAMINOP | NOT FOUND |
| 00536-3227-12 | APAP W/COD | APAP W/COD |
| 00536-3227-16 | APAP W/COD | APAP W/COD |
| 00536-3227-61 | NO DESCRIP | NO DESCRIP |
| 00536-3228-01 | | CODEINE PH |

| | | |
|---|---|---|
| 00536-3228-05 | ACETAMINOP | NOT FOUND |
| 00536-3228-10 | ACETAMINOP | NOT FOUND |
| 00536-3230-01 | | NO DESCRIP |
| 00536-3230-06 | APAP 500 M | NOT ON FIL |
| 00536-3230-10 | | APAP 500 M |
| 00536-3230-14 | APAP 500 M | APAP 500 M |
| 00536-3230-46 | CEPHALEXIN | CEPHALEXIN |
| 00536-3231-01 | APAP 500 M | PAIN & FEV |
| 00536-3231-08 | ACETAMINOP | APAP 500 M |
| 00536-3231-10 | APAP 500 M | PAIN & FEV |
| 00536-3231-60 | ACETAMINOP | ACETAMINOP |
| 00536-3231-99 | ACETAMINOP | ACETAMINOP |
| 00536-3233-01 | | NOT FOUND |
| 00536-3233-07 | APAP 80 MG | APAP 80 MG |
| 00536-3233-10 | APAP 80 MG | APAP 80 MG |
| 00536-3234-07 | ACETAMINOP | PAIN & FEV |
| 00536-3235-01 | ALPRAZOL00 | NOT FOUND |
| 00536-3235-05 | ALPRAZOL00 | NOT FOUND |
| 00536-3235-10 | ALPRAZOL00 | ALPRAZOLAM |
| 00536-3236-01 | ALPRAZOL00 | NOT FOUND |
| 00536-3236-05 | ALPRAZOL00 | NOT FOUND |
| 00536-3236-10 | ALPRAZOLAM | APC COMP N |
| 00536-3237-01 | | NOT FOUND |
| 00536-3237-05 | ALPRAZOL00 | NOT FOUND |
| 00536-3238-01 | ALPRAZOL00 | ALPRAZOLAM |
| 00536-3240-10 | A.P.C. W/C | A.P.C. W/C |
| 00536-3240-16 | A.P.C. W/C | A.P.C. W/C |
| 00536-3276-05 | APC W/COD | NO DESCRIP |
| 00536-3276-20 | APC W/COD | APC W/COD |
| 00536-3277-01 | APC W/COD | NOT ON FIL |
| 00536-3277-05 | | NOT ON FIL |
| 00536-3277-10 | APC W/COD | APC W/COD |
| 00536-3278-01 | AS-CAFF | AS-CAFF TA |
| 00536-3278-10 | AS-CAFF | AS-CAFF FA |
| 00536-3279-01 | APRESODEX | IN PRODUCT |
| 00536-3279-10 | APRESODEX | APRESODEX |
| 00536-3282-01 | VIT C 100 | VITAMIN C |
| 00536-3282-10 | VITAMIN C | VITAMIN C |
| 00536-3283-35 | APAP PM XT | APAP-PM TA |
| 00536-3284-07 | ACETAMINOP | APAP 160MG |
| 00536-3286-01 | VIT C 100 | VIT C 100 |
| 00536-3287-01 | ASCORBIC A | VITAMIN C |
| 00536-3287-10 | NO DESCRIP | NOT ON FIL |
| 00536-3288-01 | ASCORBIC A | VITAMIN C |
| 00536-3288-10 | VIT C 250 | VITAMIN C |
| 00536-3291-01 | VIT C 500 | VITAMIN C |
| 00536-3291-10 | NOT ON FIL | NOT ON FIL |

| | | |
|---|---|---|
| 00536-3292-01 | VIT C 500 | VITAMIN C |
| 00536-3292-10 | VIT C 500 | VITAMIN C |
| 00536-3293-01 | NOT ON FIL | NOT ON FIL |
| 00536-3294-01 | VIT C 1000 | VITAMIN C |
| 00536-3297-01 | ASPIRIN 1 | ASPIRIN 1 |
| 00536-3297-10 | ASPIRIN 1 | NOT FOUND |
| 00536-3297-34 | ASPIRIN 1 | ASPIRIN 1 |
| 00536-3297-36 | ASPIRIN 1 | ASPIRIN 81 |
| 00536-3300-01 | ASPIRIN 32 | NOT FOUND |
| 00536-3300-10 | ASPIRIN 32 | ASPIRIN BU |
| 00536-3300-11 | ASPIRIN 32 | ASPIRIN 32 |
| 00536-3300-13 | ASPIRIN 32 | ASPIRIN 32 |
| 00536-3302-70 | AMITRIPTYL | AMITRIPTYL |
| 00536-3304-01 | ASPIRIN | ASPIRIN TA |
| 00536-3304-10 | ASPIRIN | NOT ON FIL |
| 00536-3305-01 | ASPIRIN 32 | ASPIRIN 5G |
| 00536-3305-10 | ASPIRIN 32 | ASPIRIN 5G |
| 00536-3305-12 | ASPIRIN 32 | ASPIRIN 32 |
| 00536-3305-21 | ASPIRIN | ASPIRIN |
| 00536-3308-10 | ASPIRIN | NOT FOUND |
| 00536-3311-01 | | TRI-BUFFER |
| 00536-3312-01 | ASPIRIN | ASPIRIN 32 |
| 00536-3312-10 | ASPIRIN | NOT FOUND |
| 00536-3313-01 | ASPIRIN 32 | ASPIRIN 32 |
| 00536-3313-10 | ASPIRIN 32 | ASPIRIN 32 |
| 00536-3316-01 | NOT ON FIL | NOT ON FIL |
| 00536-3316-10 | ASPIRIN 32 | ASPIRIN 32 |
| 00536-3317-01 | ASPIRIN | ASPIRIN TA |
| 00536-3317-10 | ASPIRIN | ASPIRIN TA |
| 00536-3318-01 | ASPIRIN | NOT FOUND |
| 00536-3318-10 | ASPIRIN | ASPIRIN 32 |
| 00536-3319-01 | OXYCODONE | OXYCODONE/ |
| 00536-3319-05 | ASPIRIN WI | OXYCODONE/ |
| 00536-3320-01 | ASPIRIN | ASPIRIN 80 |
| 00536-3320-16 | ASPIRIN 80 | ASPIRIN 80 |
| 00536-3321-01 | | ASPIRIN EN |
| 00536-3325-01 | ASPIRIN | NOT FOUND |
| 00536-3325-05 | | NOT FOUND |
| 00536-3325-10 | | ASPIRIN |
| 00536-3326-01 | ASPIRIN 10 | ATENOLOL 2 |
| 00536-3326-10 | ASPIRIN | ASPIRIN 10 |
| 00536-3327-01 | | CODEINE PH |
| 00536-3327-05 | ASPIRIN 32 | ASPIRIN W/ |
| 00536-3328-01 | | NOT FOUND |
| 00536-3328-05 | ASPIRIN 32 | CODEINE PH |
| 00536-3328-10 | ASPIRIN 32 | CODEINE PH |
| 00536-3329-01 | ASPIRIN 32 | CODEINE PH |

| | | |
|---|---|---|
| 00536-3329-05 | ASPIRIN 32 | NOT FOUND |
| 00536-3330-01 | ATENOLOL | MEPOP INSE |
| 00536-3330-10 | | ATENOLOL 5 |
| 00536-3330-51 | ATTENOLOL | ATTENOLOL |
| 00536-3331-01 | | NO DESCRIP |
| 00536-3332-01 | ATENOLOL 5 | CHLORTHALI |
| 00536-3333-01 | ATENOLOL/C | CHLORTHALI |
| 00536-3335-12 | ALUMINUM A | ALUMINUM A |
| 00536-3336-12 | | ALUMINUM A |
| 00536-3345-01 | SULFAMETHO | SULFAMETHO |
| 00536-3348-01 | AZO-SULFIS | SULFISOXAZ |
| 00536-3348-10 | AZO-SULFIS | SULFISOXAZ |
| 00536-3350-70 | VIT B- 6 1 | VITAMIN B- |
| 00536-3350-75 | | VITAMIN B- |
| 00536-3353-01 | BEE-T-VITE | NO DESCRIP |
| 00536-3357-08 | BEE-ZEE TA | MULTIVITAM |
| 00536-3358-01 | NO DESCRIP | NO DESCRIP |
| 00536-3358-10 | BELLADONNA | NO DESCRIP |
| 00536-3361-01 | BENZTHIAZI | NO DESCRIP |
| 00536-3361-10 | BENZTHIAZI | BENZTHIAZI |
| 00536-3364-01 | ** UNKNOWN | NO DESCRIP |
| 00536-3364-10 | BETHANECHO | BETHANECOL |
| 00536-3365-01 | | BETHANECHO |
| 00536-3365-10 | BETHANEC00 | BETHANECHO |
| 00536-3366-01 | | NO DESCRIP |
| 00536-3366-05 | | BETHANECHO |
| 00536-3367-01 | DICYCLOM00 | DICYCLOMIN |
| 00536-3367-10 | DICYCLOM00 | DICYCLOMIN |
| 00536-3367-15 | DICYCLOMIN | DICYCLOMIN |
| 00536-3367-16 | DICYCLOMIN | DICYCLOMIN |
| 00536-3369-00 | BETHANECHO | BETHANECHO |
| 00536-3369-01 | BETHANEC00 | BETHANECHO |
| 00536-3369-10 | BETHANECHO | BETHANECHO |
| 00536-3370-01 | BENZTROP00 | BENZTROPIN |
| 00536-3370-07 | BENZTROPIN | BENZTROPIN |
| 00536-3370-10 | BENZTROPIN | BENZTROPIN |
| 00536-3370-11 | BENZTROPIN | BENZTROPIN |
| 00536-3370-12 | BENZTROPIN | BENZTROPIN |
| 00536-3370-13 | BENZTROPIN | BENZTROPIN |
| 00536-3370-16 | BENZTROPIN | BENZTROPIN |
| 00536-3371-00 | NO DESCRIP | NO DESCRIP |
| 00536-3371-01 | BENZTROP00 | NOT FOUND |
| 00536-3371-07 | BENZTROPIN | BENZTROPIN |
| 00536-3371-10 | BENZTROP00 | NO DESCRIP |
| 00536-3372-01 | BENZTROP00 | BENZTROPIN |
| 00536-3372-02 | BENZTROPIN | BENZTROPIN |
| 00536-3372-03 | BENZTROPIN | BENZTROPIN |

| | | |
|---|---|---|
| 00536-3372-05 | BENZTROP00 | BENZTROPIN |
| 00536-3372-09 | BENZTROPIN | BENZTROPIN |
| 00536-3372-10 | | BENZTROPIN |
| 00536-3373-01 | BIOFLAVONO | BIOFLAVONO |
| 00536-3374-01 | BUMETANIDE | NOT FOUND |
| 00536-3375-01 | | NOT ON FIL |
| 00536-3376-01 | | NOT FOUND |
| 00536-3377-01 | DICYCLOM00 | NOT FOUND |
| 00536-3377-04 | DICYCLOMIN | DICYCLOMIN |
| 00536-3377-10 | DICYCLOM00 | DICYCLOMIN |
| 00536-3379-35 | BROMALINE | BROMALINE |
| 00536-3380-12 | BROMALINE | BROMALINE |
| 00536-3381-01 | LAXATIVE E | LAXATIVE E |
| 00536-3381-04 | BISACODYL | LAXATIVE E |
| 00536-3381-10 | LAXATIVE E | LAXATIVE E |
| 00536-3386-01 | * NO RATES | NOT ON FIL |
| 00536-3386-37 | NICOTINE 2 | NICOTINE G |
| 00536-3387-01 | NICOTINE 4 | NICOTINE 4 |
| 00536-3387-10 | NOT ON FIL | NOT ON FIL |
| 00536-3387-37 | NICOTINE 4 | NICOTINE G |
| 00536-3389-35 | BROMALINE | BROMALINE |
| 00536-3391-01 | ALLER-BROM | ALLER-BROM |
| 00536-3391-10 | ALLER-BROM | ALLER-BROM |
| 00536-3392-01 | | NOT ON FIL |
| 00536-3392-10 | NOT ON FIL | NOT ON FIL |
| 00536-3393-01 | * NO RATES | * NO RATES |
| 00536-3393-10 | * NO RATES | * NO RATES |
| 00536-3394-01 | * NO RATES | * NO RATES |
| 00536-3395-01 | ASPIRIN 50 | ASPIRIN 50 |
| 00536-3395-08 | ASPIRIN | ASPIRIN 50 |
| 00536-3396-01 | BUFFERED A | BUFFERED A |
| 00536-3397-01 | BROMOPHEN | BROMOPHEN |
| 00536-3397-10 | BROMOPHEN | BROMOPHEN |
| 00536-3398-01 | BUTABARBIT | BUTABARBIT |
| 00536-3398-10 | BUTABARBIT | BUTABARBIT |
| 00536-3401-01 | CHOLINE MA | TRILISATE |
| 00536-3402-01 | BUTABARBIT | NOT ON FIL |
| 00536-3402-10 | BUTABARBIT | BUTABARBIT |
| 00536-3402-32 | BUTABARBIT | BUTABARBIT |
| 00536-3403-01 | CHOLINE MA | CHOLINE MA |
| 00536-3404-01 | NICOTINE 2 | NICOTINE 2 |
| 00536-3404-37 | NICOTINE 2 | NICOTINE G |
| 00536-3405-01 | NICOTINE 4 | NICOTINE 4 |
| 00536-3405-37 | NICOTINE 4 | NICOTINE 4 |
| 00536-3406-01 | CLORAZEPAT | CLORAZEPAT |
| 00536-3407-01 | ** UNKNOWN | NOT ON FIL |
| 00536-3408-01 | CLORAZEPAT | NOT FOUND |

| | | |
|---|---|---|
| 00536-3409-01 | CLORAZEPAT | NOT ON FIL |
| 00536-3409-10 | BELLADONNA | BELLADONNA |
| 00536-3410-01 | CLORAZEPAT | NO HCFA RC |
| 00536-3410-20 | NO DESCRIP | NO DESCRIP |
| 00536-3411-01 | | LAXATIVE E |
| 00536-3411-91 | CARBAMAZEP | CARBAMAZEP |
| 00536-3413-10 | CAFFEINE | CAFFEINE |
| 00536-3414-01 | CALCIUM CA | CALCIUM CA |
| 00536-3414-10 | CALCIUM CA | CALCIUM CA |
| 00536-3415-00 | CARBAMAZEP | NO DESCRIP |
| 00536-3415-01 | CARBAMAZ00 | NOT FOUND |
| 00536-3415-02 | CARBAMAZEP | CARBAMAZEP |
| 00536-3415-05 | | NOT FOUND |
| 00536-3415-10 | | NOT FOUND |
| 00536-3415-54 | CARBAMAZEP | CARBAMAZEP |
| 00536-3415-61 | CARBAMAZEP | CARBAMAZEP |
| 00536-3415-91 | NO DESCRIP | NO DESCRIP |
| 00536-3416-10 | CALCIUM GL | CALCIUM GL |
| 00536-3417-10 | CALCIUM GL | CALCIUM GL |
| 00536-3418-10 | CALCIUM LA | CALCIUM LA |
| 00536-3420-01 | CHLORDRI00 | PSEUDOEPHE |
| 00536-3421-01 | ALLERFRIM | ALLERFRIM |
| 00536-3421-35 | ALLERFRIM | ALLERFRIM |
| 00536-3422-01 | CALCIUM LA | CALCIUM LA |
| 00536-3422-10 | CALCIUM LA | CALCIUM LA |
| 00536-3422-41 | CALCIUM LA | CALCIUM LA |
| 00536-3424-08 | CALCIUM 60 | CHLORDRINE |
| 00536-3426-08 | CALCIUM 60 | CALCIUMCA |
| 00536-3427-01 | CALCIUM OR | CALCIUM OR |
| 00536-3429-01 | CARISOPR00 | NO DESCRIP |
| 00536-3429-05 | CARISOPR00 | CARISOPROD |
| 00536-3430-02 | CALGLYCINE | CALGLYCINE |
| 00536-3430-10 | CALGLYCINE | CALGLYCINE |
| 00536-3432-01 | | CALCIUM & |
| 00536-3433-01 | | CALCIUM CO |
| 00536-3433-02 | CALCIUM CO | CALCIUM CO |
| 00536-3435-01 | CARISOPR00 | CARISOPROD |
| 00536-3435-02 | CARISOPROD | CARISOPROD |
| 00536-3435-05 | CARISOPR00 | NO DESCRIP |
| 00536-3435-06 | CARISOPROD | CARISOPROD |
| 00536-3435-10 | CARISOPR00 | CARISOPROD |
| 00536-3436-10 | CASCARA CO | CASCARA CO |
| 00536-3437-01 | CARISOPROD | CARISOPROD |
| 00536-3437-05 | ********** | ********** |
| 00536-3437-10 | CARISOPROD | CARISOPROD |
| 00536-3438-01 | | |
| 00536-3439-01 | CHOLINE | CHOLINE 50 |

| | | |
|---|---|---|
| 00536-3440-01 | CASCARA SA | CASCARA SA |
| 00536-3440-10 | | CASCARA SA |
| 00536-3441-06 | CHARCOAL | CHARCOAL 4 |
| 00536-3442-01 | NOT ON FIL | NOT ON FIL |
| 00536-3442-38 | CENTROVITE | MULTIVITAM |
| 00536-3443-08 | CENTROVITE | MULTIVITS |
| 00536-3443-38 | NOT ON FIL | NOT ON FIL |
| 00536-3444-01 | CHLORZOX00 | NOT FOUND |
| 00536-3444-05 | CHLORZOX00 | CHLORZOXAZ |
| 00536-3444-40 | CHLORZOXAZ | CHLORZOXAZ |
| 00536-3444-61 | CHLORZOXAZ | CHLORZOXAZ |
| 00536-3445-08 | CENTROVITE | MULTIVITS |
| 00536-3448-01 | CHEWABLE-V | MULTIVITAM |
| 00536-3448-05 | CHEWABLE-V | CHEWABLE-V |
| 00536-3448-08 | BRONTO VIT | BRONTO-VIT |
| 00536-3448-10 | CHEWABLE-V | CHEWABLE-V |
| 00536-3449-01 | CHEWABLE-V | VITE/IRON |
| 00536-3449-05 | CHEWABLE-V | CHEWABLE-V |
| 00536-3449-08 | BRONTO VIT | BRONTO-VIT |
| 00536-3450-01 | CHLOROFON- | CHLOROFON- |
| 00536-3450-10 | CHLOROFON- | CHLOROFON- |
| 00536-3451-01 | CHLOROPHYL | CHLOROPHYL |
| 00536-3452-01 | | NO DESCRIP |
| 00536-3452-10 | CHOLINE MA | CHOLINE MA |
| 00536-3453-01 | CHOLINE 00 | NOT FOUND |
| 00536-3454-01 | CHLORPROMA | NOT ON FIL |
| 00536-3454-10 | CHLORPROMA | CHLORPROMA |
| 00536-3455-01 | ** UNKNOWN | NOT ON FIL |
| 00536-3455-10 | ** UNKNOWN | NOT ON FIL |
| 00536-3456-01 | | NOT FOUND |
| 00536-3456-10 | NO DESCRIP | NOT ON FIL |
| 00536-3456-61 | CHLORPROMA | CHLORPROMA |
| 00536-3457-01 | | NOT FOUND |
| 00536-3457-10 | CHLORPROMA | NOT FOUND |
| 00536-3458-01 | ** UNKNOWN | NOT ON FIL |
| 00536-3458-10 | | CHLORPROMA |
| 00536-3459-01 | CHLOROQUIN | NOT FOUND |
| 00536-3459-10 | CHLOROQUIN | CHLOROQUIN |
| 00536-3460-01 | CHLOROTHIA | CHLOROTHIA |
| 00536-3460-10 | | CHLOROTHIA |
| 00536-3461-01 | | CHLOROTHIA |
| 00536-3461-10 | CHLOROTHIA | CHLOROTHIA |
| 00536-3462-01 | CHLORPRO00 | NO DESCRIP |
| 00536-3462-03 | CHLORPROPA | CHLORPROPA |
| 00536-3462-05 | | NO DESCRIP |
| 00536-3462-10 | CHLORPROPA | NOT FOUND |
| 00536-3463-01 | | RESERPINE/ |

| | | |
|---|---|---|
| 00536-3463-10 | CHLOROSERP | CHLOROSERP |
| 00536-3464-01 | | RESERPINE/ |
| 00536-3464-05 | RESERPINE/ | RESERPINE/ |
| 00536-3464-10 | CHLOROSERP | RESERPINE/ |
| 00536-3465-01 | | CHLORPROPA |
| 00536-3465-05 | | CHLORPROPA |
| 00536-3465-10 | | CHLORPROPA |
| 00536-3465-11 | CHLORPROPA | CHLORPROPA |
| 00536-3465-70 | NO DESCRIP | NO DESCRIP |
| 00536-3466-01 | CLOFIBRATE | NOT FOUND |
| 00536-3466-05 | CLOFIBRATE | NOT FOUND |
| 00536-3466-10 | | |
| 00536-3467-01 | ALLER-CHLO | ALLER-CHLO |
| 00536-3467-10 | ALLER-CHLO | ALLERGY TA |
| 00536-3467-35 | ALLER-CHLO | ALLER-CHLO |
| 00536-3468-01 | CHLORTHALI | NOT FOUND |
| 00536-3468-05 | CHLORTHALI | NOT FOUND |
| 00536-3468-10 | CHLORTHALI | NOT FOUND |
| 00536-3469-01 | CHLORTHA00 | CHLORTHALI |
| 00536-3469-10 | CHLORTHALI | NOT FOUND |
| 00536-3470-01 | | CHOLINE MA |
| 00536-3471-01 | ALLER-CHLO | NOT FOUND |
| 00536-3471-05 | CAPTOPRIL | CAPTOPRIL |
| 00536-3472-01 | CAPTOPRI00 | CPM TABLET |
| 00536-3472-10 | CAPTOPRI00 | NO DESCRIP |
| 00536-3473-01 | CAPTOPRIL | NOT FOUND |
| 00536-3473-05 | ** UNKNOWN | NOT ON FIL |
| 00536-3474-01 | | CAPTOPRIL |
| 00536-3474-10 | CHLORPHENI | CHLORPHENI |
| 00536-3475-01 | | CHOLINE MA |
| 00536-3476-01 | NOT ON FIL | NOT ON FIL |
| 00536-3476-21 | CHLORPHENI | CHLORPHENI |
| 00536-3477-01 | CHLORAL HY | CHLORAL HY |
| 00536-3477-05 | CHLORAL HY | CHLORAL HY |
| 00536-3478-01 | CHLORPHENI | CHLORPHENI |
| 00536-3478-05 | CHLORPHENI | CHLORPHENI |
| 00536-3478-07 | FERROUS SU | FERROUS SU |
| 00536-3478-08 | FERROUS SU | FERROUS SU |
| 00536-3478-10 | NOT ON FIL | NOT ON FIL |
| 00536-3479-01 | NOT ON FIL | NOT ON FIL |
| 00536-3479-10 | | |
| 00536-3481-01 | * NO RATES | NOT ON FIL |
| 00536-3481-10 | | NOT ON FIL |
| 00536-3485-01 | CHLORTHA00 | CHLORTHALI |
| 00536-3485-03 | CHLORTHALI | CHLORTHALI |
| 00536-3485-05 | CHLORTHALI | CHLORTHALI |
| 00536-3485-10 | CHLORTHA00 | NOT FOUND |

| | | |
|---|---|---|
| 00536-3486-01 | CHLOR-REST | CHLOR-REST |
| 00536-3487-01 | CHLORDIA00 | NOT FOUND |
| 00536-3487-05 | CHLORDIA00 | NOT FOUND |
| 00536-3487-10 | CHLORDIAZE | NOT FOUND |
| 00536-3487-21 | CHLORDIAZE | NO DESCRIP |
| 00536-3488-01 | CHLORDIA00 | NOT FOUND |
| 00536-3488-05 | CHLORDIA00 | CHLORDIAZE |
| 00536-3488-06 | CHLORDIAZE | CHLORDIAZE |
| 00536-3488-08 | CHLORDIAZE | CHLORDIAZE |
| 00536-3488-10 | CHLORDIA00 | CHLORDIAZE |
| 00536-3488-21 | ********** | CHLORDIAZE |
| 00536-3488-65 | CHLORDIAZE | CHLORDIAZE |
| 00536-3488-70 | CHLORDIAZE | CHLORDIAZE |
| 00536-3489-01 | CHLORDIA00 | NOT FOUND |
| 00536-3489-05 | CHLORDIA00 | NOT FOUND |
| 00536-3489-10 | CHLORDIAZE | CHLORDIAZE |
| 00536-3489-21 | CHLORDIAZE | CHLORDIAZE |
| 00536-3490-01 | CLIDINIUM | CLINDEX CA |
| 00536-3490-05 | CLINDEX CA | CLINDEX CA |
| 00536-3490-10 | CLINDEX CA | CLINDEX CA |
| 00536-3491-01 | | CHLORDIAZE |
| 00536-3491-10 | CDP/AMITRI | CDP/AMITRI |
| 00536-3492-01 | | CHLORDIAZE |
| 00536-3492-05 | CDP/AMITRI | CDP/AMITRI |
| 00536-3493-07 | COLAX LAXA | COLAX LAXA |
| 00536-3494-00 | COLCHICINE | COLCHICINE |
| 00536-3494-01 | COLCHICINE | NOT ON FIL |
| 00536-3494-10 | COLCHICI00 | COLCHICINE |
| 00536-3496-01 | CONJUGATED | CONJUGATED |
| 00536-3496-10 | * NO RATES | COLCHICINE |
| 00536-3497-01 | CONJUGATED | NOT FOUND |
| 00536-3497-10 | CHLORTHALI | CHLORTHALI |
| 00536-3498-01 | CONJUGATED | NOT FOUND |
| 00536-3498-05 | CONJUGATED | NOT FOUND |
| 00536-3498-10 | ********** | CONJUGATED |
| 00536-3500-10 | COLD TABS | COLD TABS |
| 00536-3501-01 | CONJ ESTRO | CONJUGATED |
| 00536-3502-02 | SODIUM SUL | SODIUM SUL |
| 00536-3502-15 | SODIUM SUL | SODIUM SUL |
| 00536-3502-72 | SODIUM SUL | SULFACETAM |
| 00536-3502-73 | SODIUM SUL | SODIUM SUL |
| 00536-3502-75 | SODIUM SUL | SODIUM SUL |
| 00536-3503-75 | ATROPINE S | ATROPINE S |
| 00536-3506-01 | CLEMASTI00 | SODIUM SUL |
| 00536-3508-01 | CLEMASTINE | TAVIST 1 T |
| 00536-3508-72 | CLEMASTINE | CLEMASTINE |
| 00536-3513-06 | CO-APAP | CO-APAP TA |

| | | |
|---|---|---|
| 00536-3513-10 | CO-APAP TA | CO-APAP TA |
| 00536-3513-35 | CO-APAP | CO-APAP TA |
| 00536-3515-01 | CYPROHEP00 | NOT FOUND |
| 00536-3515-05 | CYPROHEP00 | NOT FOUND |
| 00536-3515-10 | CYPROHEP00 | NOT FOUND |
| 00536-3516-01 | CONJUGATED | NOT FOUND |
| 00536-3516-10 | CONJUGATED | NOT FOUND |
| 00536-3517-01 | CONJUGATED | CYPROHEPTA |
| 00536-3518-01 | CONGESTANT | CONGESTANT |
| 00536-3518-10 | CONGESTANT | CONGESTANT |
| 00536-3519-01 | CONGESTANT | CONGESTANT |
| 00536-3520-72 | | SULFACETAM |
| 00536-3521-41 | MAGNESIUM | MAGNESIUM |
| 00536-3522-01 | CONJUGATED | NOT FOUND |
| 00536-3522-10 | CONJUGATED | NOT FOUND |
| 00536-3523-01 | | NOT FOUND |
| 00536-3523-05 | CLONIDINE | NOT FOUND |
| 00536-3523-10 | CLONIDINE | NOT FOUND |
| 00536-3523-30 | CLONIDINE | CLONIDINE |
| 00536-3524-01 | | NOT FOUND |
| 00536-3524-05 | | NOT FOUND |
| 00536-3524-10 | | NOT FOUND |
| 00536-3525-72 | | SULFACETAM |
| 00536-3526-01 | | NOT FOUND |
| 00536-3526-05 | CLONIDINE | NOT FOUND |
| 00536-3528-01 | CONJ ESTRO | CONJUGATED |
| 00536-3528-10 | | |
| 00536-3529-01 | CYCLANDELA | CYCLANDELA |
| 00536-3530-01 | CORTISON00 | NO DESCRIP |
| 00536-3530-05 | CORTISONE | CORTISONE |
| 00536-3531-01 | CYCLANDELA | CYCLANDELA |
| 00536-3531-10 | CYCLANDELA | CYCLANDELA |
| 00536-3533-01 | CLONIDINE | CLONIDINE/ |
| 00536-3534-10 | COUGH WAFE | COUGH WAFE |
| 00536-3535-01 | CLONIDINE/ | CLONIDINE/ |
| 00536-3535-65 | SULFACETAM | SULFACETAM |
| 00536-3537-08 | DAILY-VITE | DAILY-VITE |
| 00536-3538-01 | DAILY-VITE | NOT ON FIL |
| 00536-3538-08 | MULTIVITAM | MULTIVITAM |
| 00536-3540-01 | VIT B-12 2 | VITAMIN B1 |
| 00536-3541-01 | VIT B-12 5 | VITAMIN B1 |
| 00536-3542-01 | VIT B-12 1 | VITAMIN B1 |
| 00536-3543-19 | COLD CAPS | COLD CAPS |
| 00536-3544-65 | BETAMETHAS | BETAMETHAS |
| 00536-3546-01 | DAILY-VITE | MULTIVITAM |
| 00536-3546-10 | DAILY-VITE | MULTIVITAM |
| 00536-3546-14 | DAILY-VITE | MULTIVITAM |

| | | |
|---|---|---|
| 00536-3547-01 | DAILY-VITE | MULTIVITAM |
| 00536-3547-10 | DAILY-VITE | MULTIVITAM |
| 00536-3547-14 | DAILY-VITE | DAILY-VITE |
| 00536-3548-08 | DAILY-VITE | DAILY-VITE |
| 00536-3549-01 | DAILY-VITE | MULTIVITS |
| 00536-3549-14 | DAILY VITE | DAILY VITE |
| 00536-3550-01 | | VITAMIN B- |
| 00536-3551-01 | VIT B-12 5 | VITAMIN B1 |
| 00536-3551-10 | NOT ON FIL | NOT ON FIL |
| 00536-3552-65 | BETAMETHAS | BETAMETHAS |
| 00536-3553-70 | DICYCLOMIN | DICYCLOMIN |
| 00536-3554-01 | DARLITE TA | DARLITE TA |
| 00536-3554-10 | DARLITE | DARLITE TA |
| 00536-3555-01 | DARLITE SU | DARLITE SU |
| 00536-3555-10 | DARLITE SU | DARLITE SU |
| 00536-3556-01 | VIT B-12 1 | VITAMIN B1 |
| 00536-3557-01 | DANTHRON | DANTHRON |
| 00536-3558-01 | DIOCTO POT | DIOCTO-K 1 |
| 00536-3559-01 | DIOCTO-K P | DIOCTO-K P |
| 00536-3559-10 | DIOCTO-K P | DIOCTO-K P |
| 00536-3560-01 | ESTROPIP00 | NOT FOUND |
| 00536-3560-04 | NO DESCRIP | TRIMETHOBE |
| 00536-3561-01 | ESTROPIP00 | ESTROPIPAT |
| 00536-3562-01 | DYPHYLLINE | NOT FOUND |
| 00536-3562-72 | DYPHYLLINE | DYPHYLLINE |
| 00536-3563-01 | DIOCTO POT | DIOCTO-K 1 |
| 00536-3563-10 | NOT ON FIL | NOT ON FIL |
| 00536-3564-01 | DIOCTO-K P | DIOCTO-K P |
| 00536-3564-10 | DIOCTO-K P | DIOCTO-K P |
| 00536-3570-01 | | NO DESCRIP |
| 00536-3570-05 | DIPYRIDAMO | DIPYRIDAMO |
| 00536-3570-10 | DIPYRIDA00 | DYPHYLLINE |
| 00536-3570-11 | DIPYRIDAMO | NOT FOUND |
| 00536-3570-61 | NO DESCRIP | NO DESCRIP |
| 00536-3571-01 | DIPYRIDAMO | NOT FOUND |
| 00536-3571-05 | DIPYRIDAMO | NOT FOUND |
| 00536-3571-10 | DIPYRIDAMO | NOT FOUND |
| 00536-3571-11 | DIPYRIDAMO | NOT FOUND |
| 00536-3572-01 | DIPYRIDAMO | NOT FOUND |
| 00536-3572-05 | DIPYRIDAMO | DIPYRIDAMO |
| 00536-3572-10 | DIPYRIDAMO | DIPYRIDAMO |
| 00536-3572-61 | NO DESCRIP | NO DESCRIP |
| 00536-3573-08 | DAILY-VITE | DAILY-VITE |
| 00536-3574-01 | NOT ON FIL | NOT ON FIL |
| 00536-3576-10 | DEHYDROCHO | DEHYDROCHO |
| 00536-3576-20 | DEHYDROCHO | DEHYDROCHO |
| 00536-3578-01 | DEXCHLORPH | DEXCHLORPH |

| | | |
|---|---|---|
| 00536-3578-05 | DEXCHLORPH | DEXCHLORPH |
| 00536-3579-01 | NOT ON FIL | NOT ON FIL |
| 00536-3580-01 | DEXAMETHAS | NO DESCRIP |
| 00536-3580-05 | NO DESCRIP | NO DESCRIP |
| 00536-3580-06 | DEXAMETH00 | DEXAMETHAS |
| 00536-3580-10 | NO DESCRIP | NO DESCRIP |
| 00536-3581-01 | | DEXAMETHAS |
| 00536-3582-01 | DEXAMETHAS | DEXAMETHAS |
| 00536-3582-72 | DEXAMETHAS | DEXAMETHAS |
| 00536-3583-01 | | DEXAMETHAS |
| 00536-3583-10 | DEXAMETHAS | DEXAMETHAS |
| 00536-3584-01 | DEXAMETHAS | NO DESCRIP |
| 00536-3584-51 | DEXAMETHAS | DEXAMETHAS |
| 00536-3589-01 | DEXCHLORPH | DEXCHLORPH |
| 00536-3590-01 | D-CHLORPHE | DEXCHLORPH |
| 00536-3590-05 | DEXCHLORPH | DEXCHLORPH |
| 00536-3590-10 | NOT ON FIL | NOT ON FIL |
| 00536-3590-11 | DEXCHLORPH | DEXCHLORPH |
| 00536-3591-01 | DIAZEPAM | NOT FOUND |
| 00536-3591-02 | NO DESCRIP | NO DESCRIP |
| 00536-3591-05 | | DIAZEPAM 2 |
| 00536-3591-10 | DIAZEPAM 2 | DIAZEPAM 2 |
| 00536-3592-00 | DIAZEPAM 5 | DIAZEPAM 5 |
| 00536-3592-01 | DIAZEPAM | DIAZEPAM 5 |
| 00536-3592-02 | NO DESCRIP | NO DESCRIP |
| 00536-3592-03 | DIAZEPAM 5 | DIAZEPAM 5 |
| 00536-3592-05 | DIAZEPAM | NO DESCRIP |
| 00536-3592-06 | DIAZEPAM 5 | DIAZEPAM 5 |
| 00536-3592-07 | DIAZEPAM | NOT FOUND |
| 00536-3592-08 | DIAZEPAM | NOT FOUND |
| 00536-3592-10 | DIAZEPAM | DIAZEPAM 5 |
| 00536-3592-11 | DIAZEPAM | DIAZEPAM |
| 00536-3592-25 | NO DESCRIP | NO DESCRIP |
| 00536-3593-01 | DIAZEPAM | DIAZEPAM 1 |
| 00536-3593-02 | DIAZEPAM 1 | DIAZEPAM 1 |
| 00536-3593-05 | | DIAZEPAM 1 |
| 00536-3593-08 | DIAZEPAM | DIAZEPAM 1 |
| 00536-3593-10 | | DIAZEPAM 1 |
| 00536-3593-11 | DIAZEPAM | DIAZEPAM 1 |
| 00536-3593-65 | DIAZEPAM 1 | DIAZEPAM 1 |
| 00536-3594-01 | DIPHENHIST | DIPHENNNHI |
| 00536-3594-10 | DIPHENHIST | DIPHENHIST |
| 00536-3594-35 | DIPHENHIST | DIPHENHIST |
| 00536-3595-01 | | UNKNOWN |
| 00536-3595-05 | DISOPYRAMI | DISOPYRAMI |
| 00536-3595-09 | DISOPYRAMI | DISOPYRAMI |
| 00536-3595-10 | DISOPYRAMI | DISOPYRAMI |

| | | |
|---|---|---|
| 00536-3596-01 | | NO DESCRIP |
| 00536-3596-05 | DISOPYRAMI | NOT FOUND |
| 00536-3597-01 | DIPHENHIST | DIPHENHIST |
| 00536-3597-35 | DIPHENHIST | DIPHENHIST |
| 00536-3598-05 | | DISOPYRAMI |
| 00536-3599-06 | DAILY-VITE | DAILY-VITE |
| 00536-3600-01 | DISOPYRAMI | IN PRODUCT |
| 00536-3600-16 | DISOPYRAMI | DISOPYRAMI |
| 00536-3601-01 | DISOPYRAMI | IN PRODUCT |
| 00536-3615-04 | WATER FOR | WATER FOR |
| 00536-3616-01 | | IN PRODUCT |
| 00536-3616-10 | DIPYRIDAMO | IN PRODUCT |
| 00536-3617-01 | DIPYRIDAMO | DIPYRIDAMO |
| 00536-3619-01 | DIPYRIDA00 | IN PRODUCT |
| 00536-3619-05 | | DIPYRIDAMO |
| 00536-3619-10 | DIPYRIDA00 | IN PRODUCT |
| 00536-3620-01 | DIPYRIDA00 | DIPYRIDAMO |
| 00536-3620-05 | DIPYRIDA00 | DIPYRIDAMO |
| 00536-3620-10 | DIPYRIDA00 | IN PRODUCT |
| 00536-3622-01 | ETODOLAC 3 | ETODOLAC 3 |
| 00536-3623-01 | ETODOLAC | NO DESCRIP |
| 00536-3640-10 | ISOSORBIDE | ISOSORBIDE |
| 00536-3650-65 | NO DESCRIP | SULFACORT |
| 00536-3670-10 | DOCUSATE C | DOCUSATE C |
| 00536-3691-01 | LORAZEPAM | LORAZEPAM |
| 00536-3691-10 | LORAZEPAM | LORAZEPAM |
| 00536-3695-65 | NO DESCRIP | SULFAMIDE |
| 00536-3699-75 | C P M 10 M | C P M 10 M |
| 00536-3700-96 | A & D OINT | VITAMIN A |
| 00536-3700-98 | | VITAMIN A |
| 00536-3701-01 | DIETHYLPRO | DIETHYLPRO |
| 00536-3701-02 | DIETHYLPRO | DIETHYLPRO |
| 00536-3702-01 | DIETHYLP00 | DIETHYLPRO |
| 00536-3702-10 | DIETHYLPRO | DIETHYLPRO |
| 00536-3704-10 | DICALCIUM | NO DESCRIP |
| 00536-3705-65 | | SULFAMIDE |
| 00536-3705-72 | PRED ACETA | SULFAMIDE |
| 00536-3706-10 | | DICAL TABL |
| 00536-3716-10 | DIGESTIN S | DIGESTIN S |
| 00536-3720-01 | DOCUSATE W | PHENOLPHTH |
| 00536-3720-10 | NOT ON FIL | NOT ON FIL |
| 00536-3721-01 | FENOPROFEN | FENOPROFEN |
| 00536-3722-01 | FENOPROFEN | FENOPROFEN |
| 00536-3726-01 | DIGITOXIN | DIGITOXIN |
| 00536-3726-10 | | DIGITOXIN |
| 00536-3727-36 | PHENYLEPHR | PHENYLEPHR |
| 00536-3728-01 | | NOT FOUND |

| | | |
|---|---|---|
| 00536-3728-04 | DOXEPIN HC | DOXEPIN HC |
| 00536-3728-07 | DOXEPIN 25 | NO DESCRIP |
| 00536-3728-10 | DOXEPIN 25 | NOT FOUND |
| 00536-3728-61 | DOXEPIN HC | DOXEPIN HC |
| 00536-3728-66 | NO DESCRIP | NO DESCRIP |
| 00536-3729-01 | | NOT FOUND |
| 00536-3729-02 | DOXEPIN HC | DOXEPIN HC |
| 00536-3729-07 | DOXEPIN 50 | NO DESCRIP |
| 00536-3729-10 | DOXEPIN 50 | NOT FOUND |
| 00536-3729-31 | DOXEPIN HC | DOXEPIN HC |
| 00536-3730-00 | DOXEPIN HC | DOXEPIN HC |
| 00536-3730-01 | | NOT FOUND |
| 00536-3730-10 | DOXEPIN 10 | NOT FOUND |
| 00536-3730-18 | DOXEPIN HC | DOXEPIN HC |
| 00536-3732-01 | DIGITOXIN | DIGITOXIN |
| 00536-3732-10 | | DIGITOXIN |
| 00536-3733-01 | DIAZEPAM 2 | NOT ON FIL |
| 00536-3733-05 | DIAZEPAM 2 | NOT ON FIL |
| 00536-3733-07 | DIAZEPAM T | DIAZEPAM T |
| 00536-3733-90 | DIAZEPAM T | DIAZEPAM T |
| 00536-3734-01 | DIAZEPAM 5 | NOT ON FIL |
| 00536-3734-05 | DIAZEPAM | NOT ON FIL |
| 00536-3734-10 | DIAZEPAM | DIAZEPAM |
| 00536-3736-01 | | NOT FOUND |
| 00536-3736-10 | DOXEPIN 10 | NOT FOUND |
| 00536-3736-30 | DOXEPIN HC | DOXEPIN HC |
| 00536-3737-01 | | NOT FOUND |
| 00536-3737-05 | | NOT FOUND |
| 00536-3737-10 | DOXEPIN HC | DOXEPIN HC |
| 00536-3737-30 | DOXEPIN HC | DOXEPIN HC |
| 00536-3738-01 | DOXEPIN 15 | DOXEPIN HC |
| 00536-3739-01 | | NOT FOUND |
| 00536-3739-02 | LITHIUM CA | NO DESCRIP |
| 00536-3739-05 | LITHIUM 00 | NDC 005363 |
| 00536-3739-10 | LITHIUM CA | NO DESCRIP |
| 00536-3739-15 | LITHIUM CA | LITHIUM CA |
| 00536-3740-00 | NO DESCRIP | NO DESCRIP |
| 00536-3740-01 | DIGOXIN 0. | NO DESCRIP |
| 00536-3740-05 | DIGOXIN 0. | DIGOXIN 0. |
| 00536-3740-10 | | NOT FOUND |
| 00536-3740-50 | DIGOXIN 0. | DIGOXIN 0. |
| 00536-3740-70 | DIGOXIN | DIGOXIN |
| 00536-3741-00 | DIGOXIN 0. | DIGOXIN 0. |
| 00536-3741-01 | DIGOXIN 0. | DIGOXIN 0. |
| 00536-3741-10 | | DIGOXIN 0. |
| 00536-3741-11 | DIGOXIN 0. | DIGOXIN 0. |
| 00536-3741-30 | DIGOXIN 0. | DIGOXIN 0. |

| | | |
|---|---|---|
| 00536-3742-01 | | |
| 00536-3742-10 | | NOT ON FIL |
| 00536-3743-01 | DIPYRIDAMO | NO DESCRIP |
| 00536-3743-10 | DIPYRIDAMO | NO DESCRIP |
| 00536-3743-21 | NO DESCRIP | NO DESCRIP |
| 00536-3744-01 | DIAZEPAM 1 | NOT ON FIL |
| 00536-3744-05 | DIAZEPAM | NOT ON FIL |
| 00536-3744-10 | DIAZEPAM | NOT ON FIL |
| 00536-3745-01 | DIMENHYDRI | DIMENHYDRI |
| 00536-3745-10 | DIMENHYDRI | DIMENHYDRI |
| 00536-3745-12 | DIMENHYDRI | DIMENHYDRI |
| 00536-3747-01 | DIPYRIDAMO | NO DESCRIP |
| 00536-3747-05 | DIPYRIDAMO | NO DESCRIP |
| 00536-3747-10 | DIPYRIDAMO | NO DESCRIP |
| 00536-3748-01 | DIPYRIDAMO | NO DESCRIP |
| 00536-3748-05 | DIPYRIDAMO | NO DESCRIP |
| 00536-3748-10 | DIPYRIDAMO | NO DESCRIP |
| 00536-3749-01 | | FERROUS FU |
| 00536-3749-10 | FERROUS D. | FERROUS FU |
| 00536-3750-01 | DOC SOD/ S | DOC SOD/ S |
| 00536-3750-10 | | DOCUSATE S |
| 00536-3750-13 | DOC SOD/ S | DOC SOD/ S |
| 00536-3751-01 | DOCUSATE S | DSS/CASANT |
| 00536-3751-08 | DOC SOD&CA | DSS/CASANT |
| 00536-3751-10 | DOCUSATE S | DSS/CASANT |
| 00536-3751-61 | DOC SOD&CA | DOC SOD&CA |
| 00536-3752-10 | DOCUSATE C | DOCUSATE S |
| 00536-3753-01 | DIOCTYL SO | DIOCTYL SO |
| 00536-3754-10 | DOCUSATE S | DOCUSATE S |
| 00536-3755-01 | DOCUSATE C | DOCUSATE C |
| 00536-3755-05 | DOCUSATE C | DOCUSATE C |
| 00536-3755-10 | DOCUSATE C | DOCUSATE C |
| 00536-3756-01 | DOCUSATE S | DOCUSATES |
| 00536-3756-03 | DOC SOD/ S | DOC SOD/ S |
| 00536-3756-08 | DOC SOD/ST | DOCUSATE S |
| 00536-3756-10 | DOCUSATE S | DOCUSATE S |
| 00536-3756-57 | DOC SOD/ S | DOC SOD/ S |
| 00536-3757-01 | DOCUSATE S | DOCUSATE S |
| 00536-3757-10 | DOC SOD/ S | DOCUSATE S |
| 00536-3758-01 | DIPHENHY00 | DIPHENHYDR |
| 00536-3758-06 | DIPHENHYDR | DIPHENHYDR |
| 00536-3758-10 | DIPHENHY00 | DIPHENHYDR |
| 00536-3758-21 | DIPHENHYDR | NOT ON FIL |
| 00536-3759-01 | DIOCTO PLU | NOT ON FIL |
| 00536-3759-10 | DIOCTO PLU | DIOCTO PLU |
| 00536-3760-01 | DOCUSATE C | NOT ON FIL |
| 00536-3760-10 | DOCUSATE C | DOCUSATE C |

| | | |
|---|---|---|
| 00536-3762-01 | DIPHENHY00 | DIPHENHYDR |
| 00536-3762-06 | DIPHENHYDR | DIPHENHYDR |
| 00536-3762-10 | DIPHENHY00 | DIPHENHYDR |
| 00536-3762-21 | DIPHENHYDR | NO DESCRIP |
| 00536-3763-01 | DIPHENOXYL | NOT FOUND |
| 00536-3763-04 | DIPHENOXYL | DIPHENOXYL |
| 00536-3763-05 | | NOT FOUND |
| 00536-3763-10 | | NOT FOUND |
| 00536-3764-01 | | PHENYTOIN |
| 00536-3764-10 | PHENYTOI00 | PHENYTOIN |
| 00536-3765-10 | DOCUSATE S | DOCUSATE S |
| 00536-3766-10 | DOC SOD/ST | DOCUSATE S |
| 00536-3767-01 | DISULFIR00 | DISULFIRAM |
| 00536-3768-01 | DISULFIRAM | DISULFIRAM |
| 00536-3768-05 | DISULFIRAM | DISULFIRAM |
| 00536-3768-06 | | DISULFIRAM |
| 00536-3769-06 | COLD RELIE | COLD RELIE |
| 00536-3770-01 | TRICHLORME | TRICHLORME |
| 00536-3770-07 | POTASSIUM | TRICHLORME |
| 00536-3770-10 | TRICHLORME | TRICHLORME |
| 00536-3770-73 | TRICHLORME | TRICHLORME |
| 00536-3771-01 | * NO RATES | POTASSIUM |
| 00536-3772-01 | DIPHENHYDR | DIPHENHYDR |
| 00536-3772-06 | DIPHENHYDR | DIPHENHYDR |
| 00536-3773-07 | POTASSIU00 | POTASSIUM |
| 00536-3775-06 | DECONGESTA | DECONGESTA |
| 00536-3776-01 | DRIXOHIST | DRIXOHIST |
| 00536-3776-05 | DRIXOHIST | DRIXOHIST |
| 00536-3777-01 | NO DESCRIP | POTASSIUM |
| 00536-3777-02 | NO DESCRIP | POTASSIUM |
| 00536-3777-04 | POTASSIUM | POTASSIUM |
| 00536-3777-07 | EFFERVESCE | POTASSIUM |
| 00536-3777-10 | POTASSIUM | POTASSIUM |
| 00536-3778-10 | | EPHEDRINE |
| 00536-3780-10 | EPHEDRINE | NOT ON FIL |
| 00536-3783-01 | ERGO-CAFF | NOT ON FIL |
| 00536-3783-05 | ERGO-CAFF | ERGO-CAFF |
| 00536-3783-10 | | ERGO-CAFF |
| 00536-3784-01 | ERGOBEL TA | ERGOBEL TA |
| 00536-3784-10 | ERGOBEL | ERGOBEL |
| 00536-3786-01 | * NO RATES | NOT ON FIL |
| 00536-3788-07 | NEPHRO-FER | NEPHRO-FER |
| 00536-3789-01 | | FLURBIPROF |
| 00536-3789-05 | | FLURBIPROF |
| 00536-3790-01 | VITAMIN D | VITAMIN D3 |
| 00536-3791-01 | CALCI-MIX | CALCI-MIX |
| 00536-3792-01 | CALCI-CHEW | CALCI-CHEW |

| | | |
|---|---|---|
| 00536-3793-08 | CARBONYL I | FEOSOL |
| 00536-3795-01 | FLURAZEPAM | FLURAZEPAM |
| 00536-3795-04 | NO DESCRIP | NO DESCRIP |
| 00536-3795-05 | | FLURAZEPAM |
| 00536-3795-90 | FLURAZEPAM | FLURAZEPAM |
| 00536-3796-01 | FLURAZEP00 | NOT FOUND |
| 00536-3796-03 | FLURAZEPAM | FLURAZEPAM |
| 00536-3796-05 | FLURAZEP00 | FLURAZEPAM |
| 00536-3796-06 | FLURAZEPAM | FLURAZEPAM |
| 00536-3796-10 | FLURAZEPAM | FLURAZEPAM |
| 00536-3797-01 | NOT ON FIL | NOT ON FIL |
| 00536-3798-01 | EQUAZINE-M | EQUAZINE-M |
| 00536-3798-05 | EQUAZINE-M | EQUAZINE-M |
| 00536-3801-01 | ERGO-CAFF | ERGOCAFF P |
| 00536-3801-11 | ERGOCAFF P | ERGOTAMINE |
| 00536-3804-01 | | FLURAZEPAM |
| 00536-3804-10 | FEROTRINSI | NOT FOUND |
| 00536-3805-01 | FLUPHENA00 | FLUPHENAZI |
| 00536-3806-01 | | FLUPHENAZI |
| 00536-3807-01 | | FLUPHENAZI |
| 00536-3807-10 | FLUPHENAZI | FLUPHENAZI |
| 00536-3807-80 | FLUPHENAZI | FLUPHENAZI |
| 00536-3808-01 | FLUPHENAZI | FLUPHENAZI |
| 00536-3808-09 | FLUPHENAZI | FLUPHENAZI |
| 00536-3808-10 | FLUPHENAZI | FLUPHENAZI |
| 00536-3808-91 | FLUPHENAZI | FLUPHENAZI |
| 00536-3810-01 | FEROTRINSI | FEROTRINSI |
| 00536-3811-01 | FENOPROFEN | FLUPHENAZI |
| 00536-3812-01 | FENOPROFEN | FENOPROFEN |
| 00536-3813-01 | FENOPROFEN | FENOPROFEN |
| 00536-3813-05 | FENOPROFEN | FENOPROFEN |
| 00536-3814-01 | POTASSIUM | POTASSIUM |
| 00536-3814-05 | POTASSIUM | POTASSIUM |
| 00536-3814-07 | POTASSIUM | POTASSIUM |
| 00536-3815-01 | POTASSIUM | POTASSIUM |
| 00536-3815-07 | POTASSIUM | POTASSIUM |
| 00536-3815-67 | NO DESCRIP | NO DESCRIP |
| 00536-3816-01 | FLUPHENAZI | FLUPHENAZI |
| 00536-3817-01 | | FLUPHENAZI |
| 00536-3817-07 | FLUPHENAZI | FLUPHENAZI |
| 00536-3818-01 | FLUPHENAZI | NOT FOUND |
| 00536-3819-01 | FLUPHENAZI | FLUPHENAZI |
| 00536-3822-01 | FERROUS FU | FERROUS FU |
| 00536-3822-10 | FERROUS FU | NO DESCRIP |
| 00536-3824-00 | FERROUS GL | FERROUS GL |
| 00536-3824-01 | FERROUS GL | NOT FOUND |
| 00536-3824-10 | | NO DESCRIP |

| | | |
|---|---|---|
| 00536-3825-01 | FERROUS DS | FERROUS-DS |
| 00536-3826-01 | | FLUOXYMEST |
| 00536-3826-10 | FLUOXYMEST | FLUOXYMEST |
| 00536-3827-01 | FERROUS FU | NOT ON FIL |
| 00536-3828-01 | FER SULFAT | NOT FOUND |
| 00536-3828-03 | FER SULF 3 | FER SULF 3 |
| 00536-3828-09 | FER SULF 3 | FER SULF 3 |
| 00536-3828-10 | FER SULFAT | NOT FOUND |
| 00536-3828-50 | | NO DESCRIP |
| 00536-3828-61 | FER SULF 3 | FER SULF 3 |
| 00536-3828-70 | FERROUS SU | FERROUS SU |
| 00536-3832-01 | FER SULF 3 | NOT FOUND |
| 00536-3832-10 | | NOT FOUND |
| 00536-3832-50 | FER SULF 3 | FERROUS SU |
| 00536-3835-01 | FUROSEMI00 | NOT FOUND |
| 00536-3835-05 | FUROSEMI00 | FUROSEMIDE |
| 00536-3835-07 | | FUROSEMIDE |
| 00536-3835-08 | FUROSEMIDE | FUROSEMIDE |
| 00536-3836-01 | FERROUS SU | FERROUS SU |
| 00536-3836-10 | FERROUS SU | FERROUS SU |
| 00536-3836-99 | FERROUS SU | FERROUS SU |
| 00536-3837-01 | NOT ON FIL | NOT ON FIL |
| 00536-3840-01 | FUROSEMI00 | FUROSEMIDE |
| 00536-3840-05 | FUROSEMI00 | FUROSEMIDE |
| 00536-3840-07 | FUROSEMIDE | NO DESCRIP |
| 00536-3840-08 | FUROSEMIDE | FUROSEMIDE |
| 00536-3840-10 | FUROSEMI00 | FUROSEMIDE |
| 00536-3840-13 | FUROSEMIDE | FUROSEMIDE |
| 00536-3840-16 | FUROSEMIDE | FUROSEMIDE |
| 00536-3840-18 | NO DESCRIP | NO DESCRIP |
| 00536-3840-50 | FUROSEMIDE | FUROSEMIDE |
| 00536-3840-61 | FUROSEMIDE | FUROSEMIDE |
| 00536-3841-01 | FUROSEMI00 | NOT FOUND |
| 00536-3841-03 | FUROSEMIDE | FUROSEMIDE |
| 00536-3841-05 | FUROSEMI00 | FUROSEMIDE |
| 00536-3841-07 | FUROSEMIDE | NO DESCRIP |
| 00536-3841-08 | FUROSEMIDE | NO DESCRIP |
| 00536-3841-10 | FUROSEMI00 | NOT FOUND |
| 00536-3841-11 | FUROSEMIDE | FUROSEMIDE |
| 00536-3841-13 | FUROSEMIDE | FUROSEMIDE |
| 00536-3841-61 | FUROSEMIDE | FUROSEMIDE |
| 00536-3841-91 | FUROSEMIDE | FUROSEMIDE |
| 00536-3842-10 | FLATULENCE | FLATULENCE |
| 00536-3843-01 | FOLIC ACID | FOLIC ACID |
| 00536-3843-05 | FOLIC ACID | FOLIC ACID |
| 00536-3844-01 | FOLIC ACID | FOLIC ACID |
| 00536-3845-00 | FOLIC ACID | FOLIC ACID |

| | | |
|---|---|---|
| 00536-3845-01 | FOLIC ACID | NOT ON FIL |
| 00536-3845-10 | FOLIC AC00 | FOLIC ACID |
| 00536-3845-18 | FOLIC ACID | FOLIC ACID |
| 00536-3845-51 | FOLIC ACID | FOLIC ACID |
| 00536-3846-01 | ESTRADIO00 | ESTRADIOL |
| 00536-3847-01 | FORTE-PLUS | MULTIVITAM |
| 00536-3848-01 | | ESTRADIOL |
| 00536-3848-10 | GELATIN | GELATIN |
| 00536-3849-01 | | ESTRADIOL |
| 00536-3850-06 | DEXAMETHAS | NO DESCRIP |
| 00536-3850-70 | | CHLORPROMA |
| 00536-3851-01 | | XXXXXXXXXX |
| 00536-3851-05 | GERIMAL | GERIMAL 1M |
| 00536-3851-10 | | NOT ON FIL |
| 00536-3853-01 | HYDROCOD00 | NOT FOUND |
| 00536-3854-01 | GERIMAL | GERIMAL SL |
| 00536-3854-05 | GEMFIBROZI | NOT FOUND |
| 00536-3854-08 | | NOT FOUND |
| 00536-3854-10 | GERIMAL | NOT ON FIL |
| 00536-3854-40 | GERIMAL SL | GERIMAL SL |
| 00536-3855-01 | FER SUL 5G | NOT FOUND |
| 00536-3855-10 | FERROUS SU | NOT FOUND |
| 00536-3856-01 | GERIMAL 1 | NOT FOUND |
| 00536-3856-05 | | NOT FOUND |
| 00536-3856-10 | GERIMAL 1 | NOT FOUND |
| 00536-3857-01 | | GERIMAL 1M |
| 00536-3857-05 | | GERIMAL 1M |
| 00536-3857-10 | GERIMAL 1M | GERIMAL 1M |
| 00536-3859-01 | | GERIMAL 0. |
| 00536-3859-02 | GERIMAL 0. | GERIMAL 0. |
| 00536-3859-05 | GERIMAL 0. | GERIMAL 0. |
| 00536-3859-10 | GERIMAL | GERIMAL 0. |
| 00536-3860-41 | GLYCOPHEN | GLYCOPHEN |
| 00536-3861-01 | GERI-VITES | NOT ON FIL |
| 00536-3862-01 | | NOT FOUND |
| 00536-3862-05 | HYDRALAZIN | HYDRALAZIN |
| 00536-3862-10 | | NOT FOUND |
| 00536-3862-81 | HYDRALAZIN | HYDRALAZIN |
| 00536-3863-01 | | HYDRALAZIN |
| 00536-3863-10 | | NOT FOUND |
| 00536-3865-37 | GERIVITES | GERIVITES |
| 00536-3866-01 | HYDROMORPH | HYDROMORPH |
| 00536-3867-01 | HYDROMORPH | HYDROMORPH |
| 00536-3867-10 | HYDROMORPH | HYDROMORPH |
| 00536-3868-01 | GLYCERYL-T | NOT FOUND |
| 00536-3868-10 | GLYCERYL-T | NOT FOUND |
| 00536-3869-01 | HALOPERI00 | NOT FOUND |

| | | |
|---|---|---|
| 00536-3869-03 | HALOPERIDO | HALOPERIDO |
| 00536-3869-05 | | NOT FOUND |
| 00536-3869-10 | HALOPERIDO | HALOPERIDO |
| 00536-3870-01 | GLUTETHIMI | NOT FOUND |
| 00536-3870-10 | | GLUTETHIMI |
| 00536-3871-01 | GUIATEX LA | GUIATEX-LA |
| 00536-3871-04 | GUIATEX LA | GUIATEX LA |
| 00536-3871-10 | GUIATEX 00 | GUIATEX LA |
| 00536-3871-61 | GUIATEX LA | GUIATEX LA |
| 00536-3872-01 | GUANETHIDI | NOT FOUND |
| 00536-3873-01 | GUANETHIDI | GUANETHIDI |
| 00536-3874-01 | | NOT FOUND |
| 00536-3874-05 | HYDROXYZIN | NOT FOUND |
| 00536-3874-10 | | NOT FOUND |
| 00536-3874-91 | HYDROXYZIN | HYDROXYZIN |
| 00536-3875-00 | HYDROXYZIN | HYDROXYZIN |
| 00536-3875-01 | | NOT FOUND |
| 00536-3875-04 | NO DESCRIP | NO DESCRIP |
| 00536-3875-05 | | NOT FOUND |
| 00536-3875-07 | HYDROXYZIN | HYDROXYZIN |
| 00536-3875-10 | HYDROXYZIN | NOT FOUND |
| 00536-3875-11 | HYDROXYZIN | HYDROXYZIN |
| 00536-3875-61 | HYDROXYZIN | HYDROXYZIN |
| 00536-3876-01 | HYDROXYZIN | NOT FOUND |
| 00536-3876-05 | | NOT FOUND |
| 00536-3876-10 | | NOT FOUND |
| 00536-3876-15 | HYDROXYZIN | HYDROXYZIN |
| 00536-3877-01 | HALOPERI00 | NOT FOUND |
| 00536-3877-05 | | HALOPERIDO |
| 00536-3877-70 | HALOPERIDO | HALOPERIDO |
| 00536-3878-01 | HALOPERI00 | NOT FOUND |
| 00536-3878-05 | HALOPERI00 | HALOPERIDO |
| 00536-3878-10 | HALOPERIDO | HALOPERIDO |
| 00536-3879-01 | | NOT FOUND |
| 00536-3879-05 | | HALOPERIDO |
| 00536-3879-06 | HALOPERIDO | HALOPERIDO |
| 00536-3879-10 | NO DESCRIP | NO DESCRIP |
| 00536-3879-61 | HALOPERIDO | HALOPERIDO |
| 00536-3880-01 | | HALOPERIDO |
| 00536-3880-05 | HALOPERIDO | NOT FOUND |
| 00536-3880-10 | HALOPERIDO | HALOPERIDO |
| 00536-3880-13 | HALOPERIDO | HALOPERIDO |
| 00536-3880-16 | HALOPERIDO | HALOPERIDO |
| 00536-3881-01 | | HALOPERIDO |
| 00536-3881-05 | HALOPERIDO | HALOPERIDO |
| 00536-3881-10 | HALOPERIDO | HALOPERIDO |
| 00536-3882-01 | HYDROFLUME | NO DESCRIP |

```
00536-3882-10  HYDROFLUME    HYDROFLUME
00536-3883-01                HYDROPINE
00536-3884-01                RESERPINE/
00536-3884-05  HYDROPINE     NOT FOUND
00536-3884-10  HYDROPINE     RESERPINE/
00536-3885-01                HYDRALAZIN
00536-3885-05  HYDRALAZIN    NOT FOUND
00536-3886-01  HYDRALAZOO    HYDRALAZIN
00536-3886-05  HYDRALAZIN    HYDRALAZIN
00536-3887-01  HYDRALAZIN    NOT ON FIL
00536-3888-01                NOT FOUND
00536-3889-01                NOT FOUND
00536-3890-01                HYDRALAZIN
00536-3890-10                HYDRALAZIN
00536-3890-11  HYDRALAZIN    HYDRALAZIN
00536-3891-01                HYDRALAZIN
00536-3891-05  HYDRALAZIN    HYDRALAZIN
00536-3891-10  HYDRALAZIN    HYDRALAZIN
00536-3892-01  HYDROXYZIN    NOT ON FIL
00536-3892-02  HYDROXYZIN    HYDROXYZIN
00536-3892-05  ** UNKNOWN    NOT ON FIL
00536-3892-10  * NO RATES    NOT ON FIL
00536-3893-00  NO DESCRIP    NO DESCRIP
00536-3893-01  HYDROXYZ00    NOT FOUND
00536-3893-05                HYDROXYZIN
00536-3893-09  HYDROXYZIN    HYDROXYZIN
00536-3893-10  HYDROXYZ00    HYDROXYZIN
00536-3893-91  NO DESCRIP    NO DESCRIP
00536-3894-01  HYDROXYZ00    NO DESCRIP
00536-3894-05  HYDROXYZ00    NO DESCRIP
00536-3894-10  HYDROXYZ00    HYDROXYZIN
00536-3894-14  HYDROXYZIN    HYDROXYZIN
00536-3894-91  HYDROXYZIN    HYDROXYZIN
00536-3895-01                NOT FOUND
00536-3895-05                NO DESCRIP
00536-3895-10  NO DESCRIP    NO DESCRIP
00536-3896-01  HYDROXYZ00    NO DESCRIP
00536-3896-05  HYDROXYZIN    HYDROXYZIN
00536-3897-01  NO DESCRIP    NOT ON FIL
00536-3897-05  HYDROXYZIN    NOT ON FIL
00536-3897-10  HYDROXYZIN    NOT ON FIL
00536-3897-21  HYDROXYZIN    HYDROXYZIN
00536-3898-01  ** UNKNOWN    NOT ON FIL
00536-3898-05  HYDROXYZIN    NO DESCRIP
00536-3898-10  ** UNKNOWN    NO DESCRIP
00536-3899-01  HALOPERIDO    NO DESCRIP
00536-3899-05  NO DESCRIP    NO DESCRIP
```

| | | |
|---|---|---|
| 00536-3902-01 | MAPROTILIN | NOT FOUND |
| 00536-3903-01 | MAPROTILIN | NOT FOUND |
| 00536-3904-01 | | MAPROTILIN |
| 00536-3905-01 | HALOPERIDO | NOT FOUND |
| 00536-3905-02 | HALOPERIDO | NO DESCRIP |
| 00536-3905-07 | NO DESCRIP | NO DESCRIP |
| 00536-3906-01 | HYDROPHED | HYDROPHED |
| 00536-3907-08 | LIPONOL SO | LIPONOL SO |
| 00536-3908-08 | LIPOGEN SG | LIPOGEN SO |
| 00536-3909-08 | LIPOVITE | LIPOVITE |
| 00536-3910-08 | MAGNA C-7 | MULTIVITAM |
| 00536-3911-01 | NO DESCRIP | NOT ON FIL |
| 00536-3911-10 | | NOT FOUND |
| 00536-3912-57 | ANALGESIA | ANALGESIC |
| 00536-3913-01 | HYDROCOR00 | HYDROCORTI |
| 00536-3914-01 | HYDROCOD00 | NO DESCRIP |
| 00536-3914-02 | HYDROCODON | HYDROCODON |
| 00536-3914-05 | HYDROCOD00 | HYDROCODON |
| 00536-3914-10 | HYDROCODON | HYDROCODON |
| 00536-3914-15 | HYDROCODON | HYDROCODON |
| 00536-3914-50 | HYDROCODON | HYDROCODON |
| 00536-3914-90 | HYDROCODON | HYDROCODON |
| 00536-3915-01 | HYDROSERPI | RESERPINE/ |
| 00536-3915-10 | HYDROSERPI | RESERPINE/ |
| 00536-3916-01 | HYDROSERPI | RESERPINE/ |
| 00536-3916-10 | HYDROSERPI | RESERPINE/ |
| 00536-3917-01 | HYDRALAZ00 | NOT FOUND |
| 00536-3917-10 | | NO DESCRIP |
| 00536-3917-21 | ********** | NOT ON FIL |
| 00536-3917-40 | HYDRALAZIN | NO DESCRIP |
| 00536-3918-01 | HYOSCYAM00 | NO DESCRIP |
| 00536-3918-05 | HYOSCYAMIN | HYOSCYAMIN |
| 00536-3918-10 | NO DESCRIP | NO DESCRIP |
| 00536-3919-01 | HYDROCHL00 | HYDROCHLOR |
| 00536-3919-04 | HYDROCHLOR | HYDROCHLOR |
| 00536-3919-05 | HYDROCHLOR | HYDROCHLOR |
| 00536-3919-06 | HYDROCHLOR | HYDROCHLOR |
| 00536-3919-10 | HYDROCHL00 | HYDROCHLOR |
| 00536-3919-21 | HYDROCHLOR | NO DESCRIP |
| 00536-3919-50 | HYDROCHL00 | NO DESCRIP |
| 00536-3919-98 | HYDROCHLOR | HYDROCHLOR |
| 00536-3920-01 | HYOSOPHEN | HYOSOPHEN |
| 00536-3920-10 | HYOSOPHEN | HYOSOPHEN |
| 00536-3921-01 | | NOT FOUND |
| 00536-3921-05 | NO DESCRIP | NO DESCRIP |
| 00536-3921-10 | HYDROCHLOR | NOT FOUND |
| 00536-3922-01 | HYDROCHL00 | NOT FOUND |

| | | |
|---|---|---|
| 00536-3922-10 | HYDROCHL00 | NOT FOUND |
| 00536-3922-21 | HYDROCHLOR | NO DESCRIP |
| 00536-3922-22 | HYDROCHLOR | HYDROCHLOR |
| 00536-3923-01 | HYDROCHLOR | NOT FOUND |
| 00536-3923-10 | HYDROCHLOR | HYDROCHLOR |
| 00536-3923-71 | HYDROCHLOR | HYDROCHLOR |
| 00536-3924-01 | ISOLLYL CA | ISOLLYL CA |
| 00536-3924-10 | ISOLLYL CA | ISOLLYL CA |
| 00536-3925-01 | NOT ON FIL | NOT ON FIL |
| 00536-3925-10 | NO HCFA RC | NO HCFA RC |
| 00536-3927-01 | ISOSORBI00 | ISOSORBIDE |
| 00536-3927-10 | ISOSORBI00 | NOT FOUND |
| 00536-3927-40 | ISOSORBIDE | ISOSORBIDE |
| 00536-3927-61 | NO DESCRIP | NO DESCRIP |
| 00536-3927-70 | ISOSORBIDE | ISOSORBIDE |
| 00536-3927-90 | ISOSORBIDE | ISOSORBIDE |
| 00536-3928-01 | | ISOSORBIDE |
| 00536-3928-10 | ISOSORBIDE | NO DESCRIP |
| 00536-3929-01 | | NOT FOUND |
| 00536-3929-10 | | IMIPRAMINE |
| 00536-3930-00 | IMIPRAMINE | NO DESCRIP |
| 00536-3930-01 | | IMIPRAMINE |
| 00536-3930-10 | IMIPRAMI00 | IMIPRAMINE |
| 00536-3930-11 | IMIPRAMINE | IMIPRAMINE |
| 00536-3930-19 | IMIPRAMINE | IMIPRAMINE |
| 00536-3930-56 | IMIPRAMINE | IMIPRAMINE |
| 00536-3930-61 | IMIPRAMINE | IMIPRAMINE |
| 00536-3931-01 | IMIPRAMI00 | NO DESCRIP |
| 00536-3931-02 | IMIPRAMINE | IMIPRAMINE |
| 00536-3931-10 | IMIPRAMI00 | IMIPRAMINE |
| 00536-3931-40 | IMIPRAMINE | IMIPRAMINE |
| 00536-3932-01 | ISO-ACETAZ | ISO-ACETAZ |
| 00536-3933-01 | BUTALBITAL | ISOLLYL CA |
| 00536-3933-10 | ISOLLYL CA | ISOLLYL CA |
| 00536-3934-01 | | NOT FOUND |
| 00536-3934-08 | | MENADOL TA |
| 00536-3934-10 | MENADOL | MENADOL |
| 00536-3934-35 | MENADOL CA | MENADOL CA |
| 00536-3935-01 | ISOXSUPRIN | ISOXSUPRIN |
| 00536-3935-10 | ISOXSUPRIN | ISOXSUPRIN |
| 00536-3936-01 | ISOXSUPRIN | ISOXSUPRIN |
| 00536-3937-01 | BUTALBITAL | ISOLLYL TA |
| 00536-3937-05 | ISOLLYL TA | ISOLLYL TA |
| 00536-3937-10 | BUTALBITAL | ISOLLYL TA |
| 00536-3937-36 | ISOLLYL | ISOLLYL |
| 00536-3938-01 | ISOSORBI00 | ISOSORBIDE |
| 00536-3938-02 | ISOSORBIDE | ISOSORBIDE |

| | | |
|---|---|---|
| 00536-3938-10 | ISOSORBI00 | ISOSORBIDE |
| 00536-3939-01 | IBUPROFEN | NO DESCRIP |
| 00536-3939-02 | IBUPROFEN | IBUPROFEN |
| 00536-3939-06 | IBUPROFEN | MENADOL TA |
| 00536-3939-10 | IBUPROFEN | MENADOL TA |
| 00536-3939-12 | MENADOL | MENADOL TA |
| 00536-3940-01 | ISOSORBIDE | NOT ON FIL |
| 00536-3940-10 | ISOSORBIDE | NOT ON FIL |
| 00536-3941-01 | ISONIAZI00 | NO DESCRIP |
| 00536-3941-10 | ISONIAZI00 | NO DESCRIP |
| 00536-3942-01 | ISOLLYL W/ | NOT FOUND |
| 00536-3942-05 | ISOLLYL WI | ISOLLYL WI |
| 00536-3942-10 | ISOLLYL | NOT ON FIL |
| 00536-3943-01 | ISOSORBI00 | NOT FOUND |
| 00536-3943-04 | ISOSORBIDE | ISOSORBIDE |
| 00536-3943-10 | ISOSORBI00 | ISOSORBIDE |
| 00536-3943-21 | * NO RATES | NO DESCRIP |
| 00536-3944-01 | ISOSORBI00 | ISOSORBIDE |
| 00536-3944-10 | | ISOSORBIDE |
| 00536-3945-01 | ISOSORBIDE | NOT FOUND |
| 00536-3945-10 | ISOSORBIDE | ISOSORBIDE |
| 00536-3946-01 | | ISOSORBIDE |
| 00536-3946-10 | ISOSORBIDE | ISOSORBIDE |
| 00536-3946-11 | ISOSORBIDE | ISOSORBIDE |
| 00536-3947-00 | NO DESCRIP | NO DESCRIP |
| 00536-3947-01 | NOT ON FIL | UNKNOWN |
| 00536-3947-10 | LEVOTHYROX | UNKNOWN |
| 00536-3947-21 | ISOSORBIDE | NO DESCRIP |
| 00536-3948-01 | ISONIAZID | NOT FOUND |
| 00536-3948-10 | ISONIAZID | ISONIAZID |
| 00536-3949-00 | NO DESCRIP | NO DESCRIP |
| 00536-3949-01 | | NOT FOUND |
| 00536-3949-10 | ISOSORBIDE | NOT FOUND |
| 00536-3950-01 | ISOSORBIDE | NOT ON FIL |
| 00536-3950-10 | ISOSORBIDE | NO DESCRIP |
| 00536-3951-01 | LEVOTHYROX | NOT ON FIL |
| 00536-3951-10 | | NOT FOUND |
| 00536-3952-01 | LEVOTHYROX | NOT ON FIL |
| 00536-3952-02 | LEVOTHYROX | LEVOTHYROX |
| 00536-3952-10 | LEVOTHYR00 | NOT FOUND |
| 00536-3952-17 | NO DESCRIP | NO DESCRIP |
| 00536-3952-22 | NO DESCRIP | NO DESCRIP |
| 00536-3953-01 | LEVOTHYROX | NO DESCRIP |
| 00536-3953-10 | | NOT FOUND |
| 00536-3953-70 | NO DESCRIP | NO DESCRIP |
| 00536-3954-01 | LEVOTHYROX | NOT ON FIL |
| 00536-3954-10 | | NOT FOUND |

| | | |
|---|---|---|
| 00536-3955-07 | LAXATIVE P | LAXATIVE S |
| 00536-3955-10 | NOT ON FIL | NOT ON FIL |
| 00536-3956-01 | LITHIUM CA | NOT FOUND |
| 00536-3956-05 | LITHIUM CA | NOT FOUND |
| 00536-3956-10 | LITHIUM CA | LITHIUM CA |
| 00536-3958-10 | | LEVOTHYROX |
| 00536-3959-01 | | NOT FOUND |
| 00536-3959-02 | LORAZEPA00 | LORAZEPAM |
| 00536-3959-10 | LORAZEPA00 | NOT FOUND |
| 00536-3959-11 | LORAZEPAM | LORAZEPAM |
| 00536-3959-20 | LORAZEPAM | LORAZEPAM |
| 00536-3960-01 | · | MEPOP INSE |
| 00536-3960-05 | | NOT FOUND |
| 00536-3960-10 | LORAZEPA00 | LORAZEPAM |
| 00536-3960-11 | LORAZEPAM | LORAZEPAM |
| 00536-3960-19 | LORAZEPAM | LORAZEPAM |
| 00536-3960-31 | LORAZEPAM | LORAZEPAM |
| 00536-3960-61 | LORAZEPAM | LORAZEPAM |
| 00536-3961-00 | LORAZEPAM | NO DESCRIP |
| 00536-3961-01 | LORAZEPA00 | NOT FOUND |
| 00536-3961-02 | | NOT FOUND |
| 00536-3961-09 | LORAZEPAM | LORAZEPAM |
| 00536-3961-10 | LORAZEPA00 | LORAZEPAM |
| 00536-3963-01 | LIPOGEN | LIPOGEN |
| 00536-3963-10 | LEVOTHYROX | NOT FOUND |
| 00536-3964-01 | HYDROCOD00 | HYDROCODON |
| 00536-3964-04 | NO DESCRIP | NO DESCRIP |
| 00536-3964-05 | ** UNKNOWN | IBUPROFEN |
| 00536-3964-16 | HYDROCODON | HYDROCODON |
| 00536-3965-01 | IBUPROFEN | IBUPROFEN |
| 00536-3965-05 | LEVOTHYROX | NOT ON FIL |
| 00536-3965-10 | | NOT FOUND |
| 00536-3965-21 | LEVOTHYROX | LEVOTHYROX |
| 00536-3966-01 | HYDROCODON | LIPOVITE |
| 00536-3966-12 | LOPERAMIDE | LOPERAMIDE |
| 00536-3967-01 | | NOT FOUND |
| 00536-3967-10 | | ISOSORBIDE |
| 00536-3968-01 | | ISOSORBIDE |
| 00536-3968-10 | | ISOSORBIDE |
| 00536-3969-01 | | NOT FOUND |
| 00536-3971-01 | | NO DESCRIP |
| 00536-3972-01 | LIOTHYRONI | NOT FOUND |
| 00536-3972-10 | LIOTHYRONI | LIOTHYRONI |
| 00536-3972-70 | LIOTHYRONI | LIOTHYRONI |
| 00536-3973-01 | | NOT ON FIL |
| 00536-3973-10 | | LIOTHYRONI |
| 00536-3974-01 | LOPERAMI00 | LOPERAMIDE |

| | | |
|---|---|---|
| 00536-3974-05 | LOPERAMIDE | LOPERAMIDE |
| 00536-3975-01 | LINHIST 00 | PHENYLEPHR |
| 00536-3975-05 | LINHIST LA | LINHIST LA |
| 00536-3976-01 | IBUPROFEN | NO DESCRIP |
| 00536-3976-02 | IBUPROFEN | IBUPROFEN |
| 00536-3976-05 | IBUPROFEN | IBUPROFEN |
| 00536-3976-08 | IBUPROFEN | NOT FOUND |
| 00536-3976-10 | IBUPROFEN | MANNITOL H |
| 00536-3977-01 | IBUPROFEN | NOT FOUND |
| 00536-3977-05 | IBUPROFEN | NOT FOUND |
| 00536-3977-07 | IBUPROFEN | IBUPROFEN |
| 00536-3977-10 | IBUPROFEN | NOT FOUND |
| 00536-3977-41 | IBUPROFEN | IBUPROFEN |
| 00536-3977-90 | IBUPROFEN | IBUPROFEN |
| 00536-3978-01 | IBUPROFEN | NOT FOUND |
| 00536-3978-02 | IBUPROFEN | NO DESCRIP |
| 00536-3978-03 | NO DESCRIP | NO DESCRIP |
| 00536-3978-04 | IBUPROFEN | IBUPROFEN |
| 00536-3978-05 | IBUPROFEN | NOT FOUND |
| 00536-3978-07 | IBUPROFEN | NOT FOUND |
| 00536-3978-08 | IBUPROFEN | IBUPROFEN |
| 00536-3978-10 | | NOT FOUND |
| 00536-3978-11 | IBUPROFEN | NO DESCRIP |
| 00536-3978-15 | IBUPROFEN | IBUPROFEN |
| 00536-3978-20 | IBUPROFEN | IBUPROFEN |
| 00536-3978-41 | IBUPROFEN | IBUPROFEN |
| 00536-3978-50 | IBUPROFEN | IBUPROFEN |
| 00536-3978-60 | IBUPROFEN | IBUPROFEN |
| 00536-3978-81 | IBUPROFEN | IBUPROFEN |
| 00536-3979-00 | IBUPROFEN | IBUPROFEN |
| 00536-3979-01 | IBUPROFEN | NOT FOUND |
| 00536-3979-05 | IBUPROFEN | NOT FOUND |
| 00536-3979-06 | IBUPROFEN | IBUPROFEN |
| 00536-3979-07 | IBUPROFEN | NOT FOUND |
| 00536-3979-10 | IBUPROFEN | NOT FOUND |
| 00536-3979-11 | IBUPROFEN | NOT FOUND |
| 00536-3980-01 | | NOT FOUND |
| 00536-3980-08 | | NOT FOUND |
| 00536-3980-13 | INDOMETHAC | INDOMETHAC |
| 00536-3981-01 | INDOMETH00 | INDOMETHAC |
| 00536-3981-05 | | NOT FOUND |
| 00536-3981-08 | INDOMETHAC | NO DESCRIP |
| 00536-3981-09 | INDOMETHAC | INDOMETHAC |
| 00536-3981-10 | | NOT FOUND |
| 00536-3982-01 | INDOMETH00 | NOT FOUND |
| 00536-3982-02 | INDOMETHAC | NOT FOUND |
| 00536-3982-05 | INDOMETH00 | NOT FOUND |

| | | |
|---|---|---|
| 00536-3982-11 | INDOMETHAC | NOT FOUND |
| 00536-3983-01 | INOSITOL | INOSITOL 2 |
| 00536-3984-01 | INOSITOL | INOSITOL 5 |
| 00536-3985-01 | MECLIZINE | MECLIZINE |
| 00536-3985-10 | MECLIZINE | MECLIZINE |
| 00536-3986-01 | MECLIZIN00 | NOT FOUND |
| 00536-3986-10 | MECLIZIN00 | NOT FOUND |
| 00536-3987-01 | MECLIZINE | NOT ON FIL |
| 00536-3987-10 | MECLIZINE | MECLIZINE |
| 00536-3987-21 | | |
| 00536-3987-70 | LINCOMYCIN | MECLIZINE |
| 00536-3988-01 | MECLIZIN00 | MECLIZINE |
| 00536-3988-02 | MECLIZINE | MECLIZINE |
| 00536-3988-10 | MECLIZIN00 | MECLIZINE |
| 00536-3988-21 | MECLIZINE | NOT ON FIL |
| 00536-3988-61 | MECLIZINE | MECLIZINE |
| 00536-3990-01 | MECLIZINE | TRAVEL SIC |
| 00536-3990-10 | MECLIZINE | TRAVEL SIC |
| 00536-3991-01 | MAGNAPRIN | NOT FOUND |
| 00536-3991-05 | MAGNAPRIN | MAGNAPRIN |
| 00536-3992-01 | MAGNAPRIN | MAGNAPRIN- |
| 00536-3992-05 | MAGNAPRIN- | MAGNAPRIN- |
| 00536-3993-01 | MAGNA C-7 | MAGNA C-7 |
| 00536-3993-08 | MAGNA C-7 | NOT ON FIL |
| 00536-3994-01 | MAGNA C-7 | MULTIVITAM |
| 00536-3995-01 | MEDROXYPRO | NO DESCRIP |
| 00536-3995-02 | MEDROXYP00 | NOT FOUND |
| 00536-3995-03 | MEDROXYPRO | MEDROXYPRO |
| 00536-3995-06 | MEDROXYP00 | NOT FOUND |
| 00536-3995-20 | MEDROXYPRO | MEDROXYPRO |
| 00536-3995-50 | MEDROXYPRO | MEDROXYPRO |
| 00536-3996-01 | METHYLDOPA | NOT FOUND |
| 00536-3996-05 | METHYLDOPA | METHYLDOPA |
| 00536-3997-01 | METHYLDOPA | METHYLDOPA |
| 00536-3997-05 | METHYLDOPA | METHYLDOPA |
| 00536-3998-01 | | METHOTREXA |
| 00536-3998-36 | | METHOTREXA |
| 00536-3999-01 | MECLOFENAM | NOT ON FIL |
| 00536-3999-02 | MECLOFENAM | NO DESCRIP |
| 00536-4000-95 | NOT ON FIL | NOT ON FIL |
| 00536-4002-00 | NO DESCRIP | NO DESCRIP |
| 00536-4002-01 | | NOT FOUND |
| 00536-4002-02 | MECLOFENAM | NO DESCRIP |
| 00536-4003-01 | MECLOFENAM | NOT FOUND |
| 00536-4003-02 | MECLOFENAM | NOT FOUND |
| 00536-4003-05 | | NOT FOUND |
| 00536-4004-01 | MECLOFENAM | NOT ON FIL |

| | | |
|---|---|---|
| 00536-4004-02 | MECLOFENAM | NO DESCRIP |
| 00536-4004-05 | MECLOFENAM | NOT ON FIL |
| 00536-4005-01 | MEPROBAM00 | NOT FOUND |
| 00536-4005-03 | MEPROBAMAT | MEPROBAMAT |
| 00536-4005-10 | MEPROBAMAT | NOT FOUND |
| 00536-4006-01 | MEPROBAM00 | NOT FOUND |
| 00536-4006-05 | MEPROBAMAT | MEPROBAMAT |
| 00536-4006-10 | MEPROBAM00 | MEPROBAMAT |
| 00536-4006-13 | MEPROBAMAT | MEPROBAMAT |
| 00536-4006-21 | MEPROBAMAT | NO DESCRIP |
| 00536-4007-01 | METHYCLODI | METHYCLODI |
| 00536-4008-01 | METHYCLODI | METHYCLODI |
| 00536-4010-01 | METHYLDOPA | NOT ON FIL |
| 00536-4010-10 | METHYLDOPA | NOT ON FIL |
| 00536-4010-16 | METHYLDOPA | METHYLDOPA |
| 00536-4011-01 | METHYLDOPA | NOT ON FIL |
| 00536-4011-05 | METHYLDOPA | NOT ON FIL |
| 00536-4011-10 | NO DESCRIP | NO DESCRIP |
| 00536-4011-70 | METHYLDOPA | METHYLDOPA |
| 00536-4012-01 | * NO RATES | METHYLDOPA |
| 00536-4013-01 | METHYLDOPA | NOT ON FIL |
| 00536-4013-10 | * NO RATES | NO DESCRIP |
| 00536-4017-01 | ** UNKNOWN | NOT ON FIL |
| 00536-4017-05 | | NOT ON FIL |
| 00536-4017-10 | NO DESCRIP | NO DESCRIP |
| 00536-4018-01 | METRONIDAZ | NOT FOUND |
| 00536-4018-02 | METRONIDAZ | METRONIDAZ |
| 00536-4018-05 | METRONIDAZ | METRONIDAZ |
| 00536-4018-06 | METRONIDAZ | METRONIDAZ |
| 00536-4019-01 | METRONIDAZ | NO DESCRIP |
| 00536-4019-05 | METRONIDAZ | METRONIDAZ |
| 00536-4019-06 | METRONIDAZ | NOT FOUND |
| 00536-4019-23 | METRONIDAZ | METRONIDAZ |
| 00536-4019-32 | | NOT FOUND |
| 00536-4020-01 | METHYLDOPA | METHYLDOPA |
| 00536-4021-01 | METHYLDOPA | NOT FOUND |
| 00536-4021-10 | METHYLDOPA | NOT FOUND |
| 00536-4021-11 | METHYLDOPA | NOT FOUND |
| 00536-4022-01 | METH MANDE | NOT ON FIL |
| 00536-4022-10 | | NOT FOUND |
| 00536-4023-01 | METHYLDOPA | NOT FOUND |
| 00536-4023-05 | METHYLDOPA | NOT FOUND |
| 00536-4023-08 | METHYLDOPA | NO DESCRIP |
| 00536-4024-01 | METHENAM00 | METHENAMIN |
| 00536-4024-10 | METH MANDE | NOT FOUND |
| 00536-4025-01 | METHYCLO00 | NOT FOUND |
| 00536-4025-10 | | METHYCLOTH |

| | | |
|---|---|---|
| 00536-4026-01 | METHOCAR00 | METHOCARBA |
| 00536-4026-05 | METHOCAR00 | METHOCARBA |
| 00536-4026-10 | METHOCARBA | METHOCARBA |
| 00536-4026-21 | METHOCARBA | METHOCARBA |
| 00536-4027-01 | METHOCAR00 | NOT FOUND |
| 00536-4027-04 | NO DESCRIP | NO DESCRIP |
| 00536-4027-05 | METHOCAR00 | METHOCARBA |
| 00536-4027-10 | METHOCARBA | METHOCARBA |
| 00536-4027-61 | METHOCARBA | METHOCARBA |
| 00536-4028-01 | METHOCARBA | METHOCARBA |
| 00536-4028-10 | NOT ON FIL | NOT ON FIL |
| 00536-4029-01 | METHYLPH00 | NOT FOUND |
| 00536-4029-10 | METHYLPH00 | NOT FOUND |
| 00536-4030-00 | METHYLPHEN | METHYLPHEN |
| 00536-4030-01 | | NOT FOUND |
| 00536-4030-10 | | METHYLPHEN |
| 00536-4030-14 | METHYLPHEN | METHYLPHEN |
| 00536-4030-28 | METHYLPHEN | METHYLPHEN |
| 00536-4031-10 | METHYLCELL | METHYLCELL |
| 00536-4032-01 | METRONID00 | NO DESCRIP |
| 00536-4032-02 | METRONIDAZ | METRONIDAZ |
| 00536-4032-05 | | NO DESCRIP |
| 00536-4032-06 | METRONIDAZ | NOT ON FIL |
| 00536-4032-10 | METRONIDAZ | METRONIDAZ |
| 00536-4032-32 | METRONIDAZ | NOT ON FIL |
| 00536-4033-01 | METRONID00 | NOT ON FIL |
| 00536-4033-02 | METRONIDAZ | NOT ON FIL |
| 00536-4033-05 | ** UNKNOWN | NOT ON FIL |
| 00536-4033-06 | METRONIDAZ | METRONIDAZ |
| 00536-4033-10 | METRONIDAZ | METRONIDAZ |
| 00536-4033-23 | METRONIDAZ | METRONIDAZ |
| 00536-4033-32 | | METRONIDAZ |
| 00536-4033-75 | METRONIDAZ | METRONIDAZ |
| 00536-4034-10 | MILK OF MA | MILK OF MA |
| 00536-4035-00 | METHYLPHEN | METHYLPHEN |
| 00536-4035-01 | METHYLPH00 | NOT FOUND |
| 00536-4035-05 | METHYLPHEN | METHYLPHEN |
| 00536-4035-10 | METHYLPH00 | NOT FOUND |
| 00536-4036-01 | METHYLPR00 | METHYLPRED |
| 00536-4036-44 | METHYLPR00 | NOT FOUND |
| 00536-4036-47 | METHYLPRED | NOT ON FIL |
| 00536-4037-01 | ********** | NOT ON FIL |
| 00536-4037-06 | ********** | NO DESCRIP |
| 00536-4038-01 | METOCLOP00 | NOT FOUND |
| 00536-4038-05 | | METOCLOPRA |
| 00536-4038-44 | METOCLOPRA | METOCLOPRA |
| 00536-4038-91 | METOCLOPRA | METOCLOPRA |

| | | |
|---|---|---|
| 00536-4039-01 | METHYLPH00 | METHYLPHEN |
| 00536-4039-21 | METHYLPHEN | METHYLPHEN |
| 00536-4039-90 | METHYLPHEN | METHYLPHEN |
| 00536-4040-01 | METHYCLOTH | METHYCLOTH |
| 00536-4040-10 | ********** | METHYCLOTH |
| 00536-4040-70 | METHYCLOTH | METHYCLOTH |
| 00536-4041-01 | | METHYCLOTH |
| 00536-4041-10 | METHYCLOTH | NETHYCHLOT |
| 00536-4042-01 | METOCLOP00 | METOCLOPRA |
| 00536-4042-05 | METOCLOP00 | NOT FOUND |
| 00536-4042-10 | METOCLOP00 | METOCLOPRA |
| 00536-4042-12 | METOCLOPRA | METOCLOPRA |
| 00536-4042-56 | METOCLOPRA | METOCLOPRA |
| 00536-4042-91 | NO DESCRIP | NO DESCRIP |
| 00536-4043-01 | MINOXIDIL | NOT FOUND |
| 00536-4043-05 | MINOXIDIL | MINOXIDIL |
| 00536-4044-01 | MULTILEX T | MULTIVITS |
| 00536-4044-10 | NO DESCRIP | NO DESCRIP |
| 00536-4045-00 | MINOXIDIL | MINOXIDIL |
| 00536-4045-01 | | MINOXIDIL |
| 00536-4045-02 | MINOXIDIL | MINOXIDIL |
| 00536-4046-10 | MULTIVITAM | MULTIVITAM |
| 00536-4047-01 | METHYLDOPA | METHYLDOPA |
| 00536-4047-05 | METHYLDOPA | METHYLDOPA |
| 00536-4048-01 | METHYLDOPA | NOT FOUND |
| 00536-4049-01 | METHYLDOPA | METHYLDOPA |
| 00536-4050-12 | ANTIBIOTIC | NO DESCRIP |
| 00536-4050-70 | ANTIBIOT00 | NO DESCRIP |
| 00536-4050-80 | ANTIBIOTIC | ANTIBIOTIC |
| 00536-4051-01 | METHYLDOPA | METHYLDOPA |
| 00536-4052-01 | ********** | METHYLDOPA |
| 00536-4052-48 | NO DESCRIP | NO DESCRIP |
| 00536-4053-01 | METHYLDOPA | METHYLDOPA |
| 00536-4053-44 | METHYLDOPA | METHYLDOPA |
| 00536-4054-10 | MULTI-VIT | MULTI-VIT |
| 00536-4055-00 | GENORA | GENORA |
| 00536-4055-28 | GENORA | GENORA |
| 00536-4055-40 | GENORA | GENORA 1/3 |
| 00536-4055-41 | GENORA 1/3 | GENORA 1/3 |
| 00536-4055-44 | GENORA | NOT ON FIL |
| 00536-4055-45 | GENORA 1/3 | GENORA 1/3 |
| 00536-4055-46 | GENORA 1/3 | GENORA 1/3 |
| 00536-4055-48 | GENORA 1/3 | NORETHINDR |
| 00536-4055-68 | GENORA 1/3 | GENORA 1/3 |
| 00536-4056-38 | GENORA 1/5 | GENORA 1/5 |
| 00536-4056-44 | GENORA 1/5 | NOT FOUND |
| 00536-4056-48 | | NOT FOUND |

| | | |
|---|---|---|
| 00536-4057-44 | GENORA | GENORA 0.5 |
| 00536-4057-48 | GENORA | NORETHINDR |
| 00536-4058-24 | GENORA | GENORA |
| 00536-4058-44 | | NORETHINDR |
| 00536-4058-48 | GENORA | GENORA |
| 00536-4058-84 | GENORA | GENORA |
| 00536-4059-44 | | NORETHINDR |
| 00536-4060-01 | MULTILEX-T | MULTIVITS, |
| 00536-4060-05 | MULTILEX-T | MULTILEX-T |
| 00536-4060-10 | MULTILEX-T | NO DESCRIP |
| 00536-4061-01 | MEPERIDINE | MEPERIDINE |
| 00536-4062-01 | MEPERIDINE | MEPERIDINE |
| 00536-4063-01 | | PRENAVITE |
| 00536-4064-01 | NEOMYCIN 5 | NO DESCRIP |
| 00536-4064-05 | IBUPROFEN | IBUPROFEN |
| 00536-4064-10 | NEOMYCIN S | NEOMYCIN S |
| 00536-4065-01 | | NIFEDIPINE |
| 00536-4065-03 | NIFEDIPI00 | NIFEDIPINE |
| 00536-4065-05 | IBUPROFEN | IBUPROFEN |
| 00536-4065-30 | NIFEDIPINE | NIFEDIPINE |
| 00536-4066-01 | IBUPROFEN | NOT ON FIL |
| 00536-4066-05 | IBUPROFEN | IBUPROFEN |
| 00536-4066-10 | NIACINAMID | NIACINAMID |
| 00536-4067-01 | NIFEDIPI00 | NOT FOUND |
| 00536-4067-03 | | NOT FOUND |
| 00536-4067-10 | NO DESCRIP | NO DESCRIP |
| 00536-4067-83 | NIFEDIPINE | NIFEDIPINE |
| 00536-4068-01 | NIACINAMID | NIACINAMID |
| 00536-4068-10 | NIACINAMID | NIACINAMID |
| 00536-4069-01 | NIACINAMID | NIACINAMID |
| 00536-4069-10 | NIACINAMID | NIACINAMID |
| 00536-4069-30 | NIACINAMID | NIACINAMID |
| 00536-4070-01 | NIACIN 50 | NIACIN 50M |
| 00536-4070-03 | NIACIN | NIACIN 50 |
| 00536-4070-10 | NIACIN | NIACIN 50M |
| 00536-4070-50 | NIACIN 50 | NIACIN 50 |
| 00536-4071-01 | NIACIN | NIACIN |
| 00536-4071-10 | ANTIBIOTIC | ANTIBIOTIC |
| 00536-4071-70 | ANTIBIOTIC | NOT FOUND |
| 00536-4073-01 | NIACIN 125 | NIACIN 125 |
| 00536-4073-10 | NIACIN | NIACIN 125 |
| 00536-4074-01 | NIACIN 250 | NICOTINIC |
| 00536-4074-10 | NIACIN | NIACIN 250 |
| 00536-4074-70 | NIACIN 250 | NIACIN 250 |
| 00536-4075-01 | NIACIN 400 | NIACIN 400 |
| 00536-4075-10 | NIACIN 400 | NIACIN 400 |
| 00536-4076-01 | NIACIN 100 | NIACIN 100 |

| | | |
|---|---|---|
| 00536-4076-03 | NIACIN 100 | NIACIN 100 |
| 00536-4076-10 | NIACIN 100 | NIACIN 100 |
| 00536-4077-01 | NIACIN 500 | NIACIN 500 |
| 00536-4077-10 | NIACIN | NIACIN 25M |
| 00536-4078-01 | NO DESCRIP | NO DESCRIP |
| 00536-4078-10 | NIACIN 500 | NIACIN 500 |
| 00536-4078-61 | NO DESCRIP | NO DESCRIP |
| 00536-4079-01 | * NO RATES | NITROFURAN |
| 00536-4079-05 | | |
| 00536-4080-01 | | NITROFURAN |
| 00536-4080-05 | * NO RATES | NITROFURAN |
| 00536-4081-01 | | NO HCFA RC |
| 00536-4081-10 | | NITROFURAN |
| 00536-4082-01 | * NO RATES | NO HCFA RC |
| 00536-4082-08 | NITROGLYCE | NITROGLYCE |
| 00536-4082-10 | NITROFURAN | NITROFURAN |
| 00536-4083-01 | NITROGLY00 | NOT FOUND |
| 00536-4083-08 | NITROGLYCE | NITROGLYCE |
| 00536-4083-16 | NITROGLYCE | NITROGLYCE |
| 00536-4084-01 | NITROGLY00 | NITROGLYCE |
| 00536-4084-08 | NITROGLYCE | NOT FOUND |
| 00536-4085-01 | | PRENAVITE |
| 00536-4086-01 | SENEXON-S | SENEXON-S |
| 00536-4086-10 | SENEXON-S | SENEXON-S |
| 00536-4087-01 | NO DESCRIP | STRESS-BEE |
| 00536-4087-06 | LAC-DOSE 3 | LAC-DOSE 3 |
| 00536-4089-56 | BENZOYL PE | BENZOYL PE |
| 00536-4090-08 | NITROGLYCE | NOT FOUND |
| 00536-4091-15 | NO DESCRIP | NO DESCRIP |
| 00536-4091-16 | NYSTATIN | NYSTATIN00 |
| 00536-4092-56 | BENZOYL PE | BENZOYL PE |
| 00536-4093-01 | NOT ON FIL | NOVA-DEC |
| 00536-4093-38 | NOVA DEC T | NYSTATIN V |
| 00536-4094-01 | | NYSTATIN O |
| 00536-4094-05 | NO DESCRIP | NYSTATIN O |
| 00536-4095-77 | ANTIBIOTIC | NEOMYCIN/P |
| 00536-4097-01 | | ORPHENADRI |
| 00536-4097-05 | ORPHENADRI | ORPHENADRI |
| 00536-4097-07 | NO DESCRIP | NO DESCRIP |
| 00536-4097-10 | ORPHENADRI | ORPHENADRI |
| 00536-4098-01 | NO DESCRIP | NO DESCRIP |
| 00536-4098-02 | NO DESCRIP | NO DESCRIP |
| 00536-4098-03 | NO DESCRIP | NO DESCRIP |
| 00536-4098-07 | NITROGLY00 | NITROGLYCE |
| 00536-4098-31 | NO DESCRIP | NO DESCRIP |
| 00536-4099-01 | NO DESCRIP | NO DESCRIP |
| 00536-4100-94 | BACITRACIN | BACITRACIN |

| | | |
|---|---|---|
| 00536-4100-95 | BACITRACIN | NITROGLYCE |
| 00536-4100-98 | BACITRACIN | BACITRACIN |
| 00536-4101-01 | | OXYTETRACY |
| 00536-4101-10 | OXYTETRACY | OXYTETRACY |
| 00536-4102-01 | RU-LETS 50 | RU-LETS 50 |
| 00536-4103-01 | OYSCO D TA | OYSCO D/CA |
| 00536-4103-02 | OYSCO D TA | OYSCO D/CA |
| 00536-4103-10 | OYSCO D 25 | OYSCO D/CA |
| 00536-4105-01 | RU-LETS M | RULETS-M 5 |
| 00536-4106-01 | OYSCO-500 | OYSCO-500 |
| 00536-4106-02 | OYSCO-500 | OYSCO-500 |
| 00536-4106-08 | OYSCO-500 | OYSCO-500 |
| 00536-4107-01 | * NO RATES | PHENOBARBI |
| 00536-4107-08 | OYSCO-500 | OYSCO-500 |
| 00536-4108-01 | OXTRIPHYLL | OXTRIPHYLL |
| 00536-4109-01 | OXTRIPHYLL | OYSCO 500 |
| 00536-4109-05 | OXTRIPHYLL | OYSCO 500 |
| 00536-4110-01 | OXYPHENBUT | OXYPHENBUT |
| 00536-4111-07 | | NITROGLYCE |
| 00536-4112-07 | NITROGLY00 | NITROGLYCE |
| 00536-4114-01 | | OXAZEPAM 1 |
| 00536-4114-02 | NO DESCRIP | OXAZEPAM 1 |
| 00536-4115-01 | OXAZEPAM | OXAZEPAM 1 |
| 00536-4115-05 | OXAZEPAM | OXAZEPAM 1 |
| 00536-4115-07 | OXAZEPAM 1 | OXAZEPAM 1 |
| 00536-4116-01 | OXAZEPAM | OXAZEPAM 3 |
| 00536-4116-02 | | OXAZEPAM 3 |
| 00536-4117-01 | NO DESCRIP | ORPHENGESI |
| 00536-4118-01 | | ORPHENGESI |
| 00536-4119-01 | OXAZEPAM 1 | OXAZEPAM T |
| 00536-4120-01 | | PHENTERMIN |
| 00536-4121-95 | BACITRACIN | OXAZEPAM T |
| 00536-4123-01 | NOT FOUND | OXYBUTYNIN |
| 00536-4123-02 | NO DESCRIP | NO DESCRIP |
| 00536-4123-07 | OXYBUTYNIN | OXYBUTYNIN |
| 00536-4123-08 | OXYBUTYNIN | OXYBUTYNIN |
| 00536-4124-01 | | PAVAGEN 15 |
| 00536-4124-05 | PAVAGEN 15 | PAVAGEN 15 |
| 00536-4124-10 | PAVAGEN | PAVAGEN 15 |
| 00536-4124-21 | NOT ON FIL | PAVAGEN 15 |
| 00536-4129-01 | PET-A-PAL | PET-A-PAL |
| 00536-4130-01 | PENTAERYTH | PENTAERYTH |
| 00536-4131-01 | PERPHENA00 | PERPHENAZI |
| 00536-4131-07 | NO DESCRIP | NO DESCRIP |
| 00536-4131-75 | PERPHENAZI | PERPHENAZI |
| 00536-4132-01 | | PERPHENAZI |
| 00536-4132-10 | NO DESCRIP | NO DESCRIP |

| | | |
|---|---|---|
| 00536-4133-01 | PERPHENA00 | PERPHENAZI |
| 00536-4133-02 | PERPHENAZI | PERPHENAZI |
| 00536-4134-01 | | PERPHENAZI |
| 00536-4135-01 | PROTILASE | PROTILASE |
| 00536-4135-05 | PROTILASE | PROTILASE |
| 00536-4137-01 | IOPHEN | NOT FOUND |
| 00536-4137-02 | IOPHEN 30M | IOPHEN TAB |
| 00536-4137-61 | IOPHEN TAB | IOPHEN TAB |
| 00536-4138-01 | PENTAERYTH | PENTAERYTH |
| 00536-4146-10 | PENTAERYTH | PENTAERYTH |
| 00536-4147-01 | PERPHENAZI | PERPHENAZI |
| 00536-4147-02 | PERPHENAZI | PERPHENAZI |
| 00536-4147-05 | NO DESCRIP | NO DESCRIP |
| 00536-4147-10 | * NO RATES | PERPHENAZI |
| 00536-4148-07 | | LEUCOVORIN |
| 00536-4149-04 | | LEUCOVORIN |
| 00536-4151-65 | DEXAMETHAS | DEXAMETHAS |
| 00536-4151-70 | DEXAMETHAS | DEXAMETHAS |
| 00536-4151-75 | DEXAMETHAS | DEXAMETHAS |
| 00536-4154-01 | PHENAPAP | PHENAPAP/S |
| 00536-4154-10 | PHENAPAP/S | PHENAPAP/S |
| 00536-4156-01 | PENTOBARBI | PENTOBARBI |
| 00536-4156-10 | PENTOBARBI | PENTOBARBI |
| 00536-4157-01 | PETN 80 MG | PETN 80 MG |
| 00536-4158-07 | PHENAPAP T | PHENAPAP T |
| 00536-4160-10 | PHENDIME00 | PHENDIMETR |
| 00536-4161-10 | PHENDIMETR | PHENDIMETR |
| 00536-4163-65 | DEXAMETHAS | DEXAMETHAS |
| 00536-4167-50 | PHENDIMETR | PHENDIMETR |
| 00536-4170-01 | PHENOBARBI | PHENOBARBI |
| 00536-4170-10 | PHENOBAR00 | PHENOBARBI |
| 00536-4178-41 | I-VITE | I-VITE PRO |
| 00536-4180-95 | DIPHENHIST | DIPHENHIST |
| 00536-4200-70 | | PHENOBARBI |
| 00536-4205-97 | BACITRACIN | BACITRACIN |
| 00536-4220-96 | BORIC ACID | BORIC ACID |
| 00536-4220-98 | BORIC ACID | BORIC ACID |
| 00536-4224-01 | PHENOBARBI | PHENOBARBI |
| 00536-4224-10 | PHENOBAR00 | PHENOBARBI |
| 00536-4224-71 | PHENOBARBI | PHENOBARBI |
| 00536-4228-20 | DESOXIME00 | DESOXIMETA |
| 00536-4228-25 | DESOXIMETA | DESOXIMETA |
| 00536-4229-05 | NO DESCRIP | NO DESCRIP |
| 00536-4229-20 | DESOXIME00 | DESOXIMETH |
| 00536-4229-25 | DESOXIME00 | DESOXIMETH |
| 00536-4230-57 | DEEP RUB O | DEEP RUB O |
| 00536-4234-01 | PHENERBEL- | PHENERBEL- |

| | | |
|---|---|---|
| 00536-4235-01 | PHENTERM00 | PHENTERMIN |
| 00536-4235-10 | | PHENTERMIN |
| 00536-4236-01 | PHENTERM00 | PHENTERMIN |
| 00536-4236-10 | PHENTERM00 | PHENTERMIN |
| 00536-4237-01 | PHENTERM00 | PHENTERMIN |
| 00536-4237-10 | PHENTERMIN | PHENTERMIN |
| 00536-4239-01 | ISOLLYL W/ | ISOLLYL/CO |
| 00536-4240-01 | PHENYLPROP | PHENYLPROP |
| 00536-4241-10 | PHENYLPROP | PHENYLPROP |
| 00536-4242-95 | | DIBUCAINE |
| 00536-4243-01 | | PINDOLOL 5 |
| 00536-4244-01 | | PINDOLOL 1 |
| 00536-4245-01 | | NADOLOL 20 |
| 00536-4246-01 | | NADOLOL 40 |
| 00536-4247-01 | | NADOLOL 80 |
| 00536-4271-01 | PHENTERMIN | PHENTERMIN |
| 00536-4271-10 | PHENTERMIN | PHENTERMIN |
| 00536-4272-01 | | NOT FOUND |
| 00536-4272-05 | | CAPTOPRIL |
| 00536-4273-01 | CAPTOPRI00 | NOT FOUND |
| 00536-4273-10 | CAPTOPRI00 | CAPTOPRIL |
| 00536-4274-01 | CAPTOPRI00 | NOT FOUND |
| 00536-4274-05 | CAPTOPRIL | CAPTOPRIL |
| 00536-4275-01 | CAPTOPRI00 | CAPTOPRIL |
| 00536-4286-67 | HYDROCORTI | HYDROCORTI |
| 00536-4286-97 | | HYDROCORTI |
| 00536-4288-10 | PHENTERM00 | PHENTERMIN |
| 00536-4290-10 | PHENYLPROP | PHENYLPROP |
| 00536-4291-01 | PHENYLBUTA | PHENYLBUTA |
| 00536-4291-10 | PHENYLBUTA | PHENYLBUTA |
| 00536-4293-01 | NO DESCRIP | TRI-METH S |
| 00536-4294-01 | PIROXICAM | PIROXICAM |
| 00536-4295-01 | PIROXICAM | PIROXICAM |
| 00536-4296-00 | NO DESCRIP | NO DESCRIP |
| 00536-4296-01 | ISOSORBI00 | ISOSORBIDE |
| 00536-4296-10 | ISOSORBI00 | ISOSORBIDE |
| 00536-4296-60 | ISOSORBIDE | ISOSORBIDE |
| 00536-4296-61 | ISOSORBIDE | ISOSORBIDE |
| 00536-4297-10 | PLACEBO | PLACEBO CA |
| 00536-4298-01 | PHENYLBUTA | PHENYLBUTA |
| 00536-4298-05 | PHENYLBUTA | PHENYLBUTA |
| 00536-4298-10 | PHENYLBUTA | PHENYLBUTA |
| 00536-4299-01 | PHENYLBUTA | PHENYLBUTA |
| 00536-4299-02 | | PHENYLBUTA |
| 00536-4299-05 | PHENYLBUTA | PHENYLBUTA |
| 00536-4299-10 | PHENYLBUTA | PHENYLBUTA |
| 00536-4300-01 | | PHENYTOIN |

| | | |
|---|---|---|
| 00536-4300-06 | PHENYTOIN | PHENYTOIN |
| 00536-4300-10 | NO DESCRIP | PHENYTOIN |
| 00536-4300-13 | PHENYTOIN | PHENYTOIN |
| 00536-4301-07 | PEPTIC REL | PEPTIC REL |
| 00536-4301-35 | PEPTIC REL | PEPTIC REL |
| 00536-4301-75 | NOT ON FIL | NOT ON FIL |
| 00536-4303-01 | MENADOL | MENADOL CA |
| 00536-4303-06 | MENADOL 20 | NOT ON FIL |
| 00536-4304-01 | POLY-VITAM | POLY-VITAM |
| 00536-4305-01 | PHENYLBUTA | PHENYLBUTA |
| 00536-4305-10 | PHENYLBUTA | PHENYLBUTA |
| 00536-4306-01 | FIBER-LAX | POLY-VITAM |
| 00536-4306-05 | FIBER-LAX | FIBER-LAX |
| 00536-4306-06 | FIBER-LAX | FIBER-LAX |
| 00536-4306-08 | FIBER-LAX | FIBER-LAX |
| 00536-4306-10 | FIBER-LAX | NOT ON FIL |
| 00536-4306-11 | FIBER-LAX | FIBER-LAX |
| 00536-4306-44 | FIBER-LAX | FIBER-LAX |
| 00536-4307-01 | POLY-VITAM | POLYVITS00 |
| 00536-4307-10 | POLY-VITAM | POLYVITS00 |
| 00536-4308-01 | POLY-VIT00 | POLY-VITAM |
| 00536-4308-10 | POLY-VITAM | POLY-VITAM |
| 00536-4309-01 | PROPRANOLO | PROPRANOLO |
| 00536-4309-05 | PROPRANOLO | PROPRANOLO |
| 00536-4309-10 | PROPRANO00 | PROPRANOLO |
| 00536-4309-11 | PROPRANOLO | PROPRANOLO |
| 00536-4310-01 | BETAMETHAS | BETAMETHAS |
| 00536-4310-20 | BETAMETH00 | BETAMETHAS |
| 00536-4310-26 | BETAMETH00 | BETAMETHSO |
| 00536-4311-01 | POTASSIU00 | SLOW-K |
| 00536-4311-03 | POTASSIUM | POTASSIUM |
| 00536-4311-10 | MULTIVITAM | POTASSIUM |
| 00536-4312-01 | POLY-VITAM | POLYVITS00 |
| 00536-4312-10 | POLY-VITAM | POLYVITS/F |
| 00536-4313-00 | PROPRANOLO | PROPRANOLO |
| 00536-4313-01 | PROPRANO00 | PROPRANOLO |
| 00536-4313-03 | NO DESCRIP | NO DESCRIP |
| 00536-4313-05 | PROPRANO00 | PROPRANOLO |
| 00536-4313-10 | PROPRANO00 | PROPRANOLO |
| 00536-4313-11 | | PROPRANOLO |
| 00536-4313-90 | PROPRANOLO | PROPRANOLO |
| 00536-4314-01 | PROPRANO00 | PROPRANOLO |
| 00536-4314-05 | PROPRANOLO | PROPRANOLO |
| 00536-4314-10 | PROPRANO00 | PROPRANOLO |
| 00536-4314-11 | PROPRANOLO | PROPRANOLO |
| 00536-4314-61 | PROPRANOLO | PROPRANOLO |
| 00536-4315-01 | | PROPRANOLO |

| | | |
|---|---|---|
| 00536-4315-05 | PROPRANOLO | PROPRANOLO |
| 00536-4316-01 | PROPRANO00 | PROPRANOLO |
| 00536-4316-05 | PROPRANOLO | PROPRANOLO |
| 00536-4316-10 | PROPRANOLO | PROPRANOLO |
| 00536-4316-11 | PROPRANOLO | PROPRANOLO |
| 00536-4316-16 | PROPRANOLO | PROPRANOLO |
| 00536-4317-01 | POTASSIUM | POTASSIUM |
| 00536-4317-10 | POTASSIUM | POTASSIUM |
| 00536-4318-34 | HISTODRIX | HISTRODRIX |
| 00536-4319-01 | PROPRANOLO | PROPRANOLO |
| 00536-4320-01 | BETAMETHAS | BETAMETHAS |
| 00536-4320-20 | BETAMETHAS | BETAMETHAS |
| 00536-4320-26 | BETAMETH00 | BETAMETHSO |
| 00536-4321-01 | PHENAPAP | PHENAPAP W |
| 00536-4321-10 | * NO RATES | NOT ON FIL |
| 00536-4321-35 | PHENAPAP-W | PHENAPAP-W |
| 00536-4322-01 | POTASSIU00 | POTASSIUM |
| 00536-4322-10 | POTASSIU00 | POTASSIUM |
| 00536-4322-18 | POTASSIUM | POTASSIUM |
| 00536-4322-20 | POTASSIUM | POTASSIUM |
| 00536-4322-61 | POTASSIUM | POTASSIUM |
| 00536-4322-92 | POTASSIUM | POTASSIUM |
| 00536-4323-01 | | POTASSIUM |
| 00536-4323-02 | NO DESCRIP | NO DESCRIP |
| 00536-4323-10 | | POTASSIUM |
| 00536-4324-01 | PREDNISONE | PREDNISONE |
| 00536-4324-10 | PREDNISO00 | PREDNISONE |
| 00536-4324-11 | PREDNISONE | PREDNISONE |
| 00536-4324-21 | PREDNISONE | PREDNISONE |
| 00536-4324-41 | PREDNISONE | PREDNISONE |
| 00536-4324-50 | PREDNISO00 | PREDNISONE |
| 00536-4325-01 | PREDNISO00 | PREDNISONE |
| 00536-4325-10 | PREDNISO00 | PREDNISONE |
| 00536-4325-11 | PREDNISONE | PREDNISONE |
| 00536-4325-12 | PREDNISONE | PREDNISONE |
| 00536-4325-61 | PREDNISONE | PREDNISONE |
| 00536-4326-01 | PREDNISO00 | PREDNISONE |
| 00536-4326-05 | PREDNISO00 | PREDNISONE |
| 00536-4326-10 | PREDNISONE | PREDNISONE |
| 00536-4328-01 | PREDNISO00 | PREDNISONE |
| 00536-4328-10 | PREDNISONE | PREDNISONE |
| 00536-4330-10 | BETAMETHAS | BETAMETHAS |
| 00536-4330-61 | BETAMETH00 | NOT FOUND |
| 00536-4331-01 | PRAZOSIN H | PRAZOSIN H |
| 00536-4331-02 | PRAZOSIN 1 | PRAZOSIN H |
| 00536-4335-01 | PRENATAL W | PRENATAL/F |
| 00536-4335-05 | | PRENATAL W |

| | | |
|---|---|---|
| 00536-4336-00 | NO DESCRIP | NO DESCRIP |
| 00536-4336-01 | | PRAZEPAM C |
| 00536-4337-01 | | PRAZEPAM C |
| 00536-4337-05 | PRAZEPAM | PRAZEPAM C |
| 00536-4337-53 | PRAZEPAM C | PRAZEPAM C |
| 00536-4338-01 | PROPANTHEL | PROPANTHEL |
| 00536-4338-05 | PROPANTHEL | PROPANTHEL |
| 00536-4338-06 | PROPANTHEL | PROPANTHEL |
| 00536-4339-00 | PRENATAL P | PRENATAL P |
| 00536-4339-01 | PRENATAL P | PRENATAL00 |
| 00536-4339-05 | PRENATAL P | PRENATAL00 |
| 00536-4339-09 | PRENATAL P | PRENATAL P |
| 00536-4339-10 | PRENATAL P | PRENATAL P |
| 00536-4339-15 | PRENATAL P | PRENATAL P |
| 00536-4340-10 | NOT ON FIL | PREDNISOLO |
| 00536-4341-00 | PRENATAL R | PRENATAL R |
| 00536-4341-01 | NOT FOUND | PRENATAL-R |
| 00536-4341-02 | PRENATAL R | PRENATAL R |
| 00536-4341-10 | PRENATAL R | PRENATAL R |
| 00536-4341-41 | PRENATAL R | PRENATAL R |
| 00536-4341-91 | NO DESCRIP | NO DESCRIP |
| 00536-4346-01 | * NO RATES | PREDNISOLO |
| 00536-4346-10 | PREDNISO00 | PREDNISOLO |
| 00536-4346-50 | PREDNISOLO | PREDNISOLO |
| 00536-4347-01 | PHENYLDRIN | PHENYLDRIN |
| 00536-4348-01 | | POTASSIUM |
| 00536-4348-05 | POTASSIUM | POTASSIUM |
| 00536-4348-40 | NO DESCRIP | NO DESCRIP |
| 00536-4349-01 | PRENATAL P | PRENATAL00 |
| 00536-4349-05 | PRENATAL P | STUARTNATA |
| 00536-4350-20 | FLUOCINO00 | FLUOCINONI |
| 00536-4350-25 | FLUOCINO00 | FLUOCINONI |
| 00536-4350-28 | FLUOCINO00 | FLUOCINONI |
| 00536-4350-31 | FLUOCINONI | FLUOCINONI |
| 00536-4352-01 | * NO RATES | PREDNISOLO |
| 00536-4352-10 | PREDNISOLO | PREDNISOLO |
| 00536-4353-01 | NO DESCRIP | VERNATE TA |
| 00536-4355-01 | | PROCAINAMI |
| 00536-4355-05 | PROCAINAMI | PROCAINAMI |
| 00536-4355-41 | PROCAINAMI | PROCAINAMI |
| 00536-4356-20 | PROCAINAMI | PROCAINAMI |
| 00536-4356-28 | PROCAINAMI | PROCAINAMI |
| 00536-4357-01 | | PROCAINAMI |
| 00536-4357-05 | PROCAINAMI | PROCAINAMI |
| 00536-4357-10 | NO DESCRIP | NO DESCRIP |
| 00536-4357-41 | PROCAINAMI | PROCAINAMI |
| 00536-4357-60 | PROCAINAMI | PROCAINAMI |

| | | |
|---|---|---|
| 00536-4358-01 | PROCAINA00 | PROCAINAMI |
| 00536-4358-05 | | PROCAINAMI |
| 00536-4359-01 | | PROCAINAMI |
| 00536-4359-25 | PROCAINAMI | PROCAINAMI |
| 00536-4359-28 | PROCAINAMI | PROCAINAMI |
| 00536-4360-00 | PROPOXYPHE | PROPOXYPHE |
| 00536-4360-01 | | PROPOXYPHR |
| 00536-4360-05 | PROPOXYPHE | PROPOXYPHE |
| 00536-4360-10 | PROPOXYPHE | PROPOXYPHE |
| 00536-4360-11 | PROPOXYPHE | PROPOXYPHE |
| 00536-4360-25 | NO DESCRIP | NO DESCRIP |
| 00536-4361-00 | PROPOXYPHE | PROPOXYPHE |
| 00536-4361-01 | | PROPOXYPHE |
| 00536-4361-02 | PROPOXYPHE | PROPOXYPHE |
| 00536-4361-03 | PROPOXYPHE | PROPOXYPHE |
| 00536-4361-05 | PROPOXY-N/ | PROPOXYPHE |
| 00536-4361-06 | PROPOXYPHE | PROPOXYPHE |
| 00536-4361-10 | PROPOXY-N/ | PROPOXYPHE |
| 00536-4361-11 | PROPOXYPHE | PROPOXYPHE |
| 00536-4361-30 | PROPOXYPHE | PROPOXYPHE |
| 00536-4361-31 | PROPOXYPHE | PROPOXYPHE |
| 00536-4361-61 | PROPOXYPHE | PROPOXYPHE |
| 00536-4361-81 | PROPOXYPHE | PROPOXYPHE |
| 00536-4361-91 | PROPOXYPHE | PROPOXYPHE |
| 00536-4363-01 | PRENATAL W | PROCAINAMI |
| 00536-4363-05 | PRENATAL W | PRENATAL W |
| 00536-4363-10 | PRENATAL V | PRENATAL W |
| 00536-4365-01 | PROBEN-C T | PROBENECID |
| 00536-4365-10 | PROBEN-C T | PROBENECID |
| 00536-4366-01 | PROBENEC00 | PROBENECID |
| 00536-4366-10 | PROBENEC00 | PROBENECID |
| 00536-4366-21 | PROBENECID | PROBENECID |
| 00536-4367-01 | | PROCAINAMI |
| 00536-4367-10 | PROCAINAMI | PROCAINAMI |
| 00536-4368-01 | | PROCAINAMI |
| 00536-4368-10 | PROCAINAMI | PROCAINAMI |
| 00536-4369-01 | | PROPOXYPHE |
| 00536-4369-05 | PROPOXYPHE | PROPOXYPHE |
| 00536-4369-10 | PROPOXYPHE | PROPOXYPHE |
| 00536-4369-91 | PROPOXYPHE | PROPOXYPHE |
| 00536-4370-00 | NO DESCRIP | NO DESCRIP |
| 00536-4370-01 | | PROPOXYPHE |
| 00536-4370-05 | | PROPOXYPHE |
| 00536-4370-10 | PROPOXYPHE | PROPOXYPHE |
| 00536-4370-13 | PROPOXYPHE | PROPOXYPHE |
| 00536-4371-01 | PRENATAL R | PRENATAL00 |
| 00536-4372-01 | PRENAVITE | PRENAVITE |

| | | |
|---|---|---|
| 00536-4373-01 | PRIMIDON00 | PRIMIDONE |
| 00536-4373-10 | PRIMIDONE | PRIMIDONE |
| 00536-4373-13 | PRIMIDONE | PRIMIDONE |
| 00536-4374-01 | PROPOXYP00 | PROPOXYPHE |
| 00536-4374-05 | | PROPOXYPHE |
| 00536-4374-10 | PROPOXYPHE | PROPOXYPHE |
| 00536-4376-01 | PRENAVITE | PRENAVITE |
| 00536-4376-05 | PRENAVITE | PRENAVITE |
| 00536-4377-01 | PROCAINAMI | PROCAINAMI |
| 00536-4377-10 | PROCAINAMI | PROCAINAMI |
| 00536-4378-01 | PROMETHAZI | PROMETHAZI |
| 00536-4378-10 | PROMETHAZI | PROMETHAZI |
| 00536-4379-01 | | PROMETHAZI |
| 00536-4379-05 | NO DESCRIP | NO DESCRIP |
| 00536-4379-10 | NO DESCRIP | PROMETHAZI |
| 00536-4380-01 | LEVOTHYROX | LEVOTHYROX |
| 00536-4380-10 | LEVOTHYR00 | PRIMIDONE |
| 00536-4380-11 | LEVOTHYROX | LEVOTHYROX |
| 00536-4380-19 | LEVOTHYROX | LEVOTHYROX |
| 00536-4380-28 | LEVOTHYROX | LEVOTHYROX |
| 00536-4381-01 | LEVOTHYROX | NOT ON FIL |
| 00536-4381-05 | LEVOTHYROX | LEVOTHYROX |
| 00536-4381-10 | LEVOTHYROX | NOT FOUND |
| 00536-4382-01 | NOT FOUND | PROPOXYPHE |
| 00536-4382-05 | PROPOXYP00 | PROPOXYPHE |
| 00536-4382-07 | PROPOXYPHE | PROPOXYPHE |
| 00536-4382-10 | PROPOXYP00 | PROPOXYPHE |
| 00536-4382-21 | PROPOXYPHE | PROPOXYPHE |
| 00536-4383-01 | PROPOXYPHE | PROPOXYPHE |
| 00536-4383-05 | ********** | PROPOXYPHE |
| 00536-4383-10 | PROPOXYPHE | PROPOXYPHE |
| 00536-4384-01 | PROPYLTHIO | PROPYLTHIO |
| 00536-4384-10 | | PROPYLTHIO |
| 00536-4387-01 | PROPOXYPHE | PROPOXYPHE |
| 00536-4387-05 | PROPOXYPHE | PROPOXYPHE |
| 00536-4387-10 | PROPOXYPHE | PROPOXYPHE |
| 00536-4387-61 | PROPOXYPHE | PROPOXYPHE |
| 00536-4387-65 | PROPOXYPHE | PROPOXYPHE |
| 00536-4388-01 | PYRIDIAT00 | PYRIDIATE |
| 00536-4388-10 | PYRIDIAT00 | PYRIDIATE |
| 00536-4390-01 | ********** | PSEUDOEPHE |
| 00536-4390-10 | PSEUDO EPH | PSEUDOEPHE |
| 00536-4390-51 | PSEUDO EPH | PSEUDO EPH |
| 00536-4391-01 | PSEUDOEPHE | PSEUDOEPHE |
| 00536-4391-10 | PSEUDOEPHE | PSEUDOEPHE |
| 00536-4391-35 | PSEUDOEPHE | PSEUDOEPHE |
| 00536-4392-01 | PYRIDIAT00 | PYRIDIATE |

| | | |
|---|---|---|
| 00536-4392-02 | NO DESCRIP | NO DESCRIP |
| 00536-4392-10 | PYRIDIATE | PYRIDIATE |
| 00536-4393-01 | GUIAPHEN T | GUIAPHEN T |
| 00536-4393-10 | PSEUDOEPHE | PSEUDOEPHE |
| 00536-4394-01 | NOT FOUND | TRI-TANNAT |
| 00536-4394-10 | PSEUDO-MAL | PSEUDO-MAL |
| 00536-4395-01 | PANOKASE 3 | PANOKASE T |
| 00536-4396-01 | NASAL DECO | PSEUDOEPHE |
| 00536-4396-10 | PSEUDOEPHE | PSEUDOPHED |
| 00536-4397-01 | FENACLOR | PROPOXYPHE |
| 00536-4397-05 | * NO RATES | PYRIDIATE |
| 00536-4398-35 | | NASAL DECO |
| 00536-4399-01 | PSEUDOEPHE | PSEUDOEPHE |
| 00536-4399-10 | | PSEUDOEPHE |
| 00536-4400-01 | | ENZYMASE 1 |
| 00536-4401-20 | FLUOCINOLO | FLUROSYN 0 |
| 00536-4401-25 | FLUOCINOLO | FLUROSYN 0 |
| 00536-4401-98 | FLUROSYN 0 | FLUROSYN 0 |
| 00536-4402-01 | PROPRANO00 | PROPRANOLO |
| 00536-4402-05 | PROPRANOLO | PROPRANOLO |
| 00536-4403-01 | PROPRANO00 | PROPRANOLO |
| 00536-4403-05 | PROPRANOLO | PROPRANOLO |
| 00536-4404-10 | PYRIDOXINE | PYRIDOXINE |
| 00536-4406-01 | VIT B- 6 2 | VITAMIN B- |
| 00536-4406-10 | | NO DESCRIP |
| 00536-4407-01 | PYRIDOXINE | VITAMIN B- |
| 00536-4408-00 | VIT B- 6 5 | VIT B- 6 5 |
| 00536-4408-01 | VIT B- 6 5 | VITAMIN B- |
| 00536-4408-10 | VIT B- 6 5 | VITAMIN B- |
| 00536-4409-01 | VIT B- 6 1 | VITAMIN B- |
| 00536-4409-10 | | VITAMIN B- |
| 00536-4410-01 | PHENCHLOR | PHENCHLOR |
| 00536-4410-05 | PHENCHLOR | PHENCHLOR |
| 00536-4413-01 | PROCHLORPE | PROCHLORPE |
| 00536-4414-01 | | PROCHLORPE |
| 00536-4414-10 | * NO RATES | PROCHLORPE |
| 00536-4415-01 | NOT FOUND | PROCHLORPE |
| 00536-4426-01 | | QUININE SU |
| 00536-4426-03 | QUININE SU | QUININE SU |
| 00536-4426-10 | QUININE SU | QUININE SU |
| 00536-4426-81 | QUININE SU | QUININE SU |
| 00536-4427-01 | QUININE SU | QUININE SU |
| 00536-4427-07 | QUININE SU | QUININE SU |
| 00536-4427-10 | NO DESCRIP | QUININE SU |
| 00536-4428-01 | NOT ON FIL | QUINIDINE |
| 00536-4429-01 | QUINIDIN00 | QUINIDINE |
| 00536-4429-10 | QUINIDINE | QUINIDINE |

| | | |
|---|---|---|
| 00536-4429-20 | QUINIDINE | QUINIDINE |
| 00536-4429-60 | QUINIDINE | QUINIDINE |
| 00536-4430-01 | DIMENHYDRI | DIMENHYDRI |
| 00536-4430-10 | DIMENHYDRI | DIMENHYDRI |
| 00536-4430-70 | DIMENHYDRI | DIMENHYDRI |
| 00536-4431-20 | | FLUROSYN 0 |
| 00536-4431-25 | | FLUROSYN 0 |
| 00536-4431-98 | FLUROSYN | FLUROSYN 0 |
| 00536-4432-01 | | QUINIDINE |
| 00536-4432-10 | QUINIDIN00 | QUINIDINE |
| 00536-4432-21 | * NO RATES | QUINIDINE |
| 00536-4433-01 | | QUININE SU |
| 00536-4433-10 | QUININE SU | QUININE SU |
| 00536-4434-01 | QUINIDIN00 | QUINIDINE |
| 00536-4434-02 | QUINIDIN00 | QUINIDINE |
| 00536-4434-05 | QUINIDIN00 | QUINIDINE |
| 00536-4436-01 | RAUWOLFIA | RAUWOLFIA |
| 00536-4436-10 | RAUWOLFIA | RAUWOLFIA |
| 00536-4436-11 | RAUWOLFIA | RAUWOLFIA |
| 00536-4436-50 | RAUWOLFIA | RAUWOLFIA |
| 00536-4437-01 | METAPROTER | METAPROTER |
| 00536-4438-01 | | METAPROTER |
| 00536-4440-01 | RAUWOLFIA | RAUWOLFIA |
| 00536-4440-10 | RAUWOLFIA | RAUWOLFIA |
| 00536-4444-54 | REGULOID/N | REGULOID/N |
| 00536-4444-55 | REGULOID | REGULOID/N |
| 00536-4444-88 | REGULOID P | REGULOID/N |
| 00536-4444-89 | REGULOID/N | REGULOID/N |
| 00536-4444-99 | REGULOID | REGULOID/N |
| 00536-4445-54 | REGULOID/N | REGULOID/N |
| 00536-4445-55 | NO DESCRIP | REGULOID/N |
| 00536-4445-88 | REGULOID | REGULOID/N |
| 00536-4445-89 | REGULOID/N | REGULOID/N |
| 00536-4447-01 | GUAIFENE00 | RAUWOLFIA |
| 00536-4447-05 | GUAIFENE00 | GUAIFENESI |
| 00536-4448-01 | BROMADRINE | PSEUDOEPHE |
| 00536-4449-01 | BROMADRI00 | PSEUDOEPHE |
| 00536-4451-75 | DIPHENHIST | RAUWOLFIA |
| 00536-4452-01 | CARBODEC | PSEUDOEPHE |
| 00536-4453-01 | CARBODEC T | PSEUDOEPHE |
| 00536-4454-01 | ** UNKNOWN | RESERPINE |
| 00536-4454-10 | RESERPIN00 | RESERPINE |
| 00536-4455-05 | RANITIDI00 | ZANTAC TAB |
| 00536-4455-08 | RANITIDI00 | ZANTAC TAB |
| 00536-4456-01 | RANITIDI00 | ZANTAC TAB |
| 00536-4456-07 | RANITIDINE | ZANTAC TAB |
| 00536-4458-01 | RESERPINE | RESERPINE |

| | | |
|---|---|---|
| 00536-4458-10 | RESERPIN00 | RESERPINE |
| 00536-4458-21 | RESERPINE | RESERPINE |
| 00536-4458-50 | NO HCFA RC | RESERPINE |
| 00536-4458-70 | NO DESCRIP | NO DESCRIP |
| 00536-4459-01 | GUIATEX CA | GUIATEX CA |
| 00536-4460-70 | DIPHENHY00 | DIPHENYDRA |
| 00536-4462-20 | FLUROSYN 0 | FLUROSYN O |
| 00536-4462-25 | FLUOCINOLO | NOT FOUND |
| 00536-4470-20 | GENTAMIC00 | GENTAMICIN |
| 00536-4470-28 | GENTAMIC00 | GENTAMICIN |
| 00536-4472-10 | NO DESCRIP | RESERPINE |
| 00536-4475-01 | POLYVIT W/ | POLYVITAMI |
| 00536-4477-01 | VALPROIC A | VALPROIC00 |
| 00536-4477-05 | VALPROIC A | VALPROIC A |
| 00536-4480-20 | GENTAMIC00 | NO DESCRIP |
| 00536-4480-28 | GENTAMIC00 | GENTAMICIN |
| 00536-4489-01 | VIT B- 2 5 | VITAMIN B- |
| 00536-4490-01 | | |
| 00536-4490-91 | | GENTAMICIN |
| 00536-4491-01 | | VITAMIN B- |
| 00536-4494-01 | NYLIDRIN 6 | NYLIDRIN 6 |
| 00536-4496-01 | RULOX #1 T | RULOX NO.1 |
| 00536-4496-10 | RULOX NO 1 | RULOX NO.1 |
| 00536-4497-01 | | RULOX NO.2 |
| 00536-4497-10 | RULOX NO 2 | RULOX NO 2 |
| 00536-4498-06 | | RULOX PLUS |
| 00536-4499-01 | VIT B- 2 1 | VITAMIN B2 |
| 00536-4501-06 | | RULOX PLUS |
| 00536-4502-01 | RAUWOLFIA | RAUWOLFIA/ |
| 00536-4503-01 | RUNATAL | RUNATAL |
| 00536-4504-01 | RUNATAL IM | RUNATAL IM |
| 00536-4508-10 | SACCHARIN | SACCHARIN |
| 00536-4509-01 | ********** | PROTILASE |
| 00536-4513-05 | RANITIDI00 | RANITIDINE |
| 00536-4513-08 | RANITIDI00 | RANITIDINE |
| 00536-4514-01 | RANITADINE | RANITIDINE |
| 00536-4514-07 | | RANITIDINE |
| 00536-4515-01 | THIOTHIXEN | THIOTHIXEN |
| 00536-4515-05 | NO DESCRIP | THIOTHIXEN |
| 00536-4516-01 | | THIOTHIXEN |
| 00536-4516-05 | THIOTHIXEN | THIOTHIXEN |
| 00536-4516-12 | THIOTHIXEN | THIOTHIXEN |
| 00536-4517-00 | NO DESCRIP | NO DESCRIP |
| 00536-4517-01 | THIOTHIXEN | THIOTHIXEN |
| 00536-4517-05 | THIOTHIXEN | THIOTHIXEN |
| 00536-4517-10 | THIOTHIXEN | THIOTHIXEN |
| 00536-4517-51 | NO DESCRIP | NO DESCRIP |

| | | |
|---|---|---|
| 00536-4518-01 | | THIOTHIXEN |
| 00536-4518-04 | THIOTHIXEN | THIOTHIXEN |
| 00536-4520-01 | SELENIUM 5 | SELENIUM W |
| 00536-4522-01 | SALSALAT00 | SALSALATE |
| 00536-4523-01 | SALSALAT00 | SALSALATE |
| 00536-4528-01 | SENEXON | SENEXON/NA |
| 00536-4528-10 | SENEXON | SENEXON/NA |
| 00536-4530-10 | SECOBARBIT | SODIUM SEC |
| 00536-4533-01 | SIMETHICON | SIMETHICON |
| 00536-4533-99 | SIMETHICON | SIMETHICON |
| 00536-4534-08 | SIMETHICON | SIMETHICON |
| 00536-4535-01 | SINODEINE | SINODEINE |
| 00536-4540-10 | SODIUM BIC | SODIUM BIC |
| 00536-4544-10 | SODIUM BIC | SODIUMBIC |
| 00536-4547-01 | SODIUM FLU | SODIUM FLU |
| 00536-4547-10 | SOD FLUORI | SODIUM FLU |
| 00536-4547-11 | SODIUM FLU | SODIUM FLU |
| 00536-4548-01 | SODIUM FLU | SODIUM FLU |
| 00536-4548-10 | SOD FLUORI | SODIUM FLU |
| 00536-4548-11 | SODIUM FLU | SODIUM FLU |
| 00536-4549-01 | SOD FLUORI | SODIUM FLU |
| 00536-4549-10 | | SODIUM FLU |
| 00536-4550-10 | SODA MINT | SODA MINT |
| 00536-4552-01 | METHYLDOPA | METHYLDOPA |
| 00536-4553-01 | METHYLDOPA | NOT FOUND |
| 00536-4553-10 | | METHYLDOPA |
| 00536-4554-01 | METHYLDOPA | METHYLDOPA |
| 00536-4554-05 | | METHYLDOPA |
| 00536-4560-10 | | SODIUM SAL |
| 00536-4562-10 | | SODIUM SAL |
| 00536-4563-01 | DOXEPIN 10 | NOT FOUND |
| 00536-4563-10 | | DOXEPIN HC |
| 00536-4564-01 | | DOXEPIN HC |
| 00536-4564-07 | DOXEPIN HC | DOXEPIN HC |
| 00536-4564-10 | DOXEPIN 25 | DOXEPIN HC |
| 00536-4565-01 | | NOT FOUND |
| 00536-4565-10 | DOXEPIN 50 | DOXEPIN HC |
| 00536-4566-01 | DOXEPIN 10 | DOXEPIN HC |
| 00536-4566-10 | DOXEPIN 10 | DOXEPIN HY |
| 00536-4567-01 | | NOT FOUND |
| 00536-4567-05 | | HYDROXYZIN |
| 00536-4567-10 | | HYDROXYZIN |
| 00536-4568-01 | | HYDROXYZIN |
| 00536-4568-05 | | HYDROXYZIN |
| 00536-4568-10 | HYDROXYZ00 | NOT FOUND |
| 00536-4569-01 | | HYDROXYZIN |
| 00536-4569-05 | HYDROXYZ00 | HYDROXYZIN |

| | | |
|---|---|---|
| 00536-4569-10 | | HYDROXYZIN |
| 00536-4575-01 | SPIRONOL00 | SPIRONOLAC |
| 00536-4575-05 | | SPIRONOLAC |
| 00536-4575-10 | SPIRONOL00 | SPIRONOLAC |
| 00536-4576-01 | | SPIROZIDE |
| 00536-4576-05 | SPIRONOLAC | SPIROZIDE |
| 00536-4576-10 | | SPIROZIDE |
| 00536-4576-61 | SPIROZIDE | SPIROZIDE |
| 00536-4580-56 | HEMORRHOID | HEMORRHOID |
| 00536-4582-96 | HEMORRHOID | HEMORRHOID |
| 00536-4600-95 | ICHTHAMMOL | ICTHAMMOL |
| 00536-4600-98 | ICHTHAMMOL | ICHTHAMMOL |
| 00536-4604-01 | | IBUPROFEN |
| 00536-4604-05 | IBUPROFEN | NOT FOUND |
| 00536-4604-10 | IBUPROFEN | IBUPROFEN |
| 00536-4604-41 | IBUPROFEN | IBUPROFEN |
| 00536-4605-01 | | IBUPROFEN |
| 00536-4605-02 | IBUPROFEN | IBUPROFEN |
| 00536-4605-05 | IBUPROFEN | IBUPROFEN |
| 00536-4605-10 | IBUPROFEN | NO HCFA RC |
| 00536-4605-16 | IBUPROFEN | IBUPROFEN |
| 00536-4605-65 | IBUPROFEN | IBUPROFEN |
| 00536-4606-01 | IBUPROFEN | IBUPROFEN |
| 00536-4606-05 | IBUPROFEN | IBUPROFEN |
| 00536-4606-10 | IBUPROFEN | SULFADIAZI |
| 00536-4610-95 | ICHTHAMMOL | ICTHAMMOL |
| 00536-4612-01 | SULFAMETHO | SULFAMETHO |
| 00536-4612-10 | | |
| 00536-4613-01 | SULFASALAZ | SULFASALAZ |
| 00536-4613-05 | SULFASALAZ | SULFASALAZ |
| 00536-4614-96 | | HEMORRHOID |
| 00536-4615-01 | SULFINPYRA | SULFINPYRA |
| 00536-4616-01 | SULFINPYRA | SULFINPYRA |
| 00536-4616-05 | SULFINPYRA | SULFINPYRA |
| 00536-4617-01 | SULFASAL00 | SULFASALAZ |
| 00536-4617-05 | SULFASAL00 | SULFASALAZ |
| 00536-4617-10 | SULFASAL00 | SULFASALAZ |
| 00536-4618-01 | NO DESCRIP | SULFISOXAZ |
| 00536-4618-05 | SULFISOXAZ | SULFISOXAZ |
| 00536-4618-10 | SULFISOXAZ | SULFISOXAZ |
| 00536-4618-21 | * NO RATES | SULFISOXAZ |
| 00536-4619-01 | SUPRA-TAL | SUPRA-TAL |
| 00536-4620-09 | SUPRA-VITA | SUPRA-VITA |
| 00536-4621-01 | | SULINDAC 1 |
| 00536-4621-05 | SULINDAC | SULINDAC 1 |
| 00536-4622-01 | SULINDAC | SULINDAC 2 |
| 00536-4622-05 | | SULINDAC 2 |

| | | |
|---|---|---|
| 00536-4622-10 | SULINDAC 2 | SULINDAC 2 |
| 00536-4624-01 | T-VITES | VITAMIN B |
| 00536-4624-10 | T-VITES | T-VITES |
| 00536-4625-01 | SULINDAC | SULINDAC 1 |
| 00536-4626-01 | NO DESCRIP | SUPRA-VITA |
| 00536-4627-01 | SULINDAC 2 | SULINDAC 2 |
| 00536-4628-01 | | TEMAZEPAM |
| 00536-4628-05 | | TEMAZEPAM |
| 00536-4629-01 | TEMAZEPA00 | TEMAZEPAM |
| 00536-4629-02 | TEMAZEPAM | TEMAZEPAM |
| 00536-4629-05 | | TEMAZEPAM |
| 00536-4629-30 | TEMAZEPAM | TEMAZEPAM |
| 00536-4630-01 | ********** | NOT FOUND |
| 00536-4630-10 | METHYL TES | METHYLTEST |
| 00536-4630-12 | METHYL TES | METHYL TES |
| 00536-4630-13 | METHYL TES | METHYL TES |
| 00536-4634-01 | | NOT FOUND |
| 00536-4634-10 | METHYL TES | NOT FOUND |
| 00536-4634-20 | METHYL TES | METHYL TES |
| 00536-4638-01 | METHYL TES | NOT FOUND |
| 00536-4638-10 | METHYL TES | NO DESCRIP |
| 00536-4640-01 | NO DESCRIP | TETRACYCLI |
| 00536-4641-01 | THIORIDA00 | THIORIDAZI |
| 00536-4641-10 | THIORIDA00 | THIORIDAZI |
| 00536-4641-91 | THIORIDAZI | THIORIDAZI |
| 00536-4642-00 | THIORIDAZI | THIORIDAZI |
| 00536-4642-01 | THIORIDA00 | THIORIDAZI |
| 00536-4642-10 | THIORIDA00 | THIORIDAZI |
| 00536-4642-11 | THIORIDAZI | THIORIDAZI |
| 00536-4642-50 | THIORIDAZI | THIORIDAZI |
| 00536-4643-01 | THIORIDA00 | THIORIDAZI |
| 00536-4643-05 | | THIORIDAZI |
| 00536-4643-10 | THIORIDAZI | THIORIDAZI |
| 00536-4643-63 | THIORIDAZI | THIORIDAZI |
| 00536-4644-00 | THIORIDAZI | THIORIDAZI |
| 00536-4644-01 | THIORIDA00 | THIORIDAZI |
| 00536-4644-05 | THIORIDA00 | THIORIDAZI |
| 00536-4644-10 | THIORIDAZI | THIORIDAZI |
| 00536-4645-01 | THIORIDAZI | THIORIDAZI |
| 00536-4645-05 | THIORIDAZI | THIORIDAZI |
| 00536-4646-01 | THIORIDAZI | THIORIDAZI |
| 00536-4646-02 | NO DESCRIP | NO DESCRIP |
| 00536-4646-05 | THIORIDAZI | THIORIDAZI |
| 00536-4647-01 | | THIORIDAZI |
| 00536-4648-01 | THEODRINE | THEODRINE |
| 00536-4648-10 | THEODRINE | THEODRINE |
| 00536-4649-01 | | THIORIDAZI |

| | | |
|---|---|---|
| 00536-4649-05 | THIORIDAZI | THIORIDAZI |
| 00536-4650-01 | THEOPHYL00 | THEOPHYLLI |
| 00536-4650-19 | THEOPHYLLI | THEOPHYLLI |
| 00536-4650-70 | NO DESCRIP | NO DESCRIP |
| 00536-4651-01 | THEOPHYL00 | THEOPHYLLI |
| 00536-4651-05 | | THEOPHYLLI |
| 00536-4651-10 | THEOPHYL00 | THEOPHYLLI |
| 00536-4652-00 | THEOPHYLLI | THEOPHYLLI |
| 00536-4652-01 | THEOPHYL00 | THEOPHYLLI |
| 00536-4652-02 | THEOPHYLLI | THEOPHYLLI |
| 00536-4652-05 | THEOPHYL00 | THEOPHYLLI |
| 00536-4652-07 | NO DESCRIP | NO DESCRIP |
| 00536-4652-10 | THEOPHYL00 | THEOPHYLLI |
| 00536-4652-11 | THEOPHYLLI | THEOPHYLLI |
| 00536-4652-50 | THEOPHYLLI | THEOPHYLLI |
| 00536-4653-01 | THEOPHYLLI | THEOPHYLLI |
| 00536-4654-01 | | THIORIDAZI |
| 00536-4657-01 | THEOPHYLLI | THEOPHYLLI |
| 00536-4657-05 | THEOPHYLLI | THEOPHYLLI |
| 00536-4658-01 | NOT ON FIL | NOT ON FIL |
| 00536-4658-10 | NO DESCRIP | THEREMS |
| 00536-4658-38 | THEREMS | THEREMS TA |
| 00536-4660-10 | THEREMS FI | THEREMS TA |
| 00536-4660-38 | THEREMS FI | THEREMS TA |
| 00536-4661-01 | MULTIVITS, | THEREMS-M |
| 00536-4661-10 | THEREMS-M | THEREMS-M |
| 00536-4661-38 | THEREMS-M | THEREMS-M |
| 00536-4662-63 | FUROSEMIDE | NO DESCRIP |
| 00536-4662-67 | FUROSEMIDE | NOT ON FIL |
| 00536-4662-70 | FUROSEMIDE | FUROSEMIDE |
| 00536-4663-70 | FUROSEMIDE | FUROSEMIDE |
| 00536-4664-01 | THEREMS-M | THEREMS-M |
| 00536-4664-10 | THEREMS HE | THEREMS-M |
| 00536-4664-11 | | THEREMS-HE |
| 00536-4664-38 | THEREMS HE | THEREMS-M |
| 00536-4666-01 | NOT ON FIL | THEREMS ST |
| 00536-4666-15 | THEREMS ST | THEREMS ST |
| 00536-4667-01 | | THEREMS-H |
| 00536-4667-10 | NO DESCRIP | THEREMS-H |
| 00536-4667-11 | THEREMS-H | THEREMS-H |
| 00536-4668-01 | TOLBUTAM00 | TOLBUTAMID |
| 00536-4668-02 | TOLBUTAMID | TOLBUTAMID |
| 00536-4668-05 | TOLBUTAMID | TOLBUTAMID |
| 00536-4668-07 | TOLBUTAMID | TOLBUTAMID |
| 00536-4668-10 | TOLBUTAMID | TOLBUTAMID |
| 00536-4668-21 | TOLBUTAMID | TOLBUTAMID |
| 00536-4671-01 | THIORIDAZI | TOLBUTAMID |

| | | |
|---|---|---|
| 00536-4671-10 | NO DESCRIP | THIORIDAZI |
| 00536-4671-70 | THIORIDAZI | THIORIDAZI |
| 00536-4672-01 | ** UNKNOWN | TOLBUTAMID |
| 00536-4672-10 | ** UNKNOWN | TOLBUTAMID |
| 00536-4673-01 | THIORIDAZI | TOLBUTAMID |
| 00536-4673-10 | THIORIDAZI | TOLBUTAMID |
| 00536-4674-01 | * NO RATES | TOLBUTAMID |
| 00536-4674-02 | THIORIDAZI | THIORIDAZI |
| 00536-4678-01 | VIT B- 1 5 | VITAMIN B- |
| 00536-4678-10 | VIT B- 1 5 | VITAMIN B- |
| 00536-4680-01 | VIT B- 1 1 | VITAMINB- |
| 00536-4680-10 | VIT B- 1 1 | VITAMIN B- |
| 00536-4681-01 | | TOLMETIN S |
| 00536-4682-01 | VIT B- 1 2 | VITAMIN B- |
| 00536-4683-01 | TRIMETHO00 | TRIMETHOPR |
| 00536-4684-01 | | VIT B- 1 5 |
| 00536-4685-73 | GENTAMICIN | TRIMETHOPR |
| 00536-4686-01 | TRIMETHO00 | TRIMETHOPR |
| 00536-4687-00 | TRAZODONE | TRAZODONE |
| 00536-4687-01 | NOT FOUND | TRAZODONE |
| 00536-4687-02 | TRAZODONE | TRAZODONE |
| 00536-4687-05 | | TRAZODONE |
| 00536-4687-10 | NO DESCRIP | NO DESCRIP |
| 00536-4687-91 | NO DESCRIP | TRAZODONE |
| 00536-4688-01 | TRAZODON00 | TRAZODONE |
| 00536-4688-02 | TRAZODONE | TRAZODONE |
| 00536-4688-04 | TRAZODONE | TRAZODONE |
| 00536-4688-05 | TRAZODON00 | TRAZODONE |
| 00536-4688-30 | TRAZODONE | TRAZODONE |
| 00536-4689-00 | TRAZODONE | TRAZODONE |
| 00536-4689-01 | TRAZODON00 | TRAZODONE |
| 00536-4689-02 | TRAZODON00 | TRAZODONE |
| 00536-4690-67 | GENTAMIC00 | GENTAMICIN |
| 00536-4690-73 | GENTAMICIN | GENTAMINCI |
| 00536-4691-01 | TRAZODON00 | TRAZODONE |
| 00536-4691-02 | | TRAZODONE |
| 00536-4692-01 | SULFAMETHO | TRIMETH/SU |
| 00536-4692-05 | SULFAMETHO | TRIMETH/SU |
| 00536-4692-20 | NO DESCRIP | NO DESCRIP |
| 00536-4693-01 | | TRIMETH/SU |
| 00536-4693-02 | SULFAMETHO | TRIMETH/SU |
| 00536-4693-05 | SULFAMETHO | TRIMETHOPR |
| 00536-4693-08 | TRIMETH/SU | TRIMETH/SU |
| 00536-4693-09 | TRIMETH/SU | TRIMETH/SU |
| 00536-4693-10 | | TRIMETH/SU |
| 00536-4693-30 | NO DESCRIP | NO DESCRIP |
| 00536-4693-60 | TRIMETH/SU | TRIMETH/SU |

| | | |
|---|---|---|
| 00536-4694-10 | THYROID | THYROID 30 |
| 00536-4695-01 | | TIMOLOL MA |
| 00536-4695-05 | TIMOLOL MA | TIMOLOL MA |
| 00536-4696-01 | TIMOLOL MA | TIMOLOL MA |
| 00536-4697-01 | TIMOLOL MA | TIMOLOL MA |
| 00536-4700-95 | LASSAR'S P | LASSARS ZI |
| 00536-4700-98 | LASSAR'S P | LASSARS ZI |
| 00536-4702-01 | THYROID 1 | THYROID 60 |
| 00536-4702-10 | THYROID | THYROID 60 |
| 00536-4702-20 | THYROID 1 | THYROID 1 |
| 00536-4702-50 | THYROID 1 | THYROID 1 |
| 00536-4706-10 | THYROID | THYROID 60 |
| 00536-4710-01 | THYROID 12 | THYROID TA |
| 00536-4710-10 | | THYROID 2G |
| 00536-4710-50 | | THYROID 2 |
| 00536-4711-01 | THYROID | THYROID |
| 00536-4711-10 | THYROID | THYROID 3G |
| 00536-4712-01 | THYROID TA | THYROID TA |
| 00536-4712-10 | THYROID | THYROID 30 |
| 00536-4714-10 | THYROID | THYROID 2 |
| 00536-4715-01 | TRAZODON00 | TRAZODONE |
| 00536-4715-02 | | TRAZODONE |
| 00536-4715-05 | TRAZODONE | TRAZODONE |
| 00536-4717-01 | NO DESCRIP | TRIAMCINOL |
| 00536-4717-05 | NO DESCRIP | TRIAMCINOL |
| 00536-4720-01 | * NO RATES | TRI-HYDROS |
| 00536-4720-10 | HYDRALAZIN | TRI-HYDROS |
| 00536-4721-01 | HYDRALAZIN | TRI-HYDROS |
| 00536-4721-10 | TRI-HYDROS | TRI-HYDROS |
| 00536-4721-21 | TRI-HYDROS | TRI-HYDROS |
| 00536-4721-28 | TRI-HYDROS | TRI-HYDROS |
| 00536-4722-01 | TRICHLORTE | TRICHLORTE |
| 00536-4722-10 | TRICHLORTE | TRICHLORTE |
| 00536-4723-00 | TRIHEXANE | TRIHEXANE |
| 00536-4723-01 | | TRIHEXYPHE |
| 00536-4723-10 | | TRIHEXYPHE |
| 00536-4724-01 | TRIHEXANE | TRIHEXYPHE |
| 00536-4724-10 | | TRIHEXYPHE |
| 00536-4725-01 | TRI-PHEN-C | TRI-PHEN-C |
| 00536-4725-05 | TRI-PHEN-C | TRI-PHEN-C |
| 00536-4725-10 | TRI-PHEN-C | TRI-PHEN-C |
| 00536-4726-01 | TRIPHENYL | TRIPHENYL |
| 00536-4727-01 | TRIMETHOBE | TRIMETHOBE |
| 00536-4728-10 | TRIPLE SUL | TRISULFAPY |
| 00536-4729-01 | TRI-TANN00 | TRI-TANNAT |
| 00536-4729-02 | TRI-TANN00 | TRITANNATE |
| 00536-4730-01 | NICOTINIC | NOT ON FIL |

| | | |
|---|---|---|
| 00536-4730-25 | NICOTINIC | NICOTINIC |
| 00536-4732-01 | NOT FOUND | TRIFLUOPER |
| 00536-4732-10 | NO DESCRIP | TRIFLUOPER |
| 00536-4733-00 | TRIFLUOPER | TRIFLUOPER |
| 00536-4733-01 | | TRIFLUOPER |
| 00536-4733-10 | | TRIFLUOPER |
| 00536-4734-01 | | TRIFLUOPER |
| 00536-4734-10 | NOT FOUND | TRIFLUOPER |
| 00536-4735-01 | | TRIFLUOPER |
| 00536-4735-10 | | TRIFLUOPER |
| 00536-4736-01 | TRIPELENNA | TRIPELENNA |
| 00536-4736-10 | TRIPELENNA | TRIPELENNA |
| 00536-4737-01 | | TRI-VITAMI |
| 00536-4737-10 | TRI-VITAMI | TRI-VITAMI |
| 00536-4738-01 | TOLAZAMIDE | TOLAZAMIDE |
| 00536-4738-02 | TOLAZAMIDE | TOLAZAMIDE |
| 00536-4739-01 | TOLAZAMI00 | TOLAZAMIDE |
| 00536-4739-02 | TOLAZAMIDE | TOLAZAMIDE |
| 00536-4739-05 | TOLAZAMIDE | TOLAZAMIDE |
| 00536-4739-10 | | |
| 00536-4739-11 | TOLAZAMIDE | TOLAZAMIDE |
| 00536-4740-10 | NOT FOUND | NOT FOUND |
| 00536-4741-01 | TUSS ALLER | TUSS-ALLER |
| 00536-4742-97 | CAL-GEST 5 | TOLAZAMIDE |
| 00536-4743-05 | TUSS-ALLER | TUSS-ALLER |
| 00536-4744-01 | TOLAZAMIDE | TOLAZAMIDE |
| 00536-4744-02 | TOLAZAMIDE | TOLAZAMIDE |
| 00536-4746-01 | THERAPEU00 | THERAPEUTI |
| 00536-4748-01 | UNICOMPLEX | UNICOMPLEX |
| 00536-4748-10 | UNICOMPLEX | UNICOMPLEX |
| 00536-4748-11 | NO DESCRIP | UNICOMPLEX |
| 00536-4750-01 | UNICOMPLEX | UNICOMPLEX |
| 00536-4750-10 | UNICOMPLEX | UNICOMPLEX |
| 00536-4750-11 | UNICOMPLEX | UNICOMPLEX |
| 00536-4751-70 | | VITAMIN B |
| 00536-4752-08 | UNICOMPLEX | UNICOMPLEX |
| 00536-4753-08 | VI-STRESS | VI-STRESS |
| 00536-4754-08 | VI-STRESS | VI-STRESS |
| 00536-4755-08 | VI-STRESS | VI-STRESS/ |
| 00536-4756-10 | ********** | URIDON TAB |
| 00536-4757-01 | | URIDON MOD |
| 00536-4757-10 | | URIDON MOD |
| 00536-4758-08 | VITA-RET 5 | VITA-RET00 |
| 00536-4759-01 | | VITAMIN B |
| 00536-4763-01 | VITABEE W/ | VITAMIN B |
| 00536-4763-10 | VITABEE W/ | VITAMIN B |
| 00536-4764-01 | VITABEE W/ | VITABEE W/ |

| | | |
|---|---|---|
| 00536-4764-10 | VITABEE W/ | VITABEE W/ |
| 00536-4766-08 | VITABEE W/ | VITABEE W/ |
| 00536-4768-01 | NO DESCRIP | VITABEE-T |
| 00536-4769-08 | VITABEE W/ | VITABEE W/ |
| 00536-4770-01 | VITA-FLOR | VITA-FLOR |
| 00536-4771-08 | VITA-RET 5 | VITA-RET 5 |
| 00536-4772-01 | | VITAMIN A |
| 00536-4773-01 | VIT A 10 | VITAMIN A |
| 00536-4774-01 | | NORPRAMIN |
| 00536-4774-05 | | NORPRAMIN |
| 00536-4775-01 | | NOT FOUND |
| 00536-4775-05 | | NORPRAMIN |
| 00536-4775-08 | DESIPRAMIN | DESIPRAMIN |
| 00536-4776-01 | | VITAMIN A |
| 00536-4777-01 | | OXYBUTYNIN |
| 00536-4777-05 | OXYBUTYNIN | OXYBUTYNIN |
| 00536-4778-01 | NOT ON FIL | VITAMIN A |
| 00536-4779-01 | | VALPROIC A |
| 00536-4779-05 | VALPROIC A | VALPROIC A |
| 00536-4779-10 | NO DESCRIP | NO DESCRIP |
| 00536-4781-20 | NYSTATIN | NYSTATIN O |
| 00536-4781-28 | NYSTATIN | NYSTATIN O |
| 00536-4783-01 | VIT D 5000 | VITAMIN D |
| 00536-4783-10 | | VITAMIN D |
| 00536-4784-01 | VIT A 5000 | VITAMIN A |
| 00536-4784-10 | VIT A 5000 | VITAMIN A |
| 00536-4785-01 | | VITAMIN A |
| 00536-4787-01 | VIT B-COMP | VITAMIN B |
| 00536-4793-01 | VIT E 100 | VITAMIN E |
| 00536-4794-01 | | NOT ON FIL |
| 00536-4795-01 | | VITAMIN E |
| 00536-4798-01 | VIT E 200 | VITAMIN E |
| 00536-4799-01 | VIT E 400 | VITAMINE |
| 00536-4799-05 | VIT E 400 | VITAMIN E |
| 00536-4799-10 | VIT E 400 | VITAMIN E |
| 00536-4800-01 | | VIT E 400 |
| 00536-4801-01 | VIT E 1000 | VITAMIN E |
| 00536-4801-06 | VIT E 1000 | VITAMIN E |
| 00536-4804-01 | NO DESCRIP | VIOTINIC |
| 00536-4805-95 | NEOMYCIN 0 | NEOMYCIN 5 |
| 00536-4808-01 | NOT FOUND | VITAMIN E |
| 00536-4809-01 | MAPROTILIN | MAPROTILIN |
| 00536-4810-95 | POVIDONE | POVIDONE-I |
| 00536-4810-98 | POVIDINE O | POVIDONE-I |
| 00536-4811-01 | | VERAPAMIL |
| 00536-4811-02 | VERAPAMIL | VERAPAMIL |
| 00536-4812-01 | | VERAPAMIL |

| | | |
|---|---|---|
| 00536-4812-02 | | VERAPAMIL |
| 00536-4812-05 | | VERAPAMIL |
| 00536-4812-10 | VERAPAMIL | VERAPAMIL |
| 00536-4812-21 | VERAPAMIL | VERAPAMIL |
| 00536-4812-61 | NO DESCRIP | NO DESCRIP |
| 00536-4813-01 | VERAPAMIL | VERAPAMIL |
| 00536-4813-02 | VERAPAMIL | VERAPAMIL |
| 00536-4813-05 | NO DESCRIP | VERAPAMIL |
| 00536-4813-06 | NO DESCRIP | NO DESCRIP |
| 00536-4815-01 | PRAZOSIN H | PRAZOSIN H |
| 00536-4815-02 | PRAZOSIN 5 | PRAZOSIN H |
| 00536-4815-10 | PRAZOSIN 5 | PRAZOSIN H |
| 00536-4816-01 | TRIMIPRAMI | TRIMIPRAMI |
| 00536-4816-30 | NO DESCRIP | NO DESCRIP |
| 00536-4817-01 | TRIMIPRAMI | TRIMIPRAMI |
| 00536-4818-01 | TRIMIPRAMI | TRIMIPRAMI |
| 00536-4819-01 | MAPROTILIN | NOT FOUND |
| 00536-4820-25 | NITROGLYCE | NOT FOUND |
| 00536-4820-28 | NITROGLYCE | NITROGLYCE |
| 00536-4820-56 | NITROGLYCE | NITROGLYCE |
| 00536-4821-01 | MEGESTRO00 | NOT FOUND |
| 00536-4822-01 | | NOT FOUND |
| 00536-4822-02 | | MEGESTROL |
| 00536-4822-10 | MEGESTROL | MEGESTROL |
| 00536-4823-01 | OXAZEPAM 1 | VERAPAMIL |
| 00536-4823-05 | | VERAPAMIL |
| 00536-4824-01 | OXAZEPAM | OXAZEPAM 1 |
| 00536-4824-05 | NOT FOUND | VERAPAMIL |
| 00536-4825-01 | | OXAZEPAM 3 |
| 00536-4826-01 | | MAPROTILIN |
| 00536-4827-01 | MAPROTILIN | MAPROTILIN |
| 00536-4828-01 | | NOT FOUND |
| 00536-4830-00 | NYSTATIN | NYSTATIN |
| 00536-4830-10 | NYSTATIN | NYSTATIN |
| 00536-4830-20 | NYSTATIN | NYSTATIN C |
| 00536-4830-23 | NYSTATIN | NYSTATIN |
| 00536-4830-25 | NYSTATIN | NYSTATIN |
| 00536-4830-28 | NYSTATIN | NYSTATIN C |
| 00536-4831-01 | NITROFURAN | NOT FOUND |
| 00536-4831-05 | NITROFURAN | NITROFURAN |
| 00536-4831-10 | | NITROFURAN |
| 00536-4832-01 | | NOT FOUND |
| 00536-4832-05 | NITROFURAN | NITROFURAN |
| 00536-4832-20 | NITROFURAN | NITROFURAN |
| 00536-4834-01 | LOXAPINE 1 | NO DESCRIP |
| 00536-4835-01 | LOXAPINE 2 | LOXAPINE00 |
| 00536-4835-61 | LOXAPINE S | LOXAPINE S |

| | | |
|---|---|---|
| 00536-4836-01 | LOXAPINE 5 | LOXAPINE00 |
| 00536-4836-02 | LOXAPINE S | LOXAPINE S |
| 00536-4840-00 | CYCLOBENZA | CYCLOBENZA |
| 00536-4840-01 | CYCLOBEN00 | NOT FOUND |
| 00536-4840-04 | CYCLOBENZA | CYCLOBENZA |
| 00536-4840-05 | CYCLOBEN00 | NOT FOUND |
| 00536-4840-10 | CYCLOBEN00 | NO DESCRIP |
| 00536-4840-45 | CYCLOBENZA | CYCLOBENZA |
| 00536-4840-50 | CYCLOBENZA | CYCLOBENZA |
| 00536-4840-61 | CYCLOBENZA | CYCLOBENZA |
| 00536-4840-65 | CYCLOBENZA | HEPARIN SO |
| 00536-4841-01 | NAPROXEN S | NAPROXEN00 |
| 00536-4841-05 | NAPROXEN S | NAPROXEN S |
| 00536-4842-01 | NAPROXEN 2 | NOT FOUND |
| 00536-4843-01 | NAPROXEN | NOT FOUND |
| 00536-4843-05 | NAPROXEN 3 | NOT FOUND |
| 00536-4844-01 | NAPROXEN 5 | NOT FOUND |
| 00536-4844-05 | NAPROXEN | NOT FOUND |
| 00536-4845-01 | PRAZOSIN 1 | PRAZOSIN H |
| 00536-4845-02 | PRAZOSIN 1 | PRAZOSIN H |
| 00536-4845-10 | PRAZOSIN H | PRAZOSIN H |
| 00536-4846-01 | NOT FOUND | PRAZOSIN H |
| 00536-4846-02 | PRAZOSIN 2 | PRAZOSIN H |
| 00536-4846-10 | PRAZOSIN 2 | PRAZOSIN H |
| 00536-4847-01 | PRAZOSIN 5 | PRAZOSIN H |
| 00536-4847-02 | | PRAZOSIN H |
| 00536-4848-01 | | NOT FOUND |
| 00536-4848-05 | NAPROXEN S | NOT FOUND |
| 00536-4850-20 | TRI-STATIN | TRI-STATIN |
| 00536-4850-25 | TRI-STATIN | TRI-STATIN |
| 00536-4850-28 | | TRI-STATIN |
| 00536-4851-01 | NO DESCRIP | WARFARIN S |
| 00536-4852-01 | | WARFARIN S |
| 00536-4852-05 | WARFARIN S | WARFARIN S |
| 00536-4852-10 | NO DESCRIP | NO DESCRIP |
| 00536-4853-01 | WARFARIN S | WARFARIN S |
| 00536-4853-10 | NO DESCRIP | WARFARIN S |
| 00536-4854-01 | | WARFARIN S |
| 00536-4855-01 | NO DESCRIP | WARFARIN S |
| 00536-4856-01 | | NOT FOUND |
| 00536-4856-02 | ISOCET TAB | ISOCET TAB |
| 00536-4856-10 | | NOT FOUND |
| 00536-4856-91 | NO DESCRIP | NO DESCRIP |
| 00536-4860-70 | | ISOCET TAB |
| 00536-4860-75 | HEPARIN | ISOCET TAB |
| 00536-4861-01 | DESIPRAMIN | NOT FOUND |
| 00536-4861-05 | DESIPRAMIN | NOT FOUND |

| | | |
|---|---|---|
| 00536-4861-25 | NO DESCRIP | NO DESCRIP |
| 00536-4861-61 | DESIPRAMIN | DESIPRAMIN |
| 00536-4862-01 | DESIPRAMIN | NOT FOUND |
| 00536-4862-05 | | DESIPRAMIN |
| 00536-4862-10 | DESIPRAMIN | NO DESCRIP |
| 00536-4863-01 | DESIPRAMIN | NOT FOUND |
| 00536-4863-05 | | DESIPRAMIN |
| 00536-4863-40 | DESIPRAMIN | DESIPRAMIN |
| 00536-4864-01 | DESIPRAMIN | NOT FOUND |
| 00536-4870-20 | NO DESCRIP | TRI-STATIN |
| 00536-4870-25 | TRI-STATIN | TRI-STATIN |
| 00536-4870-28 | | TRI-STATIN |
| 00536-4876-01 | | OXAZEPAM 1 |
| 00536-4877-00 | OXAZEPAM 1 | OXAZEPAM 1 |
| 00536-4877-01 | | OXAZEPAM 1 |
| 00536-4877-05 | | OXAZEPAM 1 |
| 00536-4878-01 | OXAZEPAM | OXAZEPAM 3 |
| 00536-4878-50 | OXAZEPAM 3 | OXAZEPAM 3 |
| 00536-4879-01 | | OXAZEPAM 3 |
| 00536-4881-01 | DESIPRAM00 | NOT FOUND |
| 00536-4881-05 | DESIPRAMIN | NOT FOUND |
| 00536-4882-01 | DESIPRAM00 | NOT FOUND |
| 00536-4882-05 | DESIPRAMIN | DESIPRAMIN |
| 00536-4883-01 | DESIPRAM00 | NOT FOUND |
| 00536-4884-01 | DESIPRAMIN | NOT FOUND |
| 00536-4887-01 | METHYLDOPA | METHYLDOPA |
| 00536-4887-05 | | METHYLDOPA |
| 00536-4888-01 | METHYLDOPA | NOT FOUND |
| 00536-4888-05 | METHYLDOPA | METHYLDOPA |
| 00536-4889-01 | METHYLDOPA | METHYLDOPA |
| 00536-4890-01 | | METHYLDOPA |
| 00536-4892-01 | IMIPRAMINE | METHYLDOPA |
| 00536-4893-01 | IMIPRAMINE | METHYLDOPA |
| 00536-4894-00 | IMIPRAMINE | IMIPRAMINE |
| 00536-4894-01 | IMIPRAMINE | IMIPRAMINE |
| 00536-4900-70 | HEPARIN SO | HEPARIN SO |
| 00536-4901-01 | BETA CAROT | HEPARIN SO |
| 00536-4902-01 | BETA CAROT | HEPARIN SO |
| 00536-4903-01 | CHLORPRO00 | CHLORPROMA |
| 00536-4903-10 | | CHLORPROMA |
| 00536-4905-10 | ZINC SULFA | ZINC SULFA |
| 00536-4906-01 | | CHLORPROMA |
| 00536-4906-10 | | CHLORPROMA |
| 00536-4909-01 | TRI-HYDR00 | TRI-HYDROS |
| 00536-4909-10 | TRI-HYDR00 | TRI-HYDROS |
| 00536-4909-91 | TRI-HYDROS | TRI-HYDROS |
| 00536-4910-20 | TRI-STAT00 | TRI-STATIN |

| | | |
|---|---|---|
| 00536-4910-25 | TRI-STAT00 | TRI-STATIN |
| 00536-4910-28 | TRI-STAT00 | TRI-STATIN |
| 00536-4910-31 | TRI-STATIN | TRI-STATIN |
| 00536-4910-98 | TRI-STATIN | TRI-STATIN |
| 00536-4911-01 | PROPRANO00 | PROPRANOLO |
| 00536-4911-40 | PROPRANOLO | PROPRANOLO |
| 00536-4911-60 | PROPRANOLO | PROPRANOLO |
| 00536-4912-01 | | PROPRANOLO |
| 00536-4912-02 | PROPRANOLO | PROPRANOLO |
| 00536-4913-01 | | PROPRANOLO |
| 00536-4913-10 | NO DESCRIP | NO DESCRIP |
| 00536-4914-01 | MEPOP INSE | PROPRANOLO |
| 00536-4915-01 | CHLORPRO00 | NO DESCRIP |
| 00536-4915-10 | | NOT FOUND |
| 00536-4915-19 | CHLORPROMA | CHLORPROMA |
| 00536-4916-01 | CHLORPRO00 | CHLORPROMA |
| 00536-4916-10 | | NOT FOUND |
| 00536-4917-09 | SLEEPWELL | SLEEPWELL |
| 00536-4918-01 | | CHLORPROMA |
| 00536-4918-10 | | NOT FOUND |
| 00536-4920-01 | TRI-STATIN | TRI-STATIN |
| 00536-4920-20 | TRI-STAT00 | TRI-STATIN |
| 00536-4920-25 | TRI-STATIN | TRI-STATIN |
| 00536-4920-28 | TRI-STATIN | TRI-STATIN |
| 00536-4925-70 | | HEPARIN SO |
| 00536-4926-01 | TRIAMTEREN | TRIAMTEREN |
| 00536-4926-05 | TRIAMTEREN | TRIAMTEREN |
| 00536-4926-10 | TRIAMTEREN | TRIAMTEREN |
| 00536-4927-01 | TRIAMTER00 | TRIAMTEREN |
| 00536-4927-05 | TRIAMTER00 | TRIAMTEREN |
| 00536-4929-01 | PROTILAS00 | PROTILASE |
| 00536-4929-05 | | PROTILASE |
| 00536-4930-00 | TRIAMTEREN | TRIAMTEREN |
| 00536-4930-01 | | TRIAMTEREN |
| 00536-4930-04 | TRIAMTEREN | TRIAMTEREN |
| 00536-4930-05 | TRIAMTEREN | TRIAMTEREN |
| 00536-4930-10 | | TRIAMTEREN |
| 00536-4930-11 | TRIAMTEREN | TRIAMTEREN |
| 00536-4930-12 | TRIAMTEREN | TRIAMTEREN |
| 00536-4930-13 | TRIAMTEREN | TRIAMTEREN |
| 00536-4930-14 | TRIAMTEREN | TRIAMTEREN |
| 00536-4930-15 | TRIAMTEREN | TRIAMTEREN |
| 00536-4930-16 | TRIAMTEREN | TRIAMTEREN |
| 00536-4931-01 | VERAPAMI00 | VERAPAMIL |
| 00536-4931-02 | VERAPAMIL | VERAPAMIL |
| 00536-4931-05 | | VERAPAMIL |
| 00536-4931-06 | VERAPAMIL | VERAPAMIL |

| | | |
|---|---|---|
| 00536-4931-10 | | VERAPAMIL |
| 00536-4931-31 | VERAPAMIL | VERAPAMIL |
| 00536-4932-01 | VERAPAMI00 | VERAPAMIL |
| 00536-4932-02 | VERAPAMIL | VERAPAMIL |
| 00536-4932-05 | VERAPAMIL | VERAPAMIL |
| 00536-4934-01 | PROCAINAMI | VERAPAMIL |
| 00536-4934-05 | PROCAINAMI | PROCAINAMI |
| 00536-4935-01 | PROCAINAMI | PROCAINAMI |
| 00536-4935-05 | PROCAINAMI | PROCAINAMI |
| 00536-4937-01 | CLONIDINE | CLONIDINE/ |
| 00536-4938-01 | CLONIDINE | CLONIDINE/ |
| 00536-4938-08 | CLONIDINE/ | CLONIDINE/ |
| 00536-4939-00 | INDOMETHAC | INDOMETHAC |
| 00536-4939-01 | INDOMETH00 | INDOMETHAC |
| 00536-4939-06 | INDOMETHAC | INDOMETHAC |
| 00536-4939-08 | INDOMETH00 | INDOMETHAC |
| 00536-4939-86 | INDOMETHAC | INDOMETHAC |
| 00536-4940-01 | | CLORAZEPAT |
| 00536-4940-05 | | CLORAZEPAT |
| 00536-4940-19 | CLORAZEPAT | CLORAZEPAT |
| 00536-4940-81 | CLORAZEPAT | CLORAZEPAT |
| 00536-4941-01 | | NOT FOUND |
| 00536-4941-02 | CLORAZEPAT | CLORAZEPAT |
| 00536-4941-05 | CLORAZEP00 | CLORAZEPAT |
| 00536-4942-01 | | CLORAZEPAT |
| 00536-4942-04 | CLORAZEPAT | CLORAZEPAT |
| 00536-4942-06 | NO DESCRIP | NO DESCRIP |
| 00536-4942-24 | NO DESCRIP | NO DESCRIP |
| 00536-4943-01 | TIMOLOL MA | TIMOLOL MA |
| 00536-4944-01 | | TIMOLOL MA |
| 00536-4945-01 | TIMOLOL 20 | TIMOLOL MA |
| 00536-4946-01 | | NOT FOUND |
| 00536-4946-03 | NO DESCRIP | NO DESCRIP |
| 00536-4946-10 | | IMIPRAMINE |
| 00536-4947-01 | | IMIPRAMINE |
| 00536-4947-10 | | IMIPRAMINE |
| 00536-4948-01 | DESIPRAMIN | NOT FOUND |
| 00536-4948-05 | DESIPRAMIN | DESIPRAMIN |
| 00536-4948-11 | NO DESCRIP | NO DESCRIP |
| 00536-4949-01 | | NOT FOUND |
| 00536-4949-05 | DESIPRAMIN | DESIPRAMIN |
| 00536-4949-07 | NO DESCRIP | NO DESCRIP |
| 00536-4950-65 | HEPARIN NA | HEPARIN SO |
| 00536-4951-01 | | THIOTHIXEN |
| 00536-4951-10 | NO DESCRIP | NO DESCRIP |
| 00536-4952-01 | | THIOTHIXEN |
| 00536-4952-05 | THIOTHIXEN | THIOTHIXEN |

| | | |
|---|---|---|
| 00536-4953-01 | THIOTHIXEN | THIOTHIXEN |
| 00536-4953-05 | THIOTHIXEN | THIOTHIXEN |
| 00536-4954-01 | THIOTHIXEN | THIOTHIXEN |
| 00536-4954-05 | THIOTHIXEN | THIOTHIXEN |
| 00536-4956-01 | | TRIAMTEREN |
| 00536-4956-05 | TRIAMTER00 | TRIAMTEREN |
| 00536-4956-10 | TRIAMTEREN | TRIAMTEREN |
| 00536-4956-50 | TRIAMTEREN | TRIAMTEREN |
| 00536-4957-01 | DESIPRAMIN | NO DESCRIP |
| 00536-4958-01 | DESIPRAM00 | DESIPRAMIN |
| 00536-4959-01 | BACLOFEN | NO DESCRIP |
| 00536-4959-02 | BACLOFEN U | BACLOFEN U |
| 00536-4959-05 | BACLOFEN | LIORESAL |
| 00536-4959-41 | NO DESCRIP | NO DESCRIP |
| 00536-4960-01 | BACLOFEN | NOT FOUND |
| 00536-4960-10 | BACLOFEN | BACLOFEN U |
| 00536-4961-01 | | TRIAMTEREN |
| 00536-4961-10 | | TRIAMTEREN |
| 00536-4963-01 | DANAZOL 20 | DANAZOL 20 |
| 00536-4963-05 | DANAZOL | DANAZOL |
| 00536-4963-10 | DANAZOL | DANAZOL |
| 00536-4964-01 | TRIMIPRAMI | TRIMIPRAMI |
| 00536-4965-01 | TRIMIPRAMI | TRIMIPRAMI |
| 00536-4965-05 | TRIMIPRAMI | TRIMIPRAMI |
| 00536-4965-20 | TRIMIPRAMI | TRIMIPRAMI |
| 00536-4966-01 | NO DESCRIP | TRIMIPRAMI |
| 00536-4973-01 | CLONIDINE | NOT FOUND |
| 00536-4973-05 | CLONIDINE | CLONIDINE |
| 00536-4973-10 | CLONIDINE | CLONIDINE |
| 00536-4974-01 | CLONIDINE | NOT FOUND |
| 00536-4974-05 | CLONIDINE | CLONIDINE |
| 00536-4974-10 | CLONIDINE | NO DESCRIP |
| 00536-4975-01 | CLONIDINE | NOT FOUND |
| 00536-4975-05 | CLONIDINE | CLONIDINE |
| 00536-4976-01 | | NOT FOUND |
| 00536-4976-03 | | NOT FOUND |
| 00536-4976-63 | NIFEDIPINE | NIFEDIPINE |
| 00536-4980-01 | DESIPRAMIN | DESIPRAMIN |
| 00536-4981-01 | | DESIPRAMIN |
| 00536-4982-01 | MEFENAMIC | MEFENAMIC |
| 00536-4983-29 | LAXATIVE T | LAXATIVE T |
| 00536-4989-01 | YOHIMBINE | YOHIMBINE |
| 00536-4989-05 | YOHIMBINE | YOHIMBINE |
| 00536-4991-01 | MAGNAPRIN | MAGNAPRIN |
| 00536-4991-05 | MAGNAPRIN | MAGNAPRIN |
| 00536-4992-01 | MAGNAPRIN | MAGNAPRIN |
| 00536-4992-05 | MAGNAPRIN | MAGNAPRIN |

| | | |
|---|---|---|
| 00536-4996-01 | | THEOPHYLLI |
| 00536-4997-01 | | THEOPHYLLI |
| 00536-4997-05 | | THEOPHYLLI |
| 00536-4997-10 | | THEOPHYLLI |
| 00536-4998-01 | | THEOPHYLLI |
| 00536-4998-05 | THEOPHYLLI | THEOPHYLLI |
| 00536-4998-10 | | THEOPHYLLI |
| 00536-5000-95 | PETROLATUM | PETROLATUM |
| 00536-5000-98 | | PETROLATUM |
| 00536-5002-72 | TETRACAINE | THEOPHYLLI |
| 00536-5005-72 | NRS-NASAL | NRS-NASAL |
| 00536-5005-75 | NRS-NASAL | NRS-NASAL |
| 00536-5022-01 | ACREOLA CH | ACREOLA CH |
| 00536-5030-20 | BETAMETH00 | BETAMETHAS |
| 00536-5030-26 | BETAMETH00 | BETAMETHAS |
| 00536-5030-28 | BETAMETHAS | NO DESCRIP |
| 00536-5034-20 | BETAMETHAS | BETAMETHAS |
| 00536-5034-26 | BETAMETH00 | NOT FOUND |
| 00536-5038-61 | BETAMETH00 | BETAMETHAS |
| 00536-5050-70 | | HYDROXYZIN |
| 00536-5060-70 | | HYDROXYZIN |
| 00536-5080-01 | COMPREHENS | COMPREHENS |
| 00536-5090-08 | I-VITE | OCUVITE |
| 00536-5100-01 | BRAN 500 M | BRAN 500 M |
| 00536-5100-05 | BRAN 500 M | BRAN 500 M |
| 00536-5104-97 | VIT C 5000 | VIT C 5000 |
| 00536-5105-97 | HYDROCORT1 | HYDROCORTI |
| 00536-5107-95 | HYDROCORTI | HYDROXYZIN |
| 00536-5107-97 | HYDROCORT1 | HYDROCORTI |
| 00536-5107-98 | HYDROCORTI | HYDROCORTI |
| 00536-5108-95 | HYDROCORTI | HYDROCORTI |
| 00536-5108-97 | HYDROCORTI | HYDROCORTI |
| 00536-5108-98 | HYDROCORT1 | NO DESCRIP |
| 00536-5120-70 | IRON DEXTR | IRON DEXTR |
| 00536-5125-70 | CHOR GONAD | CHORIONIC |
| 00536-5130-70 | CHOR GONAD | CHORIONIC |
| 00536-5131-20 | TOLNAFTATE | TOLNAFTATE |
| 00536-5135-70 | CHOR GONAD | CHOR GONAD |
| 00536-5141-70 | TOLNAFTATE | TOLNAFTATE |
| 00536-5150-26 | TOLNAFTATE | TOLNAFTATE |
| 00536-5155-01 | VIT C 500 | VITAMIN C |
| 00536-5155-05 | VIT C 500 | VIT C 500 |
| 00536-5156-01 | VIT C 500 | VIT C 500 |
| 00536-5157-01 | VIT C 500 | VIT C 500 |
| 00536-5158-01 | | VITAMIN C- |
| 00536-5165-01 | VIT C 1000 | VIT C 1000 |
| 00536-5165-05 | VIT C 1000 | VIT C 1000 |

```
00536-5166-01   VIT C 1000      VITAMIN C
00536-5166-02   VIT C 1000      VIT C 1000
00536-5170-15   TRIAMCINOL      TRIAMCINOL
00536-5170-20   TRIAMCIN00      TRIAMCINOL
00536-5173-01   VIT C 1500      VIT C 1500
00536-5173-02   VIT C 1500      VIT C 1500
00536-5173-08   VIT C 1500      VIT C 1500
00536-5175-01   HI-C-500 T      HI-C-500 T
00536-5176-01   SUPER HI C      SUPER-HI-C
00536-5180-20   TRIAMCIN00      TRIAMCINOL
00536-5180-27   TRIAMCINOL      TRIAMCINOL
00536-5180-30   TRIAMCIN00      TRIAMCINOL
00536-5180-90   TRIAMCINOL      TRIAMCINOL
00536-5180-98   TRIAMCIN00      TRIAMCINOL
00536-5181-01   SUPER C CO      SUPER C CO
00536-5190-20   TRIAMCIN00      TRIAMCINOL
00536-5190-27                   TRIAMCINOL
00536-5190-30   TRIAMCIN00      TRIAMCINOL
00536-5190-98   TRIAMCIN00      TRIAMCINOL
00536-5200-20   TRIAMCIN00      TRIAMCINOL
00536-5201-67   HYDROCORT       HYDROCORTI
00536-5210-03   TRIAMCINOL      TRIAMCINOL
00536-5210-93   TRIAMCIN00      TRIAMCINOL
00536-5225-20   TRIAMCIN00      TRIAMCINOL
00536-5225-27                   TRIAMCINOL
00536-5225-28   TRIAMCINOL      TRIAMCINOL
00536-5225-30   TRIAMCIN00      TRIAMCINOL
00536-5225-40   TRIAMCINOL      TRIAMCINOL
00536-5225-80   TRIAMCINOL      TRIAMCINOL
00536-5225-90   TRIAMCINOL      TRIAMCINOL
00536-5225-93   TRIAMCINOL      TRIAMCINOL
00536-5225-98   TRIAMCIN00      TRIAMCINOL
00536-5230-26   CLOTRIMAZO      CLOTRIMAZO
00536-5245-20   TRIAMCIN00      TRIAMCINOL
00536-5245-27   NOT FOUND       TRIAMCINOL
00536-5245-30   TRIAMCINOL      TRIAMCINOL
00536-5245-88   TRIAMCINOL      TRIAMCINOL
00536-5245-93   TRIAMCINOL      TRIAMCINOL
00536-5245-98   TRIAMCIN00      TRIAMCINOL
00536-5250-70   LEVOTHYROX      LEVOTHYROX
00536-5260-01   VIT E 100       VITAMIN E
00536-5270-01   VIT E 200       VITAMIN E
00536-5271-94
00536-5280-69                   TRIPLE SUL
00536-5290-80   MEPIVACAIN      MEPIVACAIN
00536-5320-95   DIPHENHIST      DIPHENHIST
00536-5331-70   METHOCARBA      TRIPLE SUL
```

| | | |
|---|---|---|
| 00536-5340-65 | METHYLPRED | METHYLPRED |
| 00536-5340-70 | | METHYLPRED |
| 00536-5351-65 | METHYLPRED | METHYLPRED |
| 00536-5360-67 | NO DESCRIP | NO DESCRIP |
| 00536-5370-70 | METHYLPRED | METHYLPRED |
| 00536-5380-65 | | METHYLPRED |
| 00536-5385-65 | METHYLPRED | METHYLPRED |
| 00536-5390-66 | METHYLPRED | METHYLPRED |
| 00536-5400-97 | SULFANILAM | SULFANILAM |
| 00536-5401-67 | NANDROLO50 | NANDROLONE |
| 00536-5411-67 | | NANDROLONE |
| 00536-5430-67 | NANDROLONE | NANDROLONE |
| 00536-5440-01 | VIT E 400 | VITAMIN E/ |
| 00536-5440-10 | | NOT ON FIL |
| 00536-5447-01 | VIT E 600 | VIT E 600 |
| 00536-5448-01 | | VITAMIN E |
| 00536-5448-06 | VIT E 1000 | VIT E 1000 |
| 00536-5480-70 | NALBUPHINE | NALBUPHINE |
| 00536-5490-70 | NALBUPHINE | NALBUPHINE |
| 00536-5500-97 | VAGINAL SU | VAGINAL SU |
| 00536-5501-70 | ESTRONE | ESTRONE IN |
| 00536-5501-75 | ESTRONE | ESTRONE |
| 00536-5503-10 | LEVOTHYROX | LEVOTHYROX |
| 00536-5504-01 | LEVOTHYROX | LEVOTHYROX |
| 00536-5504-10 | LEVOTHYROX | LEVOTHYROX |
| 00536-5505-10 | LEVOTHYROX | NO DESCRIP |
| 00536-5505-50 | LEVOTHYROX | LEVOTHYROX |
| 00536-5506-10 | LEVOTHYROX | LEVOTHYROX |
| 00536-5507-01 | HYDROCOD00 | NO DESCRIP |
| 00536-5508-00 | HYDROCODON | HYDROCODON |
| 00536-5508-01 | HYDROCOD00 | LEVOTHYROX |
| 00536-5508-05 | | NO DESCRIP |
| 00536-5509-01 | | TOLMETIN S |
| 00536-5509-05 | TOLMETIN S | TOLMETIN S |
| 00536-5509-77 | TOLMETIN S | TOLMETIN S |
| 00536-5510-01 | HYDROCODON | HYDROCODON |
| 00536-5520-52 | * NO RATES | NANDROLONE |
| 00536-5535-01 | GUIATEX 00 | TOLMETIN S |
| 00536-5536-01 | THERAPEU00 | VITAMIN B |
| 00536-5538-01 | HYDROPHED | THEOPHYLLI |
| 00536-5551-01 | | GRISEOFULV |
| 00536-5552-01 | GRISEOFU00 | GRISEOFULV |
| 00536-5553-01 | | NOT FOUND |
| 00536-5554-01 | GEMFIBROZI | GEMFIBROZI |
| 00536-5554-05 | | NOT FOUND |
| 00536-5554-08 | | NOT FOUND |
| 00536-5555-01 | | NOT FOUND |

| | | |
|---|---|---|
| 00536-5556-01 | CARBIDOP00 | NOT FOUND |
| 00536-5557-01 | CARBIDOP00 | NOT FOUND |
| 00536-5558-01 | | PIROXICAM |
| 00536-5559-01 | PIROXICA00 | TOLMETIN S |
| 00536-5559-05 | | PIROXICAM |
| 00536-5563-08 | | PIROXICAM |
| 00536-5564-01 | | PIROXICAM |
| 00536-5565-01 | KETOPROFEN | PIROXICAM |
| 00536-5565-05 | | NOT FOUND |
| 00536-5566-01 | BENZONAT00 | KETOPROFEN |
| 00536-5567-01 | ISOCET | KETOPROFEN |
| 00536-5567-05 | BUTALBITAL | KETOPROFEN |
| 00536-5567-10 | ISOCET | ISOCET |
| 00536-5570-01 | VIT A & D | VIT A & D |
| 00536-5571-01 | FEM NATAL | PRENATE UL |
| 00536-5573-01 | | NICARDIPIN |
| 00536-5574-01 | | NICARDIPIN |
| 00536-5575-01 | HYOSCYAM00 | ISOCET CAP |
| 00536-5576-01 | PROCAINA00 | PROCAINAMI |
| 00536-5576-05 | PROCAINAMI | PROCAINAMI |
| 00536-5583-17 | CLEMASTINE | CLEMASTINE |
| 00536-5588-06 | ANTIOXIDAN | ANTIOXIDAN |
| 00536-5589-08 | ANTIOXIDAN | ANTIOXIDAN |
| 00536-5590-01 | GUIATEX II | PROCAINAMI |
| 00536-5591-01 | GUAIFENE00 | GUIATEX II |
| 00536-5592-01 | | NOT FOUND |
| 00536-5593-01 | PRENATAL-M | PRENATAL00 |
| 00536-5594-01 | FEM-NATAL | PRENATE 90 |
| 00536-5595-01 | CLORAZEPAT | FEMNATAL |
| 00536-5596-01 | | PROCAINAMI |
| 00536-5596-05 | | PROCAINAMI |
| 00536-5597-01 | | PROCAINAMI |
| 00536-5597-05 | ALPRAZOLAM | PROCAINAMI |
| 00536-5598-01 | | XANAX 1.0 |
| 00536-5598-05 | ALPRAZOLAM | NOT FOUND |
| 00536-5599-01 | ALPRAZOLAM | ALPRAZOLAM |
| 00536-5600-95 | WHITFIELDS | WHITFIELDS |
| 00536-5600-98 | WHITFIELDS | WHITFIELDS |
| 00536-5602-70 | ESTRONE | ESTRONE IN |
| 00536-5604-01 | | UNKNOWN |
| 00536-5604-10 | | NO DESCRIP |
| 00536-5605-01 | METOPROL00 | UNKNOWN |
| 00536-5605-10 | METOPROLOL | METOPROLOL |
| 00536-5606-01 | NAPROXEN S | NAPROXEN S |
| 00536-5606-05 | NAPROXEN S | NAPROXEN00 |
| 00536-5607-01 | | NAPROXEN S |
| 00536-5607-05 | | NAPROXEN S |

| | | |
|---|---|---|
| 00536-5612-01 | | NAPROXEN 2 |
| 00536-5613-01 | | NAPROXEN 3 |
| 00536-5613-05 | | NAPROXEN 3 |
| 00536-5614-01 | | NAPROXEN 5 |
| 00536-5614-05 | NAPROXEN | NAPROXEN 5 |
| 00536-5615-01 | METHAZOLAM | NAPROXEN 5 |
| 00536-5616-01 | METHAZOL00 | NOT FOUND |
| 00536-5617-10 | PHENDIMETR | PHENDIMETR |
| 00536-5618-01 | NITROFUR00 | NOT FOUND |
| 00536-5619-01 | NITROFUR00 | NOT FOUND |
| 00536-5620-75 | MEPERIDINE | MEPERIDINE |
| 00536-5621-01 | CLONIDIN00 | NITROFURAN |
| 00536-5621-05 | CLONIDIN00 | NO DESCRIP |
| 00536-5622-01 | | NITROFURAN |
| 00536-5622-05 | CLONIDIN00 | NO DESCRIP |
| 00536-5623-01 | CLONIDIN00 | NITROFURAN |
| 00536-5624-01 | VERAPAMI00 | VERAPAMIL |
| 00536-5625-73 | | MEPERIDINE |
| 00536-5626-01 | PSEUDOFEN | PSEUDOFEN |
| 00536-5627-01 | PSEUDOFE00 | PSEUDOFEN- |
| 00536-5630-01 | VERAPAMI00 | VERAPAMIL |
| 00536-5632-01 | THEOPHYLLI | THEOPHYLLI |
| 00536-5633-01 | THEOPHYL00 | THEOPHYLLI |
| 00536-5634-01 | THEOPHYL00 | THEOPHYLLI |
| 00536-5635-01 | | NOT FOUND |
| 00536-5636-01 | ACEBUTOLOL | ACEBUTOLOL |
| 00536-5637-01 | ACEBUTOLOL | ACEBUTOLOL |
| 00536-5638-01 | | METOPROLOL |
| 00536-5638-10 | METOPROL00 | METOPROLOL |
| 00536-5639-01 | METOPROLOL | METOPROLOL |
| 00536-5639-10 | METOPROLOL | METOPROLOL |
| 00536-5641-06 | GLYBURIDE | GLYBURIDE |
| 00536-5642-01 | | PSEUDOFEN |
| 00536-5643-01 | | PSEUDOFEN |
| 00536-5643-05 | | PSEUDOFEN |
| 00536-5644-01 | | CHLORTHALI |
| 00536-5645-01 | SULINDAC | SULINDAC 1 |
| 00536-5645-05 | SULINDAC | SULINDAC 1 |
| 00536-5646-01 | SULINDAC 2 | SULINDAC 2 |
| 00536-5646-05 | SULINDAC | SULINDAC 2 |
| 00536-5647-21 | TRIAZOLAM | TRIAZOLAM |
| 00536-5648-21 | SULINDAC | TRIAZOLAM |
| 00536-5650-01 | VIT A & D | VITAMIN A |
| 00536-5651-01 | METHYLDOPA | METHYLDOPA |
| 00536-5652-01 | METHYLDOPA | METHYLDOPA |
| 00536-5652-05 | ? | ? |
| 00536-5653-01 | | METHYLDOPA |

```
00536-5654-01  METHYLDOPA   METHYLDOPA
00536-5655-01  TRI-PHEN-C   TRI-PHEN-C
00536-5656-01  SULFADIAZI   SULINDAC
00536-5658-01  NOT ON FIL   NOT ON FIL
00536-5660-65  FLUPHENAZI   FLUPHENAZI
00536-5661-01  CIMETIDI00   NOT FOUND
00536-5662-01  CIMETIDI00   FLUPHENAZI
00536-5663-01               FLUPHENAZI
00536-5663-05               NOT FOUND
00536-5664-07  CIMETIDI00   FLUPHENAZI
00536-5665-01  TRIAMTER00   TRIAMTEREN
00536-5665-05  TRIAMTER00   TRIAMTEREN
00536-5667-01  INDOMETHAC   INDOMETHAC
00536-5667-08  INDOMETHA    INDOMETHAC
00536-5668-05  GEMFIBROZI   NOT FOUND
00536-5668-08               NOT FOUND
00536-5670-01  APAP 325MG   OXYCODONE
00536-5670-05  APAP 325 M   OXYCODONE
00536-5671-01               OXYCODONE/
00536-5671-05  ASPIRIN 32   OXYCODONE/
00536-5672-01  OXYBUTYN00   OXYBUTYNIN
00536-5672-05  OXYBUTYN00   OXYBUTYNIN
00536-5673-01  DIETHYLP00   DIETHYLPRO
00536-5674-01               VERAPAMIL
00536-5674-05               VERAPAMIL
00536-5675-01  NOT FOUND    VERAPAMIL
00536-5676-01  GUAIFENE00   NOT FOUND
00536-5678-07  PHAZODINE-   PHAZODINE-
00536-5679-10  SODIUM FLU   SODIUM FLU
00536-5680-01  METHYLDO00   NOT FOUND
00536-5681-01  METHYLDO00   NOT FOUND
00536-5681-10  METHYLDO00   NOT FOUND
00536-5682-01  METHYLDO00   NOT FOUND
00536-5682-05               METHYLDOPA
00536-5683-01  PRENATAL P   PRENATAL V
00536-5683-05  NO DESCRIP   PRENATAL V
00536-5684-10  LEVOTHYR00   NOT FOUND
00536-5685-10               NOT FOUND
00536-5686-10               NOT FOUND
00536-5687-01  GUANABENZ    NO DESCRIP
00536-5688-01  GUANABENZ    GUANABENZ
00536-5691-01  ESTROPIPAT   ESTROPIPAT
00536-5694-01               NOT FOUND
00536-5695-01  QUINIDIN00   QUINIDINE
00536-5696-06  I-VITE EXT   I-VITE EXT
00536-5697-01  GLIPIZIDE    NOT FOUND
00536-5698-01               NOT FOUND
```

| | | |
|---|---|---|
| 00536-5699-01 | AMILORID00 | NOT FOUND |
| 00536-5699-10 | AMILORIDE | HYDROCHLOR |
| 00536-5700-95 | ZINC OXIDE | ZINC OXIDE |
| 00536-5700-96 | ZINC OXIDE | ZINC OXIDE |
| 00536-5700-98 | ZINC OXIDE | ZINC OXIDE |
| 00536-5701-01 | VIT K 100 | VIT K 100 |
| 00536-5702-01 | GLIPIZID00 | NOT FOUND |
| 00536-5702-05 | | NOT FOUND |
| 00536-5703-01 | | NOT FOUND |
| 00536-5703-05 | | GLIPIZIDE |
| 00536-5706-01 | | NOT FOUND |
| 00536-5707-01 | | NOT FOUND |
| 00536-5708-01 | DIGOXIN | NOT FOUND |
| 00536-5708-10 | DIGOXIN | NOT FOUND |
| 00536-5709-01 | | NOT FOUND |
| 00536-5709-10 | DIGOXIN | NOT FOUND |
| 00536-5709-50 | DIGOXIN | DIGOXIN .2 |
| 00536-5710-01 | | HYDROXYCHL |
| 00536-5711-01 | PROTILASE | PROTILASE |
| 00536-5712-01 | BEE POLLEN | BEE POLLEN |
| 00536-5716-01 | | NORTRIPTYL |
| 00536-5717-01 | | NORTRIPYLI |
| 00536-5718-01 | | NOT FOUND |
| 00536-5719-01 | | NORTRIPYLI |
| 00536-5720-02 | BREWER'S Y | BREWERS YE |
| 00536-5720-10 | BREWER'S Y | BREWERS YE |
| 00536-5729-01 | DELHISTI00 | PPA/PYRILA |
| 00536-5731-01 | HYDROCOD00 | NOT FOUND |
| 00536-5732-01 | METHAZOLAM | NOT FOUND |
| 00536-5733-08 | CHOLESTYRA | CHOLESTYRA |
| 00536-5733-24 | CHOLESTYRA | QUESTRAN |
| 00536-5735-01 | GUAIFENESI | NOT FOUND |
| 00536-5736-01 | VERNATE AD | VERNATE AD |
| 00536-5737-01 | | DICLOFENAC |
| 00536-5738-01 | DICLOFEN00 | DICLOFENAC |
| 00536-5740-98 | BREWERS YE | BREWERS YE |
| 00536-5748-01 | | NOT FOUND |
| 00536-5749-01 | | MEXILETINE |
| 00536-5750-70 | ORPHENADRI | ORPHENADRI |
| 00536-5751-01 | GLYBURID00 | GLYBURIDE |
| 00536-5752-01 | | NO DESCRIP |
| 00536-5752-05 | GLYBURID00 | NO DESCRIP |
| 00536-5753-01 | CARISOPROD | CARISOPROD |
| 00536-5754-01 | BUTALBIT00 | NOT FOUND |
| 00536-5755-62 | CEFACLOR | NOT FOUND |
| 00536-5755-74 | CEFACLOR | NOT FOUND |
| 00536-5756-01 | GUANFACI00 | GUANFACINE |

```
00536-5757-01   GUANFACI00      GUANFACINE
00536-5760-80   CEFACLOR 1      CEFACLOR 1
00536-5760-82   CEFACLOR 1      CEFACLOR 1
00536-5765-62                   NOT FOUND
00536-5765-74                   NOT FOUND
00536-5770-80   CEFACLOR 3      CEFACLOR 3
00536-5770-82   CEFACLOR        NOT FOUND
00536-5840-53   LECITHIN        LECITHIN G
00536-5880-01   LECITHIN        LECITHIN 1
00536-5880-05   LECITHIN 1      LECITHIN 1
00536-5885-01   LIPOTROPIC      LIPOTROPIC
00536-5890-01   FERROUS SU      FLUPHENAZI
00536-5890-10                   FLUPHENAZI
00536-5894-88   NICOTINE 7      NICOTINE 7
00536-5895-88   NICOTINE 1      NICOTINE 1
00536-5896-88   NICOTINE 2      NICOTINE P
00536-5899-01   PRENATAL P      PRENATAL00
00536-5900-01   HYOSCYAM00      HYOSCYAMIN
00536-5901-01                   NO DESCRIP
00536-5902-01   METOCLOPRA      REGLAN TAB
00536-5902-05   METOCLOPRA      NO DESCRIP
00536-5903-07   COLAX (BIS      COLAX (BIS
00536-5904-01   SENEXON         SENOKOT TA
00536-5904-10   SENEXON 8.      SENOKOT TA
00536-5905-01   MEDROXYP00      PROVERA 2.
00536-5906-01   MEDROXYP00      PROVERA 5
00536-5907-01                   MEDROXYPRO
00536-5909-01   ASPIRIN         NO DESCRIP
00536-5910-01   PRENAKARE       PRENAKARE
00536-5911-01   HYDROCODON      HYDROCODON
00536-5925-01   DIETHYLP00      DIETHYLPRO
00536-5926-07   RANITIDINE      RANITIDINE
00536-5926-08   RANITIDINE      RANITIDINE
00536-5926-34   RANITIDINE      RANITIDINE
00536-5945-01   HAPPY VITE      HAPPY-VITE
00536-5946-01   HIGH VITAM      HIGH VITAM
00536-5946-02   HIGH VITAM      HIGH VITAM
00536-5947-01   MULTIVITAM      SUPER HIGH
00536-5948-06   SUPER HIGH      SUPER HIGH
00536-5951-01   NO DESCRIP      SUPER MULT
00536-5954-01   SOD COMPLE      SOD COMPLE
00536-5983-01   HIGH B COM      HIGH B COM
00536-5985-01   HIGH B COM      HIGH B COM
00536-5986-01   HIGH B COM      HIGH-B COM
00536-5986-13   HIGH B COM      NO DESCRIP
00536-5991-01   B-COMPLEX       VITAMIN B-
00536-5992-01   STRESS B W      STRESS B W
```

| | | |
|---|---|---|
| 00536-5993-01 | MEGASTRESS | MEGASTRESS |
| 00536-6000-01 | DOLOMITE T | DOLOMITE T |
| 00536-6000-05 | DOLOMITE T | DOLOMITE T |
| 00536-6080-01 | BONE MEAL | BONE MEAL |
| 00536-6100-91 | ATROPINE 1 | FLUPHENAZI |
| 00536-6181-01 | GARLIC OIL | GARLIC OIL |
| 00536-6185-08 | GARLIC & S | GARLIC & S |
| 00536-6190-01 | GARLIC PAR | GARLIC PAR |
| 00536-6200-70 | ESTROGENS | ESTROGENS |
| 00536-6202-91 | | BACITRACIN |
| 00536-6204-91 | BACIT/POLY | NOT FOUND |
| 00536-6230-72 | ARTIFICIAL | NO DESCRIP |
| 00536-6235-72 | NATURE'S T | NATURE'S T |
| 00536-6237-72 | NATURE'S T | NOT FOUND |
| 00536-6238-70 | | NO DESCRIP |
| 00536-6250-91 | BORIC ACID | BORIC ACID |
| 00536-6384-01 | COD LIVER | COD LIVER |
| 00536-6392-95 | HYDROCORTI | HYDROCORTI |
| 00536-6393-95 | HYDROCORTI | HYDROCORTI |
| 00536-6400-70 | PREDNISOLO | PREDNISOLO |
| 00536-6400-75 | PREDNISOLO | PREDNISOLO |
| 00536-6401-91 | TRIPLE ANT | TRIPLE ANT |
| 00536-6405-70 | PREDNISOLO | PREDNISOLO |
| 00536-6405-75 | PREDNISOLO | PREDNISOLO |
| 00536-6410-01 | ALFALFA TA | ALFALFA TA |
| 00536-6412-08 | MELATONIN | MELATONIN |
| 00536-6413-08 | MELATONIN | MELATONIN |
| 00536-6415-37 | | SILVER SUL |
| 00536-6415-80 | | SILVER SUL |
| 00536-6425-70 | PREDNISOLO | PREDNISOLO |
| 00536-6430-54 | NO DESCRIP | REGULOID S |
| 00536-6431-54 | NO DESCRIP | REGULOID S |
| 00536-6432-79 | | REGULOID S |
| 00536-6433-79 | MAALOX DFT | REGULOID S |
| 00536-6475-91 | DEXAMETHAS | DEXAMETHAS |
| 00536-6485-37 | SILVER SOO | SILVER SUL |
| 00536-6485-68 | SILVER SOO | SILVER SUL |
| 00536-6485-80 | SILVER SOO | SILVER SUL |
| 00536-6485-99 | SILVER SOO | SILVER SUL |
| 00536-6495-91 | DEXASPORIN | NEO/POLYMY |
| 00536-6506-01 | PAPAYA | PAPAYA ENZ |
| 00536-6506-05 | PAPAYA | PAPAYA |
| 00536-6530-91 | ERYTHROM00 | ERYTHROMYC |
| 00536-6550-91 | ARTIFICIAL | ERYTHROMYC |
| 00536-6610-05 | NOT ON FIL | NOT ON FIL |
| 00536-6650-91 | ARTIFICIAL | ARTIFICIAL |
| 00536-6655-01 | BETAINE W/ | BETAINE W/ |

| | | |
|---|---|---|
| 00536-6659-01 | BIOTIN 300 | BIOTIN 300 |
| 00536-6662-01 | CALCIUM GL | ERYTHROMYC |
| 00536-6664-01 | CHROMIUM C | CHROMIUM C |
| 00536-6665-01 | CHROMIUM ( | CHROMIUM ( |
| 00536-6667-01 | IRON FORTI | IRON FORTI |
| 00536-6668-08 | CHROMIUM P | CHROMIUM P |
| 00536-6670-01 | MANGANESE | MANGANESE |
| 00536-6671-01 | ZINC CHELA | ZINC CHELA |
| 00536-6679-06 | KOREAN GIN | KOREAN GIN |
| 00536-6680-01 | MAGNESIUM | MAGNESIUM |
| 00536-6681-08 | MAGNESIUM | MAGNESIUM |
| 00536-6701-91 | | SULFACETAM |
| 00536-6703-01 | HERBAL LAX | HERBAL LAX |
| 00536-6707-01 | L-GLUTAMIC | L-GLUTAMIC |
| 00536-6709-01 | L-GLUTAMIN | L-GLUTAMIN |
| 00536-6712-01 | PABA 500 M | PABA 500 M |
| 00536-6715-01 | PANTOTHENI | PANTOTHENI |
| 00536-6717-01 | PANTOTHENI | PANTOTHENI |
| 00536-6720-01 | POTASSIUM | POTASSIUM |
| 00536-6731-01 | L-LYSINE | L-LYSINE 5 |
| 00536-6732-01 | L-LYSINE C | L-LYSINE C |
| 00536-6741-06 | L-PHENYLAL | L-PHENYLAL |
| 00536-6801-01 | SPIRULINA | SPIRULINA |
| 00536-6820-08 | LIQUID CAL | LIQUID CAL |
| 00536-6851-70 | ESTRADIOL | SOD SULFAC |
| 00536-6852-01 | SELENIUM 5 | SELENIUM 5 |
| 00536-6871-01 | TOTAL BIOF | TOTAL BIOF |
| 00536-6889-08 | CALCIUM CH | CALCIUM WI |
| 00536-6901-91 | | TRIPLE ANT |
| 00536-7001-01 | ZINC CHELA | ZINC CHELA |
| 00536-7002-01 | ZINC CHELA | ZINC CHELA |
| 00536-7030-01 | NIACIN 500 | NIACIN 500 |
| 00536-7031-01 | NIACIN 750 | NIACIN 750 |
| 00536-7033-01 | NIACIN | NIACIN 750 |
| 00536-7036-01 | OAT BRAN 1 | OAT BRAN 1 |
| 00536-7038-01 | NIACIN 100 | NIACIN 100 |
| 00536-7049-06 | L-TYROSINE | L-TYROSINE |
| 00536-7085-01 | MAGNESIUM | NOT FOUND |
| 00536-7125-08 | GRAPEFRUIT | GRAPEFRUIT |
| 00536-7170-01 | GELATIN CA | GELATIN CA |
| 00536-7180-01 | ACIDOPHILU | ACIDOPHILU |
| 00536-7181-01 | ACIDOPHILU | ACIDOPHILU |
| 00536-7183-01 | ZINC & C L | ZINC WITH |
| 00536-7186-01 | SEA-OMEGA | SEA-OMEGA |
| 00536-7187-06 | SEA-OMEGA | SEA-OMEGA |
| 00536-7196-06 | LAC-DOSE | LAC-DOSE |
| 00536-7300-01 | NEPHRO-VIT | NEPHRO-VIT |

| | | |
|---|---|---|
| 00536-7400-70 | PROGESTE00 | PROGESTERO |
| 00536-7405-12 | PROMETHAZI | TRIPLE ANT |
| 00536-7410-08 | L-CARNITIN | L-CARNITIN |
| 00536-7415-51 | ENEMA DISP | ENEMA DISP |
| 00536-7501-20 | FLUOCINO00 | PROMETHAZI |
| 00536-7501-25 | FLUOCINO00 | TRIPLE ANT |
| 00536-7501-28 | | TRIPLE ANT |
| 00536-7502-20 | * NO RATES | NO DESCRIP |
| 00536-7502-25 | * NO RATES | NO DESCRIP |
| 00536-7510-97 | LUBRICATIN | LUBRICATIN |
| 00536-7516-01 | LITHIUM CA | NOT ON FIL |
| 00536-7516-10 | LITHIUM CA | NO DESCRIP |
| 00536-7620-94 | WART REMOV | WART REMOV |
| 00536-7811-06 | LAC-DOSE 3 | LAC-DOSE C |
| 00536-7812-41 | CHARCOAL + | CHARCOAL + |
| 00536-7813-08 | | BRONTO-VIT |
| 00536-7814-08 | BRONTO VIT | BRONTO-VIT |
| 00536-7815-01 | GERIVITES | NO DESCRIP |
| 00536-7816-01 | POLYVITAMI | POLYVITAMI |
| 00536-7817-08 | DYSCO | OYSTER SHE |
| 00536-7817-10 | OYSCO 500+ | OYSCO 500+ |
| 00536-8010-59 | VITAMIN E | VITAMIN E |
| 00536-8120-59 | ALOE VERA | ALOE VERA |
| 00536-8150-97 | NOT ON FIL | NOT ON FIL |
| 00536-8300-95 | NOT ON FIL | NOT ON FIL |
| 00536-8301-70 | PROMAZINE | PROMAZINE |
| 00536-8310-95 | HYDROCORTI | HYDROCORTI |
| 00536-8310-97 | HYDROCORTI | HYDROCORTI |
| 00536-8310-98 | HYDROCORTI | HYDROCORTI |
| 00536-8330-96 | | HYDROCORTI |
| 00536-8330-97 | | HYDROCORTI |
| 00536-8335-97 | HYDROCORTI | LITHIUM CA |
| 00536-8340-76 | HYDROCORTI | HYDROCORTI |
| 00536-8350-95 | | HYDROCORTI |
| 00536-8430-70 | NOT ON FIL | NOT ON FIL |
| 00536-8440-70 | EAR DROPS | EAR RX GTT |
| 00536-8440-72 | EAR DROP00 | NOT FOUND |
| 00536-8440-94 | EAR DROPS | EAR DROPS |
| 00536-8440-97 | EAR DROPS | EAR DROPS |
| 00536-8450-80 | POLYVITAMI | POLYVITAMI |
| 00536-8451-70 | PROMETHA00 | PROMETHAZI |
| 00536-8460-70 | PROMETHAZI | PROMETHAZI |
| 00536-8470-80 | POLY-VITAM | POLYVITS00 |
| 00536-8480-80 | TRI-VIT/FL | TRI-VITAMI |
| 00536-8501-80 | TRI-VITAMI | VITAMINS A |
| 00536-8506-96 | | VITAMIN E |
| 00536-8510-19 | QUINDETTES | QUINDETTES |

| | | |
|---|---|---|
| 00536-8520-80 | | TRI-VITAMI |
| 00536-8530-80 | POLYVITAMI | POLYVITAMI |
| 00536-8533-96 | VITAMIN E | VITAMIN E |
| 00536-8540-06 | VITAMINS F | VITAMINS F |
| 00536-8560-80 | POLY-VITAM | POLYVITS00 |
| 00536-8580-80 | | POLYVITAMI |
| 00536-8590-80 | | POLYVITAMI |
| 00536-8650-94 | WART LIQUI | WART LIQUI |
| 00536-8900-70 | TESTOSTERO | TESTOSTERO |
| 00536-8900-75 | TESTOSTERO | TESTOSTERO |
| 00536-8960-59 | DRY SKIN B | DRY SKIN B |
| 00536-8960-85 | DRY SKIN B | DRY SKIN B |
| 00536-8970-59 | MOISTURIZE | MOISTURIZE |
| 00536-8970-85 | MOISTURIZE | MOISTURIZE |
| 00536-9019-98 | NITROFURAZ | TESTOSTERO |
| 00536-9122-00 | NOT ON FIL | NOT ON FIL |
| 00536-9300-70 | TESTOSTERO | TESTOSTERO |
| 00536-9300-75 | TESTOSTERO | TESTOSTERO |
| 00536-9310-59 | DERMA VIVA | DERMA VIVA |
| 00536-9320-59 | DERMA VIVA | DERMA-VITA |
| 00536-9330-31 | DIAPER RAS | DIAPER RAS |
| 00536-9330-97 | DIAPER RAS | NOT ON FIL |
| 00536-9470-70 | TEST-ESTRO | TESTOSTERO |
| 00536-9480-70 | . | TESTOSTERO |
| 00536-9490-70 | TESTOSTERO | TESTOSTERO |
| 00536-9500-70 | | TESTOSTERO |
| 00536-9500-75 | | TESTOSTERO |
| 00536-9800-65 | TRIAMCINOL | TRIAMCINOL |
| 00536-9810-65 | TRIAMCIN00 | TRIAMCINOL |
| 00536-9860-73 | TRIMETHOBE | TRIMETHOBE |
| 00536-9910-01 | | SYRINGE-ND |
| 00536-9910-05 | | SYRINGE-ND |
| 00536-9915-01 | INSULIN SY | SYRINGE-ND |
| 00536-9916-01 | INSULIN SY | SYRINGE-ND |
| 00536-9917-01 | INSULIN SY | INSULIN SY |
| 00536-9918-01 | | INSULIN SY |
| 00536-9920-01 | ALCOHOL PR | ALCOHOLSW |
| 00536-9995-12 | CONDOMS LU | CONDOMS-PR |
| 00536-9996-12 | CONDOMS | CONDOMS-PR |
| 00591-0001-01 | TRIPODRINE | TRIPROLIDI |
| 00591-0013-10 | PRAVASTATI | PRAVASTATI |
| 00591-0013-19 | PRAVASTATI | PRAVASTATI |
| 00591-0014-10 | PRAVASTATI | PRAVASTATI |
| 00591-0014-19 | PRAVASTATI | PRAVASTATI |
| 00591-0016-10 | PRAVASTATI | PRAVASTATI |
| 00591-0016-19 | PRAVASTATI | PRAVASTATI |
| 00591-0019-05 | PRAVASTATI | PRAVASTATI |

| | | |
|---|---|---|
| 00591-0019-19 | PRAVASTATI | PRAVASTATI |
| 00591-0031-04 | 0ALENDRONA | ALENDRONAT |
| 00591-0077-04 | 0ALENDRONA | ALENDRONAT |
| 00591-0180-55 | ? | ? |
| 00591-0240-01 | LORAZEPAM | LORAZEPAM |
| 00591-0240-05 | LORAZEPAM | LORAZEPAM |
| 00591-0240-10 | LORAZEPAM | LORAZEPAM |
| 00591-0241-01 | LORAZEPAM | LORAZEPAM |
| 00591-0241-05 | LORAZEPAM | LORAZEPAM |
| 00591-0241-10 | LORAZEPAM | LORAZEPAM |
| 00591-0242-01 | LORAZEPAM | LORAZEPAM |
| 00591-0242-05 | LORAZEPAM | LORAZEPAM |
| 00591-0242-10 | LORAZEPAM | LORAZEPAM |
| 00591-0300-01 | FUROSEMIDE | FUROSEMIDE |
| 00591-0300-10 | FUROSEMIDE | FUROSEMIDE |
| 00591-0301-01 | FUROSEMIDE | FUROSEMIDE |
| 00591-0301-10 | FUROSEMIDE | FUROSEMIDE |
| 00591-0302-01 | FUROSEMIDE | FUROSEMIDE |
| 00591-0302-05 | FUROSEMIDE | FUROSEMIDE |
| 00591-0309-01 | DOXYCYCLIN | DOXYCYCLIN |
| 00591-0310-50 | DOXYCYCLIN | DOXYCYLINE |
| 00591-0335-01 | ACYCLOVIR | ACYCLOVIR |
| 00591-0335-05 | ACYCLOVIR | ACYCLOVIR |
| 00591-0336-01 | ACYCLOVIR | ACYCLOVIR |
| 00591-0336-05 | ACYCLOVIR | ACYCLOVIR |
| 00591-0338-01 | DICLOFENAC | DICLOFENAC |
| 00591-0338-10 | DICLOFENAC | DICLOFENAC |
| 00591-0338-60 | DICOFENAC | DICOFENAC |
| 00591-0339-01 | DICLOFENAC | DICLOFENAC |
| 00591-0339-05 | DICOFENAC | DICOFENAC |
| 00591-0339-10 | DICOFLENAC | DICOFLENAC |
| 00591-0339-60 | DICLOFENAC | DICLOFENAC |
| 00591-0343-01 | VERAPAMIL | VERAPAMIL |
| 00591-0343-05 | VERAPAMIL | VERAPAMIL |
| 00591-0343-10 | VERAPAMIL | VERAPAMIL |
| 00591-0344-01 | VERAPAMIL | VERAPAMIL |
| 00591-0344-05 | VERAPAMIL | VERAPAMIL |
| 00591-0344-10 | VERAPAMIL | VERAPAMIL |
| 00591-0345-01 | VERAPAMIL | VERAPAMIL |
| 00591-0345-05 | VERAPAMIL | VERAPAMIL |
| 00591-0345-10 | VERAPAMIL | VERAPAMIL |
| 00591-0346-01 | VERAPAMIL | VERAPAMIL |
| 00591-0346-05 | VERAPAMIL | VERAPAMIL |
| 00591-0346-10 | VERAPAMIL | VERAPAMIL |
| 00591-0347-01 | HYDROCHLOR | HYDROCHLOR |
| 00591-0347-05 | HYDROCHLOR | HYDROCHLOR |
| 00591-0348-01 | TRIAMTEREN | TRIAMTEREN |

```
00591-0348-05  TRIAMTEREN   TRIAMTEREN
00591-0348-10  TRIAN/HTZ    TRIAN/HTZ
00591-0349-01  HYDROCODON   HYDROCODON
00591-0349-05  HYDROCODON   HYDROCODON
00591-0363-01  CLORAZEPAT   CLORAZEPAT
00591-0363-05  CLORAZEPAT   CLORAZEPAT
00591-0364-01  CLORAZEPAT   NOT FOUND
00591-0364-05  CLORAZEPAT   CLORAZEPAT
00591-0365-01  CLORAZEPAT   CLORAZEPAT
00591-0369-01  LOXAPINE 5   LOXAPINE 5
00591-0370-01  LOXAPINE 1   LOXAPINES
00591-0371-01  LOXAPINE 2   LOXAPINES
00591-0372-01  LOXAPINE 5   LOXAPINES
00591-0379-01  AMOXAPINE    AMOXAPINE
00591-0381-01  AMOXAPINE    AMOXAPINE
00591-0382-30  AMOXAPINE    AMOXAPINE
00591-0385-01  HYDROCODON   HYDROCODON
00591-0385-05  HYDROCODON   HYDROCODON
00591-0387-01  HYDROCODON   HYDROCODON
00591-0387-05  HYDROCODON   HYDROCODON
00591-0388-01  HYDROCODON   HYDROCODON
00591-0395-01  PENTAZOCIN   PENTAZOCIN
00591-0396-01  PENTAZOCIN   PENTAZOCIN
00591-0404-01  VERAPAMIL    VERAPAMIL
00591-0405-01  LISINOPRIL   NOT FOUND
00591-0405-05  LISINOPRIL   LISINOPRIL
00591-0406-01  LISINOPRIL   NOT FOUND
00591-0406-10  LISINOPRIL   LISINOPRIL
00591-0407-01  LISINOPRIL   NOT FOUND
00591-0407-10  LISINOPRIL   LISINOPRIL
00591-0408-01  LISINOPRIL   NOT FOUND
00591-0408-10  LISINOPRIL   LISINOPRIL
00591-0409-01  LISINOPRIL   NOT FOUND
00591-0409-05  LISINOPRIL   LISINOPRIL
00591-0409-75  *LISINOPRI   LISINOPRIL
00591-0410-01  DOXYCYCLIN   DOXYCYCLIN
00591-0411-50  DOXYCYCLIN   DOXYCYCLIN
00591-0414-01  ESTROPIPAT   ESTROPIPAT
00591-0415-01  ESTROPIPAT   ESTROPIPAT
00591-0416-01  ESTROPIPAT   ESTROPIPAT
00591-0424-01  TRIAMTEREN   TRIAMTEREN
00591-0424-05  TRIAMTEREN   TRIAMTEREN
00591-0425-01  BUTALBITAL   CODEINE/AS
00591-0425-05  BUTALBITAL   CODEINE/AS
00591-0426-16  VALPROIC A   VALPROICA
00591-0437-01  ACEBUTOLOL   ACEBUTOLOL
00591-0438-01  ACEBUTOLOL   ACEBUTOLOL
```

| | | |
|---|---|---|
| 00591-0444-01 | GUANFACINE | GUANFACINE |
| 00591-0453-01 | GUANFACINE | GUANFACINE |
| 00591-0454-05 | GEMFIBROZI | GEMFIBROZI |
| 00591-0454-60 | GEMFIBROZI | GEMFIBROZI |
| 00591-0460-01 | GLIPIZIDE | GLIPIZIDE |
| 00591-0460-05 | GLIPIZIDE | GLIPIZIDE |
| 00591-0460-10 | GLIPIZIDE | GLIPIZIDE |
| 00591-0461-01 | GLIPIZIDE | GLIPIZIDE |
| 00591-0461-05 | GLIPIZIDE | GLIPIZIDE |
| 00591-0461-10 | GLIPIZIDE | GLIPIZIDE |
| 00591-0462-01 | METOPROLOL | METOPROLOL |
| 00591-0462-10 | METOPROLO | METOPROLO |
| 00591-0463-01 | METOPROLO | METOPROLO |
| 00591-0463-10 | METOPROLOL | METOPROLOL |
| 00591-0466-01 | TRAMADOL H | TRAMADOL H |
| 00591-0466-05 | TRAMADOL H | TRAMADOL H |
| 00591-0466-10 | TRAMADOL H | TRAMADOL H |
| 00591-0485-01 | BUTALBITAL | NOT FOUND |
| 00591-0485-05 | BUTALBITAL | BUTALBITAL |
| 00591-0487-01 | ESTRADIOL | ESTRADIOL |
| 00591-0487-05 | ESTRADIOL | ESTRADIOL |
| 00591-0488-01 | ESTRADIOL | ESTRADIOL |
| 00591-0488-05 | ESTRADIOL | ESTRADIOL |
| 00591-0489-16 | HALOTUSSIN | HALOTUSSIN |
| 00591-0489-34 | HALOTUSSIN | HALOTUSSIN |
| 00591-0489-66 | HALOTUSSIN | HALOTUSSIN |
| 00591-0490-16 | HALOTUSSIN | HALOTUSSIN |
| 00591-0491-01 | MEXILETINE | MEXILETINE |
| 00591-0492-01 | MEXILETINE | MEXILETINE |
| 00591-0493-01 | MEXILETINE | MEXILETINE |
| 00591-0498-05 | DOXYCYCLIN | DOXYCYCLIN |
| 00591-0498-50 | DOXYCYCLIN | DOXYCYCLIN |
| 00591-0499-05 | DOXYCYCLIN | DOXYCYCLIN |
| 00591-0499-50 | DOXYCYCLIN | DOXYCYCLIN |
| 00591-0500-50 | DOXYCYCLIN | DOXYCYCLIN |
| 00591-0502-01 | HYDROCODON | HYDROCODON |
| 00591-0502-05 | HYDROCODON | HYDROCODON |
| 00591-0503-01 | HYDROCODON | HYDROCODON |
| 00591-0503-05 | HYDROCODON | HYDROCODON |
| 00591-0520-38 | PREDNISOLO | PREDNISOLO |
| 00591-0525-01 | ISONIAZIDE | NO DESCRIP |
| 00591-0525-04 | ISONIAZID | NO DESCRIP |
| 00591-0526-01 | ISONIAZID | NO DESCRIP |
| 00591-0526-04 | ISONIAZID | ISONIAZID |
| 00591-0527-01 | INDAPAMIDE | INDAPAMIDE |
| 00591-0528-01 | ESTRADIOL | ESTRADIOL |
| 00591-0540-01 | HYDROCODON | HYDROCODON |

| | | |
|---|---|---|
| 00591-0540-05 | HYDROCODON | HYDROCODON |
| 00591-0545-01 | DESIPRAMIN | DESPIRAMIN |
| 00591-0582-01 | PROPAFENON | PROPAFENON |
| 00591-0583-01 | PROPAFENON | PROPAFENON |
| 00591-0594-01 | CLOMIPRAMI | CLOMIPRAMI |
| 00591-0595-01 | CLOMIPRAMI | CLOMIPRAMI |
| 00591-0596-01 | CLOMIPRAMI | CLOMIPRAMI |
| 00591-0605-01 | LABETALOL | LABETALOL |
| 00591-0605-05 | LABETALOL | LABETALOL |
| 00591-0606-01 | LABETALOL | LABETALOL |
| 00591-0606-05 | LABETALOL | LABETALOL |
| 00591-0607-01 | LABETALOL | LABETALOL |
| 00591-0617-01 | MORPHINE 1 | NOT FOUND |
| 00591-0639-01 | DOXAZOSIN | DOXAZOSIN |
| 00591-0640-01 | DOXAZOSIN | DOXAZOSIN |
| 00591-0641-01 | DOXAZOSIN | DOXAZOSIN |
| 00591-0642-01 | DOXAZOSIN | DOXAZOSIN |
| 00591-0657-01 | BUSPIRONE | BUSPIRONE |
| 00591-0657-05 | BUSPIRONE | BUSPIRONE |
| 00591-0657-10 | BUSPIRONE | BUSPIRONE |
| 00591-0658-01 | BUSPIRONE | BUSPIRONE |
| 00591-0658-05 | BUSPIRONE1 | BUSPIRONE1 |
| 00591-0658-10 | BUSPIRONE | BUSPIRONE |
| 00591-0660-01 | NIFEDIPINE | NIFEDIPINE |
| 00591-0661-01 | NIFEDIPINE | NIFEDIPINE |
| 00591-0668-01 | ENALAPRIL | ENALAPRIL |
| 00591-0668-05 | ENALAPRIL | ENALAPRIL |
| 00591-0669-01 | ENALAPRIL | ENALAPRIL |
| 00591-0669-05 | ENALAPRIL | ENALAPRIL |
| 00591-0670-01 | ENALAPRIL | ENALAPRIL |
| 00591-0670-05 | ENALAPRIL | ENALAPRIL |
| 00591-0671-01 | ENALAPRIL | ENALAPRIL |
| 00591-0671-05 | ENALAPRIL | ENALAPRIL |
| 00591-0676-01 | DICLOFENAC | DICLOFENAC |
| 00591-0698-01 | HYDRXYCHLQ | HYDRXYCHLQ |
| 00591-0698-05 | HYDRXYCHLQ | HYDRXYCHLQ |
| 00591-0714-01 | PROPOXYPHE | PROPOXYPHE |
| 00591-0714-05 | PROPOXYPHE | PROPOXYPHE |
| 00591-0715-01 | QUININE SU | QUININE SU |
| 00591-0715-05 | QUININE SU | QUININE SU |
| 00591-0715-10 | QUININE SU | QUININE SU |
| 00591-0716-01 | QUININE SU | QUININESU |
| 00591-0716-10 | QUININE SU | QUININE SU |
| 00591-0718-05 | BUSPIRONE | BUSPIRONE |
| 00591-0718-18 | BUSIPRONE | BUSPIRONE |
| 00591-0718-60 | BUSIPRONE | BUSPIRONE |
| 00591-0726-01 | MEPERIDINE | MEPERIDINE |

| | | |
|---|---|---|
| 00591-0727-01 | MEPERIDINE | MEPERIDINE |
| 00591-0737-01 | OXYCODONE/ | OXYCODONE/ |
| 00591-0737-05 | OXYCODONE/ | OXYCODONE/ |
| 00591-0744-01 | ESTAZOLAM | ESTAZOLAM |
| 00591-0745-01 | ESTAZOLAM | ESTAZOLAM |
| 00591-0746-01 | CLONAZEPAM | CLONAZEPAM |
| 00591-0746-05 | CLONAZEPAM | CLONAZEPAM |
| 00591-0747-01 | CLONAZEPAM | CLONEZEPAM |
| 00591-0747-05 | CLONAZEPAM | CLONAZEPAM |
| 00591-0748-01 | CLONAZEPAM | CLONAZEPAM |
| 00591-0748-05 | CLONAZEPAM | CLONAZEPAM |
| 00591-0749-01 | OXYCODONE/ | OXYCODONE/ |
| 00591-0749-05 | OXYCODONE/ | OXYCODONE/ |
| 00591-0760-05 | RANITIDINE | RANITIDINE |
| 00591-0760-60 | RANITIDINE | RANITIDINE |
| 00591-0761-01 | RANITIDINE | RANITIDINE |
| 00591-0761-30 | RANITIDINE | RANITIDINE |
| 00591-0764-60 | NEFAZODONE | NEFAZODONE |
| 00591-0765-60 | NEFAZODONE | NEFAZODONE |
| 00591-0766-60 | NEFAZODONE | NEFAZODONE |
| 00591-0767-60 | NEFAZODONE | NEFAZODONE |
| 00591-0775-01 | DILTIAZEM | DILTIAZEM |
| 00591-0776-01 | DILTIAZEM | DILTIAZEM |
| 00591-0776-05 | DILTIAZEM | DILTIAZEM |
| 00591-0777-01 | DILTIAZEM | DILTIAZEM |
| 00591-0778-01 | DILTIAZEM | DILTIAZEM |
| 00591-0779-01 | OXYBUTYNIN | OXYBUTYNIN |
| 00591-0779-05 | OXYBUTYNIN | OXYBUTYNIN |
| 00591-0780-01 | SUCRALFATE | SUCRALFATE |
| 00591-0780-05 | SUCRALFATE | SUCRALFATE |
| 00591-0780-19 | SUCRALFATE | SUCRALFATE |
| 00591-0780-36 | SUCRALFATE | SUCRALFATE |
| 00591-0781-30 | CLOMIPHENE | CLOMIPHENE |
| 00591-0782-01 | DIETHYLPRO | DIETHYLPRO |
| 00591-0783-01 | DIETHLPROP | DIETHYLPRO |
| 00591-0785-01 | CHLORDIAZE | CHLORDIAZE |
| 00591-0785-05 | CHLORDIAZE | CHLORDIAZE |
| 00591-0786-01 | CHLORDIAZE | CHLORDIAZE |
| 00591-0786-05 | CHLORDIAZE | CHLORDIAZE |
| 00591-0786-10 | CHLORDIAZE | CHLORDIAZE |
| 00591-0787-01 | CHLORDIAZE | CHLORDIAZE |
| 00591-0787-05 | CHLORDIAZE | CHLORDIAZE |
| 00591-0790-01 | METHYLPRED | METHYLPRED |
| 00591-0790-21 | METHYLPRED | METHYLPRED |
| 00591-0791-01 | NAPROXEN | NAPROXEN 5 |
| 00591-0791-05 | NAPROXEN | NAPROXEN 5 |
| 00591-0792-01 | NAPROXEN S | NAPROXEN S |

| | | |
|---|---|---|
| 00591-0792-05 | NAPROXEN 5 | NAPROXEN 5 |
| 00591-0793-01 | NAPROXEN 5 | NAPROXENS |
| 00591-0793-05 | NAPROXEN 5 | NAPROXENS |
| 00591-0794-01 | DICYCLOMIN | DICYCLOMIN |
| 00591-0794-10 | DICYCLOMIN | DICYCLOMIN |
| 00591-0795-01 | DICYCLOMIN | DICYCLOMIN |
| 00591-0795-10 | DICYCLOMIN | DICYCLOMIN |
| 00591-0796-01 | SULFASALAZ | SULFASALAZ |
| 00591-0796-05 | SULFASALAZ | SULFASALAZ |
| 00591-0796-10 | SULFASALAZ | SULFASALAZ |
| 00591-0800-01 | HYDROXYZIN | HYDROXYZIN |
| 00591-0800-05 | HYDROXYZIN | HYDROXYZIN |
| 00591-0801-01 | HYDROXYZIN | HYDROXYZIN |
| 00591-0801-05 | HYDROXYZIN | HYDROXYZIN |
| 00591-0803-01 | MECLIZINE | MECLIZINE |
| 00591-0803-10 | MECLIZINE | MECLIZINE |
| 00591-0808-01 | DESIPRAMIN | DESPIRAMIN |
| 00591-0808-05 | DESIPRAMIN | DESIPRAMIN |
| 00591-0809-01 | DESIPRAMIN | DESIPRAMIN |
| 00591-0809-05 | DESIPRAMIN | DESPARIMIN |
| 00591-0810-46 | SILVER SUL | SILVER SUL |
| 00591-0810-55 | SILVER SUL | SILVER SUL |
| 00591-0810-83 | SILVER SUL | SILVER SUL |
| 00591-0810-85 | SILVER SUL | SILVER SUL |
| 00591-0820-01 | OXYCODONE/ | OXYCODONE/ |
| 00591-0820-05 | OXYCODONE | OXYCODONE/ |
| 00591-0821-01 | NAPROXEN 2 | NAPROXEN 2 |
| 00591-0822-01 | NAPROXEN | NAPROXEN 3 |
| 00591-0822-05 | NAPROXEN | NAPROXEN 3 |
| 00591-0824-01 | OXYCODONE- | OXYCODONE/ |
| 00591-0825-01 | OXYCODONE- | OXYCODONE/ |
| 00591-0826-01 | FLUOXETINE | FLUOXETINE |
| 00591-0826-10 | FLUOXETINE | FLUOXETINE |
| 00591-0827-01 | FLUOXETINE | FLUOXETINE |
| 00591-0827-10 | FLUOXETINE | FLUOXETINE |
| 00591-0827-30 | FLUOXETINE | FLUOXETINE |
| 00591-0827-90 | FLUOXETINE | FLUOXETINE |
| 00591-0839-25 | BUPROPION | BUPROPION |
| 00591-0839-60 | BUPROPION | BUPROPION |
| 00591-0841-01 | BISOPROLOL | BISOPROLOL |
| 00591-0841-05 | BISOPR/HCT | BISOPROLOL |
| 00591-0842-01 | BISOPROLOL | BISOPROLOL |
| 00591-0842-05 | BISOPROLOL | BISOPROLOL |
| 00591-0843-01 | BISOPROLOL | BISOPROLOL |
| 00591-0843-30 | BISOPROLOL | BISOPROLOL |
| 00591-0844-01 | GLIPIZIDE | GLIPIZIDE |
| 00591-0844-10 | GLIPIZIDE | GLIPIZIDE |

```
00591-0844-15  GLIPIZIDE      NOT FOUND
00591-0845-01  GLIPIZIDE      GLIPIZIDE
00591-0845-10  GLIPIZIDE      GLIPIZIDE
00591-0845-15  GLIPIZIDE      NOT FOUND
00591-0850-01  ACETAMINOP     ACETAMINOP
00591-0851-01  ACETAMINOP     APAP/CODEI
00591-0852-01  ACETAMINOP     ACETAMINOP
00591-0852-05  ACETAMINOP     ACETAMINOP
00591-0853-01  PROPAFENON     PROPAFENON
00591-0853-05  HYDROCODON     HYDROCODON
00591-0858-60  BUPROPION      BUPROPION
00591-0860-01  LISINOPRIL     LISINOPRIL
00591-0860-05  LISINOPRIL     LISINOPRIL
00591-0861-01                 LISINOPRIL
00591-0861-05  LISINOPRIL     LISINOPRIL
00591-0862-01  LISINOPRIL     LISINOPRIL
00591-0862-05  LISINOPRIL     LISINOPRIL
00591-0863-15  PILOCARPIN     PILOCARPIN
00591-0864-15  PILOCARPIN     PILOCARPIN
00591-0866-15  PILOCARPIN     PILOCARPIN
00591-0867-60  BUPROPION      BUPROPION
00591-0867-76  BUPROPION      BUPROPION
00591-0885-01  LISINOPRIL     NOT FOUND
00591-0900-30  GLIPIZIDE      GLIPIZIDE
00591-0912-15  NAPHAZOLIN     NAPHAZOLIN
00591-0932-01  OXYCODONE-     OXYCODONE-
00591-0933-01  OXYCODONE-     OXYCODONE-
00591-0938-01  NO DESCRIP     PAPAVERINE
00591-0938-04  NO DESCRIP     PAPAVERINE
00591-0944-01  COLCH0CINE     COLCHICINE
00591-0944-04                 COLCHICINE
00591-0944-10  COLCHICINE     COLCHICINE
00591-1117-10  MIRTAZAPIN     MIRTAZAPIN
00591-1117-30  MIRTAZAPIN     MIRTAZAPIN
00591-1118-10  MIRTAZAPIN     MIRTAZAPIN
00591-1118-30  MIRTAZAPIN     MIRTAZAPIN
00591-1119-30  MIRTAZAPIN     MIRTAZAPIN
00591-2137-01  IBUPROFEN      IBUPROFEN
00591-2137-05  IBUPROFEN      IBUPROFEN
00591-2186-53  NANDROLONE     NANDROLONE
00591-2186-54  NANDROLONE     NANDROLONE
00591-2190-45  NEOMYCIN-P     NEOMYCIN-P
00591-2190-50  NEOMY-POLY     NEOMYCIN-P
00591-2190-54  NEOMYCIN-P     NEOMYCIN-P
00591-2218-26  TRIAMCINO      TRIAMCINOL
00591-2219-11  CARBOPLATI     CARBOPLATI
00591-2220-11  CARBOPLATI     CARBOPLATI
```

| | | |
|---|---|---|
| 00591-2222-15 | CYCLOSPORI | CYCLOSPORI |
| 00591-2223-15 | CYCLOSPORI | CYCLOSPORI |
| 00591-2224-55 | CYCLOSPORI | CYCLOSPORI |
| 00591-2225-01 | DESMOPRESS | DESMOPRESS |
| 00591-2226-01 | DESMOPRESS | DESMOPRESS |
| 00591-2227-18 | FLUTAMIDE | FLUTAMIDE |
| 00591-2228-01 | METOCLOPRA | METOCLOPRA |
| 00591-2228-05 | METOCLOPRA | METOCLOPRA |
| 00591-2229-01 | METOCLOPRA | METOCLOPRA |
| 00591-2229-05 | METOCLOPRA | METOCLOPRA |
| 00591-2229-10 | METOCLOPRA | METOCLOPRA |
| 00591-2230-15 | MIRTAZAPIN | MIRTAZAPIN |
| 00591-2231-15 | MIRTAZAPIN | MIRTAZAPIN |
| 00591-2232-18 | TAMOXIFEN | TAMOXIFEN |
| 00591-2232-60 | TAMOXIFEN | TAMOXIFEN |
| 00591-2233-19 | TAMOXIFEN | TAMOXIFEN |
| 00591-2233-30 | TAMOXIFEN | TAMOXIFEN |
| 00591-2234-01 | TETRACYCLI | TETRACYCLI |
| 00591-2234-10 | TETRACYCLI | TETRACYCLI |
| 00591-2235-01 | TETRACYCLI | TETRACYCLI |
| 00591-2235-10 | TETRACYCLI | TETRACYCLI |
| 00591-2300-01 | TRAZODONE | TRAZODONE |
| 00591-2314-72 | ? | ? |
| 00591-2347-16 | LACTULOSE | LACTULOSE |
| 00591-2347-64 | LACTULOSE | LACTULOSE |
| 00591-2365-69 | CEFAZOLIN | NOT FOUND |
| 00591-2365-79 | CEFAZOLIN | CEFAZOLIN |
| 00591-2366-68 | CEFAZOLIN | CEFAZOLIN |
| 00591-2446-30 | HYDROCORTI | HYDROCORTI |
| 00591-2455-01 | METFORMIN | METFORMIN |
| 00591-2455-05 | METFORMIN | METFORMIN |
| 00591-2519-38 | LACTULOSE | LACTULOSE |
| 00591-2519-65 | LACTULOSE | LACTULOSE |
| 00591-2692-01 | ACYCLOVIR | ACYCLOVIR |
| 00591-2692-05 | ACYCLOVIR | ACYCLOVIR |
| 00591-2713-01 | METFORMIN | METFORMIN |
| 00591-2713-05 | METFORMIN | METFORMIN |
| 00591-2775-01 | METFORMIN | METFORMIN |
| 00591-2775-25 | METFORMIN | METFORMIN |
| 00591-2830-01 | ORPHENADRI | ORPHENADRI |
| 00591-2830-25 | ORPHENADRI | ORPHENADRI |
| 00591-2880-01 | VERAPAMIL | VERAPAMIL |
| 00591-2882-01 | VERAPAMIL | VERAPAMIL |
| 00591-2884-01 | VERAPAMIL | VERAPAMIL |
| 00591-2886-01 | VERAPAMIL | VERAPAMIL |
| 00591-2888-30 | HYDROXOCOB | HYDROXOCOB |
| 00591-2890-30 | NICOTINE 7 | NICOTINE 7 |

| | | |
|---|---|---|
| 00591-2890-54 | NICOTINE 7 | NICOTINE 7 |
| 00591-2893-30 | NICOTINE 1 | NICOTINE 1 |
| 00591-2893-54 | NICOTINE | NICOTINE P |
| 00591-2901-30 | NICOTINE 2 | NICOTINE 2 |
| 00591-2901-54 | NICOTINE 2 | NICOTINE P |
| 00591-3111-01 | METHYLPHEN | METHYLPHEN |
| 00591-3120-01 | CLINDAMYCI | CLINDAMYCI |
| 00591-3120-16 | CLINDAMYCI | CLINDAMYCI |
| 00591-3123-01 | FAMOTIDINE | FAMOTIDINE |
| 00591-3123-05 | FAMOTIDINE | FAMOTIDINE |
| 00591-3123-10 | FAMOTIDINE | FAMOTIDINE |
| 00591-3124-01 | FAMOTIDINE | FAMOTIDINE |
| 00591-3124-05 | FAMOTIDINE | FAMOTIDINE |
| 00591-3128-79 | PROGESTERO | PROGESTERO |
| 00591-3137-05 | NIZATIDINE | NOT FOUND |
| 00591-3137-60 | NIZATIDINE | NOT FOUND |
| 00591-3138-30 | NIZATIDINE | NOT FOUND |
| 00591-3153-01 | MINOCYCLIN | MINOCYCLIN |
| 00591-3157-03 | ? | ? |
| 00591-3157-54 | PROMETHAZI | PROMETHAZI |
| 00591-3157-83 | PROMETHAZI | PROMETHAZI |
| 00591-3158-54 | PROMETHAZI | PROMETHAZI |
| 00591-3158-83 | PROMETHAZI | PROMETHAZI |
| 00591-3159-01 | URSODIOL 3 | URSODIOL 3 |
| 00591-3168-01 | HYDROCODON | HYDROCODON |
| 00591-3171-04 | ALENDRONAT | ALENDRONAT |
| 00591-3173-04 | ALENDRONAT | ALENDRONAT |
| 00591-3176-01 | CITALOPRAM | CITALOPRAM |
| 00591-3176-05 | CITALOPRAM | CITALOPRAM |
| 00591-3177-01 | CITALOPRAM | CITALOPRAM |
| 00591-3177-05 | CITALOPRAM | CITALOPRAM |
| 00591-3178-01 | CITALOPRAM | CITALOPRAM |
| 00591-3178-05 | CITALOPRAM | CITALOPRAM |
| 00591-3189-02 | IRINOTECAN | IRINOTECAN |
| 00591-3189-26 | IRINOTECAN | IRINOTECAN |
| 00591-3191-01 | PYRIDOSTIG | PYRIDOSTIG |
| 00591-3191-05 | PYRIDOSTIG | PYRIDOSTIG |
| 00591-3193-01 | AFEDITAB C | AFEDITAB C |
| 00591-3193-05 | AFEDITAB C | AFEDITAB C |
| 00591-3194-01 | AFEDITAB C | AFEDITABC |
| 00591-3194-05 | AFEDITAB C | AFEDITAB C |
| 00591-3195-78 | METOPROLOL | METOPROLOL |
| 00591-3196-89 | TERCONAZOL | TERCONAZOL |
| 00591-3197-52 | TERCONAZOL | TERCONAZOL |
| 00591-3198-54 | FENTANYL | FENTANYL 2 |
| 00591-3198-72 | FENTANYL 2 | FENTANYL 2 |
| 00591-3202-01 | HYDROCODON | NO DESCRIP |

| | | |
|---|---|---|
| 00591-3203-01 | HYDROCODON | HYDROCODON |
| 00591-3204-13 | PODOFILOX | PODOFILOX |
| 00591-3208-60 | RIVASTIGMI | RIVASTIGMI |
| 00591-3209-60 | RIVASTIGMI | RIVASTIGMI |
| 00591-3210-60 | RIVASTIGMI | RIVASTIGMI |
| 00591-3211-60 | RIVASTIGMI | RIVASTIGMI |
| 00591-3212-54 | FENTANYL | FENTANYL 5 |
| 00591-3212-72 | FENTANYL 5 | FENTANYL 5 |
| 00591-3213-54 | *FENTANYL | FENTANYL 7 |
| 00591-3213-72 | FENTANYL 7 | FENTANYL 7 |
| 00591-3214-54 | *FENTANYL | FENTANYL 1 |
| 00591-3214-72 | FENTANYL 1 | FENTANYL P |
| 00591-3219-01 | BUTALBITAL | BUTALBITAL |
| 00591-3220-01 | BUTALBITAL | BUTALBITAL |
| 00591-3221-26 | TESTOSTERO | TESTOSTERO |
| 00591-3222-02 | ORPHENADRI | ORPHENADRI |
| 00591-3222-47 | ORPHENADRI | ORPHENADRI |
| 00591-3223-79 | TESTOSTERO | TESTOSTERO |
| 00591-3224-15 | CEFUROXIME | CEFUROXIME |
| 00591-3225-15 | CEFUROXIME | CEFUROXIME |
| 00591-3228-01 | HYDROCODON | HYDROCODON |
| 00591-3230-01 | MELOXICAM | MELOXICAM |
| 00591-3230-10 | MELOXICAM | MELOXICAM |
| 00591-3231-01 | MELOXICAM | MELOXICAM |
| 00591-3231-10 | MELOXICAM | MELOXICAM |
| 00591-3238-19 | SERTRALINE | SERTRALINE |
| 00591-3238-30 | SERTRALINE | SERTRALINE |
| 00591-3239-10 | SERTRALINE | SERTRALINE |
| 00591-3239-19 | SERTRALINE | SERTRALINE |
| 00591-3239-30 | SERTRALINE | SERTRALINE |
| 00591-3240-10 | SERTRALINE | SERTRALINE |
| 00591-3240-19 | SERTRALINE | SERTRALINE |
| 00591-3240-30 | SERTRALINE | SERTRALINE |
| 00591-3248-19 | VALACYCLOV | VALACYCLOV |
| 00591-3248-30 | VALACYCLOV | VALACYCLOV |
| 00591-3249-30 | VALACYCLOV | VALACYCLOV |
| 00591-3250-01 | NITROFURAN | NITROFURAN |
| 00591-3253-01 | NITROFURAN | NITROFURAN |
| 00591-3254-01 | NITROFURAN | NITROFURAN |
| 00591-3256-01 | CYCLOBENZA | CYCLOBENZA |
| 00591-3322-01 | TERBINAFIN | TERBINAFIN |
| 00591-3322-30 | TERBINAFIN | TERBINAFIN |
| 00591-3331-05 | BUPROPION | BUPROPN HC |
| 00591-3331-19 | BUPROPION | BUPROPN HC |
| 00591-3331-30 | BUPROPION | BUPROPN HC |
| 00591-3332-05 | BUPROPN HC | BUPROPN HC |
| 00591-3332-30 | BUPROPION | BUPROPN HC |

| | | |
|---|---|---|
| 00591-3336-26 | CARBOPLATI | CARBOPLATI |
| 00591-3337-12 | CARBOPLATI | CARBOPLATI |
| 00591-3338-89 | CARBOPLATI | CARBOPLATI |
| 00591-3359-01 | TACROLIMUS | TACROLIMUS |
| 00591-3365-45 | LORAZEPAM | LORAZEPAM |
| 00591-3365-70 | LORAZEPAM | LORAZEPAM |
| 00591-3366-01 | ZOLPIDEM | ZOLPIDEM T |
| 00591-3366-05 | ZOLPIDEM T | ZOLPIDEM T |
| 00591-3367-01 | ZOLPIDEM | ZOLPIDEM T |
| 00591-3367-05 | ZOLPIDEM T | ZOLPIDEM T |
| 00591-3369-01 | BUTALBITAL | BUTALBITAL |
| 00591-3369-05 | BUTALBITAL | BUTALBITAL |
| 00591-3385-60 | BUPROPION | BUPROPION |
| 00591-3416-01 | BUTALBITAL | NOT FOUND |
| 00591-3416-05 | BUTALBITAL | BUTALBITAL |
| 00591-3423-01 | HYDROXYZIN | HYDROXYZIN |
| 00591-3423-05 | HYDROXYZIN | HYDROXYZIN |
| 00591-3423-10 | HYDROXYZIN | HYDROXYZIN |
| 00591-3433-30 | IPRATROPIU | IPRATROPIU |
| 00591-3433-60 | IPRATROPIU | IPRATROPIU |
| 00591-3433-72 | ? | ? |
| 00591-3436-01 | FUROSEMIDE | FUROSEMIDE |
| 00591-3436-10 | FUROSEMIDE | FUROSEMIDE |
| 00591-3437-01 | FUROSEMIDE | FUROSEMIDE |
| 00591-3437-10 | FUROSEMIDE | FUROSEMIDE |
| 00591-3438-01 | FUROSEMIDE | FUROSEMIDE |
| 00591-3438-05 | FUROSEMIDE | FUROSEMIDE |
| 00591-3454-60 | CARBOPLATI | CARBOPLATI |
| 00591-3464-01 | IBUPROFEN | IBUPROFEN |
| 00591-3464-05 | IBUPROFEN | IBUPROFEN |
| 00591-3465-01 | IBUPROFEN | IBUPROFEN |
| 00591-3465-05 | IBUPROFEN | IBUPROFEN |
| 00591-3466-01 | IBUPROFEN | IBUPROFEN |
| 00591-3466-05 | IBUPROFEN | IBUPROFEN |
| 00591-3467-53 | ALBUTEROL | ALBUTEROL |
| 00591-3468-53 | ALBUTEROL | ALBUTEROL |
| 00591-3469-83 | EPIRUBICIN | EPIRUBICIN |
| 00591-3470-57 | EPIRUBICIN | EPIRUBICIN |
| 00591-3471-66 | CICLOPIROX | CICLOPIROX |
| 00591-3494-01 | OXYCODONE- | OXYCODONE/ |
| 00591-3496-30 | GALANTAMIN | GALANTAMIN |
| 00591-3497-30 | GALANTAMIN | GALANTAMIN |
| 00591-3498-30 | GALANTAMIN | GALANTAMIN |
| 00591-3501-01 | OXYCODONE | OXYCONDONE |
| 00591-3502-01 | OXYCODONE | OXYCODONE |
| 00591-3503-01 | OXYCONDONE | OXYCONDONE |
| 00591-3504-01 | OXYCODONE | OXYCONDONE |

| | | |
|---|---|---|
| 00591-3511-01 | MORPHINE S | MORPHINE S |
| 00591-3512-01 | MORPHINE S | MORPHINE S |
| 00591-3513-01 | MORPHINE S | MORPHINE S |
| 00591-3514-01 | MORPHINE S | MORPHINE S |
| 00591-3515-01 | MORPHINE S | MORPHINE S |
| 00591-3540-60 | BUPROPION | BUPROPION |
| 00591-3541-25 | BUPROPION | BUPROPION |
| 00591-3541-60 | BUPROPION | BUPROPION |
| 00591-3542-60 | BUPROPION | BUPROPION |
| 00591-3543-60 | BUPROPION | BUPROPION |
| 00591-3543-76 | BUPROPION | BUPROPION |
| 00591-3544-01 | OXANDROLON | OXANDROLON |
| 00591-3545-60 | OXANDROLON | OXANDROLON |
| 00591-3546-01 | BUTALBITAL | NOT FOUND |
| 00591-3546-05 | BUTALBITAL | BUTALBITAL |
| 00591-3549-69 | CEFAZOLIN | CEFAZOLIN |
| 00591-3549-79 | CEFAZOLIN | CEFAZOLIN |
| 00591-3550-57 | CEFAZOLIN | CEFAZOLIN |
| 00591-3550-68 | CEFAZOLIN | CEFAZOLIN |
| 00591-3552-69 | VASOPRESSI | VASOPRESSI |
| 00591-3553-69 | OXYTOCIN | OXYTOCIN 1 |
| 00591-3558-75 | *TRIFLURID | TRIFLURIDI |
| 00591-3559-11 | COLISTIMET | COLISTIMET |
| 00591-3570-35 | BALSALAZID | BALSALAZID |
| 00591-3591-60 | DRONABINOL | DRONABINOL |
| 00591-3592-60 | DRONABINOL | DRONABINOL |
| 00591-3593-60 | DRONABINOL | DRONABINOL |
| 00591-3600-72 | FENTANYL 2 | FENTANYL 2 |
| 00591-3601-72 | FENTANYL 5 | FENTANYL 5 |
| 00591-3602-72 | FENTANYL 7 | FENTANYL 7 |
| 00591-3603-72 | FENTANYL 1 | FENTANYL 1 |
| 00591-3663-05 | IBUPROFEN | IBUPROFEN |
| 00591-3663-19 | IBUPROFEN | IBUPROFEN |
| 00591-3664-05 | IBUPROFEN | IBUPROFEN |
| 00591-3664-19 | IBUPROFEN | IBUPROFEN |
| 00591-3665-05 | IBUPROFEN | IBUPROFEN |
| 00591-3665-19 | IBUPROFEN | IBUPROFEN |
| 00591-3687-11 | CARBOPLATI | CARBOPLATI |
| 00591-3740-01 | MORPHINE S | MORPHINE S |
| 00591-3741-01 | MORPHINE S | MORPHINE S |
| 00591-3742-01 | MORPHINE S | MORPHINE S |
| 00591-3743-01 | MORPHINE S | MORPHINE S |
| 00591-3744-01 | MORPHINE S | MORPHINE S |
| 00591-3958-01 | ? | ? |
| 00591-3968-01 | CHLORZOXAZ | CHLORZOXAZ |
| 00591-3968-05 | CHLORZOXAZ | CHLORZOXAZ |
| 00591-3969-01 | METRONIDAZ | METRONIDAZ |

| | | |
|---|---|---|
| 00591-3969-05 | METRONIDAZ | METRONIDAZ |
| 00591-3969-25 | METRONIDAZ | METRONIDAZ |
| 00591-3970-05 | METRONIDAZ | METRONIDAZ |
| 00591-3970-50 | METRONIDAZ | METRONIDAZ |
| 00591-3971-01 | GLIPIZIDE- | GLIPIZIDE- |
| 00591-3972-01 | GLIPIZIDE- | GLIPIZIDE- |
| 00591-3973-01 | GLIPIZIDE- | GLIPIZIDE- |
| 00591-3974-04 | DEFEROXAMI | DEFEROXAMI |
| 00591-3975-30 | DEFEROXAMI | DEFEROXAMI |
| 00591-4007-05 | CLIDINIUM | CLIDINIUM |
| 00591-4008-01 | DEXCHLOR | DEXCHLORPH |
| 00591-4009-01 | DEXCHLOR 6 | DEXCHLORPH |
| 00591-4010-01 | IBUPROFEN | IBUPROFEN |
| 00591-4010-05 | IBUPROFEN | IBUPROFEN |
| 00591-4011-01 | IBUPROFEN | IBUPROFEN |
| 00591-4011-05 | IBUPROFEN | IBUPROFEN |
| 00591-4012-01 | VALPROIC 2 | VALPROIC 2 |
| 00591-5002-01 | DIPHENHYDR | DIPHENHYDR |
| 00591-5002-04 | | NOT ON FIL |
| 00591-5003-01 | DIPHENHYDR | DIPHENHYDR |
| 00591-5003-04 | DIPHENHYDR | DIPHENHYDR |
| 00591-5003-43 | DIPHENHYDR | DIPHENHYDR |
| 00591-5016-04 | CHLORPHENI | CHLORPHENI |
| 00591-5017-04 | CHLORPHENI | CHLORPHENI |
| 00591-5026-01 | PROCAINAMI | PROCAINAMI |
| 00591-5026-04 | PROCAINAMI | PROCAINAMI |
| 00591-5028-01 | | QUININE SU |
| 00591-5028-04 | | QUININE SU |
| 00591-5050-01 | HYDRALAZIN | HYDRALAZIN |
| 00591-5050-04 | HYDRALAZIN | HYDRALAZIN |
| 00591-5052-01 | PREDNISONE | PREDNISONE |
| 00591-5052-04 | PREDNISONE | PREDNISONE |
| 00591-5052-05 | * NO RATES | NO DESCRIP |
| 00591-5052-10 | PREDNISONE | PREDNISONE |
| 00591-5055-01 | HYDRALAZIN | HYDRALAZIN |
| 00591-5055-04 | HYDRALAZIN | HYDRALAZIN |
| 00591-5058-01 | TRIPELENNA | TRIPELENNA |
| 00591-5058-04 | TRIPELENNA | TRIPELENNA |
| 00591-5059-01 | PREDNISOLO | PREDNISOLO |
| 00591-5059-04 | PREDNISOLO | PREDNISOLO |
| 00591-5059-05 | NO DESCRIP | NO DESCRIP |
| 00591-5059-10 | PREDNISOLO | PREDNISOLO |
| 00591-5064-01 | DIMENHYDRI | DIMENHYDRI |
| 00591-5064-04 | DIMENHYDRI | DIMENHYDRI |
| 00591-5069-01 | PHENOBARBI | PHENOBARBI |
| 00591-5069-04 | PHENOBARBI | PREDNISOLO |
| 00591-5069-05 | | PHENOBARBI |

| | | |
|---|---|---|
| 00591-5093-01 | | CHLORPHENI |
| 00591-5093-04 | CHLORPHENI | CHLORPHENI |
| 00591-5150-01 | NO DESCRIP | PAPAVERINE |
| 00591-5162-01 | TETRACYCLI | TETRACYCLI |
| 00591-5162-04 | TETRACYCLI | TETRACYCLI |
| 00591-5180-01 | PHENOBARBI | PHENOBARBI |
| 00591-5180-04 | PHENOBARBI | TETRACYCLI |
| 00591-5180-05 | | PHENOBARBI |
| 00591-5183-01 | HYDROCORTI | NO DESCRIP |
| 00591-5196-01 | NO DESCRIP | PAPAVERINE |
| 00591-5196-04 | PAPAVERINE | PAPAVERINE |
| 00591-5204-01 | | PSEUDOEPHE |
| 00591-5204-04 | NO HCFA RC | PSEUDOEPHE |
| 00591-5216-01 | | NO DESCRIP |
| 00591-5216-04 | | NOT FOUND |
| 00591-5216-10 | FOLIC ACID | NOT FOUND |
| 00591-5238-01 | MEPROBAMAT | NO DESCRIP |
| 00591-5238-04 | MEPROBAMAT | NOT FOUND |
| 00591-5238-10 | MEPROBAMAT | MEPROBAMAT |
| 00591-5239-01 | MEPROBAMAT | MEPROBAMAT |
| 00591-5239-04 | MEPROBAMAT | MEPROBAMAT |
| 00591-5239-10 | MEPROBAMAT | MEPROBAMAT |
| 00591-5247-01 | PROPOXYPHE | PROPOXYPHE |
| 00591-5257-01 | NO DESCRIP | PROPANTHEL |
| 00591-5285-01 | MECLIZINE | NO DESCRIP |
| 00591-5285-04 | | MECLIZINE |
| 00591-5287-01 | MECLIZINE | NO DESCRIP |
| 00591-5303-01 | ACETAMINOP | ACETAMINOP |
| 00591-5303-04 | | ACETAMINOP |
| 00591-5304-01 | NO DESCRIP | PROMETHAZI |
| 00591-5304-04 | NO DESCRIP | PROMETHAZI |
| 00591-5307-01 | | PROMETHAZI |
| 00591-5307-04 | PROMETHAZI | PROMETHAZI |
| 00591-5307-10 | PROMETHAZI | PROMETHAZI |
| 00591-5309-01 | DICYCLOMIN | NO DESCRIP |
| 00591-5319-01 | PROMETHAZI | PROMETHAZI |
| 00591-5319-04 | PROMETHAZI | PROMETHAZI |
| 00591-5319-10 | PROMETHAZI | PROMETHAZI |
| 00591-5321-01 | PRIMIDONE | PRIMIDONE |
| 00591-5321-04 | | PRIMIDONE |
| 00591-5321-10 | PRIMIDONE | PRIMIDONE |
| 00591-5325-01 | PROBENECID | PROBENECID |
| 00591-5325-04 | PROBENECID | PROBENECID |
| 00591-5333-01 | PROCAINAMI | PROCAINAMI |
| 00591-5333-04 | PROCAINAMI | PROCAINAMI |
| 00591-5335-01 | TRIHEXYPHE | TRIHEXYPHE |
| 00591-5335-04 | TRIHEXYPHE | TRIHEXYPHE |

| | | |
|---|---|---|
| 00591-5335-05 | TRIHEXYPHE | TRIHEXYPHE |
| 00591-5335-10 | TRIHEXYPHE | TRIHEXYPHE |
| 00591-5335-20 | NO DESCRIP | NO DESCRIP |
| 00591-5335-31 | TRIHEXYPHE | TRIHEXYPHE |
| 00591-5336-04 | NOT ON FIL | NOT ON FIL |
| 00591-5337-01 | TRIHEXYPHE | TRIHEXYPHE |
| 00591-5337-04 | TRIHEXYPHE | TRIHEXYPHE |
| 00591-5337-10 | TRIHEXYPHE | TRIHEXYPHE |
| 00591-5342-01 | NYLIDRIN T | NYLIDRIN T |
| 00591-5345-01 | HYDROCHLOR | TRIHEXYPHE |
| 00591-5345-04 | HYDROCHLOR | HYDROCHLOR |
| 00591-5345-05 | HYDROCHLOR | HYDROCHLOR |
| 00591-5346-01 | PHENOBARBI | PHENOBARBI |
| 00591-5346-04 | PHENOBARBI | PHENOBARBI |
| 00591-5347-01 | | PROBENECID |
| 00591-5347-04 | | PROBENECID |
| 00591-5347-10 | PROBENECID | PROBENECID |
| 00591-5350-01 | PROCAINAMI | PROCAINAMI |
| 00591-5350-04 | PROCAINAMI | PROCAINAMI |
| 00591-5361-01 | DEXAMETHAS | DEXAMETHAS |
| 00591-5361-04 | DEXAMETHAS | DEXAMETHAS |
| 00591-5366-01 | * NO RATES | GLUTETHIMI |
| 00591-5368-00 | DISULFIRAM | DISULFIRAM |
| 00591-5368-01 | DISULFIRAM | DISULFIRAM |
| 00591-5369-01 | BETHANECHO | NOT FOUND |
| 00591-5369-04 | BETHANECHO | NO DESCRIP |
| 00591-5369-11 | BETHANECHO | BETHANECHO |
| 00591-5370-01 | | BETHANECHO |
| 00591-5370-04 | NO DESCRIP | NO DESCRIP |
| 00591-5373-01 | ISOSORBIDE | ISOSORBIDE |
| 00591-5373-02 | NO DESCRIP | NO DESCRIP |
| 00591-5373-04 | | ISOSORBIDE |
| 00591-5374-01 | ISOSORBIDE | ISOSORBIDE |
| 00591-5374-04 | ISOSORBIDE | ISOSORBIDE |
| 00591-5374-07 | ISOSORBIDE | ISOSORBIDE |
| 00591-5376-01 | DISULFIRAM | DISULFIRAM |
| 00591-5381-01 | | METHOCARBO |
| 00591-5381-03 | METHOCARBA | NOT FOUND |
| 00591-5381-04 | METHOCARBA | METHOCARBA |
| 00591-5381-05 | METHOCARBA | METHOCARBA |
| 00591-5382-01 | | NO DESCRIP |
| 00591-5382-03 | METHOCARBA | NOT FOUND |
| 00591-5382-05 | METHOCARBA | METHOCARBA |
| 00591-5382-30 | METHOCARBA | METHOCARBA |
| 00591-5383-01 | DICYCLOMIN | NO DESCRIP |
| 00591-5383-04 | DICYCLOMIN | DICYCLOMIN |
| 00591-5385-01 | ISOSORBIDE | NO DESCRIP |

```
00591-5385-04   * NO RATES      METHOCARBA
00591-5387-01   ISOSORBIDE      NO DESCRIP
00591-5387-04   ISOSORBIDE      NO DESCRIP
00591-5388-01   TRIAMCINOL      TRIAMCINOL
00591-5388-04   NO DESCRIP      NO DESCRIP
00591-5402-01                   BETHANECHO
00591-5402-04   BETHANECHO      BETHANECHO
00591-5406-01                   RESERPINE/
00591-5406-04   HYDROCHLOR      RESERPINE/
00591-5407-01                   RESERPINE/
00591-5407-04                   RESERPINE/
00591-5428-01   H-H-R TABS      NOT FOUND
00591-5428-04                   NOT FOUND
00591-5430-01   ACETAZOLAM      NOT FOUND
00591-5430-04   ACETAZOLAM      ACETAZOLAM
00591-5434-01   TRIPODRINE      TRIPROLIDI
00591-5434-04   TRIPROLIDI      TRIPROLIDI
00591-5438-01   QUINIDINE       QUINIDINE
00591-5438-04   QUINIDINE       QUINIDINE
00591-5438-09   NO DESCRIP      NO DESCRIP
00591-5438-10   QUINIDINE       QUINIDINE
00591-5440-00   DOXYCYCLIN      NOT FOUND
00591-5440-01   DOXYCYCLIN      DOXYCYCLIN
00591-5440-03   DOXYCYCLIN      NOT FOUND
00591-5440-05   DOXYCYCLIN      DOXYCYCLIN
00591-5440-50   DOXYCYCLIN      DOXYCYCLIN
00591-5442-01                   PREDNISONE
00591-5442-03                   PREDNISONE
00591-5442-04   PREDNISONE      PREDNISONE
00591-5442-05   PREDNISONE      PREDNISONE
00591-5442-10   PREDNISONE      PREDNISONE
00591-5442-92   PREDNISONE      PREDNISONE
00591-5443-01                   PREDNISONE
00591-5443-03   PREDNISONE      PREDNISONE
00591-5443-04   PREDNISONE      PREDNISONE
00591-5443-05   PREDNISONE      PREDNISONE
00591-5443-10   PREDNISONE      PREDNISONE
00591-5444-01   CHLOROTHIA      CHLOROTHIA
00591-5449-01   DEXAMETHAS      PREDNISONE
00591-5450-01   DEXAMETHAS      DEXAMETHAS
00591-5451-01   DEXAMETHAS      DEXAMETHAS
00591-5453-01   QUINIDINE       QUINIDINE
00591-5454-01                   QUNINDINE
00591-5455-01   CHLORPROPA      CHLORPROPA
00591-5455-02   CHLORPROPA      NO DESCRIP
00591-5455-03   CHLORPROPA      CHLORPROPA
00591-5455-04   CHLORPROPA      CHLORPROPA
```

| | | |
|---|---|---|
| 00591-5455-30 | CHLORPROPA | CHLORPROPA |
| 00591-5476-02 | NO DESCRIP | NO DESCRIP |
| 00591-5476-04 | PHENOBARBI | PHENOBARBI |
| 00591-5476-14 | PHENOBARBI | PHENOBARBI |
| 00591-5478-01 | | PHENOBARBI |
| 00591-5478-04 | PHENOBARBI | PHENOBARBI |
| 00591-5479-01 | | ERYTHROMYC |
| 00591-5479-04 | ERYTHROMYC | ERYTHROMYC |
| 00591-5484-00 | NO DESCRIP | NO DESCRIP |
| 00591-5484-01 | CYPROHEPTA | NO DESCRIP |
| 00591-5484-03 | NO DESCRIP | NO DESCRIP |
| 00591-5490-00 | NO DESCRIP | PREDNISONE |
| 00591-5490-01 | NO DESCRIP | PREDNISONE |
| 00591-5496-01 | SPIRONAZID | SPIRONOLAC |
| 00591-5496-03 | SPIRONAZID | SPIRONOLAC |
| 00591-5496-04 | SPIRONOLAC | SPIRONOLAC |
| 00591-5501-01 | | HYDRO ERGO |
| 00591-5501-04 | ERGOLOID M | NO DESCRIP |
| 00591-5502-01 | HYDRO ERGO | HYDRO ERGO |
| 00591-5502-04 | ERGOLOID M | HYDRO ERGO |
| 00591-5503-01 | SULFASALAZ | SULFASALAZ |
| 00591-5503-03 | HYDRO ERGO | SULFASALAZ |
| 00591-5503-04 | SULFASALAZ | SULFASALAZ |
| 00591-5504-01 | ERGOLOID M | NOT FOUND |
| 00591-5504-02 | NO DESCRIP | NO DESCRIP |
| 00591-5504-03 | ERGOLOID M | NOT FOUND |
| 00591-5504-04 | HYDRO ERGO | NOT FOUND |
| 00591-5504-91 | HYDRO ERGO | HYDRO ERGO |
| 00591-5506-01 | NO DESCRIP | PSEUDOEPHE |
| 00591-5506-04 | NO DESCRIP | PSEUDOEPHE |
| 00591-5507-01 | CHLORTHALI | CHLORTHALI |
| 00591-5507-04 | CHLORTHALI | CHLORTHALI |
| 00591-5508-01 | TOLBUTAMID | TOLBUTAMID |
| 00591-5508-03 | TOLBUTAMID | TOLBUTAMID |
| 00591-5508-04 | TOLBUTAMID | TOLBUTAMID |
| 00591-5510-01 | DIPYRIDAMO | NO DESCRIP |
| 00591-5510-03 | NO DESCRIP | NO DESCRIP |
| 00591-5510-04 | DIPYRIDAMO | NO DESCRIP |
| 00591-5511-01 | DIPYRIDAMO | NO DESCRIP |
| 00591-5511-03 | DIPYRIDAMO | NO DESCRIP |
| 00591-5511-04 | DIPYRIDAMO | TOLBUTAMID |
| 00591-5512-01 | DIPYRIDAMO | NO DESCRIP |
| 00591-5512-03 | DIPYRIDAMO | TOLBUTAMID |
| 00591-5512-04 | DIPYRIDAMO | DIPYRIDAMO |
| 00591-5513-00 | CARISOPROD | CARISOPROD |
| 00591-5513-01 | | CARISOPROD |
| 00591-5513-03 | CARISOPROD | NOT FOUND |

| | | |
|---|---|---|
| 00591-5513-04 | CARISOPROD | CARISOPROD |
| 00591-5513-05 | CARISOPROD | CARISOPROD |
| 00591-5513-10 | CARISOPROD | CARISOPROD |
| 00591-5513-77 | CARISOPROD | CARISOPROD |
| 00591-5514-01 | SULFINPYRA | SULFINPYRA |
| 00591-5514-03 | NOT ON FIL | NOT ON FIL |
| 00591-5515-01 | BETHANECHO | CARISOPROD |
| 00591-5515-03 | BETHANECHO | BETHANECHO |
| 00591-5515-04 | | BETHANECHO |
| 00591-5516-01 | | QUININE SU |
| 00591-5516-03 | QUINDAN | QUININE SU |
| 00591-5516-11 | QUININE SU | QUININE SU |
| 00591-5517-01 | CHLORTHALI | CHLORTHALI |
| 00591-5518-01 | CHLORTHALI | NOT FOUND |
| 00591-5518-04 | CHLORTHALI | CHLORTHALI |
| 00591-5520-01 | TETRACYCLI | TETRACYCLI |
| 00591-5520-04 | TETRACYCLI | TETRACYCLI |
| 00591-5520-21 | NO DESCRIP | NO DESCRIP |
| 00591-5521-01 | PHENYLBUTA | TETRACYCLI |
| 00591-5521-03 | | PHENYLBUTA |
| 00591-5522-00 | HYDROXYZIN | NO DESCRIP |
| 00591-5522-01 | | NO DESCRIP |
| 00591-5522-03 | HYDROXYZIN | HYDROXYZIN |
| 00591-5522-04 | HYDROXYZIN | NOT FOUND |
| 00591-5522-05 | HYDROXYZIN | HYDROXYZIN |
| 00591-5523-00 | HYDROXYZIN | HYDROXYZIN |
| 00591-5523-01 | HYDROXYZIN | NO DESCRIP |
| 00591-5523-03 | HYDROXYZIN | HYDROXYZIN |
| 00591-5523-04 | HYDROXYZIN | NOT FOUND |
| 00591-5523-05 | HYDROXYZIN | HYDROXYZIN |
| 00591-5523-10 | HYDROXYZIN | HYDROXYZIN |
| 00591-5532-01 | HYDROXYZIN | NOT ON FIL |
| 00591-5535-00 | DOXYCYCLIN | NOT FOUND |
| 00591-5535-03 | | NO DESCRIP |
| 00591-5535-50 | DOXYCYCLIN | NO DESCRIP |
| 00591-5537-01 | HYDROXYZIN | NO DESCRIP |
| 00591-5537-03 | NO DESCRIP | NO DESCRIP |
| 00591-5537-04 | HYDROXYZIN | HYDROXYZIN |
| 00591-5538-01 | QUINIDINE | QUINIDINE |
| 00591-5538-02 | QUINIDINE | QUINIDINE |
| 00591-5538-03 | QUINIDINE | QUINIDINE |
| 00591-5538-04 | NO DESCRIP | QUINIDINE |
| 00591-5538-05 | QUINIDINE | QUINIDINE |
| 00591-5538-25 | QUINIDINE | QUINIDINE |
| 00591-5540-00 | METRONIDAZ | NO DESCRIP |
| 00591-5540-01 | METRONIDAZ | METRONIDAZ |
| 00591-5540-02 | METRONIDAZ | NOT FOUND |

| | | |
|---|---|---|
| 00591-5540-03 | METRONIDAZ | NOT ON FIL |
| 00591-5540-04 | ********** | NO DESCRIP |
| 00591-5540-11 | METRONIDAZ | METRONIDAZ |
| 00591-5540-16 | METRONIDAZ | METRONIDAZ |
| 00591-5540-25 | METRONIDAZ | METRONIDAZ |
| 00591-5542-01 | THIORIDAZI | THIORIDAZI |
| 00591-5542-03 | | NO DESCRIP |
| 00591-5542-04 | | THIORIDAZI |
| 00591-5543-01 | ALLOPURINO | NO DESCRIP |
| 00591-5543-03 | ALLOPURINO | ALLOPURINO |
| 00591-5543-04 | ALLOPURINO | NOT FOUND |
| 00591-5543-10 | ALLOPURINO | ALLOPURINO |
| 00591-5544-01 | ALLOPURINO | ALLOPURINO |
| 00591-5544-03 | | NOT FOUND |
| 00591-5544-05 | ALLOPURINO | ALLOPURINO |
| 00591-5545-03 | CHLORPROPA | CHLORPROPA |
| 00591-5546-01 | | SULFAMETHO |
| 00591-5546-03 | SULFAMETH/ | SULFAMETH/ |
| 00591-5546-04 | NO DESCRIP | NO DESCRIP |
| 00591-5546-05 | | SULFAMETHO |
| 00591-5547-01 | SULFAMETH. | SULFAMETHO |
| 00591-5547-03 | SULFAMETH/ | SULFAMETHO |
| 00591-5547-05 | | SULFAMETHO |
| 00591-5548-01 | CHLOROQUIN | SULFAMETH/ |
| 00591-5549-01 | | CHLOROQUIN |
| 00591-5552-00 | | NOT FOUND |
| 00591-5552-01 | | NOT FOUND |
| 00591-5552-21 | METRONIDAZ | METRONIDAZ |
| 00591-5552-50 | METRONIDAZ | METRONIDAZ |
| 00591-5553-00 | DOXYCYCLIN | NOT FOUND |
| 00591-5553-01 | DOXYCYCLIN | NO DESCRIP |
| 00591-5553-03 | DOXYCYCLIN | NOT FOUND |
| 00591-5553-05 | DOXYCYCLIN | DOXYCYCLIN |
| 00591-5553-50 | DOXYCYCLIN | DOXYCYCLIN |
| 00591-5554-01 | NO DESCRIP | PROPRANOLO |
| 00591-5554-03 | NO DESCRIP | PROPRANOLO |
| 00591-5554-04 | PROPRANOLO | PROPRANOLO |
| 00591-5554-10 | NO DESCRIP | PROPRANOLO |
| 00591-5555-01 | NO DESCRIP | PROPRANOLO |
| 00591-5555-03 | | NO DESCRIP |
| 00591-5555-04 | PROPRANOLO | PROPRANOLO |
| 00591-5555-10 | PRORPANOLO | PRORPANOLO |
| 00591-5556-01 | PROPRANOLO | PROPRANOLO |
| 00591-5556-03 | NO DESCRIP | NO DESCRIP |
| 00591-5556-04 | PROPRANOLO | PROPRANOLO |
| 00591-5556-10 | PRORPANOLO | PRORPANOLO |
| 00591-5557-01 | | 2 PROPRANOLO |

| | | |
|---|---|---|
| 00591-5557-03 | PROPRANOLO | PROPRANOLO |
| 00591-5557-04 | NO DESCRIP | NO DESCRIP |
| 00591-5557-05 | PROPRANOLO | PROPRANOLO |
| 00591-5560-01 | | DISOPYRAMI |
| 00591-5560-03 | DISOPYRAMI | DISOPYRAMI |
| 00591-5561-01 | DISOPYRAMI | DISOPYRAMI |
| 00591-5561-03 | | DISOPYRAMI |
| 00591-5562-01 | PROCAINAMI | PROCAINAMI |
| 00591-5562-03 | NO DESCRIP | NO DESCRIP |
| 00591-5562-04 | PROCAINAMI | PROCAINAMI |
| 00591-5563-01 | PROCAINAMI | PROCAINAMI |
| 00591-5563-03 | PROCAINAMI | PROCAINAMI |
| 00591-5563-04 | PROCAINAMI | PROCAINAMI |
| 00591-5564-01 | PROCAINAMI | PROCAINAMI |
| 00591-5564-03 | PROCAINAMI | PROCAINAMI |
| 00591-5565-01 | HYDROXYZIN | HYDROXYZIN |
| 00591-5565-03 | HYDROXYZIN | HYDROXYZIN |
| 00591-5565-04 | HYDROXYZIN | NO HCFA RC |
| 00591-5565-05 | HYDROXYZIN | HYDROXYZIN |
| 00591-5566-01 | THIORIDAZI | THIORIDAZI |
| 00591-5566-03 | NO DESCRIP | NO DESCRIP |
| 00591-5566-04 | | THIORIDAZI |
| 00591-5568-01 | THIORIDAZI | THIORIDAZI |
| 00591-5568-03 | NO DESCRIP | NO DESCRIP |
| 00591-5568-04 | THIORIDAZI | THIORIDAZI |
| 00591-5569-01 | NO DESCRIP | THIORIDAZI |
| 00591-5569-03 | THIORIDAZI | THIORIDAZI |
| 00591-5569-04 | | THIORIDAZI |
| 00591-5571-01 | | TRIMETHOPR |
| 00591-5572-01 | | THIORIDAZI |
| 00591-5572-04 | NO DESCRIP | THIORIDAZI |
| 00591-5572-16 | THIORIDAZI | THIORIDAZI |
| 00591-5572-64 | NO DESCRIP | NO DESCRIP |
| 00591-5575-01 | FUROSEMIDE | FUROSEMIDE |
| 00591-5575-02 | FUROSEMIDE | FUROSEMIDE |
| 00591-5575-03 | FUROSEMIDE | NOT FOUND |
| 00591-5575-04 | FUROSEMIDE | FUROSEMIDE |
| 00591-5575-91 | FUROSEMIDE | FUROSEMIDE |
| 00591-5576-01 | FUROSEMIDE | NO DESCRIP |
| 00591-5576-03 | | FUROSEMIDE |
| 00591-5576-04 | FUROSEMIDE | FUROSEMIDE |
| 00591-5579-01 | CHLORPROPA | NOT FOUND |
| 00591-5579-03 | CHLORPROPA | CHLORPROPA |
| 00591-5579-04 | | NOT ON FIL |
| 00591-5580-01 | | THIORIDAZI |
| 00591-5580-03 | NO DESCRIP | NO DESCRIP |
| 00591-5580-04 | NO DESCRIP | THIORIDAZI |

| | | |
|---|---|---|
| 00591-5581-01 | THIORIDAZI | THIORIDAZI |
| 00591-5581-03 | NO DESCRIP | THIORIDAZI |
| 00591-5581-04 | NO DESCRIP | THIORIDAZI |
| 00591-5582-01 | TOLAZAMIDE | TOLAZAMIDE |
| 00591-5582-03 | TOLAZAMIDE | TOLAZAMIDE |
| 00591-5582-04 | TOLAZAMIDE | TOLAZAMIDE |
| 00591-5582-06 | | TOLAZAMIDE |
| 00591-5584-01 | IBUPROFEN | NO DESCRIP |
| 00591-5584-03 | | IBUPROFEN |
| 00591-5584-04 | NO DESCRIP | NO DESCRIP |
| 00591-5585-01 | IBUPROFEN | IBUPROFEN |
| 00591-5585-02 | IBUPROFEN | NO DESCRIP |
| 00591-5586-01 | IBUPROFEN | NOT FOUND |
| 00591-5586-03 | IBUPROFEN | IBUPROFEN |
| 00591-5586-04 | IBUPROFEN | NO DESCRIP |
| 00591-5587-01 | METHYLDOPA | METHYLDOPA |
| 00591-5587-03 | | METHYLDOPA |
| 00591-5587-04 | NO DESCRIP | NO DESCRIP |
| 00591-5588-01 | METHYLDOPA | METHYLDOPA |
| 00591-5588-04 | METHYLDOPA | METHYLDOPA |
| 00591-5589-01 | METOCLOPRA | METOCLOPRA |
| 00591-5589-02 | METOCLOPRA | METOCLOPRA |
| 00591-5589-03 | METOCLOPRA | METOCLOPRA |
| 00591-5589-04 | METOCLOPRA | NO DESCRIP |
| 00591-5589-81 | NO DESCRIP | NO DESCRIP |
| 00591-5590-01 | | TOLAZAMIDE |
| 00591-5590-03 | TOLAZAMIDE | TOLAZAMIDE |
| 00591-5591-01 | | TOLAZAMIDE |
| 00591-5591-03 | TOLAZAMIDE | TOLAZAMIDE |
| 00591-5592-01 | THIOTHIXEN | THIOTHIXEN |
| 00591-5592-03 | NO DESCRIP | THIOTHIXEN |
| 00591-5592-04 | THIOTHIXEN | THIOTHIXEN |
| 00591-5593-01 | THIOTHIXEN | THIOTHIXEN |
| 00591-5593-04 | NO DESCRIP | THIOTHIXEN |
| 00591-5594-01 | THIOTHIXEN | THIOTHIXEN |
| 00591-5594-03 | NO DESCRIP | THIOTHIXEN |
| 00591-5594-04 | | THIOTHIXEN |
| 00591-5595-01 | THIOTHIXEN | THIOTHIXEN |
| 00591-5595-03 | THIOTHIXEN | THIOTHIXEN |
| 00591-5595-04 | THIOTHIXEN | THIOTHIXEN |
| 00591-5597-00 | ACETOHEXAM | ACETOHEXAM |
| 00591-5597-01 | ACETOHEXAM | ACETOHEXAM |
| 00591-5598-00 | ACETOHEXAM | ACETOHEXAM |
| 00591-5598-01 | ACETOHEXAM | ACETOHEXAM |
| 00591-5599-01 | | TRAZODONE |
| 00591-5599-04 | TRAZODONE | TRAZODONE |
| 00591-5599-10 | TRAZODONE | TRAZODONE |

| | | |
|---|---|---|
| 00591-5600-01 | | TRAZODONE |
| 00591-5600-03 | TRAZODONE | TRAZODONE |
| 00591-5600-04 | TRAZODONE | TRAZODONE |
| 00591-5600-10 | TRAZODONE | TRAZODONE |
| 00591-5601-01 | VERAPAMIL | VERAPAMIL |
| 00591-5601-03 | VERAPAMIL | VERAPAMIL |
| 00591-5601-04 | VERAPAMIL | VERAPAMIL |
| 00591-5602-01 | VERAPAMIL | VERAPAMIL |
| 00591-5602-03 | | VERAPAMIL |
| 00591-5603-01 | HALOPERIDO | HALOPERIDO |
| 00591-5603-04 | HALOPERIDO | HALOPERIDO |
| 00591-5604-01 | | HALOPERIDO |
| 00591-5604-04 | HALOPERIDO | HALOPERIDO |
| 00591-5605-01 | HALOPERIDO | HALOPERIDO |
| 00591-5606-01 | HALOPERIDO | HALOPERIDO |
| 00591-5606-04 | HALOPERIDO | HALOPERIDO |
| 00591-5607-01 | HALOPERIDO | METHYLDOPA |
| 00591-5607-04 | NO DESCRIP | NO DESCRIP |
| 00591-5608-01 | METHYLDOPA | METHYLDOPA |
| 00591-5608-03 | NO DESCRIP | NO DESCRIP |
| 00591-5608-04 | METHYLDOPA | METHYLDOPA |
| 00591-5609-01 | CLONIDINE | CLONIDINE |
| 00591-5609-02 | CLONIDINE | CLONIDINE |
| 00591-5609-04 | CLONIDINE | CLONIDINE |
| 00591-5609-06 | CLONIDINE | CLONIDINE |
| 00591-5610-01 | METHYLDOPA | METHYLDOPA |
| 00591-5611-01 | METHYLDOPA | METHYLDOPA |
| 00591-5611-03 | METHYLDOPA | NO DESCRIP |
| 00591-5612-01 | CLONIDINE | NOT FOUND |
| 00591-5612-02 | NO DESCRIP | NO DESCRIP |
| 00591-5612-04 | CLONIDINE | CLONIDINE |
| 00591-5613-01 | CLONIDINE | NOT FOUND |
| 00591-5613-03 | NO DESCRIP | NO DESCRIP |
| 00591-5613-04 | CLONIDINE | NO DESCRIP |
| 00591-5613-31 | CLONIDINE | CLONIDINE |
| 00591-5614-01 | FLURAZEPAM | FLURAZEPAM |
| 00591-5614-03 | | FLURAZEPAM |
| 00591-5614-04 | FLURAZEPAM | NOT ON FIL |
| 00591-5615-01 | | FLURAZEPAM |
| 00591-5615-03 | | FLURAZEPAM |
| 00591-5616-01 | OXAZEPAM | OXAZEPAM C |
| 00591-5617-01 | OXAZEPAM | OXAZEPAM C |
| 00591-5618-01 | OXAZEPAM 3 | OXAZEPAM C |
| 00591-5619-01 | | NO DESCRIP |
| 00591-5619-03 | | DIAZEPAM T |
| 00591-5619-04 | DIAZEPAM 5 | DIAZEPAM T |
| 00591-5619-05 | DIAZEPAM | DIAZEPAM 5 |

| | | |
|---|---|---|
| 00591-5619-10 | DIAZEPAM 5 | DIAZEPAM 5 |
| 00591-5620-01 | | DIAZEPMAN |
| 00591-5620-03 | DIAZEPAM 1 | DIAZEPAM T |
| 00591-5620-04 | | NOT FOUND |
| 00591-5620-05 | DIAZEPAM 1 | DIAZEPMAN |
| 00591-5620-10 | DIAZEPAM 1 | DIAZEPMAN |
| 00591-5620-16 | DIAZEPAM T | DIAZEPAM T |
| 00591-5621-01 | | NOT FOUND |
| 00591-5621-03 | | NO DESCRIP |
| 00591-5621-04 | | NOT FOUND |
| 00591-5621-05 | DIAZEPAM | DIAZEPAM 2 |
| 00591-5621-10 | DIAZEPAM 2 | DIAZEPAM 2 |
| 00591-5622-01 | LORAZEPAM | LORAZEPAM |
| 00591-5622-03 | | LORAZEPAM |
| 00591-5622-04 | LORAZEPAM | LORAZEPAM |
| 00591-5624-01 | LORAZEPAM | LORAZEPAM |
| 00591-5624-03 | LORAZEPAM | LORAZEPAM |
| 00591-5624-04 | LORAZEPAM | LORAZEPAM |
| 00591-5625-01 | LORAZEPAM | NO DESCRIP |
| 00591-5625-03 | LORAZEPAM | LORAZEPAM |
| 00591-5625-04 | LORAZEPAM | LORAZEPAM |
| 00591-5625-11 | LORAZEPAM | LORAZEPAM |
| 00591-5629-01 | DOXEPIN 10 | DOXEPIN HC |
| 00591-5629-03 | NO DESCRIP | NO DESCRIP |
| 00591-5629-04 | DOXEPIN HC | DOXEPIN HC |
| 00591-5630-01 | DOXEPIN 25 | DOXEPINHC |
| 00591-5630-03 | DOXEPIN HC | DOXEPIN HY |
| 00591-5630-04 | DOXEPIN 25 | DOXEPIN HC |
| 00591-5630-10 | DOXEPIN 25 | DOXEPIN HC |
| 00591-5631-01 | | DOXEPIN HC |
| 00591-5631-03 | NO DESCRIP | NO DESCRIP |
| 00591-5631-04 | DOXEPIN HC | NOT FOUND |
| 00591-5631-10 | DOXEPIN 50 | DOXEPIN 50 |
| 00591-5632-01 | DOXEPIN 75 | DOXEPINHC |
| 00591-5632-03 | DOXEPIN HC | NO DESCRIP |
| 00591-5632-04 | DOXEPIN HC | DOXEPIN HC |
| 00591-5633-01 | DOXEPIN 10 | DOXEPIN HC |
| 00591-5633-03 | DOXEPIN HC | NO DESCRIP |
| 00591-5633-04 | DOXEPIN HC | NO DESCRIP |
| 00591-5636-01 | MECLOFENAM | MECLOFENEM |
| 00591-5636-03 | MECLOFENAM | MECLOFENEM |
| 00591-5636-04 | NO DESCRIP | NO DESCRIP |
| 00591-5637-01 | MECLOFENAM | MECLOFENEM |
| 00591-5637-03 | MECLOFENAM | NOT FOUND |
| 00591-5637-04 | NO DESCRIP | NO DESCRIP |
| 00591-5637-05 | MECLFNAMT | MECLOFENAM |
| 00591-5642-01 | | MINOXIDIL |

| | | |
|---|---|---|
| 00591-5642-03 | | MINOXIDIL |
| 00591-5642-05 | MINOXIDIL | MINOXIDIL |
| 00591-5642-06 | NO DESCRIP | NO DESCRIP |
| 00591-5643-01 | | MINOXIDIL |
| 00591-5643-03 | | MINOXIDIL |
| 00591-5643-05 | MINOXIDIL | MINOXIDIL |
| 00591-5644-01 | IBUPROFEN | IBUPROFEN |
| 00591-5644-03 | IBUPROFEN | IBUPROFEN |
| 00591-5646-01 | NO DESCRIP | OXAZEPAM T |
| 00591-5658-01 | | CYCOBENZAP |
| 00591-5658-03 | CYCLOBENZA | NOT FOUND |
| 00591-5658-05 | CYCLOBENZA | CYCOBENZAP |
| 00591-5658-10 | CYCLOBENZA | CYCOBENZAP |
| 00591-5658-91 | CYCLOBENZA | CYCLOBENZA |
| 00591-5659-01 | | FUROSEMIDE |
| 00591-5659-03 | FUROSEMIDE | FUROSEMIDE |
| 00591-5660-01 | SULINDAC 2 | SULINDAC T |
| 00591-5660-02 | NO DESCRIP | SULINDAC T |
| 00591-5660-03 | | SULINDAC T |
| 00591-5660-05 | SULINDAC 2 | SULINDAC T |
| 00591-5660-08 | SULINDAC 2 | SULINDAC 2 |
| 00591-5660-40 | SULINDAC T | SULINDAC T |
| 00591-5661-01 | | SULINDAC T |
| 00591-5661-02 | NO DESCRIP | UNKNOWN |
| 00591-5661-03 | | SULINDAC T |
| 00591-5661-05 | SULINDAC 1 | SULINDAC 1 |
| 00591-5661-08 | SULINDAC 1 | SULINDAC T |
| 00591-5661-42 | SULINDAC T | SULINDAC T |
| 00591-5661-91 | NO DESCRIP | NO DESCRIP |
| 00591-5662-01 | NALIDIXIC | SULINDAC T |
| 00591-5663-00 | NALIDIXIC | NALIDIXIC |
| 00591-5663-01 | NALIDIXIC | NALIDIXIC |
| 00591-5667-01 | NALIDIXIC | NO DESCRIP |
| 00591-5670-07 | CHLORAMPHE | CHLORAMPHE |
| 00591-5671-05 | DEXAMETHAS | NOT ON FIL |
| 00591-5672-05 | GENTAMICIN | GENTAMICIN |
| 00591-5673-10 | NEOMYCIN/P | NOT ON FIL |
| 00591-5674-05 | NEOMYCIN S | NOT ON FIL |
| 00591-5675-05 | NEOMYCIN/P | NEOMYCIN/P |
| 00591-5676-10 | NEOMYCIN/P | NEOMYCIN/P |
| 00591-5677-00 | NALIDIXIC | NEOMYCIN/P |
| 00591-5677-01 | | NALIDIXIC |
| 00591-5678-01 | CHLORDIAZE | CHLORDIAZE |
| 00591-5678-03 | AMITRIPTYL | AMITRIPTYL |
| 00591-5679-01 | AMITRIPTYL | CHLORDIAZE |
| 00591-5679-03 | AMITRIPTYL | CHLORDIAZE |
| 00591-5680-01 | CEPHALEXIN | NO DESCRIP |

| | | |
|---|---|---|
| 00591-5680-03 | CEPHALEXIN | CEPHALEXIN |
| 00591-5681-01 | CEPHALEXIN | SULINDAC T |
| 00591-5681-02 | CEPHALEXIN | CEPHALEXIN |
| 00591-5681-03 | CEPHALEXIN | CEPHALEXIN |
| 00591-5682-01 | | TRIAMTEREN |
| 00591-5682-03 | HCTZ/TRIAM | TRIAMTEREN |
| 00591-5682-04 | TRIAMTEREN | TRIAMTEREN |
| 00591-5683-01 | AMITRIPTYL | PERPHENAZI |
| 00591-5683-03 | AMITRIPTYL | AMITRIPTYL |
| 00591-5684-01 | NO DESCRIP | PERPHENAZI |
| 00591-5684-03 | NO DESCRIP | NO DESCRIP |
| 00591-5685-01 | NO DESCRIP | PERPHENAZI |
| 00591-5685-03 | AMITRIPTYL | NO DESCRIP |
| 00591-5686-01 | NO DESCRIP | PERPHENAZI |
| 00591-5687-01 | NO DESCRIP | PERPHENAZI |
| 00591-5690-01 | CEPHALEXIN | SULINDAC T |
| 00591-5690-02 | CEPHALEXIN | CEPHALEXIN |
| 00591-5691-01 | CEPHALEXIN | SULINDAC T |
| 00591-5691-02 | CEPHALEXIN | SULINDAC T |
| 00591-5693-01 | PRAZOSIN 5 | PRAZOSIN H |
| 00591-5693-02 | PRAZOSIN C | PRAZOSIN H |
| 00591-5693-03 | PRAZOSIN C | PRAZOSIN H |
| 00591-5693-04 | PRAZOSIN C | PRAZOSIN C |
| 00591-5693-08 | PRAZOSIN C | PRAZOSIN H |
| 00591-5694-01 | MINOCYCLIN | PRAZOSIN C |
| 00591-5694-60 | MINOCYCLIN | MINOCYCLIN |
| 00591-5695-00 | MINOCYCLIN | PRAZOSIN C |
| 00591-5695-50 | MONOCYCLIN | MONOCYCLIN |
| 00591-5696-01 | | PRAZOSIN H |
| 00591-5696-02 | PRAZOSIN C | PRAZOSIN H |
| 00591-5696-03 | PRAZOSIN C | PRAZOSIN H |
| 00591-5696-04 | PRAZOSIN 2 | PRAZOSIN C |
| 00591-5696-08 | PRAZOSIN C | PRAZOSIN C |
| 00591-5697-01 | 3RAZOSIN C | PRAZOSIN H |
| 00591-5697-02 | PRAZOSIN 1 | PRAZOSIN H |
| 00591-5697-03 | PRAZOSIN C | PRAZOSIN H |
| 00591-5697-04 | PRAZOSIN 1 | PRAZOSIN C |
| 00591-5697-08 | PRAZOSIN C | PRAZOSIN C |
| 00591-5702-10 | | NEOMYCIN/P |
| 00591-5703-15 | NO DESCRIP | SULFACETAM |
| 00591-5704-01 | FENOPROFEN | PRAZOSIN C |
| 00591-5704-03 | FENOPROFEN | FENOPROFEN |
| 00591-5706-01 | CHLORZOXAN | NO DESCRIP |
| 00591-5708-01 | CLINDAMYCI | PRAZOSIN C |
| 00591-5710-01 | NO DESCRIP | NO DESCRIP |
| 00591-5711-01 | ALBUTEROL | NO DESCRIP |
| 00591-5713-01 | AMOXAPINE | AMOXAPINE |

| | | |
|---|---|---|
| 00591-5714-01 | AMOXAPINE | NOT FOUND |
| 00591-5715-01 | AMOXAPINE | NOT FOUND |
| 00591-5716-30 | AMOXAPINE | NOT FOUND |
| 00591-5717-10 | VIT B12 (C | VITMAIN B- |
| 00591-5717-30 | VIT B12 (C | VITMAIN B- |
| 00591-5724-01 | METAPROTER | NO DESCRIP |
| 00591-5725-01 | | NO DESCRIP |
| 00591-5726-01 | HYDROXYZIN | NO DESCRIP |
| 00591-5726-03 | NO DESCRIP | NO DESCRIP |
| 00591-5726-05 | HYDROXYZIN | HYDROXYZIN |
| 00591-5730-01 | BACLOFEN 1 | VIT B12 (C |
| 00591-5730-05 | BACLOFEN 1 | BACLOFEN 1 |
| 00591-5731-01 | BACLOFEN | NO DESCRIP |
| 00591-5731-05 | BACLOFEN 2 | BACLOFEN 2 |
| 00591-5736-01 | NO DESCRIP | TIMOLOL MA |
| 00591-5737-01 | NO DESCRIP | TIMOLOL MA |
| 00591-5738-01 | TIMOLOL MA | TIMOLOL MA |
| 00591-5740-07 | | POLYMYXIN |
| 00591-5760-15 | NO DESCRIP | SULFACETAM |
| 00591-5760-50 | NO DESCRIP | NO DESCRIP |
| 00591-5761-15 | NAPH/ANTAZ | NAPHAZOLNE |
| 00591-5777-01 | ATENOLOL 5 | VIT B12 (C |
| 00591-5777-04 | ATENOLOL 5 | NO DESCRIP |
| 00591-5777-10 | ATENOLOL 5 | ATENOLOL 5 |
| 00591-5778-01 | ATENOLOL 1 | NO DESCRIP |
| 00591-5782-01 | | CHLORTHALI |
| 00591-5783-01 | A      /C | CHLORTHALI |
| 00591-5786-01 | NO DESCRIP | NORTRIPYLI |
| 00591-5786-05 | NORTRIPTYL | NOT FOUND |
| 00591-5787-00 | NORTRIPTYL | NORTRIPTYL |
| 00591-5787-01 | NORTRIPTYL | NORTRIPTYL |
| 00591-5787-03 | NORTRIPTYL | NOT FOUND |
| 00591-5787-05 | NORTRIPTYL | NOT FOUND |
| 00591-5787-10 | NORTRIPTYL | NORTRIPTYL |
| 00591-5788-00 | NORTRIPTYL | NORTRIPTYL |
| 00591-5788-01 | NO DESCRIP | PAMELOR 50 |
| 00591-5788-05 | NORTRIPTYL | NORTRIPTYL |
| 00591-5789-01 | NO DESCRIP | PAMELOR 75 |
| 00591-5802-01 | PHENOBARBI | PHENOBARBI |
| 00591-5802-04 | PHENOBARBI | PHENOBARBI |
| 00591-5806-02 | NO DESCRIP | NO DESCRIP |
| 00591-5806-04 | PHENOBARBI | PHENOBARBI |
| 00591-5882-01 | METHYLPHEN | METHYLPHEN |
| 00591-5882-10 | METHYLPHEN | METHYLPHEN |
| 00591-5883-01 | METHYLPHEN | METHYLPHEN |
| 00591-5883-10 | METHYLPHEN | METHYLPHEN |
| 00591-5884-01 | METHYLPHEN | METHYLPHEN |

| | | |
|---|---|---|
| 00591-5884-10 | METHYLPHEN | METHYLPHEN |
| 00591-5928-04 | QUININE SU | QUININE SU |
| 00591-6035-01 | POTASSIUM | POTASSIUM |
| 00591-6035-30 | POTASSIUM | POTASSIUM |
| 00591-6717-02 | NANDROLONE | NANDROLONE |
| 00591-6717-47 | NANDROLONE | NANDROLONE |
| 00591-7211-86 | TRIAMCINOL | TRIAMCINOL |
| 00591-7212-30 | TRIAMCINOL | TRIAMCINOL |
| 00591-7212-84 | TRIAMCINOL | TRIAMCINOL |
| 00591-7213-86 | TRIAM ACE | TRIAMCINOL |
| 00591-7346-60 | TRIAMCINOL | TRIAMCINOL |
| 00591-7360-86 | TRIAMCINOL | TRIAMCINOL |
| 00591-7378-30 | POTASSIUM | POTASSIUM |
| 00591-7904-01 | AMINOPHYLL | AMINOPHYLL |
| 00591-7905-01 | AMINOPHYLL | AMINOPHYLL |
| 51875-0022-14 | ASPIRIN EC | ASPIRIN EC |
| 51875-0201-01 | ACETAMINOP | ACETAMINOP |
| 51875-0201-04 | | NOT ON FIL |
| 51875-0202-01 | ACETAMINOP | ACETAMINOP |
| 51875-0202-04 | | ACETAMINOP |
| 51875-0219-01 | NO DESCRIP | NO DESCRIP |
| 51875-0219-04 | | NO DESCRIP |
| 51875-0221-01 | ASPIRIN | ENTERIC CO |
| 51875-0221-04 | | NO DESCRIP |
| 51875-0223-01 | | |
| 51875-0223-04 | | |
| 51875-0224-01 | MINOXIDIL | MINOXIDIL |
| 51875-0224-02 | NO DESCRIP | NO DESCRIP |
| 51875-0224-10 | MINOXIDIL | MINOXIDIL |
| 51875-0225-01 | | NOT FOUND |
| 51875-0225-02 | | NO HCFA RC |
| 51875-0225-10 | MINOXIDIL | MINOXIDIL |
| 51875-0229-01 | | HALOPERIDO |
| 51875-0229-02 | HALOPERIDO | NO DESCRIP |
| 51875-0229-04 | | NO DESCRIP |
| 51875-0230-01 | | MINOXIDIL |
| 51875-0230-02 | | NO DESCRIP |
| 51875-0230-04 | HALOPERIDO | NO DESCRIP |
| 51875-0231-01 | | HALOPERIDO |
| 51875-0231-02 | | NO DESCRIP |
| 51875-0231-04 | HALOPERIDO | NO HCFA RC |
| 51875-0231-10 | NO DESCRIP | NO DESCRIP |
| 51875-0232-01 | | HALOPERIDO |
| 51875-0232-02 | HALOPERIDO | NOT ON FIL |
| 51875-0232-04 | HALOPERIDO | NO HCFA RC |
| 51875-0232-10 | NO DESCRIP | NO DESCRIP |
| 51875-0232-20 | HALOPERIDO | HALOPERIDO |

| | | |
|---|---|---|
| 51875-0232-40 | HALOPERIDO | HALOPERIDO |
| 51875-0233-01 | | HALOPERIDO |
| 51875-0233-02 | HALOPERIDO | NO DESCRIP |
| 51875-0233-04 | HALOPERIDO | NO DESCRIP |
| 51875-0233-10 | HALOPERIDO | HALOPERIDO |
| 51875-0234-01 | | HALOPERIDO |
| 51875-0234-02 | | NO DESCRIP |
| 51875-0234-04 | HALOPERIDO | NO DESCRIP |
| 51875-0234-10 | HALOPERIDO | HALOPERIDO |
| 51875-0239-01 | CHLORZOX00 | NO DESCRIP |
| 51875-0239-02 | CHLORZOXAZ | NOT ON FIL |
| 51875-0239-04 | CHLORZOXAZ | CHLORZOXAZ |
| 51875-0239-05 | CHLORZOXAZ | CHLORZOXAZ |
| 51875-0239-10 | CHLORZOXAZ | CHLORZOXAZ |
| 51875-0239-20 | CHLORZOXAZ | CHLORZOXAZ |
| 51875-0240-01 | | LORAZEPAM |
| 51875-0240-02 | LORAZEPA00 | NO DESCRIP |
| 51875-0240-04 | | LORAZEPAM |
| 51875-0241-01 | LORAZEPA00 | NO DESCRIP |
| 51875-0241-02 | LORAZEPA00 | NO DESCRIP |
| 51875-0241-04 | LORAZEPA00 | NOT FOUND |
| 51875-0242-01 | LORAZEPA00 | NOT FOUND |
| 51875-0242-02 | | LORAZEPAM |
| 51875-0242-04 | | LORAZEPAM |
| 51875-0247-01 | | PERPHENGZI |
| 51875-0247-02 | | PERPHENAZI |
| 51875-0248-01 | | PERPHENAZI |
| 51875-0248-02 | | PERPHENAZI |
| 51875-0249-01 | | PERPHENAZI |
| 51875-0249-02 | AMITRIPTYL | PERPHENAZI |
| 51875-0250-01 | AMITRIPTYL | PERPHENAZI |
| 51875-0250-02 | NO DESCRIP | PERPHENAZI |
| 51875-0255-01 | BACLOFEN 1 | NOT FOUND |
| 51875-0255-02 | BACLOFEN 1 | NOT FOUND |
| 51875-0256-01 | BACLOFEN | NOT FOUND |
| 51875-0256-02 | BACLOFEN | NO DESCRIP |
| 51875-0257-01 | CYCLOBEN00 | NOT FOUND |
| 51875-0257-02 | CYCLOBENZA | CYCLOBENZA |
| 51875-0257-04 | CYCLOBEN00 | NOT FOUND |
| 51875-0303-01 | NOT FOUND | QUININE SU |
| 51875-0303-04 | QUININE 00 | QUININE SU |
| 51875-0309-01 | | PERPHENAZI |
| 51875-0309-04 | DOXEPIN 10 | DOXEPIN HY |
| 51875-0310-01 | DOXEPIN 25 | NO DESCRIP |
| 51875-0310-04 | DOXEPIN 25 | NO DESCRIP |
| 51875-0311-01 | DOXEPIN 50 | DOXIPIN HC |
| 51875-0311-04 | DOXEPIN 50 | NO DESCRIP |

| | | |
|---|---|---|
| 51875-0335-01 | PIROXICAM | PIROXICAM |
| 51875-0336-01 | | PIROXICAM |
| 51875-0336-02 | PIROXICAM | PIROXICAM |
| 51875-0340-01 | PINDODOL 5 | PINDOLOL 5 |
| 51875-0341-01 | PINDODOL 1 | PINDOLOL |
| 51875-0345-01 | HYDROXYZIN | NOT FOUND |
| 51875-0345-02 | HYDROXYZIN | HYDROXYZIN |
| 51875-0345-04 | | HYDROXYZIN |
| 51875-0346-01 | HYDROXYZ00 | NOT FOUND |
| 51875-0346-02 | HYDROXYZIN | NOT FOUND |
| 51875-0346-04 | HYDROXYZIN | NOT FOUND |
| 51875-0347-01 | | NOT FOUND |
| 51875-0347-02 | | HYDROXYZIN |
| 51875-0347-04 | HYDROXYZIN | HYDROXYZIN |
| 51875-0348-01 | CAPTOPRI00 | NOT FOUND |
| 51875-0348-02 | CAPTOPRIL | CAPTOPRIL |
| 51875-0348-04 | CAPTOPRI00 | NOT FOUND |
| 51875-0349-01 | CAPTOPRI00 | NOT FOUND |
| 51875-0349-02 | CAPTOPRIL | CAPTOPRIL |
| 51875-0349-04 | CAPTOPRIL | NOT FOUND |
| 51875-0350-01 | | CAPTOPRIL |
| 51875-0355-01 | CAPTOPRI00 | PIROXICAM |
| 51875-0355-02 | CAPTOPRIL | CAPTOPRIL |
| 51875-0355-04 | CAPTOPRI00 | NOT FOUND |
| 51875-0358-01 | AMILORID00 | NO DESCRIP |
| 51875-0358-04 | AMILORIDE | HYDROCHLOR |
| 51875-0361-01 | YOHIMBIN 5 | YOHIMBINE |
| 51875-0361-04 | YOHIMBINE | YOHIMBINE |
| 51875-0377-01 | HYDROXYC00 | NOT FOUND |
| 51875-0377-02 | HYDROXYCHL | NOT FOUND |
| 51875-0384-01 | QUININE 00 | QUININE SU |
| 51875-0384-02 | QUININE 00 | QUININE SU |
| 51875-0384-04 | QUININE 00 | QUININE SU |
| 51875-0386-01 | CIII HYDRO | HYDROCODON |
| 51875-0387-01 | | HYDROCODON |
| 51875-0387-02 | CIII HYDRO | NOT FOUND |
| 51875-0388-01 | HYDROCODON | HYDROCODON |
| 51875-0388-02 | HYDROCODON | HYDROCODON |
| 51875-0389-01 | CIII HYDRO | HYDROCODON |
| 51875-0389-02 | HYDROCOD00 | NOT FOUND |
| 51875-0390-01 | CIII HYDRO | HYDROCODON |
| 51875-0390-02 | CIII HYDRO | HYDROCODON |
| 51875-0391-01 | CIII HYDRO | HYDROCODON |
| 51875-0391-02 | | NOT FOUND |
| 51875-0394-01 | CIV PROPOX | PROPOXYPHE |
| 51875-0394-02 | PROPOXYPHE | PROPOXYPHE |
| 52544-0044-24 | CORDRAN 4 | CORDRAN 4 |

| | | |
|---|---|---|
| 52544-0044-80 | CORDRAN 4 | CORDRAN 80 |
| 52544-0045-13 | CONDYLOX 0 | CONDYLOX 0 |
| 52544-0046-13 | CONDYLOX 0 | CONDYLOX 0 |
| 52544-0048-86 | CORMAX | CORMAX 0.0 |
| 52544-0048-89 | CORMAX 0.0 | CORMAX 0.0 |
| 52544-0049-55 | CORMAX 0.0 | CORMAX SCA |
| 52544-0049-83 | CORMAX | CORMAX |
| 52544-0084-30 | GELNIQUE 1 | GELNIQUE 1 |
| 52544-0092-76 | TRELSTAR 2 | TRELSTAR 2 |
| 52544-0136-60 | SELEGILINE | SELEGILINE |
| 52544-0137-60 | SELEGILI00 | SELEGILINE |
| 52544-0151-30 | RAPAFLO 4 | RAPAFLO 4 |
| 52544-0152-19 | RAPAFLO 8 | RAPAFLO 8 |
| 52544-0152-30 | RAPAFLO 8 | RAPAFLO 8 |
| 52544-0153-02 | TRELSTAR D | TRELSTAR D |
| 52544-0153-76 | TRELSTAR 3 | TRELSTAR D |
| 52544-0154-02 | TRELSTAR L | TRELSTAR L |
| 52544-0154-76 | TRELSTAR 1 | TRELSTAR L |
| 52544-0175-72 | TILIA FE 2 | TILIA FE 2 |
| 52544-0188-76 | TRELSTAR 1 | TRELSTAR L |
| 52544-0189-76 | TRELSTAR 3 | TRELSTAR 3 |
| 52544-0210-28 | ZENCHENT 5 | ZENCHENT 5 |
| 52544-0219-28 | LEENA  NO | LEENA 7-9- |
| 52544-0235-28 | NOR-QD 0.3 | NORETHINDR |
| 52544-0235-31 | NOR-Q-D TA | NOR-QD 0.3 |
| 52544-0240-01 | LORAZEPA00 | LORAZEPAM |
| 52544-0240-05 | LORAZEPA00 | LORAZEPAM |
| 52544-0240-10 | LORAZEPA00 | LORAZEPAM |
| 52544-0241-01 | LORAZEPA00 | LORAZEPAM |
| 52544-0241-05 | LORAZEPA00 | LORAZEPAM |
| 52544-0241-10 | LORAZEPA00 | LORAZEPAM |
| 52544-0242-01 | LORAZEPA00 | LORAZEPAM |
| 52544-0242-05 | LORAZEPA00 | LORAZEPAM |
| 52544-0242-10 | LORAZEPA00 | LORAZEPAM |
| 52544-0245-31 | NECON 1/50 | NECON 1/50 |
| 52544-0247-28 | MONONESSA | MONONESSA |
| 52544-0248-28 | TRINESSA 6 | TRINESSA 6 |
| 52544-0254-28 | BREVICON 2 | NORETHINDR |
| 52544-0259-28 | NORINYL 1+ | NORINYL 1/ |
| 52544-0259-31 | NORINYL 1 | NORINYL 1+ |
| 52544-0259-88 | NORINYL 1 | NORINYL 1+ |
| 52544-0265-28 | NORINYL 1+ | NORINYL 1+ |
| 52544-0265-31 | NORINYL 1+ | NORINYL 1+ |
| 52544-0274-28 | TRI-NORINY | TRI-NORINY |
| 52544-0274-31 | TRI-NORINY | TRI-NORINY |
| 52544-0275-36 | NEXT CHOIC | NEXT CHOIC |
| 52544-0277-21 | LEVORA 0.1 | NOT FOUND |

| | | |
|---|---|---|
| 52544-0279-28 | LEVORA-28 | LEVORA-28 |
| 52544-0291-28 | TRIVORA-28 | TRIVORA-28 |
| 52544-0300-00 | FUROSEMIDE | FUROSEMIDE |
| 52544-0300-01 | FUROSEMI00 | NYSTATIN V |
| 52544-0300-05 | FUROSEMI00 | FUROSEMIDE |
| 52544-0300-10 | FUROSEMI00 | REABLIN |
| 52544-0301-01 | FUROSEMI00 | NDC 525440 |
| 52544-0301-03 | FUROSEMIDE | FUROSEMIDE |
| 52544-0301-05 | FUROSEMI00 | FUROSEMIDE |
| 52544-0301-10 | FUROSEMI00 | NDC 525440 |
| 52544-0302-01 | FUROSEMI00 | FUROSEMIDE |
| 52544-0302-05 | FUROSEMI00 | FUROSEMIDE |
| 52544-0303-01 | INDOMETHAC | INDOMETHAC |
| 52544-0303-05 | INDOMETHAC | INDOMETHAC |
| 52544-0303-10 | INDOMETHAC | INDOMETHAC |
| 52544-0303-19 | NO DESCRIP | NO DESCRIP |
| 52544-0304-01 | INDOMETHAC | INDOMETHAC |
| 52544-0304-05 | INDOMETHAC | INDOMETHAC |
| 52544-0304-10 | INDOMETHAC | INDOMETHAC |
| 52544-0305-01 | PROPRANO00 | PROPRANOLO |
| 52544-0305-10 | PROPRANO00 | PROPRANOLO |
| 52544-0306-01 | PROPRANOLO | PROPRANOLO |
| 52544-0306-10 | PROPRANOLO | PROPRANOLO |
| 52544-0307-01 | PROPRANO00 | PROPRANOLO |
| 52544-0307-10 | PROPRANOLO | PROPRANOLO |
| 52544-0308-01 | PROPRANOLO | PROPRANOLO |
| 52544-0308-05 | PROPRANO00 | PROPRANOLO |
| 52544-0309-01 | DOXYCYCLIN | DOXYCYCLIN |
| 52544-0310-25 | DOXYCYCLIN | DOXYCYCLIN |
| 52544-0310-50 | DOXYCYCLIN | DOXYCYCLIN |
| 52544-0311-01 | FUROSEMI00 | PROPRANOLO |
| 52544-0311-05 | FUROSEMIDE | FUROSEMIDE |
| 52544-0311-10 | FUROSEMI00 | FUROSEMIDE |
| 52544-0312-01 | | METOCLOPRA |
| 52544-0312-05 | METOCLOP00 | METOCLOPRA |
| 52544-0312-10 | METOCLOP00 | METOCLOPRA |
| 52544-0332-01 | LORAZEPA00 | LORAZEPAM |
| 52544-0332-05 | LORAZEPA00 | LORAZEPAM |
| 52544-0332-10 | LORAZEPA00 | LORAZEPAM |
| 52544-0333-01 | LORAZEPA00 | LORAZEPAM |
| 52544-0333-05 | LORAZEPA00 | NOT FOUND |
| 52544-0333-10 | LORAZEPA00 | LORAZEPAM |
| 52544-0334-01 | LORAZEPA00 | LORAZEPAM |
| 52544-0334-05 | LORAZEPA00 | LORAZEPAM |
| 52544-0334-10 | LORAZEPA00 | LORAZEPAM |
| 52544-0335-01 | ACYCLOVIR | ACYCLOVIR |
| 52544-0336-01 | ACYCLOVIR | ACYCLOVIR |

| | | |
|---|---|---|
| 52544-0338-01 | DICLOFENAC | DICLOFENAC |
| 52544-0338-10 | DICLOFENAC | DICOFENAC |
| 52544-0338-60 | DICLOFENAC | NOT FOUND |
| 52544-0339-01 | | DICLOFENAC |
| 52544-0339-05 | DICLOFENAC | DICOFENAC |
| 52544-0339-10 | DICLOFENAC | DICLOFENAC |
| 52544-0339-60 | DICLOFENAC | DICLOFENAC |
| 52544-0343-01 | VERAPAMI00 | VERAPAMIL |
| 52544-0343-05 | VERAPAMI00 | VERAPAMIL |
| 52544-0343-10 | VERAPAMI00 | VERAPAMIL |
| 52544-0344-00 | VERAPAMIL | VERAPAMIL |
| 52544-0344-01 | VERAPAMI00 | VERAPAMIL |
| 52544-0344-05 | VERAPAMI00 | VERAPAMIL |
| 52544-0344-10 | VERAPAMI00 | VERAPAMIL |
| 52544-0344-25 | VERAPAMIL | VERAPAMIL |
| 52544-0345-01 | 01VERAPAMI | VERAPAMIL |
| 52544-0345-05 | 01VERAPAMI | VERAPAMIL |
| 52544-0345-10 | 01VERAPAMI | VERAPAMIL |
| 52544-0346-01 | VERAPAMI00 | VERAPAMIL |
| 52544-0346-05 | VERAPAMIL | VERAPAMIL |
| 52544-0346-10 | VERAPAMI00 | VERAPAMIL |
| 52544-0347-01 | | HYDROCHLOR |
| 52544-0348-01 | TRIAMTER00 | TRIAMTEREN |
| 52544-0348-05 | TRIAMTER00 | TRIAMTEREN |
| 52544-0348-10 | TRIAMTER00 | TRIAMTEREN |
| 52544-0349-01 | HYDROCOD00 | TRIAMTEREN |
| 52544-0349-05 | HYDROCOD00 | TRIAMTEREN |
| 52544-0352-01 | PROPRANO00 | PROPRANOLO |
| 52544-0352-05 | PROPRANOLO | PROPRANOLO |
| 52544-0353-01 | PROPRANOLO | PROPRANOLO |
| 52544-0357-01 | | METHYLDOPA |
| 52544-0357-05 | | METHYLDOPA |
| 52544-0358-01 | METHYLDOPA | PROPRANOLO |
| 52544-0358-05 | METHYLDOPA | METHYLDOPA |
| 52544-0358-10 | METHYLDOPA | METHYLDOPA |
| 52544-0359-01 | METHYLDO00 | PROPRANOLO |
| 52544-0359-05 | METHYLDOPA | METHYLDOPA |
| 52544-0360-01 | | METHYLDOPA |
| 52544-0360-05 | METHYLDOPA | PROPRANOLO |
| 52544-0363-01 | CLORAZEP00 | CLORAZEPAT |
| 52544-0363-05 | CLORAZEP00 | CLORAZEPAT |
| 52544-0364-01 | CLORAZEP00 | CLORAZEPAT |
| 52544-0364-05 | CLORAZEP00 | CLORAZEPAT |
| 52544-0365-01 | CLORAZEP00 | CLORAZEPAT |
| 52544-0365-05 | CLORAZEPAT | CLORAZEPAT |
| 52544-0366-01 | FENOPROFEN | FENOPROFEN |
| 52544-0366-05 | FENOPROFEN | FENOPROFEN |

| | | |
|---|---|---|
| 52544-0367-01 | FENOPROFEN | FENOPROFEN |
| 52544-0368-01 | FENOPROFEN | FENOPROFEN |
| 52544-0368-05 | FENOPROFEN | FENOPROFEN |
| 52544-0369-01 | | LOXAPINE00 |
| 52544-0369-10 | | LOXAPINE00 |
| 52544-0370-01 | | LOXAPINE00 |
| 52544-0370-10 | | LOXAPINE S |
| 52544-0371-01 | LOXAPINE S | LOXAPINE00 |
| 52544-0371-10 | | LOXAPINE S |
| 52544-0372-01 | LOXAPINE | LOXAPINE00 |
| 52544-0372-10 | | LOXAPINE S |
| 52544-0373-01 | MAPROTIL00 | MAPROTILIN |
| 52544-0374-01 | MAPROTIL00 | MAPROTILIN |
| 52544-0375-01 | MAPROTIL00 | MAPROTILIN |
| 52544-0379-01 | AMOXAPIN00 | AMOXAPINE |
| 52544-0379-81 | NO DESCRIP | NO DESCRIP |
| 52544-0380-01 | AMOXAPIN00 | AMOXAPINE |
| 52544-0380-05 | AMOXAPINE | AMOXAPINE |
| 52544-0381-01 | AMOXAPIN00 | AMOXAPINE |
| 52544-0381-91 | AMOXAPINE | AMOXAPINE |
| 52544-0382-01 | AMOXAPINE | AMOXAPINE |
| 52544-0382-30 | AMOXAPINE | AMOXAPINE |
| 52544-0383-21 | ? | ? |
| 52544-0383-28 | ZOVIA 1/35 | ZOVIA 1/35 |
| 52544-0384-28 | ZOVIA 1-50 | ZOVIA 1/50 |
| 52544-0385-01 | HYDROCOD00 | NOT ON FIL |
| 52544-0385-05 | HYDROCOD00 | HYDROCODON |
| 52544-0387-01 | HYDROCOD00 | NOT ON FIL |
| 52544-0387-05 | HYDROCOD00 | HYDROCODON |
| 52544-0387-95 | HYDROCODON | HYDROCODON |
| 52544-0388-01 | | NO DESCRIP |
| 52544-0395-01 | PENTAZOC00 | PENTAZOCIN |
| 52544-0396-01 | PENTAZOCIN | PENTAZOCIN |
| 52544-0404-01 | | 4 VERAPAMIL |
| 52544-0410-01 | DOXYCYCLIN | DOXYCYCLIN |
| 52544-0411-25 | DOXYCYCLIN | DOXYCYCLIN |
| 52544-0411-50 | DOXYCYCLIN | DOXYCYCLIN |
| 52544-0414-01 | ESTROPIP00 | HYDROCODON |
| 52544-0415-01 | ESTROPIP00 | ESTROPIPAT |
| 52544-0416-01 | ESTROPIP00 | ESTROPIPAT |
| 52544-0418-01 | | NO DESCRIP |
| 52544-0418-05 | | HYDROCODON |
| 52544-0418-10 | CYCLOBEN00 | NO DESCRIP |
| 52544-0419-16 | ALBUTERO00 | ALBUTEROL |
| 52544-0424-01 | TRIAMTER00 | TRIAMTEREN |
| 52544-0424-05 | TRIAMTER00 | TRIAMTEREN |
| 52544-0425-01 | BUTALBIT00 | NOT FOUND |

| | | |
|---|---|---|
| 52544-0425-05 | BUTALBIT00 | CODEINE/AS |
| 52544-0426-16 | VALPROIC A | YALPROIC A |
| 52544-0428-01 | GUAIFENE00 | GUAIFENESI |
| 52544-0429-01 | GUAIFENE00 | GUAIFENESI |
| 52544-0433-01 | GUAIFENE00 | GUAIFENESI |
| 52544-0434-01 | HYOSCYAM00 | HYOSCYAMIN |
| 52544-0435-01 | GUIATEX II | GUIATEX II |
| 52544-0436-01 | GUIATEX 00 | GUIATEX PS |
| 52544-0437-01 | | ACEBUTOLOL |
| 52544-0438-01 | ACEBUTOL00 | ACEBUTOLOL |
| 52544-0439-01 | 1GUAIFENES | GUAIFENESI |
| 52544-0440-01 | BROMADRINE | BROMADRINE |
| 52544-0441-01 | CHLORDRI00 | CHLORDRINE |
| 52544-0442-01 | DELHISTI00 | DELHISTINE |
| 52544-0443-01 | GUAIFENESI | GUAIFENESI |
| 52544-0444-01 | GUANFACI00 | NOT FOUND |
| 52544-0445-01 | GUAIFENESI | GUAIFENESI |
| 52544-0447-02 | FLUOCN CRM | FLUOCN CRM |
| 52544-0447-03 | FLUOCN CRE | FLUOCN CRM |
| 52544-0447-06 | FLUOCINONI | FLUOCN CRM |
| 52544-0449-07 | FLUOCINONI | FLUOCINONI |
| 52544-0449-73 | FLUOCINONI | FLUOCINONI |
| 52544-0451-01 | GUANABEN00 | NOT FOUND |
| 52544-0452-01 | GUANABEN00 | NOT FOUND |
| 52544-0453-01 | GUANFACI00 | NOT FOUND |
| 52544-0454-05 | GEMFIBROZI | NOT FOUND |
| 52544-0454-60 | GEMFIBRO00 | NOT FOUND |
| 52544-0460-01 | GLIPIZID00 | NOT FOUND |
| 52544-0460-05 | GLIPIZID00 | NOT FOUND |
| 52544-0460-10 | GLIPIZID00 | GLIPIZIDE |
| 52544-0461-01 | | NOT FOUND |
| 52544-0461-05 | GLIPIZID00 | NOT FOUND |
| 52544-0461-10 | GLIPIZID00 | NOT FOUND |
| 52544-0462-01 | METOPROL00 | METOPROLOL |
| 52544-0462-10 | METOPROL00 | NOT FOUND |
| 52544-0463-01 | METOPROL00 | NOT FOUND |
| 52544-0463-10 | METOPROL00 | METOPROLOL |
| 52544-0469-54 | *ANDRODERM | ANDRODERM |
| 52544-0469-60 | ANDRODERM | TESTOSTERO |
| 52544-0470-30 | ANDRODERM | TESTOSTERO |
| 52544-0470-54 | ANDRODERM | ANDRODERM |
| 52544-0471-08 | ALORA 0.05 | ESTRADIOL |
| 52544-0471-23 | ALORA | ESTRADIOL |
| 52544-0472-08 | ALORA 0.07 | ESTRADIOL |
| 52544-0473-08 | ALORA 0.1M | ESTRADIOL |
| 52544-0473-54 | ALORA 0.1 | ALORA 0.1 |
| 52544-0475-36 | NEXT CHOIC | NEXT CHOIC |

| | | |
|---|---|---|
| 52544-0482-01 | DILACOR XR | DILTIAZEM |
| 52544-0482-05 | DILACOR XR | DILACOR XR |
| 52544-0483-01 | DILACOR XR | DILTIAZEM |
| 52544-0483-05 | DILACOR XR | DILACOR XR |
| 52544-0484-01 | DILACOR XR | DILTIAZEM |
| 52544-0484-05 | DILACOR XR | DILACOR XR |
| 52544-0485-01 | BUTALBITAL | BUTALBITAL |
| 52544-0485-05 | BUTALBITAL | BUTALBITAL |
| 52544-0486-16 | | HYDROPANE |
| 52544-0487-01 | | NOT FOUND |
| 52544-0487-05 | ESTRADIO00 | ESTRADIOL |
| 52544-0488-01 | ESTRADIO00 | NOT FOUND |
| 52544-0488-05 | ESTRADIOL | STRADIOL T |
| 52544-0489-16 | HALOTUSSIN | HALOTUSSIN |
| 52544-0489-34 | HALOTUSSIN | HALOTUSSIN |
| 52544-0489-66 | HALOTUSSIN | HALOTUSSIN |
| 52544-0490-16 | HALOTUSSIN | HALOTUSSIN |
| 52544-0491-01 | MEXILETI00 | MEXILETINE |
| 52544-0492-01 | MEXILETI00 | MEXILETINE |
| 52544-0493-01 | MEXILETI00 | MEXILETINE |
| 52544-0494-01 | LOXITANE | LOXITANE 5 |
| 52544-0495-01 | LOXITANE | LOXITANE 1 |
| 52544-0496-01 | LOXITANE 2 | LOXITANE 2 |
| 52544-0497-01 | LOXITANE | LOXITANE 5 |
| 52544-0498-05 | DOXYCYCLIN | DOXYCYCLIN |
| 52544-0498-50 | DOXYCYCLIN | DOXYCYCLIN |
| 52544-0499-05 | DOXYCYCLIN | DOXYCYCLIN |
| 52544-0499-50 | DOXYCYCLIN | DOXYCYCLIN |
| 52544-0500-50 | DOXYCYCLIN | DOXYCYCLIN |
| 52544-0502-01 | HYDROCOD00 | NOT FOUND |
| 52544-0502-05 | HYDROCOD00 | HYDROCODON |
| 52544-0503-01 | HYDROCOD00 | NOT FOUND |
| 52544-0503-05 | HYDROCOD00 | NOT FOUND |
| 52544-0504-01 | INDAPAMI00 | INDAPAMIDE |
| 52544-0504-10 | INDAPAMI00 | INDAPAMIDE |
| 52544-0507-21 | NECON | NECON 0.5/ |
| 52544-0508-21 | NECON 1 MG | NORETHINDR |
| 52544-0510-21 | | NORETHINDR |
| 52544-0519-16 | HYDROCODON | HYDROPANE |
| 52544-0520-16 | PREDNISOLO | PREDNISOLO |
| 52544-0520-38 | PREDNISOLO | PREDNISOLO |
| 52544-0526-28 | MONONESSA | MONONESSA |
| 52544-0527-01 | INDAPAMI00 | INDAPAMIDE |
| 52544-0527-10 | INDAPAMI00 | INDAPAMIDE |
| 52544-0528-01 | ESTRADIO00 | NOT FOUND |
| 52544-0532-21 | ZOVIA 1 MG | ZOVIA 1MG/ |
| 52544-0533-21 | ZOVIA 1 MG | ZOVIA 1MG/ |

| | | |
|---|---|---|
| 52544-0539-01 | NORCO 10-3 | NORCO 10MG |
| 52544-0539-05 | NORCO 10-3 | NORCO TABL |
| 52544-0540-01 | HYDROCOD00 | HYDROCODON |
| 52544-0540-05 | HYDROCOD00 | HYDROCODON |
| 52544-0544-01 | DESIPRAMIN | DESIPRAMIN |
| 52544-0545-01 | DESIPRAM00 | NO DESCRIP |
| 52544-0550-28 | NECON .5 M | NORETHINDR |
| 52544-0552-28 | NECON 1/35 | NOT FOUND |
| 52544-0553-21 | | NECON 10/1 |
| 52544-0554-28 | NECON 10/1 | NORETHINDR |
| 52544-0556-28 | NECON | NORETHINDR |
| 52544-0558-01 | GLYBURID00 | GLYBURIDE, |
| 52544-0558-05 | GLYBURIDE | GLYBURIDE |
| 52544-0559-01 | GLYBURID00 | GLYBURIDE, |
| 52544-0559-05 | GLYBURIDE | GLYBURIDE, |
| 52544-0559-10 | GLYBURIDE | GLYBURIDE |
| 52544-0560-01 | GLYBURDIE | GLYBURIDE, |
| 52544-0560-05 | GLYBURDIE | GLYBURIDE, |
| 52544-0575-01 | TRIHEXYPHE | TRIHXYPHEN |
| 52544-0575-10 | TRIHEXYPHE | TRIHXYPHEN |
| 52544-0576-01 | TRIHEXYPHE | TRIHXYPHEN |
| 52544-0576-10 | | TRIHXYPHEN |
| 52544-0582-01 | PROPAFENON | PROPAFENON |
| 52544-0583-01 | PROPAFENON | PROPAFENON |
| 52544-0585-01 | DICLOFEN00 | DICLOFENAC |
| 52544-0585-05 | DICLOFENAC | DICLOFENAC |
| 52544-0594-01 | CLOMIPRA00 | CLOMIPRAMI |
| 52544-0595-01 | | CLOMIPRAMI |
| 52544-0596-01 | CLOMIPRA00 | CLOMIPRAMI |
| 52544-0605-01 | LABETALO00 | LABETALOL |
| 52544-0605-05 | LABETALO00 | LABETALOL |
| 52544-0606-01 | LABETALO00 | LABETALOL |
| 52544-0606-05 | LABETALO00 | LABETALOL |
| 52544-0607-01 | LABETALO00 | LABETALOL |
| 52544-0613-01 | BUTALBIT00 | BUTALBITAL |
| 52544-0613-05 | BUTALBITAL | BUTALBITAL |
| 52544-0622-01 | MICROZIDE | MICROZIED |
| 52544-0629-28 | NORA-BE 0. | NORA-BE TA |
| 52544-0630-28 | MICROGESTI | NORETH A-E |
| 52544-0630-31 | MICROGESTI | MICROGESTI |
| 52544-0631-28 | MICROGESTI | NORETH A-E |
| 52544-0634-01 | MAXIDONE 1 | MAXIDONE 1 |
| 52544-0639-01 | DOXAZOSIN | NOT FOUND |
| 52544-0639-05 | DOXAZOSIN | DOXAZOSIN |
| 52544-0640-01 | DOXAZOSIN | DOXAZOSIN |
| 52544-0640-05 | DOXAZOSIN | DOXAZOSIN |
| 52544-0641-01 | DOXAZOSIN | DOXAZOSIN |

| 52544-0641-05 | DOXAZOSIN | DOXAZOSIN |
|---|---|---|
| 52544-0642-01 | DOXAZOSIN | DOXAZOSIN |
| 52544-0654-01 | SOTALOL 80 | SOTALOL 80 |
| 52544-0655-01 | SOTALOL 16 | SOTALOL 16 |
| 52544-0657-01 | BUSPIRONE | NOT FOUND |
| 52544-0657-05 | BUSPIRONE | NOT FOUND |
| 52544-0657-10 | BUSPIRONE | NOT FOUND |
| 52544-0658-01 | BUSPIRONE | NOT FOUND |
| 52544-0658-05 | BUSPIRONE | BUSPIRONE |
| 52544-0658-10 | BUSPIRONE | BUSPIRONE |
| 52544-0662-01 | DILTIAZE00 | DILTIAZEM |
| 52544-0662-10 | DILTIAZE00 | DILTIAZEM |
| 52544-0663-01 | DILTIAZE00 | DILTIAZEM |
| 52544-0663-10 | DILTIAZEM | DILTIAZEM |
| 52544-0664-01 | | DILTIAZEM |
| 52544-0664-10 | DILTIAZEM | DILTIAZEM |
| 52544-0665-01 | SOTALOL 12 | SOTALOL 12 |
| 52544-0667-01 | ETODOLAC | ETODOLAC T |
| 52544-0669-01 | ENALAPRIL | ENALAPRIL |
| 52544-0671-01 | ENALAPRIL | ENALAPRIL |
| 52544-0682-01 | | ALPRAZOLAM |
| 52544-0682-05 | ALPRAZOL00 | ALPRAZOLAM |
| 52544-0682-10 | ALPRAZOL00 | ALPRAZOLAM |
| 52544-0683-01 | ALPRAZOL00 | ALPRAZOLAM |
| 52544-0683-05 | ALPRAZOL00 | ALPRAZOLAM |
| 52544-0683-10 | ALPRAZOL00 | ALPRAZOLAM |
| 52544-0684-01 | | ALPRAZOLAM |
| 52544-0684-05 | ALPRAZOL00 | ALPRAZOLAM |
| 52544-0684-10 | ALPRAZOL00 | ALPRAZOLAM |
| 52544-0685-01 | AMILORID00 | HYDROCHLOR |
| 52544-0685-10 | AMILOR/HCT | HYDROCHLOR |
| 52544-0686-01 | BACLOFEN 1 | BACLOFEN T |
| 52544-0686-05 | BACLOFEN | BACLOFEN T |
| 52544-0687-01 | BACLOFEN | BACLOFEN T |
| 52544-0687-05 | BACLOFEN 2 | BACLOFEN T |
| 52544-0688-01 | CAPTOPRI00 | CAPTORIL T |
| 52544-0688-05 | CAPTOPRI00 | CAPTOPRIL |
| 52544-0688-10 | CAPTOPRI00 | CAPTORIL T |
| 52544-0689-01 | CAPTOPRI00 | CAPTOPRIL |
| 52544-0689-05 | CAPTOPRI00 | CAPTOPRIL |
| 52544-0689-10 | CAPTOPRIL | CAPTOPRIL |
| 52544-0690-01 | | CAPTOPRIL |
| 52544-0690-05 | CAPTOPRI00 | CAPTOPRIL |
| 52544-0690-10 | CAPTOPRI00 | CAPTOPRIL |
| 52544-0691-01 | CAPTOPRI00 | CAPTOPRIL |
| 52544-0692-01 | CARISOPROD | CARISOPROD |
| 52544-0692-10 | CARISOPROD | CARISOPROD |

| | | |
|---|---|---|
| 52544-0693-01 | | CHLORZOXAZ |
| 52544-0693-05 | CHLORZOX00 | CHLORZOXAZ |
| 52544-0695-01 | DOXEPIN 10 | QOXEPIN HC |
| 52544-0695-10 | DOXEPIN 10 | DOXEPIN HC |
| 52544-0696-01 | DOXEPIN 25 | DOXEPIN HC |
| 52544-0696-10 | DOXEPIN 25 | DOXEPIN HC |
| 52544-0697-01 | DOXEPIN 50 | DOXEPIN HC |
| 52544-0697-10 | DOXEPIN 50 | DOXEPIN HC |
| 52544-0698-01 | HYDROXYC00 | HYDROXYCHL |
| 52544-0698-05 | HYDROXYC00 | HYDROXYCHL |
| 52544-0699-01 | HYDROXYZ00 | HYDROXYZIN |
| 52544-0699-05 | HYDROXYZ00 | HYDROXYZIN |
| 52544-0699-10 | HYDROXYZ00 | HYDROXYZIN |
| 52544-0700-01 | | HYDROXYZIN |
| 52544-0700-05 | HYDROXYZ00 | HYDROXYZIN |
| 52544-0700-10 | HYDROXYZ00 | HYDROXYZIN |
| 52544-0704-01 | HYDROXYZ00 | HYDROXYZIN |
| 52544-0704-05 | HYDROXYZ00 | HYDROXYZIN |
| 52544-0704-10 | HYDROXYZIN | HYDROXZYIN |
| 52544-0706-01 | AMITRIP/PE | PERPHENAZI |
| 52544-0706-05 | AMITRIP/PE | PERPHENAZI |
| 52544-0707-01 | AMITRIP/PE | PERPHENAZI |
| 52544-0707-05 | AMITRIP/PE | PERPHENAZI |
| 52544-0708-01 | PERPHENAZI | PERPHENAZI |
| 52544-0708-05 | AMITRIP/PE | PERPHENAZI |
| 52544-0709-01 | AMITRIPTYL | PERPHENAZI |
| 52544-0709-05 | AMITRIPTYL | PERPHENAZI |
| 52544-0710-01 | | PINDOLOL T |
| 52544-0710-05 | PINDOLOL | PINDOLOL 5 |
| 52544-0711-01 | PINDOLOL T | PINDOLOL T |
| 52544-0712-01 | PIROXICA00 | PIROXICAM |
| 52544-0713-01 | PIROXICA00 | PIROXICAM |
| 52544-0713-05 | PIROXICA00 | PIROXICAM |
| 52544-0714-01 | PROPOXYP00 | PROPOXYPHE |
| 52544-0714-05 | PROPOXYP00 | PROPOXYPHE |
| 52544-0715-01 | QUININE SU | QUININE SU |
| 52544-0715-05 | QUININE 00 | QUININE SU |
| 52544-0715-10 | QUININE 00 | QUININE SU |
| 52544-0716-01 | QUININE 00 | QUININE SU |
| 52544-0716-10 | QUININE 00 | QUININE SU |
| 52544-0717-01 | YOHIMBINE | YOHIMBINE |
| 52544-0717-10 | YOHIMBINE | YOHIMBINE |
| 52544-0726-01 | MEPERIDI00 | MEPERIDINE |
| 52544-0727-01 | MEPERIDI00 | MERPERDINE |
| 52544-0728-01 | ETODOLAC | ETODOLAC 5 |
| 52544-0729-01 | NORCO 7.5- | NORCO 7.5M |
| 52544-0732-01 | DILACOR 00 | DILTIAZEM |

| | | |
|---|---|---|
| 52544-0732-10 | | DILACOR XR |
| 52544-0732-30 | DILACOR 12 | DILACOR XR |
| 52544-0733-01 | DILACOR 00 | DILTIAZEM |
| 52544-0733-10 | DILACOR 00 | DILACOR XR |
| 52544-0733-30 | DILACOR 18 | DILACOR XR |
| 52544-0733-44 | DILACOR 18 | DILACOR XR |
| 52544-0734-01 | | DILTIAZEM |
| 52544-0734-10 | DILACOR 24 | DILTIAZEM |
| 52544-0734-30 | DILACOR 24 | DILACOR XR |
| 52544-0734-44 | DILACOR 24 | DILACOR 24 |
| 52544-0735-01 | ETODOLAC | NO DESCRIP |
| 52544-0736-01 | ETODOLAC | NO DESCRIP |
| 52544-0737-01 | OXYCODON00 | OXYCODONE/ |
| 52544-0737-05 | OXYCODONE | OXYCODONE/ |
| 52544-0744-01 | ESTAZOLA00 | ESTAZOLAM |
| 52544-0745-01 | ESTAZOLA00 | ESTAZOLAM |
| 52544-0746-01 | CLONAZEP00 | CLONAZEPAM |
| 52544-0746-05 | CLONAZEP00 | CLONAZEPAM |
| 52544-0747-01 | CLONAZEP00 | CLONAZEPAM |
| 52544-0747-05 | CLONAZEP00 | CLONAZEPAM |
| 52544-0748-01 | CLONAZEP00 | CLONAZEPAM |
| 52544-0748-05 | CLONAZEP00 | CLONAZEPAM |
| 52544-0749-01 | OXYCODON00 | OXYCODONE/ |
| 52544-0749-05 | OXYCODON00 | OXYCODONE/ |
| 52544-0760-05 | RANITIDI00 | RANITIDINE |
| 52544-0760-51 | RANITIDINE | RANITiDINE |
| 52544-0760-60 | RANITIDI00 | RANITIDINE |
| 52544-0761-01 | RANITIDINE | RANITIDINE |
| 52544-0761-30 | RANITIDI00 | RANITIDINE |
| 52544-0761-95 | RANITIDINE | RANITIDINE |
| 52544-0774-01 | OXYCODONE | OXYCODONE |
| 52544-0775-01 | DILITAZEM | DILTIAZEM |
| 52544-0775-05 | DILTIAZE00 | DILTIAZEM |
| 52544-0776-01 | DILTIAZE00 | DILTIAZEM |
| 52544-0776-05 | DILTIAZE00 | DILTIAZEM |
| 52544-0777-01 | DILTIAZE00 | DILTIAZEM |
| 52544-0778-01 | DILTIAZEM | DIWTIAZEM |
| 52544-0779-01 | OXYBUTYN00 | OXYBUTYNIN |
| 52544-0779-05 | OXYBUTYN00 | OXYBUTYNIN |
| 52544-0780-01 | SUCRALFA00 | SUCRALFATE |
| 52544-0780-05 | | SUCRALFATE |
| 52544-0781-30 | CLOMIPHENE | CLOMIPHENE |
| 52544-0782-01 | DIETHYLP00 | DIETHYLPRO |
| 52544-0783-01 | DIETHYLP00 | DIETHYLPRO |
| 52544-0784-01 | CARISOPR00 | CARISOPROD |
| 52544-0784-05 | CARISOPR00 | CARISOPROD |
| 52544-0784-10 | CARISOPROD | CARISOPROD |

| | | |
|---|---|---|
| 52544-0785-01 | CHLORDIA00 | CHLORDIAZE |
| 52544-0785-05 | CHLORDIA00 | CHLORDIAZE |
| 52544-0786-01 | CHLORDIA00 | CHLORDIAZE |
| 52544-0786-05 | CHLORDIA00 | CHLORDIAZE |
| 52544-0786-10 | CHLORDIA00 | CHLORDIAZE |
| 52544-0787-01 | CHLORDIAZE | CHLORIDIAZ |
| 52544-0787-05 | CHLORDIAZE | CHLORIDIAZ |
| 52544-0790-01 | METHYLPRO0 | METHYLPRED |
| 52544-0790-21 | METHYLPRO0 | METHYLPRED |
| 52544-0791-01 | NAPROXEN 5 | NAPROXIN 5 |
| 52544-0791-05 | NAPROXEN | NAPROXIN 5 |
| 52544-0792-01 | NAPROXEN S | NAPROXEN00 |
| 52544-0792-05 | NAPROXEN S | NAPROXEN S |
| 52544-0793-01 | NAPROXEN S | NAPROXEN00 |
| 52544-0793-05 | NAPROXEN S | NAPROXEN S |
| 52544-0794-01 | DICYCLOM00 | DICYCLOMIN |
| 52544-0794-10 | DICYCLOM00 | DICYCLOMIN |
| 52544-0795-01 | DICYCLOM00 | DICYCLOMIN |
| 52544-0795-10 | DICYCLOM00 | DICYCLOMIN |
| 52544-0796-01 | SULFASAL00 | SULFASALAZ |
| 52544-0796-05 | SULFASAL00 | SULFASALAZ |
| 52544-0796-10 | SULFASAL00 | SULFASALAZ |
| 52544-0797-01 | PREDNISO00 | PREDNISONE |
| 52544-0800-01 | HYDROXYZ00 | HYDROXYZIN |
| 52544-0800-05 | HYDROXYZ00 | HYDROXYZIN |
| 52544-0800-10 | HYDROXYZIN | HYDROXYZIN |
| 52544-0801-01 | HYDROXYZ00 | HYDROXYZIN |
| 52544-0801-05 | HYDROXYZ00 | HYDROXYZIN |
| 52544-0801-10 | HYDROXYZIN | HYDROXYZIN |
| 52544-0802-01 | MECLIZINE | MECLIZIVE |
| 52544-0802-10 | MECLIZIN00 | MECLIZIVE |
| 52544-0803-01 | | MELCLIZINE |
| 52544-0803-10 | MECLIZINE | MELCLIZINE |
| 52544-0804-01 | | MEPROBAMAT |
| 52544-0805-01 | MEPROBAM00 | MEPROBAMAT |
| 52544-0805-10 | MEPROBAM00 | MILTOWN |
| 52544-0806-01 | | METHOCARBA |
| 52544-0806-05 | METHOCARBA | METHOCARBA |
| 52544-0807-01 | METHOCAR00 | METHOCARBA |
| 52544-0807-05 | METHOCAR00 | METHOCARBA |
| 52544-0808-01 | DESIPRAMIN | NO DESCRIP |
| 52544-0808-05 | | DESIPRAMIN |
| 52544-0809-01 | DESIPRAMIN | NO DESCRIP |
| 52544-0809-05 | | DESIPRAMIN |
| 52544-0810-46 | SILVER S00 | SILVER SUL |
| 52544-0810-52 | SILVER S00 | SILVER SUL |
| 52544-0810-55 | SILVER S00 | SILVER SUL |

| | | |
|---|---|---|
| 52544-0810-85 | SILVER S00 | SILVER SUL |
| 52544-0811-01 | LOXITANE | LOXITANE 5 |
| 52544-0812-01 | LOXITANE 1 | LOXITANE 1 |
| 52544-0812-10 | LOXITANE | LOXITANE 1 |
| 52544-0813-01 | LOXITANE | LOXITANE 2 |
| 52544-0813-10 | | LOXITANE 2 |
| 52544-0814-01 | LOXITANE | LOXITANE 5 |
| 52544-0814-10 | | LOXITANE 5 |
| 52544-0815-34 | LOXITANE C | LOXITANE00 |
| 52544-0816-79 | LOXITANE I | LOXITANE I |
| 52544-0820-01 | OXYCODON00 | OXYCODONE/ |
| 52544-0820-05 | OXYCODONE | OXYCODONE/ |
| 52544-0821-01 | NAPROXEN 3 | NAPROXEN 3 |
| 52544-0822-01 | NAPROXEN | NAPROXEN 3 |
| 52544-0822-05 | NAPROXEN | NAPROXEN 3 |
| 52544-0824-01 | | OXYCODONE/ |
| 52544-0825-01 | OXYCODONE/ | OXYCODONE/ |
| 52544-0830-10 | PREDNISO00 | PREDNISONE |
| 52544-0831-01 | PREDNISO00 | PREDNISONE |
| 52544-0831-10 | | PREDNISONE |
| 52544-0832-01 | NO DESCRIP | PREDNISONE |
| 52544-0832-05 | NO DESCRIP | PREDNISONE |
| 52544-0835-01 | CLORAZEP00 | CLORAZEPAT |
| 52544-0835-05 | CLORAZEP00 | CLORAZEPAT |
| 52544-0836-01 | CLORAZEP00 | CLORAZEPAT |
| 52544-0836-05 | CLORAZEP00 | CLORAZEPAT |
| 52544-0837-01 | CLORAZEP00 | NO DESCRIP |
| 52544-0838-01 | KETOROLAC | KETOROLAC |
| 52544-0841-01 | BISOPROLOL | BISOPROLOL |
| 52544-0841-05 | BISOPROLOL | BISOPROLOL |
| 52544-0842-01 | BISOPROLOL | BISOPROLOL |
| 52544-0842-05 | BISOPROLOL | BISOPROLOL |
| 52544-0843-30 | BISOPROLOL | BISOPROLOL |
| 52544-0847-21 | LOW-OGES00 | LOW-OGESTR |
| 52544-0847-28 | LOW-OGES00 | NOT FOUND |
| 52544-0848-28 | NOT FOUND | OGESTREL 0 |
| 52544-0850-01 | ACETAMINOP | CODEINE PH |
| 52544-0851-01 | ACETAMINOP | CODEINE PH |
| 52544-0851-10 | | CODEINE PH |
| 52544-0852-01 | ACETAMINOP | CODEINE PH |
| 52544-0852-05 | ACETAMINOP | CODEINE PH |
| 52544-0853-01 | HYDROCODON | HYDROCODON |
| 52544-0853-05 | HYDROCODON | HYDROCODON |
| 52544-0864-01 | DILTIAZEM | DILTIAZEM |
| 52544-0873-01 | THYROX 0.0 | THYROX 0.0 |
| 52544-0873-10 | THYROX | THYROX 0.0 |
| 52544-0874-01 | THYROX 0.0 | THYROX 50M |

| | | |
|---|---|---|
| 52544-0874-10 | THYROX | THYROX 50M |
| 52544-0875-01 | | THYROX 0.0 |
| 52544-0875-10 | THYROX | THYROX |
| 52544-0876-01 | THYROX 0.0 | THYROX 0.0 |
| 52544-0877-01 | THYROX | THYROX 100 |
| 52544-0877-10 | THYROX | THYROX 0.1 |
| 52544-0878-01 | THYROX 0.1 | THYROX 0.1 |
| 52544-0879-01 | THYROX | THYROX 0.1 |
| 52544-0879-10 | THYROX | THYROX 0.1 |
| 52544-0880-01 | THYROX | THYROX 0.1 |
| 52544-0880-10 | THYROX | THYROX 0.1 |
| 52544-0881-01 | THYROX | THYROX 0.1 |
| 52544-0882-01 | THYROX | THYROX 0.2 |
| 52544-0882-10 | THYROX | THYROX 0.2 |
| 52544-0883-01 | THYROX 0.3 | THYROX 0.3 |
| 52544-0884-08 | ALORA 0.02 | ALORA ETS |
| 52544-0884-54 | ALORA 0.02 | ALORA 0.02 |
| 52544-0892-28 | JOLIVETTE | JOLIVETTE |
| 52544-0902-01 | UNITHROID | UNITHROID |
| 52544-0903-01 | UNITHROID | UNITHROID |
| 52544-0904-01 | UNITHROID | UNITHROID |
| 52544-0905-01 | UNITHROID | UNITHROID |
| 52544-0906-01 | UNITHROID | UNITHROID |
| 52544-0907-01 | UNITHROID | UNITHROID |
| 52544-0908-01 | UNITHROID | UNITHROID |
| 52544-0909-01 | UNITHROID | UNITHROID |
| 52544-0910-01 | UNITHROID | UNITHROID |
| 52544-0911-01 | UNITHROID | UNITHROID |
| 52544-0912-01 | | UNITHROID |
| 52544-0913-01 | NORCO 5-32 | NORCO 5MG- |
| 52544-0913-48 | NORCO | NORCO 5/32 |
| 52544-0920-08 | OXYTROL 3. | OXYTROL 3. |
| 52544-0920-54 | OXYTROL | OXYTROL 3. |
| 52544-0922-22 | ** FROM CL | ** FROM CL |
| 52544-0922-26 | FERRLECIT | FERRLECIT |
| 52544-0930-01 | ACTIGALL 3 | ACTIGALL 3 |
| 52544-0931-02 | INFED (IRO | INFED 50MG |
| 52544-0931-07 | INFED | INFED |
| 52544-0935-28 | TRINESSA T | TRINESSA(N |
| 52544-0936-28 | NECON 7/7/ | NECON 7/7/ |
| 52544-0940-28 | AZURETTE 2 | AZURETTE 2 |
| 52544-0949-28 | LUTERA-28 | LUTERA-28 |
| 52544-0950-21 | MICROGESTI | MICROGESTI |
| 52544-0951-21 | MICROGESTI | MICROGESTI |
| 52544-0953-28 | ZENCHENT 0 | ZENCHENT 0 |
| 52544-0954-28 | RECLIPSEN | RECLIPSEN |
| 52544-0955-01 | FIORINAL 3 | FIORINAL U |

| | | |
|---|---|---|
| 52544-0956-01 | FORINAL W/ | FORINAL W/ |
| 52544-0957-01 | FIORICET 3 | FIORICET T |
| 52544-0957-05 | FIORICET 3 | FIORICET T |
| 52544-0958-01 | FIORICET W | FIORICET/C |
| 52544-0959-31 | CAZIANT 28 | CAZIANT 28 |
| 52544-0966-91 | QUASENSE 0 | QUASENSE 0 |
| 52544-0967-28 | SRONYX 0.1 | SRONYX 0.1 |
| 52544-0969-60 | REPREXAIN | REPREXAIN |
| 52544-0977-01 | NEPHRO-VIT | NEPHRO-VIT |
| 52544-0981-31 | ZARAH 3 X | ZARAH 3 X |
| 52544-4022-26 | ** FROM CL | ** FROM CL |
| 52544-9222-26 | ** FROM CL | ** FROM CL |
| 54391-0002-01 | NEPHRO-VIT | VITAMIN B |
| 54391-0003-09 | D-BIOTIN | D-BIOTIN |
| 54391-0003-91 | D-BIOTIN | NOT ON FIL |
| 54391-0010-78 | NEPHRO-VIT | NEPHRO-VIT |
| 54391-0013-08 | NEPHRO-FER | NEPHRO-FER |
| 54391-0013-09 | | NEPHRO-FER |
| 54391-0013-91 | NEPHRO-FER | NEPHRO-FER |
| 54391-0025-02 | CALCI-CHEW | NEPHRO-FER |
| 54391-0026-03 | NEPHRO-CAL | NEPHRO-FER |
| 54391-0026-09 | NEPHRO-CAL | NEPHRO-CAL |
| 54391-0027-03 | CALCI-MIX | CALCIUM CA |
| 54391-0030-03 | NEPHRO-MAG | NEPHRO-MAG |
| 54391-0031-03 | MAG-CARB | MAGNESIUM |
| 54391-0050-09 | L-CARNITIN | L-CARNITIN |
| 54391-0050-94 | L-CARNITIN | NO DESCRIP |
| 54391-0125-02 | CALCI-CHEW | CALCI-CHEW |
| 54391-0140-05 | REGAIN MAL | REGAIN MAL |
| 54391-0200-10 | | NOT ON FIL |
| 54391-0225-02 | CALCI-CHEW | CALCIUM CA |
| 54391-0240-05 | REGAIN VAN | REGAIN VAN |
| 54391-0325-02 | CALCI-CHEW | CALCIUM CA |
| 54391-0425-02 | CALCI-CHEW | NOT FOUND |
| 54391-0525-02 | CALCI-CHEW | CALCI-CHEW |
| 54391-1002-01 | NEPHRO-V00 | VITAMIN B |
| 54391-1313-06 | NEPHRO-F00 | NEPHRO-FER |
| 54391-1313-08 | NEPHRO-F00 | NEPHRO-FER |
| 54391-1909-02 | NEPHRAMINE | NEPHRAMINE |
| 54391-2000-04 | NEPHRO-DER | NEPHRO-DER |
| 54391-2000-05 | NEPHRO-DER | NEPHRO-DER |
| 54391-2000-10 | NEPHRO-DER | NEPHRO-DER |
| 54391-2213-06 | NEPHRO-V00 | NO DESCRIP |
| 54391-2213-08 | NEPHRO-V00 | NEPHRO-VIT |
| 54391-3010-09 | DIABEVITE | NO DESCRIP |
| 55515-0014-12 | CORDRAN 4 | FLURANDREN |
| 55515-0014-24 | CORDRAN 4 | NO DESCRIP |

| | | |
|---|---|---|
| 55515-0014-80 | CORDRAN 4 | NO DESCRIP |
| 55515-0024-30 | CORDRAN 0. | NEUPOGEN ( |
| 55515-0024-60 | CORDRAN 0. | NO DESCRIP |
| 55515-0026-15 | CORDRAN | NEUPOGEN ( |
| 55515-0026-30 | CORDRAN 0. | NO DESCRIP |
| 55515-0026-60 | CORDRAN 0. | NO DESCRIP |
| 55515-0034-30 | CORDRAN 00 | NO DESCRIP |
| 55515-0034-60 | CORDRAN 00 | NO DESCRIP |
| 55515-0035-15 | CORDRAN 00 | NEUPOGEN ( |
| 55515-0035-30 | CORDRAN 00 | NEUPOGEN ( |
| 55515-0035-60 | CORDRAN 00 | NO DESCRIP |
| 55515-0052-15 | CORDRAN | NO DESCRIP |
| 55515-0052-60 | CORDRAN 0. | NO DESCRIP |
| 55515-0055-02 | CINOBAC 25 | NEUPOGEN ( |
| 55515-0056-04 | CINOBAC 50 | NO DESCRIP |
| 55515-0101-01 | CONDYLOX 0 | PODOFILOX |
| 55515-0102-01 | CONDYLOX 0 | PODOFILOX |
| 55515-0259-03 | MONODOX DO | MONODOX DO |
| 55515-0259-04 | | MONODOX 10 |
| 55515-0259-07 | MONODOX 10 | MONODOX DO |
| 55515-0260-06 | MONODOX 50 | MONODOX DO |
| 55515-0410-15 | CORMAX | CORMAX CLO |
| 55515-0410-45 | CORMAX | CORMAX CLO |
| 55515-0420-15 | CORMAX 0.0 | CORMAX 0.0 |
| 55515-0420-30 | CORMAX | CORMAX 0.0 |
| 55515-0420-45 | CORMAX 0.0 | CORMAX 0.0 |
| 55515-0430-25 | CORMAX | CORMAX CLO |
| 55515-0430-50 | CORMAX 0.0 | CORMAX CLO |
| 62022-0013-01 | DYNEX | DYNEX TABL |
| 62022-0026-01 | EMBREX 600 | EMBREX 600 |
| 62022-0028-01 | PROCARE 60 | PROCARE 60 |
| 62022-0032-01 | ENTEX PSE | ENTEX PSE |
| 62022-0033-01 | DYNEX | GUAIFENESI |
| 62022-0070-01 | ********** | BUTEX FORT |
| 62022-0073-01 | DOLGIC | DOLGIC TAB |
| 62022-0088-01 | ********** | PHENYLEPHR |
| 62022-0089-01 | | P-EPHED HC |
| 62022-0132-01 | ENTEX PSE | ENTEX PSE |
| 62022-0164-15 | OTOGESIC | OTOGESIC O |
| 62022-0168-15 | OMEDIA OTI | OMEDIAOTI |
| 62022-0174-16 | CARBATUSS | NOT FOUND |
| 62022-0175-16 | LEVALL | LEVALL LIQ |
| 62022-0179-16 | LEVALL | NOT FOUND |
| 62022-0254-16 | HISTEX PD | HIXTEX PD |
| 62022-0257-04 | ********** | HISTEX PD |
| 62022-0257-16 | HISTEX PD | HISTEX PD |
| 62022-0258-01 | HISTEX CT | HISTEX CT |

| | | |
|---|---|---|
| 62022-0275-16 | HISTEX 30- | PSEUDOEPHE |
| 62022-0305-16 | ENTEX | NOT FOUND |
| 62022-0330-01 | ENTEX LA | GUAIFENESI |
| 62022-0333-01 | ENTEX LA 4 | ENTEX LA 4 |
| 62022-0334-01 | ENTEX ER 3 | ENTEX ER C |
| 62022-0365-01 | PROCET | PROCET 5/3 |
| 62022-0366-01 | PROCET | PROCET 7.5 |
| 62022-0563-01 | ANEXSIA 5/ | HYDROCODON |
| 62022-0574-60 | FORTAMET | FORTAMET E |
| 62022-0575-60 | FORTAMET | FORTAMET E |
| 62022-0628-30 | ALTOPREV 2 | ALTOPREV 2 |
| 62022-0629-30 | ALTOPREV | ALTOPREV 4 |
| 62022-0630-30 | ALTOPREV 6 | ALTOPREV 6 |
| 62022-0663-01 | ANEXSIA 7. | HYDROCODON |
| 62022-0770-30 | ALTOCOR 20 | ALTOCOR 20 |
| 62022-0780-30 | ALTOCOR 40 | ALTOCOR 40 |
| 62022-0781-30 | ALTOCOR 60 | ALTOCOR 60 |
| 62022-0817-01 | ANEXSIA 5. | ANEXSIA 5M |
| 62022-0818-01 | ANEXSIA 7. | ANEXSIA 7. |
| 62022-0901-16 | ********** | P-EPHED HC |
| 62022-0910-16 | HISTEX HC | HIXTEX HC |
| 62022-0931-16 | LEVALL | LEVALL 5.0 |
| 62022-0939-16 | LEVALL | NOT FOUND |
| 62022-0941-16 | ENTEX HC | ENTEX HC L |
| 62037-0510-01 | KETOPROF00 | KETOPROFEN |
| 62037-0515-01 | KETOPROFEN | KETOPROFEN |
| 62037-0516-01 | *BENAZEPRI | BENAZEPRIL |
| 62037-0517-01 | BENAZEPRIL | BENAZEPRIL |
| 62037-0518-01 | BENAZEPRIL | BENAZEPRIL |
| 62037-0519-01 | BENAZEPRIL | BENAZEPRIL |
| 62037-0520-01 | KETOPROFEN | KETOPROFEN |
| 62037-0522-01 | ACTTAMINOP | APAP/CODEI |
| 62037-0522-10 | ACETAMINOP | APAP/CODEI |
| 62037-0523-01 | ACETAMINOP | ACETAMINOP |
| 62037-0523-05 | ACETAMINOP | APAP/CODEI |
| 62037-0524-01 | HYDROCODON | NOT FOUND |
| 62037-0524-05 | HYDROCODON | HYDROCODON |
| 62037-0531-90 | QUINAPRIL | QUINAPRIL |
| 62037-0532-90 | QUINAPRIL | QUINAPRIL |
| 62037-0533-90 | QUINAPRIL | QUINAPRIL |
| 62037-0534-90 | QUINAPRIL | QUINAPRIL |
| 62037-0538-01 | FLUOXETINE | NOT FOUND |
| 62037-0538-05 | *FLUOXETIN | FLUOXETINE |
| 62037-0538-10 | FLUOXETINE | FLUOXETINE |
| 62037-0539-01 | FLUOXETINE | FLUOXETINE |
| 62037-0539-05 | FLUOXETINE | FLUOXETINE |
| 62037-0539-10 | FLUOXETINE | FLUOXETINE |

| | | |
|---|---|---|
| 62037-0540-60 | CILOSTAZOL | CILOSTAZOL |
| 62037-0541-60 | CILOSTAZOL | CILOSTAZOL |
| 62037-0548-01 | DILTIA X00 | NOT FOUND |
| 62037-0548-10 | DILTIA XT | DILTIAZEM |
| 62037-0549-01 | DILTIA X00 | NOT FOUND |
| 62037-0549-10 | DILTIA XT | DILTIAZEM |
| 62037-0550-01 | DILTIA X00 | NOT FOUND |
| 62037-0550-10 | DILTIA XT | DILTIN XT |
| 62037-0559-01 | POTASSIUM | POTASSIUM |
| 62037-0559-05 | POTASSIUM | POTASSIUM |
| 62037-0560-01 | POTASSIUM | POTASSIUM |
| 62037-0560-05 | POTASSIUM | POTASSIUM |
| 62037-0560-90 | POTASSIUM | POTASSIUM |
| 62037-0567-01 | HYDROCODON | HYDROCODON |
| 62037-0571-01 | METFORMIN | METFORMIN |
| 62037-0571-10 | METFORMIN | METFORMIN |
| 62037-0577-01 | METFORMIN | NOT FOUND |
| 62037-0577-10 | METFORMIN | METFORMIN |
| 62037-0597-05 | CARTIA XT | CARTIA XT |
| 62037-0597-90 | CARTIA X00 | DILTIAZEM |
| 62037-0598-05 | CARTIA XT( | DILTIAZEM |
| 62037-0598-90 | CARTIA X00 | DILTIAZEM |
| 62037-0599-05 | CARTIA X00 | DILTIAZEM |
| 62037-0599-90 | CARTIA X00 | DILTIAZEM |
| 62037-0600-05 | CARTIA XT | CARTIA XT( |
| 62037-0600-90 | CARTIA X00 | DILTIAZEM |
| 62037-0640-01 | OMEPRAZOLE | OMEPRAZOLE |
| 62037-0640-10 | OMEPRAZOLE | OMEPRAZOLE |
| 62037-0640-30 | OMEPRAZOLE | OMEPRAZOLE |
| 62037-0674-01 | METFORMIN | METFORMIN |
| 62037-0674-05 | METFORMIN | METFORMIN |
| 62037-0674-10 | METFORMIN | METFORMIN |
| 62037-0675-01 | METFORMIN | METFORMIN |
| 62037-0675-05 | METFORMIN | METFORMIN |
| 62037-0675-10 | METFORMIN | METFORMIN |
| 62037-0676-01 | METFORMIN | METFORMIN |
| 62037-0676-05 | METFORMIN | METFORMIN |
| 62037-0676-10 | METFORMIN | METFORMIN |
| 62037-0691-30 | DILTIAZEM | DILTIAZEM |
| 62037-0691-90 | DILTIAZEM | DILTIAZEM |
| 62037-0692-30 | DILTIAZEM | DILTIAZEM |
| 62037-0692-90 | DILTIAZEM | DILTIAZEM |
| 62037-0693-30 | DILTIAZEM | DILTIAZEM |
| 62037-0693-90 | DILTIAZEM | DILTIAZEM |
| 62037-0694-30 | DILTIAZEM | DILTIAZEM |
| 62037-0694-90 | DILTIAZEM | DILTIAZEM |
| 62037-0695-30 | DILTIAZEM | DILTIAZEM |

| | | |
|---|---|---|
| 62037-0695-90 | DILTIAZEM | DILTIAZEM |
| 62037-0696-05 | TAZTIA XT | TAZTIA XT |
| 62037-0696-30 | TAZTIA XT | TAZTIA XT |
| 62037-0696-90 | TAZTIA XT | TAZTIA XT |
| 62037-0697-05 | TAZTIA XT | TAZTIA XT |
| 62037-0697-30 | TAZTIA XT | TAZTIA XT |
| 62037-0697-90 | TAZTIA XT | TAZTIA XT |
| 62037-0698-05 | TAZTIA XT | TAZTIA XT |
| 62037-0698-30 | TAZTIA XT | TAZTIA XT |
| 62037-0698-90 | TAZTIA XT | TAZTIA XT |
| 62037-0699-05 | TAZTIA XT | TAZTIA XT |
| 62037-0699-30 | TAZTIA XT | TAZTIA XT |
| 62037-0699-90 | TAZTIA XT | TAZTIA XT |
| 62037-0700-05 | TAZTIA XT | TAZTIA XT |
| 62037-0700-30 | TAZTIA XT | TAZTIAXT |
| 62037-0700-90 | TAZTIA XT | TAZTIA XT |
| 62037-0710-01 | POTASSIUM | POTASSIUM |
| 62037-0710-10 | POTASSIUM | POTASSIUM |
| 62037-0720-01 | POTASSIUM | POTASSIUM |
| 62037-0720-05 | POTASSIUM | POTASSIUM |
| 62037-0720-10 | POTASSIUM | POTASSIUM |
| 62037-0753-10 | MIRTAZAPIN | MIRTAZAPIN |
| 62037-0753-30 | MIRTAZAPIN | MIRTAZAPIN |
| 62037-0754-10 | MIRTAZAPIN | MIRTAZAPIN |
| 62037-0754-30 | MIRTAZAPIN | MIRTAZAPIN |
| 62037-0755-10 | *MIRTAZAPI | *MIRTAZAPI |
| 62037-0755-30 | MIRTAZAPIN | MIRTAZAPIN |
| 62037-0756-01 | BENAZEPRIL | BENAZEPRIL |
| 62037-0757-01 | BENAZEPRIL | BENAZEPRIL |
| 62037-0758-01 | BENAZEPRIL | BENAZEPRIL |
| 62037-0759-01 | BENAZEPRIL | BENAZEPRIL |
| 62037-0777-60 | CLARITHROM | CLARITHROM |
| 62037-0787-01 | NIFEDIPINE | NIFEDIPINE |
| 62037-0791-01 | LOVASTATIN | LOVASTATIN |
| 62037-0791-60 | LOVASTATIN | LOVASTATIN |
| 62037-0792-01 | LOVASTATIN | LOVASTATIN |
| 62037-0792-60 | LOVASTATIN | LOVASTATIN |
| 62037-0793-01 | LOVASTATIN | LOVASTATIN |
| 62037-0793-60 | LOVASTATIN | LOVASTATIN |
| 62037-0794-44 | ALBUTEROL | ALBUTEROL |
| 62037-0826-75 | NAPROXEN S | NAPROXEN S |
| 62037-0827-01 | GENERIC EN | GENERIC EN |
| 62037-0830-01 | METOPROLOL | METOPROLOL |
| 62037-0830-10 | METOPROLOL | METOPROLOL |
| 62037-0831-01 | METOPROLOL | METOPROLOL |
| 62037-0831-10 | METOPROLOL | METOPROLOL |
| 62037-0832-01 | METOPROLOL | METOPROLOL |

| | | |
|---|---|---|
| 62037-0833-01 | METOPROLOL | METOPROLOL |
| 62037-0845-30 | PAROXETINE | PAROXETINE |
| 62037-0846-01 | PAROXETINE | PAROXETINE |
| 62037-0846-10 | PAROXETINE | PAROXETINE |
| 62037-0846-30 | PAROXETINE | PAROXETINE |
| 62037-0847-30 | PAROXETINE | PAROXETINE |
| 62037-0848-30 | PAROXETINE | PAROXETINE |
| 62037-0871-30 | GLIPIZIDE | GLIPIZIDE |
| 62037-0872-01 | GLIPIZIDE | GLIPIZIDE |
| 62037-0872-05 | GLIPIZIDE | GLIPIZIDE |
| 62037-0873-01 | GLIPIZIDE | GLIPIZIDE |
| 62037-0873-05 | GLIPIZIDE | GLIPIZIDE |
| 62037-0929-01 | GUAIFENESI | PHENYLEPHR |
| 62037-0935-90 | FOSINOPRIL | FOSINOPRIL |
| 62037-0936-90 | FOSINOPRIL | FOSINOPRIL |
| 62037-0937-90 | FOSINOPRIL | FOSINOPRIL |
| 62037-0951-01 | PENTOXIF00 | PENTOXIFYL |
| 62037-0951-05 | PENTOXIF00 | PENTOXIFYL |
| 62037-0952-01 | CLONAZEP00 | CLONAZEPAM |
| 62037-0952-05 | CLONAZEP00 | CLONAZEPAM |
| 62037-0953-01 | CLONAZEP00 | CLONAZEPAM |
| 62037-0953-05 | CLONAZEP00 | CLONAZEPAM |
| 62037-0954-01 | CLONAZEP00 | CLONAZEPAM |
| 62037-0954-05 | CLONAZEP00 | CLONAZEPAM |
| 62037-0955-01 | FAMOTIDINE | FAMOTIDINE |
| 62037-0955-10 | FAMOTIDINE | FAMOTIDINE |
| 62037-0956-01 | FAMOTIDINE | FAMOTIDINE |
| 62037-0956-10 | FAMOTIDINE | FAMOTIDINE |
| 62037-0999-01 | POTASSIUM | POTASSIUM |
| 62037-0999-05 | POTASSIUM | POTASSIUM |
| 62037-0999-10 | POTASSIUM | POTASSIUM |
| 62109-9133-02 | ANDRODERM | TESTOSTERO |
| 62109-9134-02 | ANDRODERM | TESTOSTERO |
| 71114-0020-00 | | PSEUDOEPHE |
| 71114-0020-01 | PSEUDOEPHE | PSEUDOEPHE |
| 71114-0221-00 | | NOT FOUND |
| 71114-0221-01 | | NOT FOUND |
| 71114-0221-05 | | NOT FOUND |
| 71114-0222-00 | | NOT FOUND |
| 71114-0222-01 | | NOT FOUND |
| 71114-0222-05 | | NOT FOUND |
| 71114-0235-00 | NO DESCRIP | PSEUDOEPHE |
| 71114-0235-01 | | PSEUDOEPHE |
| 71114-0235-06 | | PSEUDOEPHE |
| 71114-2013-00 | | NO DESCRIP |
| 71114-2013-01 | | NO DESCRIP |
| 71114-2013-06 | CHLORPHENI | NO DESCRIP |

| 71114-4121-00 | DIPHENHYDR          DIPHENHYDR |
|---------------|-------------------------------|
| 00149-0491-05 | ALORA 0.05MG PATCH |
| 00149-0491-07 | ALORA 0.05MG PATCH |
| 00149-0492-04 | ALORA 0.075MG PATCH |
| 00149-0493-04 | ALORA 0.1MG PATCH |
| 00879-0567-01 | BUTALBITAL/APAP/CAFFEINE TB |
| 00879-0567-05 | BUTALBITAL/APAP/CAFFEINE TB |
| 00364-2464-34 | CEFAZOLIN 500MG VIAL |
| 00075-0250-00 | DILACOR XR 120MG CAPSULE SA |
| 00075-0251-00 | DILACOR XR 180MG CAPSULE SA |
| 00075-0252-00 | DILACOR XR 240MG CAPSULE SA |
| 00078-0084-05 | FIORICET TABLET |
| 00078-0084-08 | FIORICET TABLET |
| 00078-0103-05 | FIORINAL CAPSULE |
| 00078-0103-08 | FIORINAL CAPSULE |
| 00078-0107-05 | FIORINAL/CODEINE #3 CAPSULE |
| 52544-0560-10 | GLYBURIDE MICRO 6MG TABLET |
| 00025-0259-06 | NORINYL 1+35-28 TABLET |
| 00025-0235-06 | NOR-Q-D TABLET |
| 00879-0682-16 | HALOTUSSIN-DAC SYRUP S/F |

EXHIBIT 3
To
SETTLEMENT AGREEMENT AND RELEASE

(JOINT MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT)

**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456 <br><br> Master File No. 01-12257-PBS <br><br> Subcategory No. 06-11337-PBS <br> Civil Action No. 08-cv-10852 |
| THIS DOCUMENT RELATES TO: <br> *United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., by and through its principal officers and directors, Zachary T. Bentley and T. Mark Jones  v. Actavis Mid Atlantic LLC, et al.* | Judge Patti B. Saris <br><br> Magistrate Judge Marianne B. Bowler |

**AGREED MOTION FOR APPROVAL OF SETTLEMENT OF FALSE CLAIMS**
**ACT CASE AS TO WATSON DEFENDANTS**

1.)     The above-captioned matter is an action brought under the *qui tam*

provisions of the federal False Claims Act, 31 U.S.C. §§3729-3733, by Relator

Ven-A-Care of the Florida Keys, Inc. (the "Relator") against Watson

Pharmaceuticals, Inc. (f/k/a Schein Pharmaceuticals, Inc.) (collectively,

"Watson") (Watson together with Relator collectively the "Parties").

2.)     The Parties have reached a settlement of the remaining claims

against Watson in the above action, the terms of which are set forth in the

Settlement Agreement and Release attached hereto as **Exhibit A (the**

**"Settlement Agreement")** and provide for the dismissal of the action as to the

Watson parties, with prejudice.  Because this is a *qui tam* action brought by the

Relator on behalf of the United States, it can only be dismissed  if consented to by

the Court and the United States pursuant to  31 U.S.C. § 3730 (b). The United States Department of Justice has represented to the Parties that the United States will provide the Consent of the United States, in the form attached to the Settlement Agreement as Exhibit 1(the "U.S. Consent"); however, only after it receives payment in the amount of $27,000,000 as provided for in the Settlement Agreement.  Watson, in turn, is not required to make the payments required by the Settlement Agreement until it has assurances that the United States and the Court will consent to the dismissal and that the Court will enter the Order of Dismissal With Prejudice in the form attached to the U.S. Consent.  The relief requested in this motion is intended to provide the United States and Watson with the assurances they require in order for the Parties' settlement to be concluded.

3.)     The United States Department of Justice has represented to the Parties that is will provide Counsel for the Relator with the signed U.S. Consent, in the form required by, and attached as Exhibit 1 to, the Settlement Agreement; however, it cannot be provided to Watson or filed with the Court until such time as the U.S. receives its payment pursuant to the Settlement Agreement.

4.)     Accordingly, Watson and the Relator propose, and request that the Court approve, the following procedure for consummating the settlement:

a.)     That the Court review the Settlement Agreement attached hereto as **Exhibit A** and conduct such proceedings, if any, as it deems appropriate in determining whether to approve the Settlement.

b.)     That the Court approve the Settlement and enter the Agreed Order Approving Settlement in the form attached hereto as **Exhibit B**.

c.)    That Counsel for the Relator, James J. Breen, inform Counsel for Watson promptly when he receives the duly executed U.S. Consent.

d.)    That Watson pay the amounts required by, and in the time frame set forth in, the Settlement Agreement.

e.)    That, upon confirmation by the United States Department of Justice that the United States' Settlement Portion in the amount of $27,000,000 has been received by the United States, Counsel for the Relator will file the signed U.S. Consent and the Joint Stipulation of Dismissal With Prejudice in the form attached to the Settlement Agreement as **Exhibit 5**.

f.)    That upon the filing of the duly executed U.S. Consent and the Stipulation of Dismissal with Prejudice, the Court will enter the Order of Dismissal with Prejudice of Claims against Watson Defendants in the attached to the Settlement Agreement as **Exhibit 6**.

WHEREFORE, to permit them to effectuate the terms of their settlement, pursuant to Rule 41(a) of the Federal Rules of Civil Procedure and the *qui tam* provisions of the federal False Claims Act, 31 U.S.C. § 3730(b)(1), the Parties respectfully request that the Court enter the Agreed Order Approving Settlement in the form attached hereto as **Exhibit B**.

Respectfully submitted,


 /s/ James J. Breen
JAMES J. BREEN
The Breen Law Firm, P.A.
5755 North Point Parkway, Suite 260
Alpharetta, GA 30022
(770) 740-0008

Counsel for Relator



 /s/ James W. Matthews
JAMES W. MATTHEWS
K&L Gates LLP
State Street Financial Center
One Lincoln Street
Boston MA  02111-2950
(617) 261-3100

Counsel for Watson

Dated: _____ ____, 2011

**EXHIBIT A**
**TO**
**MOTION FOR APPROVAL PARTIAL SETTLEMENT**
**(SETTLEMENT AGREEMENT AND RELEASE)**

**<u>EXHIBIT B</u>**
**<u>TO</u>**
**<u>MOTION FOR APPROVAL OF SETTLEMENT</u>**
**<u>(AGREED ORDER APPROVING SETTLEMENT)</u>**

EXHIBIT 4
To
SETTLEMENT AGREEMENT AND RELEASE

(PROPOSED AGREED ORDER APPROVING SETTLEMENT)

# UNITED STATES DISTRICT COURT
# DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456<br><br>Master File No. 01-12257-PBS<br><br>Subcategory No. 06-11337-PBS<br>Civil Action No. 08-cv-10852 |
| THIS DOCUMENT RELATES TO:<br>*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., by and through its principal officers and directors, Zachary T. Bentley and T. Mark Jones  v. Actavis Mid Atlantic LLC, et al.* | Judge Patti B. Saris<br><br>Magistrate Judge Marianne B. Bowler |

## AGREED ORDER APPROVING SETTLEMENT

Pursuant to the *qui tam* provisions of the federal False Claims Act, 31 U.S.C. §3730 (b), Relator Ven-A-Care of the Florida Keys, Inc. (the "Relator") and Watson Pharmaceuticals, Inc. (f/k/a Schein Pharmaceuticals, Inc. (collectively, "Watson") (Watson together with Relator collectively the "Parties") filed with this Court, a Joint Motion for Approval of Settlement Agreement.  Upon due consideration of the   Joint Motion and the  Parties' Settlement Agreement attached thereto as **Exhibit A**, counsel's representation that the United States has indicated it will provide its written consent to the dismissal, the lack of objection to the proposed Settlement and the Court's determination that the Settlement Amount appears to the Court to be fair, adequate, and reasonable under all the circumstances, the Court hereby approves the Settlement, subject to the filing of the signed Consent of the United States as set forth in the Parties' Joint Motion for Approval of Settlement Agreement.

WHEREFORE, IT IS ORDERED, that

1.     The Court approved the Settlement Agreement, subject to the filing of the written U.S. Consent following payment of the Settlement Amount.

2.     The Parties shall move forward expeditiously to conclude the settlement as provided for in their Joint Motion for Approval of Settlement Agreement.

3.     Upon the filing of the duly executed Consent of the United States, in the form attached to the Parties Settlement Agreement and Release as **Exhibit 1**, and the filing of the Joint Stipulation of Dismissal with Prejudice, in the form attached to the Settlement Agreement as **Exhibit 5,** the Court will enter the Parties' proposed Order of Dismissal with Prejudice of Claims against Watson Defendants in the form attached to the Settlement Agreement as **Exhibit 6**.

IT IS SO ORDERED this ___ day of _____, 2011.


_____
THE HONORABLE PATTI B. SARIS
UNITED STATES DISTRICT COURT JUDGE

EXHIBIT 5
To
SETTLEMENT AGREEMENT AND RELEASE

(STIPULATION OF DISMISSAL WITH PREJUDICE)

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456 |
| | Master File No. 01-12257-PBS |
| | Subcategory No. 06-11337-PBS Civil Action No. 08-cv-10852 |
| THIS DOCUMENT RELATES TO: *United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., by and through its principal officers and directors, Zachary T. Bentley and T. Mark Jones  v. Actavis Mid Atlantic LLC, et al.* | Judge Patti B. Saris  Magistrate Judge Marianne B. Bowler |

## STIPULATION OF DISMISSAL WITH PREJUDICE OF CERTAIN CLAIMS AGAINST WATSON PARTIES AND MOTION FOR ORDER OF DISMISSAL WITH PREJUDICE

The above-captioned matter is an action brought under the *qui tam* provisions of the federal False Claims Act, 31 U.S.C. §§3729-3733, by Relator Ven-A-Care of the Florida Keys, Inc. (the "Relator") against Watson Pharmaceuticals, Inc. (f/k/a Schein Pharmaceuticals, Inc.) (collectively, "Watson") (Watson together with Relator collectively the "Parties").

Pursuant to Rule 41(a) of the Federal Rules of Civil Procedure and the *qui tam* provisions of the federal False Claims Act, 31 U.S.C. § 3730(b)(1), and in accordance with, and as limited by, the terms of the Settlement Agreement and Release, the Parties hereby stipulate to the entry of an order dismissing all "Released Claims" for the "Covered Conduct" against Watson (as the terms in quotations are defined in the

Settlement Agreement and Release attached hereto as Exhibit A. The Parties further stipulate that, except as specified in the Settlement Agreement and Release, any claim the Relator or its counsel has to a Relator's share or for expenses, attorneys' fees, and costs shall not be the responsibility of Watson.

WHEREFORE, to permit them to effectuate the terms of their partial settlement, pursuant to Rule 41(a) of the Federal Rules of Civil Procedure and the *qui tam* provisions of the federal False Claims Act, 31 U.S.C. § 3730(b)(1), the Parties respectfully request that the Court enter an order in the form attached hereto as Exhibit B.

Respectfully submitted,


  /s/ James J. Breen
JAMES J. BREEN
The Breen Law Firm, P.A.
5755 North Point Parkway, Suite 260
Alpharetta, GA 30022
(770) 740-0008

Counsel for Relator



  /s/ James W. Matthews
JAMES W. MATTHEWS
K&L Gates LLP
State Street Financial Center
One Lincoln Street
Boston MA  02111-2950
(617) 261-3100


Counsel for Watson

Dated: _____ ___, 2011

EXHIBIT 6
To
SETTLEMENT AGREEMENT AND RELEASE

(ORDER OF DISMISSAL WITH PREJUDICE)

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456<br><br>Master File No. 01-12257-PBS<br><br>Subcategory No. 06-11337-PBS<br>Civil Action No. 08-cv-10852 |
| THIS DOCUMENT RELATES TO:<br>*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., by and through its principal officers and directors, Zachary T. Bentley and T. Mark Jones  v. Actavis Mid Atlantic LLC, et al.* | Judge Patti B. Saris<br><br>Magistrate Judge Marianne B. Bowler |

## ORDER OF DISMISSAL WITH PREJUDICE OF CERTAIN CLAIMS AGAINST WATSON DEFENDANTS

Pursuant to Rule 41(a) of the Federal Rules of Civil Procedure and the *qui tam* provisions of the federal False Claims Act, Relator Ven-A-Care of the Florida Keys, Inc. (the "Relator") and Watson Pharmaceuticals, Inc. (f/k/a Schein Pharmaceuticals, Inc (collectively, "Watson") (Watson together with Relator collectively the "Parties") filed with this Court, a Stipulation of Dismissal and Motion for Order of Dismissal with Prejudice as to Certain Claims Against Watson.   Upon due consideration of the Stipulation and the Parties' Settlement Agreement and Release, the United States' Consent, the lack of objection to the proposed Settlement, and the Court's determination that the Settlement Amount appears to the Court to be fair, adequate, and reasonable under all the circumstances, the Court hereby approves the Settlement.

WHEREFORE, IT IS ORDERED, that

1.      Consistent with the terms of, and as limited by, the Settlement Agreement and Release attached hereto as Exhibit A, the above captioned Civil Action is dismissed with prejudice as to Watson; however, this dismissal shall be without prejudice to the right of the United States to recover the federal share of Medicaid Program payments by the states of Illinois, Alaska, Idaho, Kentucky, South Carolina, Wisconsin and Alabama. This Order shall in no way prejudice or limit any claims for a state's share.

2.      Except as specified in the Settlement Agreement and Release, each party shall be responsible for its own expenses, attorneys' fees, and costs.

3.      The Court shall retain jurisdiction to enforce the terms, conditions, and releases of the Parties' Settlement Agreement and Release to the extent reasonably necessary and appropriate.

IT IS SO ORDERED this ___ day of _____, 2011.


_____
THE HONORABLE PATTI B. SARIS
UNITED STATES DISTRICT COURT JUDGE

**Exhibit B**
**To**
**CONSENT OF THE UNITED STATES OF AMERICA TO THE RELATOR'S**
**DISMISSAL WITH PREJUDICE OF CERTAIN CLAIMS PURSUANT TO**
**31 U.S.C § 3730 (b) (1)**
(Order of Dismissal With Prejudice)

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456<br><br>Master File No. 01-12257-PBS<br><br>Subcategory No. 06-11337-PBS<br>Civil Action No. 08-cv-10852 |
| THIS DOCUMENT RELATES TO:<br>*United States of America ex rel. Ven-A-Care of the Florida Keys, Inc., by and through its principal officers and directors, Zachary T. Bentley and T. Mark Jones  v. Actavis Mid Atlantic LLC, et al.* | Judge Patti B. Saris<br><br>Magistrate Judge Marianne B. Bowler |

## ORDER OF DISMISSAL WITH PREJUDICE OF CERTAIN CLAIMS AGAINST WATSON DEFENDANTS

Pursuant to Rule 41(a) of the Federal Rules of Civil Procedure and the *qui tam* provisions of the federal False Claims Act, Relator Ven-A-Care of the Florida Keys, Inc. (the "Relator") and Watson Pharmaceuticals, Inc. (f/k/a Schein Pharmaceuticals, Inc (collectively, "Watson") (Watson together with Relator collectively the "Parties") filed with this Court, a Stipulation of Dismissal and Motion for Order of Dismissal with Prejudice as to Certain Claims Against Watson.   Upon due consideration of the Stipulation and the Parties' Settlement Agreement and Release, the United States' Consent, the lack of objection to the proposed Settlement, and the Court's determination that the Settlement Amount appears to the Court to be fair, adequate, and reasonable under all the circumstances, the Court hereby approves the Settlement.

WHEREFORE, IT IS ORDERED, that

1.      Consistent with the terms of, and as limited by, the Settlement Agreement and Release attached hereto as Exhibit A, the above captioned Civil Action is dismissed with prejudice as to Watson; however, this dismissal shall be without prejudice to the right of the United States to recover the federal share of Medicaid Program payments by the states of Illinois, Alaska, Idaho, Kentucky, South Carolina, Wisconsin and Alabama. This Order shall in no way prejudice or limit any claims for a state's share.

2.      Except as specified in the Settlement Agreement and Release, each party shall be responsible for its own expenses, attorneys' fees, and costs.

3.      The Court shall retain jurisdiction to enforce the terms, conditions, and releases of the Parties' Settlement Agreement and Release to the extent reasonably necessary and appropriate.

IT IS SO ORDERED this ___ day of _____, 2011.


_____
THE HONORABLE PATTI B. SARIS
UNITED STATES DISTRICT COURT JUDGE