# Exhibit B

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| IN RE: PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) ) ) | MDL No. 1456 Master File No. 1:01-CV-12257-PBS Sub-Category Case No. 1:08-CV-11200 |
| THIS DOCUMENT RELATES TO: *United States ex rel. Ven-A-Care of the Florida Keys, Inc. v. Baxter Healthcare Corporation* *Case No. 10-cv-11186-PBS* | ) ) ) ) ) ) ) | Judge Patti B. Saris |

### DECLARATION OF HEIDI M. SMITH

I, Heidi M. Smith, declare and state as follows:

1.    I am a paralegal supervisor for the law firm Goldberg Kohn Ltd. ("Goldberg Kohn"), one of the law firms representing Relators Linnette Sun and Greg Hamilton ("Relators") in *United States ex rel. Sun and Hamilton v. Baxter Healthcare Corporation, et al.*, Case No. 08-cv-11200-PBS (the "*Sun/Hamilton*" case).    I have been employed by Goldberg Kohn since 2004.

2.    At the direction of the attorneys at Goldberg Kohn, I accessed certain information regarding amounts spent by various state Medicaid Programs for reimbursement of the cost of filling prescriptions for the drug known as "Advate," and imported that information into an Excel spreadsheet.    The results of that work are attached hereto as Exhibit 1.    I have personal knowledge of the matters set forth herein and could testify competently thereto if called as a witness.

3.     The information I accessed to prepare Exhibit 1 is contained on a publicly available website – www.medicaid.gov ("Medicaid website").   I have no independent information about the validity or accuracy of the information contained on the Medicaid website.  Instead, I simply imported the information from the Medicaid website into an Excel spreadsheet in the manner described in this Declaration.

4.     The Medicaid website indicates that it contains information regarding, "the active drugs that have been reported by participating drug manufacturers as of the most recent rebate reporting period under the Medicaid Drug Rebate Program.  All drugs are identified by National Drug Code (NDC), unit type, units per package size, product name . . .," etc.  (See, Exhibit 2, attached hereto, or visit the Medicaid website at:  http://medicaid.gov/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Medicaid-Drug-Rebate-Program-Data.html. )

5.     The Medicaid website also purportedly provides "State Utilization Data" "for covered outpatient drugs paid for by State Medicaid agencies since the start of the Medicaid Drug Rebate Program." (*Id.*) This data purports to be provided quarterly for each participating State, as well as nationally. (*Id.*)

6.     At the time I was asked to access the information on the Medicaid website, the data set forth in paragraphs 4 and 5, above, was organized by year, and contained within .zip files that could be downloaded ("Utilization .zip file").  Each Utilization .zip file contained approximately 50 unformatted text files containing individual State data – for instance, "ILUTIL07.txt" contained the 2007 utilization data for the State of Illinois – and one unformatted text file that combined all reported state data into a single text file containing the

national data – for instance, "NAUTIL07.txt" contained a compilation of the data reported by each of the participating States for 2007.[1] The unformatted nature of these files allows the data to be imported into various computer programs, including Microsoft Excel – the program into which I imported the data and used to create Exhibit 1.

7.     The Medicaid website also provided "Web File Structure and Definitions" to be used in understanding the data contained within the unformatted text files of the Utilization .zip files. According to this document, the following data was contained within the unformatted text files: "State Code," "Labeler Code," "Product Code," "Package Size," "Period Covered," "Product FDA List Name," "Units Reimbursed," "No. of Prescriptions," "Total Amount Reimbursed," "Medicaid Amount Reimbursed," and "Non-Medicaid Amount Reimbursed." A copy of this document, available at the time I accessed the information, is attached hereto as Exhibit 3. This document is also available on the Medicaid website at: http://www.medicaid.gov/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Medicaid-Drug-Rebate-Program-Data.html\State_drug_utilization_data_specifications.pdf.

8.     For purposes of creating the spreadsheet attached as Exhibit 1, I used the text files containing the national data, which were a compilation of the data reported by each of the participating States. The steps I used to import the national data into Exhibit 1 are set forth below.

---

[1] Since the time I prepared Exhibit 1, the Medicaid website has been modified so that the data is no longer available in a single .zip file. The website is now formatted to provide access to each file individually.

## ADVATE MEDICAID REIMBURSEMENT: 2003 TO 3rd QUARTER 2011

9.     I accessed the Utilization .zip files for 2003 through the third quarter ("Q3") of 2011 (the most current data available at the time I prepared Exhibit 1), and then extracted the text files containing the national data for each year.

10.     Next, I extracted the reported data for *only* the Advate products (i.e. the rows in the files where the word "Advate" appeared in the column corresponding to "Product FDA List Name") from each of the text files containing the national data for 2003 through Q3 2011. An example of one such file is attached hereto as Exhibit 4.

11.     I then imported the extracted national Advate data for 2003 through Q3 2011 into an Excel spreadsheet, creating separate worksheets for each year. (See, Exhibit 1.)

12.     The national Advate product data I imported is reflected on the worksheets in Exhibit 1 as follows:

| COLUMN | DATA FROM TEXT FILE (as Identified on Exhibit 3) |
|--------|--------------------------------------------------|
| A | "State Code" (for national data "XX" converted to "US") |
| B | "Labeler Code" |
| C | "Product Code" |
| D | "Package Size" |
| E | "Period Covered (By Quarter)" |
| F | "Product FDA List Name" |
| G | "Units Reimbursed" |
| H | "No. of Prescriptions" |
| I | "Total Amount Reimbursed"[2] |
| J | "Medicaid Amount Reimbursed" |
| K | "Non-Medicaid Amount Reimbursed" |

---

[2] Beginning in Q4 2007, the reporting requirements were changed so that reimbursement amounts were reflected in two categories: "Medicaid Amount Reimbursed" and "Non-Medicaid Amount Reimbursed." (See, Exhibit 2 or visit the Medicaid website at: http://medicaid.gov/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Medicaid-Drug-Rebate-Program-Data.html.) Prior to Q4 2007, splitting the data into two categories was not required and was, therefore, reported inconsistently. (*Id.*) For purposes of preparing Exhibit 1, "Total Amount Reimbursed" was used for 2004 through 2007, and "Medicaid Amount Reimbursed" was used for 2008 through Q3 2011.

13.     In order to include the reimbursement paid per unit ("RPI") in Exhibit 1, I added a column (L) titled "Reimbursement/Unit" to each worksheet and inserted a formula for each line of reported data which divided the "Total Amount Reimbursed" (column I) – or "Medicaid Amount Reimbursed (column J) for years 2008 to Q3 2011 (see footnote 2) – by the "Units Reimbursed" (column G) to arrive at the RPI reimbursed by Medicaid on a national level for each listed Advate product.

14.     Next, I added a column (M) to each worksheet to reflect the Pharmacy Acquisition Cost ("PAC") which is not available on the Medicaid website.   The specific numbers that appear in the PAC column were provided to me by counsel for the Relators, and it is my understanding these numbers came from Relator Greg Hamilton.

15.     Finally, I added a column (N) to each worksheet titled "Amount Medicaid Paid in Excess of PAC," and inserted a formula which first subtracted PAC (column M) from RPI (column L) to arrive at the *per unit* amount Medicaid paid in excess of PAC, and then multiplied that number by the reported number of "Units Reimbursed" (column G) to arrive at the *total* amount Medicaid paid in excess of PAC for each Advate product.

## REDUCTIONS FOR SETTLEMENTS WITH STATES OF CALIFORNIA, HAWAII, ILLINOIS, NEVADA AND TEXAS

16.     I also performed a series of calculations to adjust the totals identified in paragraph 15, above, using the payments in excess of PAC made by the states of California, Hawaii, Illinois, Nevada and Texas (collectively, "Settling States") during the following time periods:

| SETTLING STATE | TIME PERIOD |
|---|---|
| California | 2003 – 2008 |
| Hawaii | 2003 – Q1 2009 |
| Illinois | 2003 – Q1 2009 |
| Nevada | 2003 – Q3 2008 |
| Texas | 2003 – Q2 2006 |

17.     The time periods for which adjustments were made for the Settling States were provided to me by counsel for the Relators.

18.     To determine the amount by which a quarter and/or year should be adjusted, I followed the same procedures set forth in paragraphs 9 through 12 above, this time extracting the unformatted text files for each of the Settling States from the Utilization .zip files and importing the reported data for the Advate products only.

19.     I calculated the amount Medicaid paid in excess of PAC for each of the Settling States, during the time periods set forth in paragraph 16, above, in the same manner as set forth in paragraphs 13 through 15, above.

20.     Next, I inserted a formula in column N, beneath the totals set forth in paragraph 15, above, that subtracted the amount Medicaid paid in excess of PAC for each Settling State, for the time periods set forth in paragraph 16 above, from the national totals as described in paragraph 15, above, to arrive at the adjusted amounts.

21.     The adjustments for the Settling States reduced the national totals for the time periods set forth in paragraph 16, above, are reflected in the "Amount Medicaid Paid in Excess of PAC" (column N) of the relevant worksheets of Exhibit 1.

## PROJECTION FOR Q4 2011

22.     At the time I performed the calculations set forth above, utilization data was not available on the Medicaid website for Q4 2011.

23.     The total amount Medicaid paid in excess of PAC for Q4 2011 was estimated by calculating the average of the total amounts Medicaid paid in excess of PAC for Q1 2011 through Q3 2011.  That average was added to the amounts Medicaid paid in excess of PAC for Q1 2011 through Q3 2011 to arrive at an estimate for the total amount Medicaid paid in excess of PAC for 2011.  These amounts are reflected in column N, rows 31 and 32, of the 2011 worksheet of Exhibit 1.

24.     Under 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 12ᵗʰ day of November 2012.

Heidi M. Smith

# Exhibit 1

**SUMMARY SHEET**

Amounts Medicaid Paid in Excess of Pharmacy Acquisition Cost ("PAC") 2003 to 2011

| Year | Amount |
|------|--------|
| 2003 | $1,086,865.77 |
| 2004 | $9,949,858.22 |
| 2005 | $13,861,813.01 |
| 2006 | $19,746,719.87 |
| 2007 | $17,761,835.57 |
| 2008 | $19,598,476.61 |
| 2009 | $26,755,721.57 |
| 2010 | $32,730,272.37 [1] |
| 2011 | $29,250,045.20 [1] |
| | |
| **TOTAL (after adjustments for Settling States)** | **$170,741,608.38** [2] |

[1] The total amount Medicaid paid in excess of PAC for Q4 2011 was estimated by calculating the average of the total amounts Medicaid paid in excess of PAC for Q1 2011 through Q3 2011. That average was added to the amounts Medicaid paid in excess of PAC for Q1 2011 through Q3 2011 to arrive at an estimate for the total amount Medicaid paid in excess of PAC for 2011.

[2] The total amount Medicaid paid in excess of PAC, based on national data, was reduced using data reported by the Settling States of California, Hawaii, Illinois, Nevada and Texas. Reductions were applied for the following time periods: California - 2003 - 2008; Hawaii - 2003 - Q1 2009; Illinois - 2003 - Q1 2009; Nevada - 2003 - Q3 2008; and Texas - 2003 - Q2 2006.

2011 (Q1 - Q3)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | STATE CODE | LABELER CODE | PRODUCT CODE | PACKAGE SIZE | PERIOD COVERED (BY QUARTER) | PRODUCT FDA LIST NAME | UNITS REIMBURSED | NO. OF PRESCRIPTIONS | TOTAL AMOUNT REIMBURSED | MEDICAID AMOUNT REIMBURSED | NON-MEDICAID AMOUNT REIMBURSED | REIMBURSEMENT/UNIT ("RPU") | PHARMACY ACQUISITION COST ("PAC") | AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC |
| 1 | US | 944 | 2940 | 1 | 2011 Q1 | ADVATE 250 | 31,226.00 | 8.00 | 33695.03 | 33695.03 | 0 | $1.08 | $0.93 | $4,654.85 |
| 2 | US | 944 | 2940 | 1 | 2011 Q2 | ADVATE 250 | 28,651.00 | 10.00 | 23337.16 | 23337.16 | 0 | $0.81 | $0.93 | -$3,308.27 |
| 3 | US | 944 | 2940 | 1 | 2011 Q3 | ADVATE | 1,958.00 | 1.00 | 1203.7 | 1203.7 | 0 | $0.61 | $0.93 | -$617.24 |
| 4 | US | 944 | 2940 | 2 | 2011 Q1 | ADVATE 500 | 10,089.00 | 5.00 | 12606.68 | 12606.68 | 0 | $1.25 | $0.93 | $3,214.01 |
| 5 | US | 944 | 2940 | 2 | 2011 Q2 | ADVATE 500 | 53,818.00 | 23.00 | 40537.78 | 40537.78 | 0 | $0.75 | $0.93 | -$9,511.10 |
| 6 | US | 944 | 2940 | 3 | 2011 Q1 | ADVATE | 11,880.00 | 4.00 | 7303.35 | 7303.35 | 0 | $0.61 | $0.93 | -$3,745.05 |
| 7 | US | 944 | 2940 | 3 | 2011 Q2 | ADVATE 1.0 | 3,090.00 | 1.00 | 3423.41 | 3423.41 | 0 | $1.11 | $0.93 | $548.71 |
| 8 | US | 944 | 2940 | 4 | 2011 Q1 | ADVATE 1.0 | 2,082.00 | 2.00 | 2358.49 | 2358.49 | 0 | $1.13 | $0.93 | $422.23 |
| 9 | US | 944 | 2940 | 4 | 2011 Q2 | ADVATE | 497.00 | 1.00 | 309.17 | 309.17 | 0 | $0.62 | $0.93 | -$153.04 |
| 10 | US | 944 | 2941 | 10 | 2011 Q1 | ADVATE 200 | 1,238,059.00 | 383.00 | 1383878.77 | 1364976.94 | 18901.83 | $1.10 | $0.93 | $213,600.67 |
| 11 | US | 944 | 2941 | 10 | 2011 Q2 | ADVATE 200 | 1,688,157.10 | 462.00 | 1975966.55 | 1872547.29 | 103319.26 | $1.15 | $0.93 | $302,607.69 |
| 12 | US | 944 | 2941 | 10 | 2011 Q3 | ADVATE 200 | 1,322,347.00 | 344.00 | 1524579.47 | 1515578.41 | 8801.06 | $1.11 | $0.93 | $286,765.70 |
| 13 | US | 944 | 2942 | 10 | 2011 Q1 | ADVATE 401 | 4,377,524.00 | 631.00 | 4954147.39 | 4904176.81 | 49970.58 | $1.12 | $0.93 | $833,073.29 |
| 14 | US | 944 | 2942 | 10 | 2011 Q2 | ADVATE 401 | 4,744,240.40 | 716.00 | 5877312.85 | 5378230.64 | 499082.21 | $1.13 | $0.93 | $966,097.07 |
| 15 | US | 944 | 2942 | 10 | 2011 Q3 | ADVATE 401 | 3,033,067.39 | 466.00 | 3541034.01 | 3446331.18 | 94702.83 | $1.14 | $0.93 | $624,758.81 |
| 16 | US | 944 | 2943 | 10 | 2011 Q1 | ADVATE 801 | 5,164,604.00 | 414.00 | 6031949.89 | 5986313.3 | 45636.59 | $1.16 | $0.93 | $1,183,770.98 |
| 17 | US | 944 | 2943 | 10 | 2011 Q2 | ADVATE 801 | 5,598,815.80 | 491.00 | 6814156.55 | 6471240.02 | 342916.53 | $1.16 | $0.93 | $1,264,341.33 |
| 18 | US | 944 | 2943 | 10 | 2011 Q3 | ADVATE 801 | 5,302,022.50 | 433.00 | 6181196.25 | 6082976.55 | 98219.70 | $1.11 | $0.93 | $951,540.63 |
| 19 | US | 944 | 2944 | 10 | 2011 Q1 | ADVATE 1.2 | 7,295,862.00 | 381.00 | 8288474.13 | 8040473.03 | 248001.1 | $1.10 | $0.93 | $1,269,826.37 |
| 20 | US | 944 | 2944 | 10 | 2011 Q2 | ADVATE 1.2 | 7,985,224.00 | 428.00 | 9014218.92 | 8788815.3 | 225403.62 | $1.10 | $0.93 | $1,362,556.98 |
| 21 | US | 944 | 2944 | 10 | 2011 Q3 | ADVATE 1.2 | 5,106,373.00 | 299.00 | 5666819.16 | 5495722.78 | 171096.38 | $1.08 | $0.93 | $746,795.93 |
| 22 | US | 944 | 2945 | 10 | 2011 Q1 | ADVATE 1.8 | 11,786,888.20 | 455.00 | 13331365.69 | 13284208.61 | 47157.08 | $1.09 | $0.93 | $1,860,388.58 |
| 23 | US | 944 | 2945 | 10 | 2011 Q2 | ADVATE 1.8 | 13,310,378.80 | 550.00 | 15684848.49 | 14140702.92 | 1544145.57 | $1.06 | $0.93 | $1,762,050.64 |
| 24 | US | 944 | 2945 | 10 | 2011 Q3 | ADVATE 1.8 | 10,140,756.10 | 433.00 | 11834885.47 | 10794984.72 | 1039900.75 | $1.06 | $0.93 | $1,364,081.55 |
| 25 | US | 944 | 2946 | 10 | 2011 Q1 | ADVATE 2.4 | 16,115,530.20 | 440.00 | 18163698.69 | 17328327.78 | 835671.81 | $1.08 | $0.93 | $2,304,844.69 |
| 26 | US | 944 | 2946 | 10 | 2011 Q2 | ADVATE 2.4 | 19,619,015.90 | 600.00 | 23066706.13 | 20651296.66 | 2415409.47 | $1.08 | $0.93 | $2,405,611.87 |
| 27 | US | 944 | 2946 | 10 | 2011 Q3 | ADVATE 2.4 | 14,560,856.10 | 431.00 | 16378559.31 | 15739052.59 | 639546.72 | $1.08 | $0.93 | $2,197,453.63 |

Q1 - Q3 actual                $21,937,533.90
Q4 projected                    $7,312,511.30
Total Q1-Q4                    $29,250,045.20

TOTAL AMOUNT MEDICAID REIMBURSED IN
EXCESS OF PAC FOR 2011:                    $29,250,045.20

2010 (Q1-Q4)

| | A STATE CODE | B LABELER CODE | C PRODUCT CODE | D PACKAGE SIZE | E PERIOD COVERED (BY QUARTER) | F PRODUCT FDA LIST NAME | G UNITS REIMBURSED | H NO. OF PRESCRIPTIONS | I TOTAL AMOUNT REIMBURSED | J MEDICAID AMOUNT REIMBURSED | K NON-MEDICAID AMOUNT REIMBURSED | L REIMBURSEMENT ("RPT") | M PHARMACY ACQUISITION COST ("PAC") | N AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | US | 944 | 2940 | 1 | 2010 Q1 | ADVATE 250 | 3,920.00 | 1 | $4,929.06 | $4,929.06 | $0.00 | $1.26 | $0.92 | $1,322.86 |
| 3 | US | 944 | 2940 | 1 | 2010 Q2 | ADVATE 250 | 13,494.00 | 8 | $13,812.62 | $13,812.62 | $0.00 | $1.02 | $0.92 | $1,386.14 |
| 4 | US | 944 | 2940 | 1 | 2010 Q3 | ADVATE 250 | 5,982.00 | 4 | $5,037.67 | $5,037.67 | $0.00 | $0.84 | $0.92 | -$485.77 |
| 5 | US | 944 | 2940 | 1 | 2010 Q4 | ADVATE 250 | 9,486.00 | 6 | $7,155.42 | $7,155.42 | $0.00 | $0.75 | $0.92 | -$1,580.90 |
| 6 | US | 944 | 2940 | 2 | 2010 Q1 | ADVATE 500 | 19,244.00 | 9 | $20,543.52 | $20,543.52 | $0.00 | $1.07 | $0.92 | $2,838.14 |
| 7 | US | 944 | 2940 | 2 | 2010 Q2 | ADVATE 500 | 2,348.00 | 2 | $2,507.63 | $2,507.63 | $0.00 | $1.07 | $0.92 | $348.65 |
| 8 | US | 944 | 2940 | 2 | 2010 Q3 | ADVATE 500 | 72,418.00 | 8 | $80,042.70 | $80,042.70 | $0.00 | $1.11 | $0.92 | $13,418.14 |
| 9 | US | 944 | 2940 | 3 | 2010 Q1 | ADVATE 1.0 | 41,432.80 | 5 | $127,594.18 | $80,042.70 | $47,551.48 | $1.25 | $0.92 | $14,472.72 |
| 10 | US | 944 | 2940 | 3 | 2010 Q2 | ADVATE 1.0 | 2,150.00 | 1 | $81,410.16 | $49,739.06 | $31,671.10 | $0.63 | $0.92 | -$625.30 |
| 11 | US | 944 | 2940 | 3 | 2010 Q3 | ADVATE 1.0 | 26,363.00 | 5 | $36,738.63 | $36,738.63 | $0.00 | $1.30 | $0.92 | $10,644.67 |
| 12 | US | 944 | 2940 | 4 | 2010 Q1 | ADVATE | 18,313.00 | 4 | $22,867.50 | $22,864.50 | $3.00 | $1.30 | $0.92 | $8,020.30 |
| 13 | US | 944 | 2940 | 10 | 2010 Q2 | ADVATE 1.5 | 50,520.00 | 2 | $53,903.64 | $13,340.57 | $40,563.07 | $0.26 | $0.92 | -$33,137.83 |
| 14 | US | 944 | 2941 | 10 | 2010 Q3 | ADVATE 1.5 | 931,836.00 | 276 | $1,179,361.07 | $1,176,901.07 | $2,366.00 | $1.23 | $0.92 | $289,445.95 |
| 15 | US | 944 | 2941 | 10 | 2010 Q4 | ADVATE 1.8 | 954,593.00 | 276 | $1,182,345.91 | $1,148,587.58 | $33,758.33 | $1.20 | $0.92 | $257,362.02 |
| 16 | US | 944 | 2941 | 10 | 2010 Q1 | ADVATE 1.8 | 1,638,297.02 | 455 | $1,931,125.73 | $1,902,963.42 | $28,162.31 | $1.19 | $0.92 | $445,730.16 |
| 17 | US | 944 | 2941 | 10 | 2010 Q2 | ADVATE 200 | 1,548,607.00 | 407 | $1,789,400.16 | $1,752,577.12 | $36,995.00 | $1.13 | $0.92 | $330,618.68 |
| 18 | US | 944 | 2942 | 10 | 2010 Q3 | ADVATE 401 | 3,276,709.00 | 462 | $3,884,569.08 | $3,847,574.08 | $36,995.00 | $1.17 | $0.92 | $833,032.72 |
| 19 | US | 944 | 2942 | 10 | 2010 Q2 | ADVATE 401 | 3,284,347.00 | 444 | $3,635,004.84 | $3,596,551.42 | $39,453.42 | $1.10 | $0.92 | $574,502.18 |
| 20 | US | 944 | 2942 | 10 | 2010 Q3 | ADVATE 401 | 4,935,241.08 | 690 | $5,752,538.92 | $5,549,832.15 | $202,706.77 | $1.12 | $0.92 | $1,003,310.38 |
| 21 | US | 944 | 2943 | 10 | 2010 Q2 | ADVATE 401 | 5,191,753.00 | 709 | $5,886,783.95 | $5,742,361.59 | $144,422.36 | $1.12 | $0.92 | $985,946.83 |
| 22 | US | 944 | 2943 | 10 | 2010 Q3 | ADVATE 801 | 3,885,371.00 | 310 | $4,757,232.06 | $4,667,262.75 | $89,849.31 | $1.20 | $0.92 | $1,092,741.42 |
| 23 | US | 944 | 2943 | 10 | 2010 Q4 | ADVATE 801 | 3,920,755.80 | 342 | $4,757,388.28 | $4,580,708.91 | $176,679.37 | $1.17 | $0.92 | $973,334.47 |
| 24 | US | 944 | 2943 | 10 | 2010 Q1 | ADVATE 801 | 7,233,145.00 | 611 | $8,706,032.49 | $8,571,948.83 | $134,203.66 | $1.19 | $0.92 | $1,917,455.43 |
| 25 | US | 944 | 2943 | 10 | 2010 Q2 | ADVATE 801 | 6,180,985.80 | 493 | $7,358,779.88 | $7,144,234.50 | $214,545.38 | $1.16 | $0.92 | $1,457,227.56 |
| 26 | US | 944 | 2944 | 10 | 2010 Q3 | ADVATE 1.2 | 5,086,549.00 | 245 | $5,971,484.39 | $5,856,927.38 | $114,557.00 | $1.11 | $0.92 | $1,192,322.98 |
| 27 | US | 944 | 2944 | 10 | 2010 Q4 | ADVATE 1.2 | 6,028,287.00 | 305 | $6,944,407.52 | $6,702,261.53 | $242,145.99 | $1.11 | $0.92 | $1,155,353.69 |
| 28 | US | 944 | 2944 | 10 | 2010 Q1 | ADVATE 1.2 | 7,629,912.00 | 395 | $8,774,317.89 | $8,413,402.17 | $360,510.72 | $1.10 | $0.92 | $1,393,883.13 |
| 29 | US | 944 | 2944 | 10 | 2010 Q2 | ADVATE 1.2 | 8,724,970.60 | 416 | $9,874,613.68 | $9,645,959.31 | $228,655.37 | $1.11 | $0.92 | $1,199,670.03 |
| 30 | US | 944 | 2944 | 10 | 2010 Q3 | ADVATE 1.2 | 7,472,696.60 | 257 | $9,375,967.68 | $8,834,033.95 | $541,941.84 | $1.11 | $0.92 | $1,417,239.86 |
| 31 | US | 944 | 2945 | 10 | 2010 Q4 | ADVATE 1.8 | 10,355,578.40 | 364 | $11,961,967.68 | $16,498,170.09 | $1,463,792.59 | $1.01 | $0.92 | $971,042.95 |
| 32 | US | 944 | 2945 | 10 | 2010 Q1 | ADVATE 1.8 | 14,761,353.60 | 370 | $14,776,902.27 | $16,776,902.27 | $995,805.50 | $1.11 | $0.92 | $3,180,206.95 |
| 33 | US | 944 | 2945 | 10 | 2010 Q2 | ADVATE 1.8 | 13,823,342.85 | 522 | $16,385,913.51 | $15,345,844.01 | $1,040,069.50 | $1.11 | $0.92 | $2,626,528.59 |
| 34 | US | 944 | 2946 | 10 | 2010 Q3 | ADVATE 2.4 | 11,909,602.00 | 357 | $14,289,139.51 | $13,038,488.20 | $1,250,651.31 | $1.09 | $0.92 | $2,081,654.36 |
| 35 | US | 944 | 2946 | 10 | 2010 Q1 | ADVATE 2.4 | 12,357,702.60 | 348 | $14,509,602.00 | $13,257,792.37 | $1,190,670.03 | $1.09 | $0.92 | $1,190,670.03 |
| 36 | US | 944 | 2946 | 10 | 2010 Q2 | ADVATE 2.4 | 22,230,406.60 | 570 | $22,271,856.90 | $22,230,406.95 | $1,631,702.00 | $1.09 | $0.92 | $3,173,288.33 |
| 37 | US | 944 | 2946 | 10 | 2010 Q3 | ADVATE 2.4 | 17,970,144.00 | 476 | $20,449,623.53 | $19,049,273.89 | $1,400,349.64 | $1.06 | $0.92 | $2,516,741.41 |

TOTAL AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC FOR 2010:   $32,730,272.37

2009 (Q1-Q4)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | STATE CODE | LABELER CODE | PRODUCT CODE | PACKAGE SIZE | PERIOD COVERED (BY QUARTER) | PRODUCT FDA LIST NAME | UNITS REIMBURSED | NO. OF PRESCRIPTIONS | TOTAL AMOUNT REIMBURSED | MEDICAID AMOUNT REIMBURSED | NON-MEDICAID AMOUNT REIMBURSED | REIMBURSEMENT/UNIT ("RPT") | PHARMACY ACQUISITION COST ("PAC") | AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC |
| 1 | US | 944 | 2940 | 1 | 2009 Q1 | ADVATE ANT | 260.00 | 1 | $263.50 | $263.50 | $0.00 | $1.01 | $0.93 | $21.70 |
| 2 | US | 944 | 2940 | 1 | 2009 Q2 | ADVATE ANT | 1,016.00 | 4 | $1,124.35 | $1,124.35 | $0.00 | $1.11 | $0.93 | $179.47 |
| 3 | US | 944 | 2940 | 1 | 2009 Q3 | ADVATE ANT | 7,083.00 | 3 | $8,288.79 | $8,288.79 | $0.00 | $1.17 | $0.93 | $1,701.60 |
| 4 | US | 944 | 2940 | 1 | 2009 Q4 | ADVATE ANT | 2,009.00 | 3 | $1,661.54 | $1,661.54 | $0.00 | $1.35 | $0.93 | -$207.03 |
| 5 | US | 944 | 2940 | 2 | 2009 Q1 | ADVATE 250 | 14,199.00 | 3 | $19,195.14 | $19,195.14 | $0.00 | $1.35 | $0.93 | $5,990.07 |
| 6 | US | 944 | 2940 | 2 | 2009 Q2 | ADVATE 500 | 12,342.00 | 5 | $47,352.05 | $47,352.05 | $0.00 | $3.84 | $0.93 | $36,873.99 |
| 7 | US | 944 | 2940 | 2 | 2009 Q3 | ADVATE 500 | 27,248.00 | 11 | $44,622.70 | $44,622.70 | $0.00 | $1.64 | $0.93 | $19,282.12 |
| 8 | US | 944 | 2940 | 3 | 2009 Q1 | ADVATE 500 | 20,031.00 | 8 | $80,018.75 | $80,018.75 | $0.00 | $1.84 | $0.93 | $41,906.52 |
| 9 | US | 944 | 2940 | 3 | 2009 Q2 | ADVATE 1.0 | 77,253.00 | 9 | $56,605.66 | $56,605.66 | $0.00 | $0.73 | $0.93 | -$15,339.41 |
| 10 | US | 944 | 2940 | 3 | 2009 Q3 | ADVATE 1.0 | 162,403.00 | 24 | $346,055.05 | $346,055.05 | $0.00 | $2.13 | $0.93 | $196,100.27 |
| 11 | US | 944 | 2940 | 3 | 2009 Q4 | ADVATE 1.0 | 62,506.00 | 19 | $176,116.04 | $176,116.04 | $0.00 | $1.71 | $0.93 | $24,010.23 |
| 12 | US | 944 | 2940 | 4 | 2009 Q1 | ADVATE 1.0 | 98,148.00 | 18 | $117,364.49 | $117,364.49 | $0.00 | $1.16 | $0.93 | $22,916.53 |
| 13 | US | 944 | 2940 | 4 | 2009 Q2 | ADVATE 1.0 | 57,302.00 | 4 | $102,603.79 | $102,603.79 | $0.00 | $1.49 | $0.93 | $31,911.97 |
| 14 | US | 944 | 2940 | 4 | 2009 Q3 | ADVATE 1.5 | 71,973.00 | 9 | $223,106.88 | $223,106.88 | $0.00 | $2.60 | $0.93 | $101,052.78 |
| 15 | US | 944 | 2940 | 4 | 2009 Q4 | ADVATE 1.5 | 60,750.00 | 7 | $57,712.50 | $57,712.50 | $0.00 | $0.95 | $0.93 | $1,215.00 |
| 16 | US | 944 | 2940 | 10 | 2009 Q1 | ADVATE 1.5 | 13,345.00 | 2 | $14,921.44 | $14,921.44 | $0.00 | $1.12 | $0.93 | $2,510.59 |
| 17 | US | 944 | 2940 | 10 | 2009 Q2 | ADVATE 1.5 | 26,460.00 | 3 | $5,712.36 | $5,712.36 | $0.00 | $0.22 | $0.93 | -$18,895.44 |
| 18 | US | 944 | 2940 | 10 | 2009 Q3 | ADVATE ANT | 22,680.00 | 1 | $24,491.40 | $4,885.88 | $19,605.52 | $0.22 | $0.93 | -$16,195.52 |
| 19 | US | 944 | 2940 | 10 | 2009 Q4 | ADVATE 200 | 873,888.00 | 231 | $1,007,607.96 | $1,026,862.27 | $10,025.14 | $1.14 | $0.93 | $214,251.68 |
| 20 | US | 944 | 2941 | 10 | 2009 Q1 | ADVATE 200 | 1,126,599.00 | 329 | $1,286,624.95 | $1,286,109.06 | $3,715.50 | $1.14 | $0.93 | $239,836.89 |
| 21 | US | 944 | 2941 | 10 | 2009 Q2 | ADVATE 200 | 906,514.00 | 236 | $1,109,344.29 | $1,086,347.70 | $22,996.59 | $1.20 | $0.93 | $243,289.68 |
| 22 | US | 944 | 2941 | 10 | 2009 Q3 | ADVATE 401 | 1,059,565.00 | 288 | $1,246,106.97 | $1,230,079.44 | $16,426.53 | $1.19 | $0.93 | $260,838.89 |
| 23 | US | 944 | 2941 | 10 | 2009 Q4 | ADVATE 401 | 3,268,623.00 | 429 | $3,923,121.91 | $3,882,663.64 | $40,458.27 | $1.16 | $0.93 | $882,668.25 |
| 24 | US | 944 | 2942 | 10 | 2009 Q1 | ADVATE 401 | 3,604,938.00 | 510 | $4,204,112.56 | $4,168,443.20 | $35,669.36 | $1.12 | $0.93 | $816,660.88 |
| 25 | US | 944 | 2942 | 10 | 2009 Q2 | ADVATE 401 | 3,319,669.00 | 472 | $3,961,185.96 | $3,847,921.54 | $113,234.42 | $1.14 | $0.93 | $857,480.09 |
| 26 | US | 944 | 2942 | 10 | 2009 Q3 | ADVATE 401 | 3,382,028.00 | 453 | $3,936,332.51 | $3,864,660.22 | $71,672.29 | $1.14 | $0.93 | $710,074.18 |
| 27 | US | 944 | 2943 | 10 | 2009 Q4 | ADVATE 801 | 4,578,511.00 | 329 | $5,810,662.77 | $5,431,061.96 | $379,600.81 | $1.17 | $0.93 | $1,160,372.47 |
| 28 | US | 944 | 2943 | 10 | 2009 Q1 | ADVATE 801 | 5,593,095.99 | 392 | $6,951,407.46 | $6,575,056.77 | $376,350.69 | $1.17 | $0.93 | $1,374,088.60 |
| 29 | US | 944 | 2943 | 10 | 2009 Q2 | ADVATE 801 | 3,795,447.00 | 278 | $6,469,249.39 | $5,493,905.13 | $355,344.26 | $1.18 | $0.93 | $964,139.42 |
| 30 | US | 944 | 2943 | 10 | 2009 Q3 | ADVATE 801 | 4,454,641.00 | 348 | $5,460,173.54 | $5,154,907.49 | $305,986.43 | $1.15 | $0.93 | $1,002,757.78 |
| 31 | US | 944 | 2944 | 10 | 2009 Q4 | ADVATE 1.2 | 3,970,476.00 | 227 | $4,817,387.50 | $4,549,202.11 | $268,185.39 | $1.15 | $0.93 | $858,657.97 |
| 32 | US | 944 | 2944 | 10 | 2009 Q1 | ADVATE 1.2 | 6,139,151.00 | 328 | $7,261,895.69 | $6,796,968.49 | $464,927.40 | $1.11 | $0.93 | $1,067,527.20 |
| 33 | US | 944 | 2944 | 10 | 2009 Q2 | ADVATE 1.2 | 4,500,346.00 | 226 | $5,551,455.85 | $5,204,472.51 | $346,983.34 | $1.16 | $0.93 | $1,080,053.12 |
| 34 | US | 944 | 2944 | 10 | 2009 Q3 | ADVATE 1.2 | 5,593,949.00 | 284 | $6,631,902.54 | $6,142,986.39 | $489,916.15 | $1.10 | $0.93 | $940,613.82 |
| 35 | US | 944 | 2945 | 10 | 2009 Q4 | ADVATE 1.8 | 9,250,078.23 | 318 | $10,926,164.59 | $10,405,099.66 | $521,064.64 | $1.12 | $0.93 | $1,801,689.90 |
| 36 | US | 944 | 2945 | 10 | 2009 Q1 | ADVATE 1.8 | 12,240,307.00 | 411 | $13,530,172.74 | $13,296,759.51 | $233,413.23 | $1.05 | $0.93 | $1,061,283.11 |
| 37 | US | 944 | 2945 | 10 | 2009 Q2 | ADVATE 1.8 | 7,940,492.00 | 310 | $9,812,005.51 | $8,425,714.62 | $1,386,290.89 | $1.06 | $0.93 | $1,041,057.06 |
| 38 | US | 944 | 2945 | 10 | 2009 Q3 | ADVATE 1.8 | 9,575,635.00 | 306 | $10,940,057.24 | $9,470,623.66 | $1,469,433.58 | $1.09 | $0.93 | $571,283.11 |
| 39 | US | 944 | 2946 | 10 | 2009 Q4 | ADVATE 2.4 | 11,725,090.00 | 308 | $12,784,569.37 | $11,294,720.49 | $1,489,848.88 | $1.09 | $0.93 | $1,880,322.47 |
| 40 | US | 944 | 2946 | 10 | 2009 Q1 | ADVATE 2.4 | 14,308,934.00 | 388 | $17,135,674.79 | $16,026,920.64 | $1,108,754.15 | $1.12 | $0.93 | $2,719,612.02 |
| 41 | US | 944 | 2946 | 10 | 2009 Q2 | ADVATE 2.4 | 12,021,539.00 | 361 | $14,565,583.65 | $13,626,020.46 | $939,373.39 | $1.13 | $0.93 | $2,445,968.49 |
| 42 | US | 944 | 2946 | 10 | 2009 Q4 | ADVATE 2.4 | 14,425,550.62 | 355 | $17,268,322.35 | $16,129,974.43 | $1,238,347.92 | $1.13 | $0.93 | $2,714,217.35 |
| | | | | | | | | | | | | | | $27,156,724.82 |
| | | | | | | | | | | | Less: Reimbursements in Excess of PAC to Setting States Hawaii and Illinois | | | $401,003.25 |
| | | | | | | | | | | | TOTAL AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC FOR 2009: | | | $26,755,721.57 |

| A STATE CODE | B LABELER CODE | C PRODUCT CODE | D PACKAGE SIZE | E PERIOD COVERED (BY QUARTER) | F PRODUCT FDA LIST NAME | G UNITS REIMBURSED | H NO. OF PRESCRIPTIONS | I TOTAL AMOUNT REIMBURSED | J MEDICAID AMOUNT REIMBURSED | K NON-MEDICAID AMOUNT REIMBURSED | L REIMBURSEMENT/UNIT ("RPU") | M PHARMACY ACQUISITION COST ("PAC") | N AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US | 944 | 2940 | 1 | 2008 Q1 | ADVATE 250 | 243,146.00 | 56 | $303,880.22 | $303,880.22 | $0.00 | $1.25 | $1.25 | $80,185.90 |
| US | 944 | 2940 | 1 | 2008 Q2 | ADVATE 250 | 154,011.00 | 32 | $211,232.49 | $193,263.58 | $17,968.81 | $1.25 | $1.25 | $51,573.46 |
| US | 944 | 2940 | 1 | 2008 Q3 | ADVATE 250 | 48,521.00 | 13 | $68,338.81 | $68,338.81 | $0.00 | $1.41 | $1.41 | $23,699.49 |
| US | 944 | 2940 | 1 | 2008 Q4 | ADVATE 250 | 21,918.00 | 6 | $25,040.33 | $25,040.33 | $0.00 | $1.14 | $1.14 | $4,675.77 |
| US | 944 | 2940 | 2 | 2008 Q1 | ADVATE 500 | 298,673.00 | 48 | $370,049.38 | $363,730.46 | $1,318.92 | $1.24 | $1.24 | $94,767.32 |
| US | 944 | 2940 | 2 | 2008 Q2 | ADVATE 500 | 181,027.00 | 19 | $194,859.04 | $189,708.24 | $5,150.80 | $1.16 | $1.18 | $41,563.40 |
| US | 944 | 2940 | 2 | 2008 Q3 | ADVATE 500 | 89,858.00 | 14 | $116,947.92 | $116,947.92 | $0.00 | $1.30 | $1.32 | $38,277.62 |
| US | 944 | 2940 | 2 | 2008 Q4 | ADVATE 500 | 85,136.00 | 11 | $115,932.52 | $115,932.52 | $0.00 | $1.36 | $1.38 | $37,449.40 |
| US | 944 | 2940 | 3 | 2008 Q1 | ADVATE 1.0 | 1,373,678.00 | 81 | $1,271,368.80 | $1,271,350.80 | $18.00 | $0.93 | $0.93 | $7,907.04 |
| US | 944 | 2940 | 3 | 2008 Q2 | ADVATE 1.0 | 620,571.00 | 38 | $529,751.02 | $529,751.02 | $0.00 | $0.87 | $0.87 | -$27,742.30 |
| US | 944 | 2940 | 3 | 2008 Q3 | ADVATE 1.0 | 206,976.00 | 22 | $286,759.88 | $280,744.88 | $6,015.00 | $1.34 | $1.34 | $87,596.96 |
| US | 944 | 2940 | 3 | 2008 Q4 | ADVATE 1.0 | 42,004.00 | 12 | $143,757.81 | $143,757.81 | $0.00 | $1.20 | $1.20 | $11,833.33 |
| US | 944 | 2940 | 4 | 2008 Q1 | ADVATE 1.5 | 606,099.00 | 24 | $725,630.98 | $725,630.98 | $0.00 | $1.20 | $1.20 | $167,811.90 |
| US | 944 | 2940 | 4 | 2008 Q2 | ADVATE 1.5 | 290,174.00 | 12 | $284,223.36 | $273,096.99 | $11,126.37 | $1.09 | $1.09 | $42,936.91 |
| US | 944 | 2940 | 4 | 2008 Q3 | ADVATE 1.5 | 131,171.00 | 6 | $178,489.57 | $166,628.53 | $11,941.04 | $1.27 | $1.27 | $45,951.21 |
| US | 944 | 2940 | 4 | 2008 Q4 | ADVATE 1.5 | 143,601.00 | 5 | $203,884.90 | $203,884.90 | $0.00 | $1.02 | $1.04 | -$49,333.34 |
| US | 944 | 2940 | 10 | 2008 Q1 | ADVATE 1.8 | 46,247.00 | 2 | $44,932.98 | $21,532.98 | $23,400.00 | $1.07 | $1.07 | $42,014.06 |
| US | 944 | 2940 | 10 | 2008 Q2 | ADVATE 1.8 | 40,276.00 | 5 | $45,464.73 | $33,631.65 | $11,863.08 | $0.84 | $0.84 | $43,422.27 |
| US | 944 | 2940 | 10 | 2008 Q3 | ADVATE 1.8 | 15,840.00 | 1 | $17,040.84 | $17,040.84 | $0.00 | $0.25 | $0.25 | -$511,197.03 |
| US | 944 | 2940 | 10 | 2008 Q4 | ADVATE 1.8 | 15,380.00 | 5 | $19,225.00 | $16,222.00 | $3,000.00 | $0.22 | $0.22 | $5,072.49 |
| US | 944 | 2941 | 10 | 2008 Q1 | ADVATE 200 | 863,233.00 | 237 | $1,043,431.65 | $1,009,655.58 | $33,776.07 | $1.17 | $1.17 | $255,461.23 |
| US | 944 | 2941 | 10 | 2008 Q2 | ADVATE 200 | 843,380.00 | 231 | $1,046,584.44 | $1,037,732.34 | $8,852.10 | $1.23 | $1.23 | $259,027.54 |
| US | 944 | 2941 | 10 | 2008 Q3 | ADVATE 200 | 1,232,899.00 | 303 | $1,471,352.49 | $1,420,231.78 | $51,120.71 | $1.15 | $1.15 | $285,964.70 |
| US | 944 | 2941 | 10 | 2008 Q4 | ADVATE 200 | 1,167,617.00 | 286 | $1,375,364.61 | $1,301,305.56 | $74,058.85 | $1.11 | $1.11 | $227,098.32 |
| US | 944 | 2942 | 10 | 2008 Q1 | ADVATE 401 | 1,772,718.00 | 283 | $2,001,488.18 | $2,001,488.18 | $0.00 | $1.13 | $1.13 | $375,127.60 |
| US | 944 | 2942 | 10 | 2008 Q2 | ADVATE 401 | 2,549,956.00 | 369 | $3,090,997.78 | $3,084,484.70 | $6,513.08 | $1.21 | $1.21 | $738,525.18 |
| US | 944 | 2942 | 10 | 2008 Q3 | ADVATE 401 | 3,015,188.00 | 422 | $3,615,170.59 | $3,608,657.51 | $6,513.00 | $1.20 | $1.20 | $827,501.11 |
| US | 944 | 2942 | 10 | 2008 Q4 | ADVATE 401 | 3,168,608.50 | 445 | $3,678,993.32 | $3,683,000.11 | $99,615.52 | $1.19 | $1.19 | $743,939.27 |
| US | 944 | 2943 | 10 | 2008 Q1 | ADVATE 801 | 3,766,386.00 | 298 | $4,696,724.61 | $4,497,357.64 | $190,671.10 | $1.22 | $1.22 | $1,192,282.52 |
| US | 944 | 2943 | 10 | 2008 Q2 | ADVATE 801 | 4,733,611.00 | 337 | $5,572,315.08 | $5,572,315.08 | $0.00 | $1.24 | $1.24 | $1,424,331.43 |
| US | 944 | 2943 | 10 | 2008 Q3 | ADVATE 801 | 4,592,219.00 | 339 | $5,419,440.34 | $5,181,590.18 | $237,850.16 | $1.07 | $1.07 | $956,749.17 |
| US | 944 | 2943 | 10 | 2008 Q4 | ADVATE 801 | 4,969,477.00 | 323 | $6,915,735.32 | $6,915,735.32 | $219,609.56 | $1.19 | $1.19 | $1,343,916.48 |
| US | 944 | 2944 | 10 | 2008 Q1 | ADVATE 1.2 | 3,966,977.00 | 193 | $6,909,108.65 | $6,909,108.65 | $281,500.48 | $1.13 | $1.13 | $1,063,955.58 |
| US | 944 | 2944 | 10 | 2008 Q2 | ADVATE 1.2 | 5,025,704.00 | 240 | $5,646,706.03 | $5,646,706.03 | $0.00 | $1.12 | $1.12 | $1,025,058.35 |
| US | 944 | 2944 | 10 | 2008 Q3 | ADVATE 1.2 | 5,866,561.00 | 312 | $6,009,198.85 | $6,009,198.85 | $264,892.06 | $1.18 | $1.18 | $1,511,902.73 |
| US | 944 | 2944 | 10 | 2008 Q4 | ADVATE 1.2 | 9,219,482.00 | 228 | $8,173,704.33 | $8,173,704.33 | $659,314.15 | $1.17 | $1.17 | $842,965.30 |
| US | 944 | 2945 | 10 | 2008 Q1 | ADVATE 1.8 | 9,507,491.00 | 231 | $7,235,061.72 | $7,100,048.48 | $173,819.24 | $1.06 | $1.06 | $1,649,615.56 |
| US | 944 | 2945 | 10 | 2008 Q2 | ADVATE 1.8 | 10,111,584.00 | 340 | $10,935,536.22 | $10,935,536.22 | $631,902.73 | $1.13 | $1.13 | $1,297,365.93 |
| US | 944 | 2945 | 10 | 2008 Q3 | ADVATE 1.8 | 6,133,888.00 | 358 | $8,773,789.37 | $8,773,789.37 | $842,965.30 | $1.13 | $1.13 | $1,632,878.94 |
| US | 944 | 2945 | 10 | 2008 Q4 | ADVATE 1.8 | 7,397,201.00 | 342 | $7,190,611.09 | $7,190,611.09 | $590,596.33 | $1.28 | $1.28 | $1,283,835.07 |
| US | 944 | 2946 | 10 | 2008 Q3 | ADVATE 2.4 | 10,774,255.75 | 181 | $12,641,239.43 | $11,966,381.05 | $674,888.38 | $1.11 | $1.11 | $2,254,035.76 |
| US | 944 | 2946 | 10 | 2008 Q4 | ADVATE 2.4 | 11,347,133.02 | 264 | $12,882,654.42 | $12,333,246.05 | $549,408.37 | $1.09 | $1.09 | $1,893,883.67 |

| | | AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC |
|---|---|---|
| | | $25,612,270.80 |
| Less: Reimbursements in Excess of PAC to Setting States California, Hawaii, Illinois, and Nevada | | $6,213,793.99 |
| TOTAL AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC FOR 2008: | | $19,698,476.81 |

## 2007 (Q1-Q4)

| State Code | Labeler Code | Product Code | Package Size | Period Covered (By Quarter) | Product FDA List Name | Units Reimbursed | No. of Prescriptions | Total Amount Reimbursed* | Reimbursement/Unit ("RPU") | Pharmacy Acquisition Cost ("PAC") | Amount Medicaid Reimbursed in Excess of PAC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US | 944 | 2940 | 1 | 2007 Q1 | ADVATE 250 | 946,659.00 | 186 | $1,177,038.28 | $1.24 | $0.94 | $287,178.82 |
| US | 944 | 2940 | 1 | 2007 Q2 | ADVATE 250 | 697,899.00 | 150 | $828,702.28 | $1.20 | $0.94 | $182,086.62 |
| US | 944 | 2940 | 1 | 2007 Q3 | ADVATE 250 | 662,585.00 | 105 | $812,380.46 | $1.23 | $0.94 | $189,550.56 |
| US | 944 | 2940 | 1 | 2007 Q4 | ADVATE 250 | 280,559.00 | 66 | $333,036.03 | $1.19 | $0.94 | $69,310.57 |
| US | 944 | 2940 | 2 | 2007 Q1 | ADVATE 500 | 2,319,437.00 | 321 | $2,808,837.87 | $1.21 | $0.94 | $628,507.09 |
| US | 944 | 2940 | 2 | 2007 Q2 | ADVATE 500 | 1,613,342.00 | 237 | $1,880,576.31 | $1.17 | $0.94 | $364,034.83 |
| US | 944 | 2940 | 2 | 2007 Q3 | ADVATE 500 | 746,370.00 | 122 | $780,669.02 | $1.05 | $0.94 | $79,081.22 |
| US | 944 | 2940 | 2 | 2007 Q4 | ADVATE 500 | 605,991.00 | 84 | $692,174.18 | $1.19 | $0.94 | $194,032.59 |
| US | 944 | 2940 | 3 | 2007 Q1 | ADVATE 1.0 | 5,772,517.00 | 333 | $6,086,215.91 | $1.05 | $0.94 | $860,049.83 |
| US | 944 | 2940 | 3 | 2007 Q2 | ADVATE 1.0 | 3,068,538.00 | 232 | $3,445,704.98 | $1.12 | $0.94 | $561,279.26 |
| US | 944 | 2940 | 3 | 2007 Q3 | ADVATE 1.0 | 2,688,453.00 | 168 | $3,070,044.64 | $1.14 | $0.94 | $542,888.82 |
| US | 944 | 2940 | 3 | 2007 Q4 | ADVATE 1.0 | 1,906,325.00 | 136 | $2,159,760.14 | $1.13 | $0.94 | $349,350.84 |
| US | 944 | 2940 | 4 | 2007 Q1 | ADVATE 1.5 | 5,892,992.00 | 249 | $5,804,151.16 | $1.17 | $0.94 | $1,354,738.68 |
| US | 944 | 2940 | 4 | 2007 Q2 | ADVATE 1.5 | 4,233,738.00 | 157 | $4,581,415.19 | $1.08 | $0.94 | $601,701.47 |
| US | 944 | 2940 | 4 | 2007 Q3 | ADVATE 1.5 | 2,122,769.00 | 70 | $2,169,375.64 | $1.02 | $0.94 | $173,072.78 |
| US | 944 | 2940 | 4 | 2007 Q4 | ADVATE 1.5 | 1,243,368.00 | 44 | $1,461,692.43 | $1.18 | $0.94 | $292,301.57 |
| US | 944 | 2940 | 10 | 2007 Q1 | ADVATE 1.8 | 5,494,289.00 | 158 | $6,607,391.54 | $1.20 | $0.94 | $1,442,759.88 |
| US | 944 | 2940 | 10 | 2007 Q2 | ADVATE 1.8 | 2,329,994.00 | 77 | $2,599,887.06 | $1.12 | $0.94 | $409,692.70 |
| US | 944 | 2940 | 10 | 2007 Q3 | ADVATE 1.8 | 1,778,763.00 | 48 | $2,182,299.61 | $1.23 | $0.94 | $509,303.59 |
| US | 944 | 2940 | 10 | 2007 Q4 | ADVATE 1.8 | 651,692.00 | 20 | $704,302.00 | $1.08 | $0.94 | $91,711.52 |
| US | 944 | 2941 | 10 | 2007 Q1 | ADVATE 200 | 175,586.00 | 17 | $201,590.53 | $1.15 | $0.94 | $36,510.69 |
| US | 944 | 2941 | 10 | 2007 Q2 | ADVATE 200 | 678,565.00 | 146 | $816,397.19 | $1.20 | $0.94 | $178,546.09 |
| US | 944 | 2941 | 10 | 2007 Q3 | ADVATE 200 | 868,244.00 | 244 | $1,062,413.88 | $1.22 | $0.94 | $246,264.52 |
| US | 944 | 2941 | 10 | 2007 Q4 | ADVATE 200 | 787,285.00 | 218 | $934,373.18 | $1.19 | $0.94 | $194,325.28 |
| US | 944 | 2942 | 10 | 2007 Q1 | ADVATE M | 108,380.00 | 14 | $144,887.77 | $1.34 | $0.94 | $43,039.37 |
| US | 944 | 2942 | 10 | 2007 Q2 | ADVATE 401 | 773,655.00 | 132 | $948,234.90 | $1.23 | $0.94 | $221,019.20 |
| US | 944 | 2942 | 10 | 2007 Q3 | ADVATE 401 | 1,386,832.00 | 224 | $1,648,587.77 | $1.21 | $0.94 | $363,765.69 |
| US | 944 | 2942 | 10 | 2007 Q4 | ADVATE 401 | 1,520,540.00 | 222 | $1,737,994.10 | $1.14 | $0.94 | $308,680.86 |
| US | 944 | 2943 | 10 | 2007 Q1 | ADVATE H | 156,555.00 | 9 | $262,043.79 | $1.67 | $0.94 | $114,482.09 |
| US | 944 | 2943 | 10 | 2007 Q2 | ADVATE 801 | 1,605,994.00 | 116 | $1,934,106.58 | $1.20 | $0.94 | $424,472.22 |
| US | 944 | 2943 | 10 | 2007 Q3 | ADVATE 801 | 3,151,663.00 | 264 | $4,431,917.22 | $1.18 | $0.94 | $885,394.00 |
| US | 944 | 2943 | 10 | 2007 Q4 | ADVATE 801 | 935,513.00 | 80 | $4,247,318.80 | $1.22 | $0.94 | $1,376,078.65 |
| US | 944 | 2944 | 10 | 2007 Q1 | ADVATE 8H | 145,500.00 | 7 | $180,478.10 | $1.24 | $0.94 | $43,708.10 |
| US | 944 | 2944 | 10 | 2007 Q2 | ADVATE 1.2 | 3,100,959.00 | 135 | $3,688,527.08 | $1.19 | $0.94 | $770,805.62 |
| US | 944 | 2944 | 10 | 2007 Q3 | ADVATE 1.2 | 5,498,315.00 | 231 | $6,387,248.04 | $1.16 | $0.94 | $1,216,831.75 |
| US | 944 | 2944 | 10 | 2007 Q4 | ADVATE 1.2 | 4,606,097.00 | 196 | $5,601,110.78 | $1.21 | $0.94 | $1,331,110.78 |
| US | 944 | 2944 | 10 | 2007 Q1 | ADVATE 1.8 | 1,123,840.00 | 27 | $1,288,698.02 | $1.15 | $0.94 | $232,286.42 |
| US | 944 | 2945 | 10 | 2007 Q2 | ADVATE 1.8 | 5,421,210.00 | 142 | $6,549,833.32 | $1.21 | $0.94 | $1,453,895.92 |
| US | 944 | 2945 | 10 | 2007 Q3 | ADVATE 1.8 | 4,486,305.00 | 180 | $7,753,611.73 | $1.20 | $0.94 | $1,865,689.03 |
| US | 944 | 2945 | 10 | 2007 Q4 | ADVATE 1.8 | 6,274,958.00 | 201 | $7,054,504.34 | $1.13 | $0.94 | $1,955,689.02 |
| US | 944 | 2946 | 10 | 2007 Q2 | ADVATE 2.4 | 372,627.00 | 20 | $497,251.26 | $1.33 | $0.94 | $146,981.88 |
| US | 944 | 2946 | 10 | 2007 Q4 | ADVATE 2.4 | 4,159,109.00 | 96 | $4,914,161.62 | $1.18 | $0.94 | $1,004,599.16 |

|  |  |  |  |  |  |  |  |  |  |  | $21,906,023.28 |

Less: Reimbursements in Excess of PAC to Settling States California, Hawaii, Illinois, and Nevada: — $4,146,189.71

TOTAL AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC FOR 2007: — $17,761,835.57

* Beginning in Q4 2007, the reporting requirements were changed so that reimbursement amounts were reflected in two categories: "Medicaid Amount Reimbursed" and "Non-Medicaid Amount Reimbursed." Prior to Q4 2007, splitting the data into two categories was not required and was, therefore, reported inconsistently. Thus, "Total Amount Reimbursed" was used for years 2003 - 2007 to determine reimbursement per unit ("RPU").

## 2006 (Q1-Q4)

| | A | B | C | D | E | F | G | H | I | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | STATE CODE | LABELER CODE | PRODUCT CODE | PACKAGE SIZE | PERIOD COVERED (BY QUARTER) | PRODUCT FDA LIST NAME | UNITS REIMBURSED | NO. OF PRESCRIPTIONS | TOTAL AMOUNT REIMBURSED | REIMBURSEMENT/UNIT ("RPI") | PHARMACY ACQUISITION COST ("PAC") | AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC |
| 2 | US | 944 | 2940 | 1 | 2006 Q1 | ADVATE 250 | 439,088.00 | 129 | $567,792.74 | $1.29 | $0.93 | $159,440.90 |
| 3 | US | 944 | 2940 | 1 | 2006 Q2 | ADVATE 250 | 880,090.00 | 175 | $1,139,633.97 | $1.29 | $0.93 | $321,206.07 |
| 4 | US | 944 | 2940 | 1 | 2006 Q3 | ADVATE 250 | 837,676.00 | 182 | $1,203,237.27 | $1.28 | $0.93 | $331,198.59 |
| 5 | US | 944 | 2940 | 1 | 2006 Q4 | ADVATE 250 | 1,073,134.00 | 215 | $1,352,662.95 | $1.26 | $0.93 | $354,648.33 |
| 6 | US | 944 | 2940 | 2 | 2006 Q1 | ADVATE 500 | 1,962,771.00 | 269 | $2,548,810.67 | $1.30 | $0.93 | $723,433.64 |
| 7 | US | 944 | 2940 | 2 | 2006 Q2 | ADVATE 500 | 2,493,513.00 | 282 | $2,557,540.94 | $1.03 | $0.93 | $238,573.85 |
| 8 | US | 944 | 2940 | 2 | 2006 Q3 | ADVATE 500 | 2,774,855.00 | 300,309 | $3,853,836.55 | $1.39 | $0.93 | $1,273,221.40 |
| 9 | US | 944 | 2940 | 3 | 2006 Q4 | ADVATE 500 | 2,698,461.00 | 362 | $3,692,484.41 | $1.37 | $0.93 | $1,192,915.68 |
| 10 | US | 944 | 2940 | 3 | 2006 Q1 | ADVATE 100 | 7,788,838.00 | 512 | $9,498,376.66 | $1.22 | $0.93 | $2,254,769.32 |
| 11 | US | 944 | 2940 | 3 | 2006 Q2 | ADVATE 100 | 9,635,171.00 | 565 | $11,680,907.36 | $1.21 | $0.93 | $2,722,198.33 |
| 12 | US | 944 | 2940 | 3 | 2006 Q3 | ADVATE 100 | 8,697,731.00 | 690,537 | $11,139,030.42 | $1.28 | $0.93 | $3,050,140.59 |
| 13 | US | 944 | 2940 | 4 | 2006 Q4 | ADVATE 100 | 6,794,524.00 | 427 | $7,932,514.77 | $1.17 | $0.93 | $1,613,607.45 |
| 14 | US | 944 | 2940 | 4 | 2006 Q1 | ADVATE 150 | 4,907,511.00 | 169 | $6,555,868.73 | $1.34 | $0.93 | $1,991,883.50 |
| 15 | US | 944 | 2940 | 4 | 2006 Q2 | ADVATE 150 | 5,827,371.80 | 212 | $7,238,265.44 | $1.24 | $0.93 | $1,818,809.67 |
| 16 | US | 944 | 2940 | 4 | 2006 Q3 | ADVATE 150 | 5,870,111.00 | 260,210 | $7,166,678.36 | $1.22 | $0.93 | $1,707,475.13 |
| 17 | US | 944 | 2940 | 4 | 2006 Q4 | ADVATE 150 | 6,519,655.00 | 276 | $7,999,683.65 | $1.23 | $0.93 | $1,936,404.50 |
| 18 | US | 944 | 2940 | 10 | 2006 Q1 | ADVATE 1.8 | 510,260.00 | 14 | $701,931.02 | $1.38 | $0.93 | $227,389.22 |
| 19 | US | 944 | 2940 | 10 | 2006 Q3 | ADVATE 180 | 2,215,670.00 | 640,057 | $2,949,086.03 | $1.33 | $0.93 | $888,512.93 |
| 20 | US | 944 | 2940 | 10 | 2006 Q4 | ADVATE 200 | 5,247,306.00 | 158 | $6,433,843.88 | $1.23 | $0.93 | $1,553,849.30 |

TOTAL AMOUNT REIMBURSED IN EXCESS OF PAC: $24,350,658.40

Less: Reimbursements in Excess of PAC to Settling States California, Hawaii, Illinois, Nevada and Texas. $4,603,948.53

TOTAL AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC FOR 2006: $19,746,719.87

* Beginning in Q4 2007, the reporting requirements were changed so that reimbursement amounts were reflected in two categories: "Medicaid Amount Reimbursed" and "Non-Medicaid Amount Reimbursed." Prior to Q4 2007, splitting the data into two categories was not required and was, therefore, reported inconsistently. Thus, "Total Amount Reimbursed" was used for years 2003 - 2007 to determine reimbursement per unit ("RPI").

2005 (Q1-Q4)

| | A STATE CODE | B LABELER CODE | C PRODUCT CODE | D PACKAGE SIZE | E PERIOD COVERED (BY QUARTER) | F PRODUCT FDA LIST NAME | G UNITS REIMBURSED | H NO. OF PRESCRIPTIONS | I TOTAL AMOUNT REIMBURSED | L REIMBURSEMENT/UNIT ("RPI") | M PHARMACY ACQUISITION COST ("PAC") | N AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | US | 944 | 2940 | 1 | 2005 Q1 | ADVATE 250 | 416,005.00 | 100 | $531,328.95 | $1.28 | $0.90 | $156,924.45 |
| 3 | US | 944 | 2940 | 1 | 2005 Q2 | ADVATE 250 | 511,926.00 | 129 | $613,284.23 | $1.20 | $0.90 | $152,560.83 |
| 4 | US | 944 | 2940 | 1 | 2005 Q3 | ADVATE 250 | 739,404.00 | 164 | $911,248.47 | $1.23 | $0.90 | $245,784.87 |
| 5 | US | 944 | 2940 | 1 | 2005 Q4 | ADVATE 250 | 947,550.00 | 165 | $1,151,071.55 | $1.21 | $0.90 | $298,276.55 |
| 6 | US | 944 | 2940 | 2 | 2005 Q1 | ADVATE 500 | 1,092,703.00 | 144 | $1,298,919.53 | $1.19 | $0.90 | $315,486.83 |
| 7 | US | 944 | 2940 | 2 | 2005 Q2 | ADVATE 500 | 1,340,394.00 | 215 | $1,840,153.91 | $1.37 | $0.90 | $833,799.31 |
| 8 | US | 944 | 2940 | 2 | 2005 Q3 | ADVATE 500 | 1,440,079.00 | 243 | $2,084,042.18 | $1.45 | $0.90 | $787,971.08 |
| 9 | US | 944 | 2940 | 2 | 2005 Q4 | ADVATE 500 | 1,680,970.00 | 240 | $2,426,791.55 | $1.44 | $0.90 | $913,916.55 |
| 10 | US | 944 | 2940 | 3 | 2005 Q1 | ADVATE 100 | 5,307,170.00 | 318 | $6,650,572.19 | $1.25 | $0.90 | $1,874,119.19 |
| 11 | US | 944 | 2940 | 3 | 2005 Q2 | ADVATE 100 | 6,124,058.00 | 399 | $7,565,787.31 | $1.24 | $0.90 | $2,054,135.11 |
| 12 | US | 944 | 2940 | 3 | 2005 Q3 | ADVATE 100 | 8,200,007.00 | 522 | $9,785,391.58 | $1.19 | $0.90 | $2,405,385.28 |
| 13 | US | 944 | 2940 | 3 | 2005 Q4 | ADVATE 100 | 7,818,969.00 | 489 | $9,285,104.39 | $1.19 | $0.90 | $2,248,032.29 |
| 14 | US | 944 | 2940 | 4 | 2005 Q1 | ADVATE 150 | 3,774,201.00 | 162 | $4,465,298.98 | $1.18 | $0.90 | $1,068,518.08 |
| 15 | US | 944 | 2940 | 4 | 2005 Q2 | ADVATE 150 | 4,097,831.00 | 160 | $5,052,180.80 | $1.23 | $0.90 | $1,364,132.90 |
| 16 | US | 944 | 2940 | 4 | 2005 Q3 | ADVATE 150 | 4,953,597.00 | 193 | $5,978,496.19 | $1.21 | $0.90 | $1,520,256.89 |
| 17 | US | 944 | 2940 | 4 | 2005 Q4 | ADVATE 150 | 5,245,504.00 | 198 | $6,392,916.47 | $1.22 | $0.90 | $1,671,962.87 |

$17,711,267.08

Less: Reimbursements in Excess of PAC to Settling States California, Hawaii, Illinois, Nevada and Texas:   $3,849,454.07

TOTAL AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC FOR 2005:   $13,861,813.01

* Beginning in Q4 2007, the reporting requirements were changed so that reimbursement amounts were reflected in two categories: "Medicaid Amount Reimbursed" and "Non-Medicaid Amount Reimbursed." Prior to Q4 2007, splitting the data into two categories was not required and was, therefore, reported inconsistently. Thus, "Total Amount Reimbursed" was used for years 2003 - 2007 to determine reimbursement per unit ("RPI").

## 2004 (Q1-Q4)

| | A STATE CODE | B LABELER CODE | C PRODUCT CODE | D PACKAGE SIZE | E PERIOD COVERED (BY QUARTER) | F PRODUCT FDA LIST NAME | G UNITS REIMBURSED | H NO. OF PRESCRIPTIONS | I TOTAL AMOUNT REIMBURSED | L REIMBURSEMENT/UNIT ("RPT") | M PHARMACY ACQUISITION COST ("PAC") | N AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | US | 944 | 2940 | 1 | 2004 Q1 | ADVATE 250 | 389,011.00 | 50 | $504,802.26 | $1.37 | $0.94 | $157,931.92 |
| 3 | US | 944 | 2940 | 1 | 2004 Q2 | ADVATE 250 | 578,289.00 | 54 | $776,192.79 | $1.34 | $0.94 | $230,601.13 |
| 4 | US | 944 | 2940 | 1 | 2004 Q3 | ADVATE 250 | 531,278.00 | 88 | $553,487.00 | $1.04 | $0.94 | $54,085.68 |
| 5 | US | 944 | 2940 | 1 | 2004 Q4 | ADVATE 250 | 421,519.00 | 93 | $537,502.74 | $1.28 | $0.94 | $141,274.88 |
| 6 | US | 944 | 2940 | 2 | 2004 Q1 | ADVATE 500 | 339,608.00 | 56 | $496,834.60 | $1.46 | $0.94 | $177,603.08 |
| 7 | US | 944 | 2940 | 2 | 2004 Q2 | ADVATE 500 | 572,410.00 | 90 | $814,620.30 | $1.42 | $0.94 | $276,554.90 |
| 8 | US | 944 | 2940 | 2 | 2004 Q3 | ADVATE 500 | 979,833.00 | 146 | $1,351,910.23 | $1.38 | $0.94 | $430,867.21 |
| 9 | US | 944 | 2940 | 2 | 2004 Q4 | ADVATE 500 | 1,273,448.00 | 160 | $1,742,236.39 | $1.37 | $0.94 | $545,195.27 |
| 10 | US | 944 | 2940 | 3 | 2004 Q1 | ADVATE 100 | 1,786,335.00 | 145 | $2,567,433.02 | $1.44 | $0.94 | $889,218.12 |
| 11 | US | 944 | 2940 | 3 | 2004 Q2 | ADVATE 100 | 3,587,196.00 | 225 | $4,851,097.30 | $1.35 | $0.94 | $1,695,334.00 |
| 12 | US | 944 | 2940 | 3 | 2004 Q3 | ADVATE 1,0 | 4,376,715.04 | 267 | $5,976,887.53 | $1.37 | $0.94 | $1,855,775.39 |
| 13 | US | 944 | 2940 | 3 | 2004 Q4 | ADVATE 1,0 | 4,990,051.00 | 330 | $6,500,003.53 | $1.30 | $0.94 | $1,809,355.59 |
| 14 | US | 944 | 2940 | 4 | 2004 Q1 | ADVATE 150 | 2,151,813.00 | 119 | $3,120,769.70 | $1.45 | $0.94 | $1,098,055.48 |
| 15 | US | 944 | 2940 | 4 | 2004 Q2 | ADVATE 150 | 2,716,232.00 | 146 | $3,599,362.15 | $1.33 | $0.94 | $1,046,104.07 |
| 16 | US | 944 | 2940 | 4 | 2004 Q3 | ADVATE 1,5 | 2,661,368.00 | 97 | $3,488,456.59 | $1.31 | $0.94 | $966,772.67 |
| 17 | US | 944 | 2940 | 4 | 2004 Q4 | ADVATE 1,5 | 2,292,257.00 | 98 | $2,860,032.28 | $1.25 | $0.94 | $714,310.70 |

Total Amount Reimbursed: $12,121,040.09

Less: Reimbursements in Excess of PAC to Settling States of California, Hawaii, Illinois, Nevada and Texas: $2,171,181.87

TOTAL AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC FOR 2004: $9,949,858.22

* Beginning in Q4 2007 the reporting requirements were changed so that reimbursement amounts were reflected in two categories: "Medicaid Amount Reimbursed" and "Non-Medicaid Amount Reimbursed." Prior to Q4 2007, splitting the data into two categories was not required and was, therefore, reported inconsistently. Thus, "Total Amount Reimbursed" was used for years 2003 - 2007 to determine reimbursement per unit ("RPT").

## 2003 (Q3-Q4)

| | A | B | C | D | E | F | G | H | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | STATE CODE | LABELER CODE | PRODUCT CODE | PACKAGE SIZE | PERIOD COVERED (BY QUARTER) | PRODUCT FDA LIST NAME | UNITS REIMBURSED | NO. OF PRESCRIPTIONS | TOTAL AMOUNT REIMBURSED* | REIMBURSEMENT/UNIT ("RPT") | PHARMACY ACQUISITION COST ("PAC") | AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC |
| 1 | | | | | | | | | | | | |
| 2 | US | 944 | 2940 | 1 | 2003 Q3 | ADVATE ANT | 2,496.00 | 1 | $4,034.38 | $1.66 | $1.05 | $1,476.58 |
| 3 | US | 944 | 2940 | 1 | 2003 Q4 | ADVATE 250 | 337,825.00 | 45 | $491,211.85 | $1.45 | $1.05 | $136,495.60 |
| 4 | US | 944 | 2940 | 2 | 2003 Q3 | ADVATE 500 | 11,840.00 | 2 | $16,748.66 | $1.41 | $1.05 | $4,316.66 |
| 5 | US | 944 | 2940 | 2 | 2003 Q4 | ADVATE 500 | 191,360.00 | 30 | $277,638.11 | $1.45 | $1.05 | $76,710.11 |
| 6 | US | 944 | 2940 | 3 | 2003 Q3 | ADVATE ANT | 27,612.00 | 5 | $38,735.84 | $1.40 | $1.05 | $9,743.24 |
| 7 | US | 944 | 2940 | 3 | 2003 Q4 | ADVATE 100 | 1,352,364.00 | 151 | $1,913,343.52 | $1.41 | $1.05 | $493,361.32 |
| 8 | US | 944 | 2940 | 4 | 2003 Q3 | ADVATE 150 | 58,979.00 | 13 | $97,250.08 | $1.65 | $1.05 | $35,422.13 |
| 9 | US | 944 | 2940 | 4 | 2003 Q4 | ADVATE 150 | 1,475,028.00 | 121 | $2,196,521.79 | $1.49 | $1.05 | $647,742.39 |

$1,405,268.03

Less: Reimbursements in Excess of PAC to Setting States California, Hawaii, Illinois, Nevada and Texas:   $318,402.26

TOTAL AMOUNT MEDICAID REIMBURSED IN EXCESS OF PAC FOR 2003:   $1,086,865.77

* Beginning in Q4 2007, the reporting requirements were changed so that reimbursement amounts were reflected in two categories: "Medicaid Amount Reimbursed" and "Non-Medicaid Amount Reimbursed." Prior to Q4 2007, splitting the data into two categories was not required and was, therefore, reported inconsistently. Thus, "Total Amount Reimbursed" was used for years 2003 - 2007 to determine reimbursement per unit ("RPT").

# Exhibit 2

Learn about **your healthcare options**
**(http://www.healthcare.gov)**


**Medicaid.gov**
Keeping America Healthy   **(/)**

Return to previous page

Home (/)  >  Medicaid (/Medicaid-CHIP-Program-Information/Medicaid-and-CHIP-Program-Information.html)  >  By Topic (/Medicaid-CHIP-Program-Information/By-Topics/By-Topic.html)  >  Benefits (/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Medicaid-Benefits.html)  >  Prescription Drugs

# Medicaid Drug Rebate Program Data

## Product Data for Drugs in the Medicaid Drug Rebate Program

The rebate drug product data file [ZIP] (/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Downloads/DrugProductDataFile2Q2012.zip) contains the active drugs that have been reported by participating drug manufacturers as of the most recent rebate reporting period under the Medicaid Drug Rebate Program. All drugs are identified by National Drug Code (NDC), unit type, units per package size, product name, Food and Drug Administration (FDA) approval date, the date the drug entered the market, plus indicators to show whether the drug is an innovator or non-innovator drug; whether it is available by prescription or over-the-counter (OTC); the FDA therapeutic equivalency code; and the Drug Efficacy Study Implementation (DESI) rating and termination date, if applicable. (Note: Only active drugs and drugs with a termination date on or after the last processed quarter are included in the file.) For your convenience, we are also providing you the record specification and definitions for the drug product data file [PDF] (/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Downloads/RecordSpecificationandDefinitions.pdf).

## Quarterly Average Manufacturer Price (AMP) Data for Drugs in the Medicaid Drug Rebate Program: Reported or Not Reported

In accordance with the terms of the National Drug Rebate Agreement and section 1927(b)(3)(A) of the Social Security Act (the Act), drug manufacturers participating in the Medicaid Drug Rebate Program are required to report AMP information to the Centers for Medicare & Medicaid Services (CMS) each quarter. A quarterly AMP must be reported for each active drug that the manufacturer has reported for inclusion in the Medicaid Drug Rebate Program. Failure to submit the required AMP data may result in penalties, such as the drug manufacturer's termination from the rebate program or the issuance of civil monetary penalties by the Office of the Inspector General.

In an effort to improve the timeliness of the data CMS receives from drug manufacturers each quarter, CMS is posting the quarterly AMP reported or not reported file [ZIP] (/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Downloads/Reportingof2Q2012AMPData.zip) . This file contains the active drugs that have been submitted as of the most recent reporting period under the Medicaid Drug Rebate Program, along with an indication of whether or not the required AMP was reported for each drug. All drugs are identified in the file by the 11-digit National Drug Code (NDC), product name, labeler name, and reported (R) or not reported (NR). Please note that, due to confidentiality provisions found in section 1927(b)(3)(D) of the Act, this file does not contain actual AMP values; rather, it simply notes whether or not CMS received an AMP for each drug included in the file. Further, the file only reflects AMP data that was received at the time that Medicaid drug rebates were calculated for the most recent reporting period. Finally, the only terminated drugs included in this file are those that are being terminated within the quarter represented in the file, or those with a termination date in the future.

## State Utilization Data

Drug utilization for States are available for covered outpatient drugs paid for by State Medicaid agencies since the start of the Medicaid Drug Rebate Program. To download these data, please use the State drug utilization data specifications [PDF] (/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Downloads/StateUtilizationDataSpecifications.pdf) .

## Prescription Drug Content

- Covered Outpatient Drugs Policy (/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Covered-Outpatient-Drugs-Policy.html)
- Drug Utilization Review (/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Drug-Utilization-Review.html)
- Federal Upper Limits (/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Federal-Upper-Limits.html)
- Medicaid Drug Rebate Program (/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Medicaid-Drug-Rebate-Program.html)
- Medicaid Drug Rebate Program Data (/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Medicaid-Drug-Rebate-Program-Data.html)
- Medicaid Drug rebate Program Dispute Resolution (/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Medicaid-Drug-Rebate-Program-Dispute-Resolution.html)
- National Drug Rebate Agreement (/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/National-Drug-Rebate-Agreement.html)

Please note that this format includes two new fields: Medicaid Amount Reimbursed and Non-Medicaid Amount Reimbursed. The sum of these two fields should generally equal the Total Amount Reimbursed on an NDC by NDC basis; however, these new fields were implemented beginning with the fourth quarter of 2007 and are optional for the states to report prior to that time. Therefore, for quarters earlier than fourth quarter 2007, there may be some large discrepancies between the Total Amount Reimbursed and the sum of the Medicaid Amount Reimbursed and the Non-Medicaid Amount Reimbursed because the Non-Medicaid Amount Reimbursed is often not present for those earlier quarters. Should you notice apparent discrepancies in an individual state's utilization data, your questions should be directed to that state's Technical Contact.

How often are the State Utilization Data and the National Summary Utilization Data [Dynamic List - ZIP] (http://medicaid.gov/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Medicaid-Drug-Programs-Data-and-Resources.html) updated and posted to the website?

1st Quarter (plus 5 preceding years of data):     August
2nd Quarter (plus 5 preceding years of data):     November
3rd Quarter (plus 5 preceding years of data):     February
(http://medicaid.gov/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Medicaid-Drug-Programs-Data-and-Resources.html)
4th Quarter (plus 5 preceding years of data):     May

State utilization data older than the current quarter plus five previous years of data are updated annually and posted to the website during the month of February.  The national summary utilization data are aggregate data by NDC-11.

**Last Update: August Cycle - 1st Quarter (plus 5 preceding years of data):**

Questions about the Medicaid Drug Rebate Program's data?  Email MDROperations@cms.hhs.gov (mailto:MDROperations@cms.hhs.gov?subject=MDROperations%20Question%20from%20Medicaid.gov).

*Page last updated on 8/14/2012*

- Program Releases (/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Program-Releases.html)

- State Prescription Drug Resources (/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/State-Prescription-Drug-Resources.html)

- Survey of Retail Prices (/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Survey-of-Retail-Prices.html)

- Medicaid Drug Programs Data & Resources (/Medicaid-CHIP-Program-Information/By-Topics/Benefits/Prescription-Drugs/Medicaid-Drug-Programs-Data-and-Resources.html)

# Exhibit 3

# MEDICAID STATE DRUG UTILIZATION DATA
## Web File Structure and Definitions
## August 2009

Fields are delimitated with a vertical bar/pipe ("|")

| Field | Size | Remarks |
|---|---|---|
| State Code | 2 | State Abbreviation |
| Labeler Code | 5 | NDC #1 |
| Product Code | 4 | NDC #2 |
| Package Size | 2 | NDC #3 |
| Period Covered | 5 | YYYYQ (Yr/Qtr) |
| Product FDA List Name | 10 | Product Name as appears on FDA listing form (1st 10 characters) |
| Units Reimbursed | 15 | 99999999999.999 |
| No. of Prescriptions | 9 | 999999999 |
| Total Amount Reimbursed | 15 | 999999999999.99 |
| Medicaid Amount Reimbursed | 13 | 9999999999.99 |
| Non-Medicaid Amount Reimbursed | 13 | 9999999999.99 |

Effective August 2009

## UTILIZATION FIELD DEFINITIONS

**State Abbreviation:**     Two character post office abbreviation for State.

**Labeler Code:**     First segment of National Drug Code (NDC1) that identifies the manufacturer, labeler, relabeler, packager, repackager or distributor of the drug.

**Product Code:**     Second segment of National Drug Code (NDC2).

**Package Size:**     Third segment of National Drug Code (NDC3).

**Period Covered:**     Calendar year and quarter covered by data.
Valid values for Q:
1 = January 1 – March 31
2 = April 1 – June 30
3 = July 1 – September 30
4 = October 1 – December 31

**Product FDA List Name:**
(Abbreviated) – First 10 characters of product name as approved by the FDA listing form.

**Units Reimbursed:**     The total number of units (based on Unit Type) of the drug (11-digit NDC level) reimbursed by the state during the period covered. [Numeric 15 positions: 11 whole numbers, decimal (.), 3 decimals]

**No. of Prescriptions:**     The number of prescriptions reimbursed (by the Medicaid Program ONLY) to pharmacists for the (11-digit NDC) drug for the period covered. [Numeric 9 whole numbers]

**Total Amount Reimbursed:**
The total amount reimbursed by both Medicaid and non-Medicaid entities to pharmacies for the (11-digit NDC) drug in the period covered (two below fields added together). This total is not reduced or affected by Medicaid rebates paid to the state. This amount represents both the Federal and State Reimbursement and is inclusive of dispensing fees. [Numeric 15 positions: 12 whole numbers, decimal (.), 2 decimal places]

**Medicaid Amount Reimbursed:**
The amount reimbursed (by the Medicaid Program ONLY) to pharmacies for the (11-digit NDC) drug in the period covered. [Numeric 13 positions: 10 whole numbers, decimal (.), 2 decimal places]

**Non-Medicaid Amount Reimbursed:**

The amount reimbursed (by non-Medicaid entities) to pharmacies for the (11-digit NDC) drug in the period covered.  The Non-Medicaid Amount Reimbursed includes any reimbursement amount for which the state is not eligible for Federal Matching Funds.   [Numeric 13 positions: 10 whole numbers, decimal (.), 2 decimal places]

# Exhibit 4

```
XX 00944 2940 01 20091 01 ADVATE ANT 00000000260.000 000000001 000000000263.50 000000000263.50 0000000263.50 0000000000.00
XX 00944 2940 01 20092 01 ADVATE ANT 00000001016.000 000000001 000000001124.35 000000001124.35 0000001124.35 0000000000.00
XX 00944 2940 01 20093 01 ADVATE 250 00000007083.000 000000003 000000008288.79 000000008288.79 0000008288.79 0000008288.79
XX 00944 2940 02 20094 02 ADVATE 250 00000002009.000 000000004 000000001661.34 000000001661.34 0000001661.34 0000001661.34
XX 00944 2940 02 20091 02 ADVATE 250 00000014199.000 000000003 000000019195.14 000000019195.14 0000019195.14 0000000000.00
XX 00944 2940 02 20092 02 ADVATE 500 00000001342.000 000000011 000000047352.05 000000047352.05 0000047352.05 0000000000.00
XX 00944 2940 03 20094 02 ADVATE 500 00000027248.000 000000008 000000044622.76 000000044622.76 0000044622.76 0000000000.00
XX 00944 2940 03 20092 03 ADVATE 500 00000020239.000 000000008 000000016915.75 000000016915.75 0000016915.88 0000038923.20
XX 00944 2940 03 20094 03 ADVATE 1,0 00000072253.000 000000024 000000095529.18 000000095529.18 0000175605.88 0000213510.03
XX 00944 2940 03 20091 03 ADVATE 1,0 00000162463.000 000000019 000000175545.02 000000175545.02 0000213510.03 0000003190.32
XX 00944 2940 04 20094 03 ADVATE 1,0 00000062506.000 000000004 000000178116.04 000000178116.04 0000177056.56 0000077430.96
XX 00944 2940 04 20091 04 ADVATE 1,0 00000098148.000 000000009 000000117384.49 000000117384.49 0000114194.17 0000035915.21
XX 00944 2940 04 20092 04 ADVATE 1,5 00000057302.000 000000007 000000162603.79 000000162603.79 0000085172.83 0000000000.00
XX 00944 2940 04 20093 04 ADVATE 1,5 00000067750.000 000000003 000000223106.88 000000223106.88 0000057712.50 0000002861.44
XX 00944 2940 04 20094 04 ADVATE 1,5 00000071973.000 000000001 000000057712.50 000000057712.50 0000187191.67 0000019595.52
XX 00944 2940 10 20091 10 ADVATE 1,5 00000013345.000 000000001 000000014921.44 000000014921.44 0000014921.44 0000003715.50
XX 00944 2940 10 20092 10 ADVATE ANT 00000026460.000 000000001 000000028573.80 000000028573.80 0000005712.36 0000000000.00
XX 00944 2940 10 20094 10 ADVATE 200 00000022680.000 000000231 000000024491.40 000000024491.40 0000004895.88 0000002861.44
XX 00944 2941 10 20091 10 ADVATE 200 00000037898.000 000000329 000001037607.96 000001037607.96 0000102982.82 0000010625.14
XX 00944 2941 10 20092 10 ADVATE 200 00000126099.000 000000236 000001289824.56 000001289824.56 0001286109.06 0000003715.50
XX 00944 2941 10 20093 10 ADVATE 200 00000906514.000 000000288 000001109344.29 000001109344.29 0001086347.70 0000002996.59
XX 00944 2941 10 20094 10 ADVATE 401 00001056065.000 000000429 000001249108.97 000001249108.97 0002062996.59 0000018429.53
XX 00944 2942 10 20091 10 ADVATE 401 00003268823.000 000000510 000003923121.91 000003923121.91 0003882663.64 0000004458.27
XX 00944 2942 10 20092 10 ADVATE 401 00003604938.000 000000412 000004204112.58 000004204112.58 0004168443.22 0000035669.36
XX 00944 2942 10 20093 10 ADVATE 401 00002978993.000 000000453 000003461185.96 000003461185.96 0003347951.54 0000113234.42
XX 00944 2942 10 20094 10 ADVATE 401 00003392028.000 000000329 000003936332.51 000003936332.51 0003864660.22 0000071672.29
XX 00944 2943 10 20091 10 ADVATE 801 00004976011.000 000000392 000006037631.51 000006037631.51 0005818062.70 0000219568.81
XX 00944 2943 10 20092 10 ADVATE 801 00005593095.990 000000329 000009812005.51 000009812005.51 0006575595.77 0001386365.43
XX 00944 2943 10 20093 10 ADVATE 801 00003795447.000 000000392 000006691427.46 000006691427.46 0004493905.13 0000355344.26
XX 00944 2943 10 20094 10 ADVATE 801 00004446641.000 000000278 000004849249.39 000004849249.39 0005154907.91 0000306365.43
XX 00944 2943 10 20091 10 ADVATE 801 00003970478.000 000000327 000005461273.34 000005461273.34 0006076938.49 0000268187.39
XX 00944 2944 10 20092 10 ADVATE 1,2 00004503346.600 000000226 000004817387.50 000004817387.50 0005204872.31 0000464927.40
XX 00944 2944 10 20093 10 ADVATE 1,2 00005593949.000 000000284 000007261865.89 000007261865.89 0006142986.39 0000346568.34
XX 00944 2944 10 20091 10 ADVATE 1,8 00009250978.230 000000318 000005551440.65 000005551440.65 0010405099.65 0000488916.15
XX 00944 2944 10 20092 10 ADVATE 1,8 00012240037.000 000000411 000006631902.54 000006631902.54 0012796292.51 0001386290.94
XX 00944 2945 10 20093 10 ADVATE 1,8 00007940492.000 000000310 000010976184.59 000010976184.59 0008425714.62 0001034420.23
XX 00944 2945 10 20094 10 ADVATE 1,8 00009575635.000 000000306 000013830712.74 000013830712.74 0009476623.66 0001469433.58
XX 00944 2945 10 20091 10 ADVATE 1,8 00011725280.000 000000309 000009981202.06 000009981202.06 0012764830.87 0000695341.49
XX 00944 2945 10 20092 10 ADVATE 2,4 00014308934.000 000000388 000013460172.36 000013460172.36 0016026920.64 0001108754.15
XX 00944 2945 10 20093 10 ADVATE 2,4 00012021529.000 000001340 000011735674.79 000011735674.79 0013626020.46 0000939333.39
XX 00944 2946 10 20094 10 ADVATE 2,4 00014425550.623 000000361 000014565393.85 000014565393.85 0014565393.85 0001238344.12
XX 00944 2946 10                ADVATE 2,4                 000000395 000016129979.43 000016129979.43 0016129979.43
```